

# Beijing New Building Materials Public Limited Company

# Annual Report 2006



**Board of Directros**

**Beijing New Building Materials Public Limited Company**

**April 9, 2007**

CONTEMPT
Exhibit 18

B: 7/8/15-7/11/15
Exhibit 14

BNBMPLC0000489

# Contents

Section I Important Note ...............................................................3

Section II Company Profile..........................................................4

Section III Financial Data and Business Highlights ....................................6

Section IV Share Capital Changes and Information on Shareholders .......9

Section V Directors, Supervisors, Senior Executives and Staff ..............12

Section VI Corporate Governance Structure............................................18

Section VII Brief Introduction to the Shareholders' Meetings...................21

Section VIII Report of the Board of Directros ...........................................22

Section IX Report of the Supervisory Committee....................................36

Section X Important Events.......................................................37

Section XI Financial Report......................................................41

Section XII Documents Available for Inspection ....................................117

BNBMPLC0000490

BNBM Annual Report 2006

# Section I Important Note

IMPORTANT NOTE:

The Board of Directros (the "Board"), the Supervisory Committee and all directors, supervisors and senior executives of the Company confirm that there are no misrepresentations or misleading statements contained in or material omissions from this Report, and accept joint and several responsibilities for the truthfulness, accuracy and completeness of the contents of this Report.

There are no directors, supervisors and senior executives who do not warrant or who dispute the truthfulness, accuracy and completeness of the contents of this Report.

All the directors have attended the meeting.

A standard unqualified auditor's report has been issued for the annual report of the Company by Beijing Xinghua Certified Public Accountants Company Limited.

Cao Jianglin (Chairman of the Company) and Yang Yanjun (Financial Controller and Manager of Financial Department) have declared that they are responsible for the truthfulness and completeness of the financial statements in this Report.

BNBMPLC0000491

BNBM Annual Report 2006

# Section II Company Profile

I.      Legal company name in Chinese: 北新集团建材股份有限公司

Abbreviation in Chinese: 北新建材

Legal company name in English:

Beijing New Building Materials Public Limited Company

Abbreviation of legal company name in English: BNBMPLC

II.     Legal representative of the Company: Cao Jianglin

III.    Secretary of the Board: Jia Jianjun

Address: No.16 West Jiancaicheng Road, Xisanqi, Haidian District, Beijing

Tel.: 010-82981786      010-82982787

Fax: 010-82915566      010-82982834

E-mail: duxin@bnbm.com.cn      jjj@bnbm.com.cn

IV.     Registered address of the Company: No. A-11 Sanlihe Road, Haidian District, Beijing

Office and mailing address: Zhongguo Jiancai Building, No.11 (A) Sanlihe Road, Haidian District, Beijing

Postal Code: 100037

Website: http://www.bnbm.com.cn

E-mail: bnbm@bnbm.com.cn

V.      Newspapers in which the Company publishes information: China Securities Journal, Securities Times, Shanghai Securities News

Website designated by the China Securities Regulatory Commission for the publication of this Report: http://www.cninfo.com.cn

Copies of this Report are available at: Securities Department of the Company

VI.     Stock exchange: Shenzhen Stock Exchange

Abbreviation of the Company's shares: BNBMPLC

Stock code: 000786

VII.    Other relevant information:

Date of Initial Registration of the Company: May 30, 1997

Registered address: Southeast to Roundabout, Xi San Qi, Haidian District, Beijing

Date of Registration Change of the Company: Dec 26, 2001

Registered address: No. A-11 Sanlihe Road, Haidian District, Beijing

Registration No. of Business License: 1100001510134

Tax Registration Number: 110108633797400000

Name of the accounting firm appointed by the Company: Beijing Xinghua Certified Public

BNBMPLC0000492

BNBM Annual Report 2006

Accountants Company Limited

Office address: Room 706,Vantone New World Plaza Block B, 2 Fuchengmenwai Street, Xicheng District, Beijing

BNBMPLC0000493

BNBM Annual Report 2006

# Section III Financial Data and Business Highlights

## I. Main accounting data of the year

Unit: RMB yuan

| Item | Amount |
|---|---|
| Total profit | 217,095,970.27 |
| Net profit | 146,155,608.99 |
| Net profit excluding extraordinary items | 111,469,098.02 |
| Profits from main operations | 476,098,626.23 |
| Profits from other operations | 17,413,729.61 |
| Operating profit | 77,278,842.50 |
| Investment income | 60,936,996.21 |
| Subsidy income | 80,205,086.49 |
| Net non-operating receipts and expenses | -1,324,954.93 |
| Net cash flows from operating activities | 266,010,367.28 |
| Net increase/decrease in cash and cash equivalents | 145,579,476.48 |

The items with nonrecurring gains and losses deducted and the corresponding amounts are as follows:

Unit: RMB yuan

| Item | Amount |
|---|---|
| Income from investments in stocks and funds | 2,398,037.22 |
| Amortization of equity investment difference | -6,566,297.92 |
| Income from transfer of long-term equity investments | 24,413,338.85 |
| Gains from disposal of business units, subsidiaries and investees | -22,472,829.78 |
| Impairment provisions made for long- and short-term investments | -546,266.50 |
| Reversals of impairment provisions made | 1,603,264.78 |
| Net non-operating receipts and expenses | -1,324,954.93 |
| Government subsidies | 8,075,809.46 |
| Inventory profit/loss of current assets | -991,115.92 |
| Preference of corporate income tax deduction for domestically manufactured equipment | 4,055,456.06 |
| Fund occupation charges on non-financial companies recorded in current profit or loss | 1,458,600.00 |
| Effect on total profit by changes in accounting estimates | 39,626,877.82 |
| Unrealized investment losses | 18,210.48 |
| **Total** | **49,748,129.62** |
| Less: impact on minority interests | 5,270,250.14 |
| Less: impact on income tax | 9,791,368.51 |
| **Net amount of extraordinary items** | **34,686,510.97** |

## II. Major accounting data and financial indicators in past three years

Unit: RMB yuan

| Indicator item | 2006 | 2005 | 2004 |
|---|---|---|---|
| Income from main operations | 2,781,277,325.56 | 2,062,898,751.95 | 1,462,329,501.21 |
| Net profit | 146,155,608.99 | 120,157,743.28 | 86,627,489.75 |
| Total Assets | 4,887,814,356.90 | 4,534,402,594.85 | 3,083,125,423.71 |
| Shareholders' equity (excluding minority interest) | 1,574,326,133.25 | 1,467,850,914.14 | 1,378,228,494.77 |

BNBMPLC0000494

BNBM Annual Report 2006

| | | | |
|---|---|---|---|
| Diluted earnings per share | 0.254 | 0.209 | 0.151 |
| Earnings per share (weighted average) | 0.254 | 0.209 | 0.151 |
| Earnings per share after extraordinary items | 0.194 | 0.207 | 0.083 |
| Net assets per share | 2.737 | 2.552 | 2.396 |
| Net assets per share after adjustments | 2.699 | 2.508 | 2.338 |
| Net cash flow per share from operating activities | 0.463 | 0.188 | 0.432 |
| ROE (%) | 9.284 | 8.186 | 6.285 |
| ROE after extraordinary items | 7.080 | 8.123 | 3.477 |

Notes: 1. The above accounting data and financial indicators shall be filled or calculated according to the Company's consolidated financial statements;

2. The extraordinary profit and loss is calculated according to the Q&A No.1 on Information Disclosure Regulations for Companies Offering Their Securities to the Public -- Extraordinary Profit and Loss (revised in 2007).

3. It accompanying income statement is prepared as follows according to the Compilation Rules for Information Disclosure by Companies Offering Securities to the Public No.9 − Calculation and Disclosure of Return on Equity and Earnings per Share (2007 Revision) promulgated by CSRC:

Unit: RMB yuan

| Profit during reporting period | | ROE (%) | | Earnings per share | |
|---|---|---|---|---|---|
| | | Fully diluted | Weighted average | Fully diluted | Weighted average |
| Profits from main operations | 476,098,626.23 | 30.241 | 31.306 | 0.8278 | 0.8278 |
| Operating profit | 77,278,842.50 | 4.909 | 5.081 | 0.1344 | 0.1344 |
| Net profit | 146,155,608.99 | 9.284 | 9.610 | 0.2541 | 0.2541 |
| Net profit excluding extraordinary items | 111,469,098.02 | 7.080 | 7.330 | 0.1938 | 0.1938 |

## III. Changes in Shareholders' Equity during the Reporting Period and Reasons

Unit: RMB yuan

| Item | Share capital | Capital reserve | Surplus reserve | Undistributed profit | Translation difference in foreign currency statements | Unrealized investment losses | Total shareholders' equity |
|---|---|---|---|---|---|---|---|
| Beginning Balance | 575,150,000.00 | 490,697,605.08 | 246,147,267.43 | 157,153,746.03 | 2,071,246.01 | -3,368,950.41 | 1,467,850,914.14 |
| Increase this period | | 2,463,354.00 | 28,317,106.81 | 146,155,608.99 | -584,153.40 | -18,210.48 | 146,735,719.11 |
| Decrease this period | | 1,280,880.00 | | 68,577,606.81 | | | 40,260,500.00 |
| Ending balance | 575,150,000.00 | 491,880,079.08 | 274,464,374.24 | 234,731,748.21 | 1,487,092.61 | -3,387,160.89 | 1,574,326,133.25 |
| Reason for change | | Special appropriation received by the parent company and investees from the | Profit distribution | Increase of current year profits and distribution of cash dividends of 2005 | Fluctuations in exchange | | |

BNBMPLC0000495

BNBM Annual Report 2006

| | | | | | | |
|---|---|---|---|---|---|---|
| | | administrative department, and the expenditure on the reform of non-tradable shares in 2006 | | | | |

BNBMPLC0000496

BNBM Annual Report 2006

# Section IV Share Capital Changes and Information on Shareholders

## I. Changes of Share Capital

(I) Statement of Changes in Shares

Unit: Share

| | Before the change | | Current increase/decrease (+, -) | | After the change | |
|---|---|---|---|---|---|---|
| | Quantity | Ratio | Bonus | Sub-total | Quantity | Ratio |
| **I. Shares subject to selling restrictions** | **347,163,300** | **60.36%** | **-45,597,340** | **-45,597,340** | **301,565,960** | **52.43%** |
| 1. Shares held by the state | | | | | | |
| 2. Shares held by state-owned legal persons | 347,000,000 | 60.33% | -45,630,000 | -45,630,000 | 301,370,000 | 52.40% |
| 3. Shares held by other domestic investors | 163,300 | 0.03% | +32,660 | +32,660 | 195,960 | 0.03% |
| Including: Shares held by domestic legal persons | | | | | | |
| Shares held by domestic natural persons | 163,300 | 0.03% | +32,660 | +32,660 | 195,960 | 0.03% |
| 4. Shares held by foreign investors | | | | | | |
| Including: Shares held by overseas legal persons | | | | | | |
| Shares held by overseas natural persons | | | | | | |
| **II. Shares not subject to restrictions on sale** | **227,986,700** | **39.64%** | **+45,597,340** | **+45,597,340** | **273,584,040** | **47.57%** |
| 1. RMB ordinary shares | 227,986,700 | 39.64% | +45,597,340 | +45,597,340 | 273,584,040 | 47.57% |
| 2. Domestic listed foreign shares | | | | | | |
| 3. Overseas listed foreign shares | | | | | | |
| 4. Others | | | | | | |
| **III. Total number of shares** | **575,150,000** | **100%** | | | **575,150,000** | **100%** |

(II) Information on share issuance and listing of the Company

1. In the three years before the reporting period, the Company had no share offering.

2. During the reporting period, there were no changes of share capital of the Company due to equity division reform, distributions of bonus shares, conversion into additional share capital, share placement, seasoned offering, merger by absorption, conversion of convertible corporate bonds into shares, capital decrease, listing of internal employee shares, etc.

3. There were no internal shares held by employees in the Company.

## II. Information on shareholders

(I) Number of shareholders and their shareholdings

BNBMPLC0000497

BNBM Annual Report 2006

1. The Company had a total of 67,105 shareholders at the end of the reporting period.

2. Shareholdings of the top ten shareholders of the Company at the end of the reporting period

Unit: Share

| Number of shareholders | | | 67,105 | | |
|---|---|---|---|---|---|
| **Shareholding information on the top 10 shareholders of the Company** | | | | | |
| Name of shareholder | Nature of shareholders | Shareholding ratio (%) | Total number of shares | Number of shares subject to restrictions on sales | Number of pledged or frozen shares |
| China National Building Material Company Limited | State-owned shareholders | 52.40 | 301,370,000 | 301,370,000 | 0 |
| Cai Xiaodong | Others | 0.14 | 820,734 | 0 | Unknown |
| Wang Lingjia | Others | 0.11 | 636,700 | 0 | Unknown |
| Zhao Xianfeng | Others | 0.11 | 624,701 | 0 | Unknown |
| Li Jianmin | Others | 0.10 | 562,200 | 0 | Unknown |
| Man Zhitong | Others | 0.08 | 442,000 | 0 | Unknown |
| Shanghai World Trade Automobile Co., Ltd. | Others | 0.07 | 400,000 | 0 | Unknown |
| Li Runfa | Others | 0.06 | 360,000 | 0 | Unknown |
| Huang Qingfeng | Others | 0.06 | 330,025 | 0 | Unknown |
| Wu Aiping | Others | 0.06 | 325,100 | 0 | Unknown |
| **Shareholdings of the top 10 non-restricted shareholders** | | | | | |
| Name of shareholder | | Shares held not subject to restrictions on sale | | Type of shares | |
| Cai Xiaodong | | 820,734 | | RMB ordinary shares | |
| Wang Lingjia | | 636,700 | | RMB ordinary shares | |
| Zhao Xianfeng | | 624,701 | | RMB ordinary shares | |
| Li Jianmin | | 562,200 | | RMB ordinary shares | |
| Man Zhitong | | 442,000 | | RMB ordinary shares | |
| Shanghai World Trade Automobile Co., Ltd. | | 400,000 | | RMB ordinary shares | |
| Li Runfa | | 360,000 | | RMB ordinary shares | |
| Huang Qingfeng | | 330,025 | | RMB ordinary shares | |
| Wu Aiping | | 325,100 | | RMB ordinary shares | |
| Shanghai Jiulian Group Co., Ltd. | | 310,000 | | RMB ordinary shares | |
| Relationship or concerted action among the above shareholders | | Of the top ten shareholders of the Company, controlling shareholder China National Building Material Company Limited is not related to any of the other shareholders, nor does it act in concert with any of them as described in the Measures for the Administration of Disclosure of Changes in Shareholders' Equity of Listed Companies; it is unknown whether any of the other shareholders is related to or acts in concert with any of the remaining shareholders. | | | |

Notes: 1. Among the top 10 shareholders of the Company, China National Building Material Company Limited is the sole shareholder with a 5% or higher stake in the Company. During the reporting period, its 347mn shares in the Company decreased by 45.63mn, and no shares were frozen, pledged or entrusted for custody.

2. The scenario where a strategic investor or general legal person becomes one of the top the shareholders because of a placement of new shares hasn't happened to the Company.

(II) Controlling shareholder of the Company

Controlling shareholder China National Building Material Company Limited holds 52.40% of the Company's shares. The Company was founded in March 28, 2005. Its legal representative is Song Zhiping. It has a registered capital of RMB2.0717bn. The Company is mainly engaged in

BNBMPLC0000498

BNBM Annual Report 2006

technology research and development for and the production and sale of new building materials and products thereof, new buildings, cement and products thereof, glass fiber and products thereof and composite materials and products thereof; the warehousing, delivery and distribution of building materials; technology research and development, engineering design and general contracting for cement and glass production lines; engineering design and general contracting for new building materials; technology consulting and information services related to the above business activities.

(III) The actual controller of the Company

Actual controller China National Building Materials Group Corporation was founded on January 3, 1984. Its legal representative is Song Zhiping. It has a registered capital of RMB3.723bn. Its registered address is 2 Zizhuyuan South Road, Haidian District, Beijing. It is mainly engaged in the development, production, wholesale and retail of building materials (including steel and wood. Only building materials to be supplied to enterprises and institutions directly under the Group and to which building materials are supplied directly in the system are purchased) and related raw and auxiliary materials, production technology and equipment and the supply of cars whose purchase has been planned in the system; it undertakes the design and construction of buildings, factories and decoration and renovation projects using new building materials; it runs a sideline business centered on new building materials in real estate and provides technology consulting and information services related to its main and sideline business.

The relationship between the Company and actual controller China National Building Materials Group Corporation in terms of property ownership and control is as follows:



(IV) There are no corporate shareholders who hold 10% or more of the Company's shares.

BNBMPLC0000499

BNBM Annual Report 2006

# Section V Directors, Supervisors, Senior Executives and Staff

I. Directors, Supervisors and Senior Executives

(I) Basic Information

| Name | Sex | Age | Title | Beginning and expiry date of office | Number of shares held at the beginning of the year | Number of shares held by the end of the year | Increase or decrease in shares during the year | Reason for change |
|------|-----|-----|-------|-------------------------------------|------|------|------|------|
| Cao Jianglin | Male | 40 | Board Chairman | 2004.10 - present | 0 | 0 | 0 | —— |
| Lu Jinshan | Male | 55 | Vice Chairman | 2004.10 - present | 25,350 | 30,420 | 5,070 | Allotment of shares in the reform of non-tradable shares |
| Wang Bing | Male | 34 | Director | 2004.4 - present | 0 | 0 | 0 | —— |
| | | | General Manager | 2004.2 - present | | | | |
| Cui Lijun | Female | 46 | Director | 2003.6 - present | 25,350 | 30,420 | 5,070 | Allotment of shares in the reform of non-tradable shares |
| Zhang Nailing | Male | 52 | Director | 2004.4 - present | 25,350 | 30,420 | 5,070 | Allotment of shares in the reform of non-tradable shares |
| | | | Deputy General Manager | 2005.8 - present | | | | |
| Guang Zhaoyu | Female | 45 | Director | 2003.6 - present | 0 | 0 | 0 | —— |
| Wang Junsheng | Male | 46 | Independent Director | 2003.6 - present | 0 | 0 | 0 | —— |
| Liu Wenhu | Male | 38 | Independent Director | 2003.6 - present | 0 | 0 | 0 | —— |
| Zheng Jiayun | Male | 36 | Independent Director | 2003.6 - present | 0 | 0 | 0 | —— |
| Bao Wenchun | Male | 52 | Chairman of the Supervisory Committee | 2004.10 - present | 25,350 | 30,420 | 5,070 | Allotment of shares in the reform of non-tradable shares |
| Hu Jinyu | Female | 37 | Supervisor | 2005.9 - present | 0 | 0 | 0 | —— |
| Zhou Jiming | Male | 44 | Supervisor | 2003.6 - present | 25,350 | 30,420 | 5,070 | Allotment of shares in the reform of non-tradable shares |
| Jia Tongchun | Male | 46 | Deputy General Manager | 2005.8 - present | 0 | 0 | 0 | —— |
| Zhou Huan | Male | 51 | Deputy General Manager | 2003.6 - present | 25,350 | 30,420 | 5,070 | Allotment of shares in the reform of non-tradable shares |
| Jia Jianjun | Male | 42 | Deputy General Manager & | 2005.3 - present | 0 | 0 | 0 | —— |

BNBMPLC0000500

BNBM Annual Report 2006

| | | | Secretary of the Board | | | | | |
|---|---|---|---|---|---|---|---|---|
| He Jingjing | Male | 50 | Deputy General Manager | 2004.2 - present | 0 | 0 | 0 | — |
| Yang Yanjun | Female | 39 | Deputy General Manager Financial Controller | 2005.9 - present | 0 | 0 | 0 | — |
| Zhang Chengong | Male | 34 | Deputy General Manager | 2006.1 - present | 1,000 | 1,200 | 200 | Allotment of shares in the reform of non-tradable shares |

(II) Work experience of directors, supervisors and senior executives for the last five years and positions held with other employers

| Name | Title | Major working experience during the past 5 years | |
|---|---|---|---|
| | | **Tenures** | **Employers and positions** |
| Cao Jianglin | Board Chairman | 2001.04 - 2004.04 | Served as a director of the Beijing New Building Materials Public Limited Company |
| | | 2004.04 - 2004.10 | Served as the caller of the Supervisory Committee of the Beijing New Building Materials Public Limited Company |
| | | 2004.10 - present | Served as the chairman of the Board of the Beijing New Building Materials Public Limited Company |
| | | 2002.03 - present | Served as the chairman of the Board of BND Co., Ltd. |
| | | 2002.06 - present | Served as Chairman of the Board of China Fiberglass Co., Ltd. |
| | | 2003.09 - 2005.10 | Deputy General Manager of China National Building Materials Group Corporation |
| | | 2005.10 - present | Director of China National Building Materials Group Corporation |
| | | 2003.12 - 2005.08 | Deputy Chairman of the Board of Directros of Beijing New Building Material (Group) Co., Ltd. |
| | | 2005.08 - present | Chairman of the Supervisory Committee of Beijing New Building Material (Group) Co., Ltd. |
| | | 2004.05 - present | Chairman of the Board of Directros of Beijing New Building Materials Homes Co. Ltd. |
| | | 2005.03 - present | Director and President of China National Building Material Company Limited |
| Lu Jinshan | Vice Chairman | 2000.06 - 2004.02 | Served as deputy general manager of the Beijing New Building Materials Public Limited Company |
| | | 2000.06 - present | Served as a director of the Beijing New Building Materials Public Limited Company |
| | | 2004.10 - present | Served as the Deputy Chairman of the Board of Beijing New Building Materials Public Limited Company |
| | | 2004.02 - present | Served as Executive Deputy General Manager of Beijing New Building Material (Group) Co., Ltd. |
| Wang Bing | Managing Director | 1998.07 - 2002.09 | Served as the general manger of Xi ' nan BNBM in Chengdu |
| | | 2002.10 - 2004.02 | Served as assistant to the general manager and the deputy general manager of China Fiberglass Co., Ltd. |
| | | 2004.02 - present | Served as the general manager of the Beijing New Building Materials Public Limited Company |
| | | 2004.04 - present | Served as a director of the Beijing New Building Materials Public Limited Company |
| Cui Lijun | Director | 2000.06 - 2003.06 | Served as a supervisor of the Beijing New Building Materials Public Limited Company |
| | | 2003.06 - present | Served as a director of the Beijing New Building Materials Public Limited Company |

BNBMPLC0000501

BNBM Annual Report 2006

| | | | |
|---|---|---|---|
| | | 2002.04 - 2006.05 | Served as chief financial officer of Beijing New Building Material (Group) Co., Ltd. |
| | | 2005.03 - present | Director and General Manager of Beijing New Building Material (Group) Co., Ltd. |
| | | 2005.08 - present | Deputy Chairman of the Board of Directros of Beijing New Building Material (Group) Co., Ltd. |
| | | 2005.03 - present | Director of China National Building Material Company Limited |
| | | 2002.06 - 2005.07 | Served as director of China Fiberglass Co., Ltd. |
| | | 2005.07 - present | Chairman of the Supervisory Committee of China Fiberglass Co. Ltd. |
| Zhang Nailing | Director | 1999.07 - 2003.03 | Served as deputy general manager of the Beijing New Building Materials Public Limited Company |
| | | 2003.06 - 2004.04 | Served as the caller of the Supervisory Committee of the Beijing New Building Materials Public Limited Company |
| | | 2004.04 - present | Served as a director of the Beijing New Building Materials Public Limited Company |
| | | 2005.08 - present | Deputy General Manager and Deputy Secretary of the Party Committee of Beijing New Building Materials Public Limited Company |
| Guang Zhaoyu | Director | 1999.03 - 2005.04 | Served as the director of general manager office of Beijing New Building Material (Group) Co., Ltd. |
| | | 2002.05 - 2005.04 | Served as the deputy general manager of Beijing New Building Material (Group) Co., Ltd. |
| | | 2003.06 - present | Served as a director of the Beijing New Building Materials Public Limited Company |
| | | 2005.04 - present | Assistant to the General Manager of China National Building Material Group Corporation |
| | | 2006.10 - present | Secretary of the Board of Directros of China National Building Material Group Corporation |
| Wang Junsheng | Independent Director | 2001.01 - present | Served as deputy director of Center for Economic Research , National Academy of Education Administration |
| | | 2002.05 - present | Served as an independent director of the Beijing New Building Materials Public Limited Company |
| Liu Wenhu | Independent Director | 2000.01 - present | Served as the deputy general manager of Shandong Huamao Accounting Firm |
| | | 2002.05 - present | Served as an independent director of the Beijing New Building Materials Public Limited Company |
| Zheng Jiayun | Independent Director | 2001.10 - 2004.06 | Served as a lawyer of Beijing Bangheng Law Firm |
| | | 2004.06 - present | Served as a lawyer and director of Ever Peace Law Firm |
| | | 2003.06 - present | Served as an independent director of the Beijing New Building Materials Public Limited Company |
| Bao Wenchun | Chairman of the Supervisory Committee | 1997.06 - 2002.04 | Served as deputy general manager of the Beijing New Building Materials Public Limited Company |
| | | 2001.04 - 2004.10 | Served as a director of the Beijing New Building Materials Public Limited Company |
| | | 2002.05 - 2004.02 | Served as the general manager of the Beijing New Building Materials Public Limited Company |
| | | 2004.02 - 2004.10 | Served as the chairman of the Board of the Beijing New Building Materials Public Limited Company |
| | | 2004.10 - present | Chairman of the Supervisory Committee of Beijing New Building Materials Public Limited Company |
| | | 2002.04 - present | Director of Beijing New Building Material (Group) Co., Ltd. |
| | | 2004.08 - present | Secretary of the Party Committee of Beijing New Building Material (Group) Co., Ltd. |
| | | 2004.09 - present | Served as Executive Deputy General Manager of Beijing New Building Material (Group) Co., Ltd. |
| | | 2005.05 - present | Supervisor of China National Building Material Company Limited |

BNBMPLC0000502

BNBM Annual Report 2006

| Hu Jinyu | Supervisor | 2001.12 - 2002.04 | Served as the manager of Finance Department of Beijing New Building Material (Group) Co., Ltd. |
| | | 2002.04 - 2005.08 | Served as the manager of Finance Department of the Beijing New Building Materials Public Limited Company |
| | | 2003.06 - 2005.08 | Served as Deputy General Manager and Financial Controller of Beijing New Building Materials Public Limited Company |
| | | 2005.09 - present | Served as a supervisor of the Beijing New Building Materials Public Limited Company |
| | | 2005.08 - present | General Manager of the Audit Department of China National Building Material Company Limited |
| Zhou Jiming | Supervisor | 2000.06 - present | Served as a team leader in the Gypsum Board Factory of the Beijing New Building Materials Public Limited Company |
| Jia Tongchun | Deputy General Manager | 1999.02 - 2002.07 | Factory Manager and Secretary of the Party Committee of Shandong Taihe Tanshan Co., Ltd. |
| | | 2002.02 - present | Chairman of the Board of Directros, General Manager and Secretary of the Party Committee of Shandong Taihe Dongxin Co., Ltd. |
| | | 2005.08 - present | Served as deputy general manager of the Beijing New Building Materials Public Limited Company |
| Zhou Huan | Deputy General Manager | 1997.06 - present | Served as deputy general manager of the Beijing New Building Materials Public Limited Company |
| Jia Jianjun | Deputy General Manager Secretary of the Board of Director | 1999.04 - 2005.03 | Deputy General Manager and Secretary of the Board of China Fiberglass Co. Ltd. |
| | | 2005.03 - present | Deputy General Manager and Secretary of the Board of Beijing New Building Materials Public Limited Company |
| He Jingjing | Deputy General Manager | 2001.11 - 2004.02 | Served as the chief engineer of the Beijing New Building Materials Public Limited Company |
| | | 2004.02 - present | Served as deputy general manager of the Beijing New Building Materials Public Limited Company |
| Yang Yanjun | Deputy General Manager, Financial Controller | 1998.09 - 2002.04 | Served as the deputy manager of Marketing Department of the Beijing New Building Materials Public Limited Company |
| | | 2002.05 - 2005.09 | Served as the manager of Finance Department of Beijing New Building Material (Group) Co., Ltd. |
| | | 2003.06 - 2005.09 | Served as a supervisor of the Beijing New Building Materials Public Limited Company |
| | | 2005.09 - present | Served as Deputy General Manager and Financial Controller of Beijing New Building Materials Public Limited Company |
| Zhang Chengong | Deputy General Manager | 2001.12 - 2002.05 | Deputy General Manager of the Heating Division of Beijing New Building Material (Group) Co., Ltd. |
| | | 2002.05 - 2005.02 | General Manager of the Heating Division of Beijing New Building Materials Public Limited Company |
| | | 2005.02 - 2006.01 | Assistant General Manager of Beijing New Building Materials Public Limited Company, General Manager of the Heating and Piping System Division |
| | | 2006.01 - present | Served as deputy general manager of the Beijing New Building Materials Public Limited Company |

(III) Positions held by directors, supervisors and senior executives in entities that are the Company's shareholders

| Name | Name of the shareholders' entity | Position held in shareholders' entity | Beginning and expiry date of office |
|---|---|---|---|
| Cao Jianglin | China National Building Material Company Limited | Director, President | 2005.03 - present |
| Cui Lijun | China National Building Material Company Limited | Director | 2005.03 - present |
| Bao Wenchun | China National Building Material Company Limited | Supervisor | 2005.05 - present |

BNBMPLC0000503

BNBM Annual Report 2006

| Hu Jinyu | China National Building Material Company Limited | General Manager of the Audit Department | 2005.08 - present |
|---|---|---|---|

(IV) Yearly Remunerations

1. Decision-making procedures and basis for establishing the remunerations of directors, supervisors and senior executives

In accordance with the provisions of the Articles of Association, the remunerations of directors and supervisors shall be decided at a shareholders' meeting; the remunerations of senior executives shall be decided by the Board of Directros.

On June 27, 2003, the Proposal for Allowances for Independent Directors, Directors and Supervisors was examined and approved at the first extraordinary shareholders' meeting of 2013. The company pays a monthly allowance of RMB5, 000 (tax-inclusive) to each independent director. Independent directors will be fully reimbursed by the Company for expenses they incur for traveling to attend meetings of the Board of Directros and general meetings of shareholders of the Company and exercising their functions and powers according to the Articles of Association. The Company pays other directors and supervisors a monthly allowance of RMB3, 000 (tax-inclusive).

Remuneration of the senior executives is determined mainly on the basis of post responsibilities, fulfillment of annual target and business innovation capability, etc.

2. Remunerations received by directors, supervisors and senior executives from the Company during the reporting period

Unit: RMB10,000

| Name | Title | Total remunerations |
|---|---|---|
| Cao Jianglin | Board Chairman | 3.6 |
| Lu Jinshan | Vice Chairman | 3.6 |
| Wang Bing | Director, General Manager | 25.6 |
| Cui Lijun | Director | 3.6 |
| Guang Zhaoyu | Director | 3.6 |
| Zhang Nailing | Director, Deputy General Manager | 17.6 |
| Wang Junsheng | Independent Director | 6 |
| Liu Wenhu | Independent Director | 6 |
| Zheng Jiayun | Independent Director | 6 |
| Bao Wenchun | Chairman of the Supervisory Committee | 3.6 |
| Hu Jinyu | Supervisor | 3.6 |
| Zhou Jiming | Supervisor | 8 |
| Zhou Huan | Deputy General Manager | 14 |
| Jia Jianjun | Deputy General Manager & Secretary of the Board | 14 |
| He Jingjing | Deputy General Manager | 14 |
| Yang Yanjun | Deputy General Manager, Financial Controller | 14 |
| Zhang Chengong | Deputy General Manager | 14 |
| **Total** | | **160.8** |

Chairman of the Board of Directros Mr. Cao Jianglin and supervisor Ms. Hu Jinyu serve in an entity that is the Company's shareholder, so they do not receive remunerations from the Company; Deputy Chairman of the Board of Directros Mr. Lu Jinshan, director Ms. Cui Lijun, director Ms. Guang Zhaoyu and Chairman of the Supervisory Committee Mr. Bao Wenchun serve in entities related to the Company, so they do not receive remunerations from the Company; Deputy General Manager Mr. Jia Tongchun serves in subsidiary Shandong Taihe Dongxin Co., Ltd., so he does not receive remunerations from the Company.

(V) Election or departure of directors or supervisors and appointment or dismissal of senior executives

1. No director was elected or left his/her post during the period of reporting on the election or

BNBMPLC0000504

BNBM Annual Report 2006

post-leaving of directors of the Company.

2. No supervisor was elected or left his/her post during the period of reporting on the election or post-leaving of supervisors of the Company.

3. Appointment or dismissal of senior executives

The third Board of Directros of the Company, after deliberation, appointed Mr. Zhang Chengong as Deputy General Manager of the Company (his tenure runs currently with the Board of Directros) and approved the resignation of Ms. Mr. Tao Yong as Deputy General Manager of the Company due to a job transfer at its fifteenth extraordinary meeting.

**II. Information on the Company's employees**

1. The Company had 1,319 employees (excluding those of controlled subsidiaries) as at December 31, 2006.

2. Specialties

| Specialty | Number of people | Proportion (%) |
|---|---|---|
| Production | 644 | 48.82% |
| Sales | 181 | 13.72% |
| Technology | 302 | 22.90% |
| Finance | 56 | 4.25% |
| Administration | 136 | 10.31% |
| **Total** | **1319** | **100%** |

3. Education

| Education | Number of people | Proportion (%) |
|---|---|---|
| Master's degree or above | 53 | 4.02% |
| Benke (long-cycle study of four or five years' duration) | 296 | 22.44% |
| Dazhuan (short-cycle study of two or three years' duration) | 223 | 16.91% |
| Zhongzhuan (specialized secondary education) | 215 | 16.30% |
| High school degree or less | 532 | 40.33% |
| **Total** | **1319** | **100%** |

4. As of December 31, 2006, the number of retired employees whose relevant expenses were covered by the Company was 270.

BNBMPLC0000505

BNBM Annual Report 2006

# Section VI Corporate Governance Structure

**I. Corporate governance**

During the reporting period, the company shall, in strict accordance with the Company Law, Securities Law and the relevant provisions of the China Securities Regulatory Commission, raise the overall level of corporate governance in terms of form and essence, and currently, corporate governance condition is in line with the requirements of applicable documents of the China Securities Regulatory Commission. During the reporting period, the Company performed the following specific tasks:

(I) Improve corporate governance structure

During the reporting period, the Company focused on the improvement of corporate governance structure in a bid to improve quality, completed the reform of non-tradable shares, further bettered the rules of the Shareholders' Meeting, the Board of Directros and the Supervisory Committee and established a corporate governance structure featuring well-defined responsibilities and accountability, effective checks and balances, scientific decision-making and coordinated operation.

1. The reform of non-tradable shares was completed smoothly. The reform of non-tradable shares of the Company formally started on May 22, 2006 and was completed on June 29 of the same year. As a significant move in China's capital market in 2006, the reform of non-tradable shares embodied the Company's institutional transformation without any adverse effect on its production, operation and rapid development.

2. The Articles of Association and three major rules of procedure were fully amended. During the reporting period, the Company timely, fully, deeply and clearly amended its Articles of Association, the Rules of Procedure of the Shareholders' Meeting, the Rules of Procedure of the Board of Directros and the Rules of Procedure of the Supervisory Committee according to relevant requirements of CSRC and Shenzhen Stock Exchange, upon review and approval by the Board of Directros and the Shareholders' Meeting. Ensured the consistence between the Company's internal rules and regulations and such laws and regulations as the latest Company Law, the Securities Law, the Rules Governing the Listing of Stocks promulgated by Shenzhen Stock Exchange in 2006 and the Guidelines for the Articles of Association of Listed Companies (2006 Revision), and provided institutional guarantee for establishing and improving scientific, standardized and efficient corporate governance structure.

3. Reelection of committees of the Board of Directros. During the reporting period, the Company reelected the members of the strategy, audit, nomination, remuneration and assessment committees of the Board of Directros in accordance with such laws and regulations as the Rules of Procedure of the Board of Directros, taking into account the member structure of the board, so as to ensure the continuous and efficient operation of the board.

(II) Improvement of internal control rules

During the reporting period, the Company improved internal control rules to ensure improvement of corporate quality, strengthened the building of internal control rules, enhanced internal management and stepped up its risk prevention capability.

(III) Improve the transparency of the Company's operation

In the reporting period, the company effectively implements information disclosure obligations, strictly complies with disclosure requirements, ensures the authenticity, accuracy, completeness and timeliness of information disclosure, defines the information disclosure responsibilities and confidentiality responsibilities of the company and related personnel, and regards the transparency of company operations as the company's duties and obligations to the capital markets to protect the interests of all investors.

BNBMPLC0000506

BNBM Annual Report 2006

**II. Duty performance by independent directors**

(I) Independent directors to attend board meetings

| Names of independent directors | Number of board meetings that should be attended this year | Attend in person (times) | Attend by delegate (times) | Absence (times) |
|---|---|---|---|---|
| Wang Junsheng | 8 | 8 | 0 | 0 |
| Liu Wenhu | 8 | 8 | 0 | 0 |
| Zheng Jiayun | 8 | 8 | 0 | 0 |

(II) During the reporting period, the independent directors have not raised objections on the motions discussed in previous board meetings and related matters.

(III) The Company now has three independent directors who account for one third of the Company's total number of directors. They are the members of the following committees: strategic decision, auditing, nomination, salary and assessment. They are the majorities in the auditing, nomination, salary and assessment committees and serve as the chairman of the committee. During the reporting period, the three independent directors has earnestly fulfilled their responsibilities according to the Independent Directors System developed by the company, voted in terms of the resolutions of the Board of Directros of the company within 2006, reviewed related-party transactions, equity division reform and executives and other major issues, issued the opinions of the independent directors, expressed independent suggestions on external security situation and other issues, and safeguarded the legitimate rights and interests of minority shareholders.

**III. People, assets, finance, business and organizations of the Company and its controlling shareholder**

1. About personnel separation

The company has a shareholders' meeting, Board of Directros, supervisory committee and managers, and the chairman, vice chairman and general manager are set up separately.

None of the senior managers (General Manager, Deputy General Manager, etc.) and financial staff of the Company holds any position in the controlling shareholder or in any related party.

The Company is completely separated from and operates independently of its controlling shareholder in terms of labor, HR and salary management.

2. Integrity of assets

The assets of the Company are independent and integral. The Company and its controlling shareholder are clearly defined in terms of industrial property rights and non-patented technologies.

The Company and its controlling shareholder are totally separated and operate independently of each other in terms of production, supply and marketing. The Company and its controlling shareholder do not compete with each other in producing or marketing the same products.

3. About finance separation

The Company and its controlling shareholder are completely independent from each other in the aspect of finance. The Company has set up an independent finance department and an independent financial accounting system, and has implemented a strict financial management policy for subsidiaries controlled thereby.

The Company has opened an independent bank account and does not use the same bank account as its controlling shareholder. The Company independently and legally pays taxes.

4. Independent business: The company has its own independent production system and sales network, with an independent and complete business and self-management ability.

5. Organizational independence: the Company is organizationally integral and is completely separated from its controlling shareholder.

IV. Assessment and evaluation of senior managers

BNBMPLC0000507

BNBM Annual Report 2006

Senior managers of the Company are assessed in accordance with the Company Law, the Articles of Association, the Work Rules for the Salary and Assessment Committee and other relevant rules. In respect of assessment, the Company implemented the annual work report and assessment rules for senior executives, determined the comprehensive indicators or management responsibilities of each senior executives according to the annual operating objectives of the Company at the beginning of each year, and assessed senior executives based on their work reporting at the end of each year.

BNBMPLC0000508

BNBM Annual Report 2006

# Section VII Brief Introduction to the Shareholders' Meetings

## I. Annual Shareholders' Meeting

| Times of meetings | Convening date | Newspapers for information disclosure where the resolutions of the meeting are published | Disclosure date |
|---|---|---|---|
| Shareholders' Meeting 2005 | May 16, 2006 | China Securities Journal, Securities Times, Shanghai Securities News | May 17, 2006 |

## II. EGM (extraordinary general meeting)

| Times of meetings | Convening date | Newspapers for information disclosure where the resolutions of the meeting are published | Disclosure date |
|---|---|---|---|
| The 1st interim shareholders' meeting for 2006 | Feb. 24, 2006 | China Securities Journal, Securities Times, Shanghai Securities News | Feb. 25, 2006 |
| Shareholders' meeting relative to the reform of non-tradable shares | June 16, 2006 | China Securities Journal, Securities Times, Shanghai Securities News | June 17, 2006 |
| The 2nd interim shareholders' meeting for 2006 | July 24, 2006 | China Securities Journal, Securities Times, Shanghai Securities News | July 25, 2006 |
| The 3rd interim shareholders' meeting for 2006 | Sept. 15, 2006 | China Securities Journal, Securities Times, Shanghai Securities News | Sept. 16, 2006 |

BNBMPLC0000509

BNBM Annual Report 2006

# Section VIII Report of the Board of Directros

The company is the largest base for research and development, production and sales of new building materials, and is the largest integrated manufacturer and system integrator of new building materials. The Company is mainly engagedin technological development, manufacture and of new building materials, new-modelwall materials, plumbing fitting, decoration materials, energy technologies and products,building materials machinery, equipment and facilities and new building materialshouses, and development and utilization of environmental friendly and energy savingproducts. The Company has established three operations: the core operation focused on three major board material businesses and ancillary products system including gypsum board, mineral wool board and fiber-cement board; the supplementary operation focused on residential sector and residential industrialization business, energy saving industrialized housing business and commercial chain logistics business of building materials; and investment operation focused on strategic investment of new buildingmaterials, new materials and environmental friendly and hi-tech industries to maximizethe resource allocation of the Company, so as to enjoy the growth and revenuesgenerated from new businesses and markets.

## I. Review of operating status during the reporting period

### (I) Overall operation

Year 2006 saw great advancement in the Company's operation and management. In respect of industrial layout, the Company finalized the layout and sites selecting for industrial base. In respect of industry integration, the Company acquired further the equity interest in Shandong Taihe Dongxin Co., Ltd. from 42% to 65% and increased its shareholding in Suzhou Tianfeng New Building Material Co. Ltd. from 75% to 100%; In respect ofbrand building, the Company's "Dragon" and "Taishan" branded gypsum board were recognized as "China Renowned Products" In respect of marketing, the Company won the bidding of a series landmark building projects such as the highest building in the world - Shanghai Global Financial Center and the Venice Hotel of Macao, the key Olympics projects - National Stadium (Bird'sNest) and National Swimming Center (Water Cube). In relation to the technical innovation, the Company achieved remarkable breakthrough in core technology of gypsum board so as to enjoy more advanced technology, higher product quality and lower construction and operation cost.

Through all these efforts, the Company recorded new growth in operating results in 2006. During the reporting period, the company realized income from main operations of RMB2,781,277,300, up by 34.82% over the previous year; profit from main operations of RMB476,098,600, up by 38.05% over the previous year; net profit of RMB 146,155,600, up by 21.64% over the previous year.

### (II) Implementation of the company's development strategy and business plan summary

In light of its operating guideline "Accelerate expansion for profit, strengthen marketing for exploration, perform evaluation for results, continue improvement for management", the Company accomplished its activities in 2006 as follows:

### 1. Enhancing market system to achieve rapid growth in sales.

(1) Carried out "differentiated competition strategy" in the traditional fields with cutting edge, the Company focused on the profitability improvement to distributor's marketing channels. Despite the large base, it achieved substantially increase in sales volume. In the relatively fledged market, the Company enhanced its product recognition and influence by participating in key projects, deepening the penetration in the market.

(2) Adhered to quality products and high-end clientele positioning. The Company adjusted its sale and price strategy timely accordingto the market conditions after careful consideration when therivals were busy on promotion by reducing price. The Companyachieved considerable increase in sales volume and, as a result, the profit of the Company was secured.

BNBMPLC0000510

BNBM Annual Report 2006

(3) Improved technical service to enhance "soft strength" on sales. By putting more efforts on technical support and service, theCompany established primarily the technical service systemconsisting of product conceptual design, technical training andon-site support. Leveraging its advantages on product andtechnology system, the Company pushed ahead the normalizedsystem application to drive the systematic sale of its product.Accordingly, the added value of its product was enhanced.

(4) Standardized channel management and enhanced channelconstruction. The Company specified the distributor authenticationstandards and established a strict distributer access system toimprove the evaluation on distributors. Meanwhile, the Companyattached great importance on fostering the distributors with soundcompliance with its business, active exploration for market andreliable credit, at the same time, their value and interests wasinline with the Company.

(5) Enhanced product innovations and market competitiveness. The Company developed coating gypsum board and perforated coating gypsum board, and launched the Pearl Rain and Omhi-Healthy series mineral wool board. With outstanding product performance and satisfaction to personalized decoration demands, the Company caught eyes from the market; and strengthened the competitiveness of the products.

## 2. Expediting the construction of industrial bases countrywide to put development strategy on industry layout into full play

During the reporting period, the Company rolled out the construction of industrial bases on gypsum board across the country guided by its gypsum board development planning in the coming 3-5 years. In November 2006, the grand breaking ceremony was held for the gypsum board product line with annual capacity of 30,000,000 square meters in Ningbo, Zhejiang. Meanwhile, the site selecting work had been completed in Taicang of Jiangshu, Zhaoqing of Guangdong, Wuhan of Hubei, Guang'an of Sichuan, Tieling and Yingkou of Liaoning respectively. Besides the construction of gypsum board industrial base, projects including lightweight metal frames, external wall board and cement tiles made smooth progress according to the given schedule.

## 3. Adjusting the industry structure to expand principal operation

(1) Deepened integration in the gypsum board industry. During the reporting period, the Company acquired 100% equityinterest in Taian Donglian Investment Trading Company Limitedthrough which the Company held 23% stake in Shangdong Taiheindirectly after the acquisition, therefore, its shareholding inShandong Taihe increased from 42% to 65%. The acquisitionenhanced further the integration and synergies between theCompany and Shandong Taihe with a larger share of Taihe'sprofits. At the same time, the Company's leading position in theindustry was consolidated with larger production capacity forgypsum board.

(2) Pushed ahead the integration in the mineral wool board industry Jiangsu Tianfeng New Building Material Co., Ltd., 25% equity interest in which was acquired by the Company, became a wholly owned subsidiary of the Company for the reporting period. By Integrating it with the mineral wool board finishing line in Suzhou, the competitiveness in mineral wool board market of East China was greatly strengthened.

(3) Accelerated the transfer of non-principal equity and assets During the reporting period, the Company achieved admirable investment return by transferring 20% equity interest in Shandong Milim G&G Ceramics Co., Ltd. which recorded loss for many years, and the equity interests and assets irrelevant to principal development or subject to risk. The desirable investment income from the disposals was fully received and invested in the construction of gypsum board projects.

## 4. Strengthening brand building to highlight brand recognition strategy.

The Company focused on brand building and regarded it as an important measure to realize strategic goals during the reporting period. The Company's "Dragon" branded gypsum board and Shandong Taihe's "Taishan" branded gypsum board were recognized as "China Renowned Products" by the General Administration of Quality Supervision, Inspection and Quarantine of PRC and China Famous Brand Promotion Commission. Its mineral wool board and lightweight metal frames were rewarded the title of "Beijing Famous Brand Products". Its doors and windows and heating plate were named as "National Products Exempt From Inspection ". In addition, the

BNBMPLC0000511

BNBM Annual Report 2006

Company won a series of awards which play an important role in building the Company's image, including the titles of National Famous Brand and China Number One Brand of the Most Influential Gypsum Board, Award of Distinction on Gypsum Board Industry Development in China, 2006. Most Influential Enterprise in China, Grade AAA Enterprise in National Quality Reputation, the Stable and Qualified Products in National Quality Inspection, among the Top 100 China's Building Material Enterprises, Customer Satisfied Enterprise in Beijing.

**5. Putting efforts in international operation to explore international market**

During the reporting period, in light of the guideline "Building brand and achieving flattening sales", the Company stuck to the export of proprietary brand and built its brand by export on the back of high quality and service. Meanwhile, it adhered to the risk control and management. Its products were RMB denominated to avoid the exchange risks but they were settled in foreign exchange to provide customer with convenience. Through building global distribution system and contacting foreign distributors directly, the Company increased further its profitability due to the streamlined distribution tiers. A historical breakthrough was achieved in the Company's self-operated products export by selling them to 16 countries and regions and territories such as USA, Australia. With its products entering the market of Central America, South America and Africa, its export business is on the way of a beneficial cycle of development.

**6. Intensified fundamental management and implemented energy-saving and consumption reduction**

As for the quality management, the Company improved the quality management system to enhance the production and sourcing units' concern to quality during the reporting period. Accordingly, the quality of raw material and products was further improved. As for the energy-saving and consumption reduction, the Company strengthened the construction of cost assessment system. A remarkable achievement was achieved by adopting various measures and channels to lower the cost while assuring the quality. As for the safe production management, the Company improved its safe production management system and set up a supervising management mode on safe product. A company wide check was carried out for safe production. As for the environmental protection, the monitor and management to waste materials were tightened for which the Company was selected as 2006 model enterprise on environmental protection. As for the on-site management, the Company created a tidy, safe and ordered environment for production and work by enhancing daily check and launching "Month for On-site Management" initiative.

**7. Reengineered management to increase operating efficiency**

During the reporting period, aiming at a breakthrough in operating efficiency, the Company improved the management on an ongoing basis and committed to building itself into a market- and customer-oriented enterprise with quick reaction capability. The Company established a business platform for sales with quick reaction capability and standard management by supplementing and improving various management systems, optimizing its organization structure as well as enhancing projects construction and management. The comprehensive competitiveness on the Company's products and operations was improved while the "soft strength" of marketing system was enhanced.

**8. Put more efforts on technology innovations to foster core technology**

During the reporting period, the Company put efforts on external cooperation leveraging its unique position and function as a nationally certified corporate technology center. Supplemented by the innovations based on specific products and production technology in factories, the research, development and design concentrated on significant, key and forward-looking technologies had drove the overall core technical level of the Company.

(III) Analysis of external business environments, product characteristics and industry status of the company

**1. Development status and trends of the external business environments**

(1) World economy development and situation in international building materials market. The world economy grew rapidly in 2006 while the emerging economies including China, India and Russia

BNBMPLC0000512

BNBM Annual Report 2006

played an important role in world economy growth. It is expected that the world economy will keep its rapid growth momentum in 2007 while the demands on building material products will remain buoyant in the international markets.

(2) Economic growth and development of building materials in China. After the Reform and Opening up, the PRC's economy maintained a rapid growth with average increase of 9.6% in GDP. It is expected that the GDP growth will slowdown and the investment on fixed assets will setback further in 2007. The economy growth of China will be more dependent on domestic demands. The building materials industry as a basic industry of the national economy is closely related to the overall development of the macroeconomic level. With gradual improvement in external environment in recent years, building materials industry gained strong and lasting momentum. The building materials industry is expected to maintain its development trend in 2006 and continue its steady growth in 2007. In particular, during the 11th Five-year Plan period, the PRC will put efforts in building up a recycling economy as well as a conservation-minded and environment-friendly society for sustainable development. Products featuring energy, water, land and materials saving will be advanced, while new building material sector will witness a faster expansion.

(3) Olympics-fuelled demands. The successful hosting of 2008 Olympic Games will spur the investment and consumption demands in Beijing and surrounding areas. It will exert a dramatic pull to the economic growth of Beijing, especially to the industries such as construction, building materials, transportation, post, communication, tourism, food and beverage industries in Beijing and its vicinities.

## 2. Features of Company Products

(1) Energy, water, land, materials saving and environmental protection. The gypsum boards, mineral wool boards, rock wool products and other new building materials products are featured by saving of energy, water, land and materials in production and use, and environmental protection, and are all energy-saving and environmentally friendly products. Based on gypsum board, the Company has developed ten product lines of Dragon-branded building materials with the characteristics of energy, water, land, materials saving and environmental protection and house system featuring energy and land saving, providing innovative product system and application technology for the country's energy saving undertaking.

(2) Comprehensive utilization to resources. The Company attaches great importance on the recycling economies featuring comprehensive utilization to resources. It takes full use of industry waste and slag while manufacturing such products, providing an effective solution against industrial waste pollution. For example, the gypsum plaster board uses FGDG and recycled paper from the power plants, and the mineral wool board and rock wool products use blast furnace slag from steel plants. In addition, in the production process, the gypsum plaster board and mineral wool acoustic board have achieved 100% recycling of industrial waste, and industrial waste water, after treatment and recovery, are all used in the production.

## 3. Industry Status of Company

As the industry leader in the domestic new building materials industry, the company occupies a leading position in the industry in terms of quality, technology, scale and efficiency.

(1) Brand. The Company is the only company that has been granted the title of "Double Green Stars" in the building materials industry. The Dragon branded products won awards and titles such as National Quality Award (the only one in the building material industry), China Famous Trademark, and China Leading Brand. The Company's "Dragon" branded gypsum board and Shandong Taihe's "Taishan" branded gypsum board were recognized as "China Renowned Products" in 2006. The "Dragon" branded gypsum board was awarded as China Number One Brand of the Most Influential Gypsum Board. The "Dragon" branded mineral wool board and lightweight metal frames were recognized as "Renowned Products in Beijing".

(2) Quality. With stringent quality management system, the Company was recognized as national and Beijing "Advanced Enterprise for Both Quality and Efficiency" and was given special awards. Meanwhile, the Company was selected as Grade AAA Enterprise in Quality Reputation during the

BNBMPLC0000513

BNBM Annual Report 2006

spot check of quality organized by General Administration of Quality Supervision , Inspection and Quarantine of the People's Republic of China and Beijing Municipal Administration of Quality and Technology Supervision respectively.

(3) Technology. With solid strength on new building materials production technology and new product development, the Company has nationally certified corporate technology center, equipping with integrated technical innovative system. The Company is the national pilot and exemplary enterprise for patents and national model enterprise for patents work. It has applied for 464 patents, ranking first in the building material industry.

(4) Scale. As of the reporting period, the business scale of gypsum boards of the company reached an annual capacity of 400 million square meters, ranking first in China, and second in Asia; the scale of mineral wool board of the company reached an annual capacity of 16 million square meters, ranking first in China, and second in Asia; the light steel keel of the company reached an annual output of 58,000 tons, ranking first in China.

(5) Benefits. For Years, the Company's revenue from principal operations and net profit have been growing rapidly. In 2006, the company recorded revenue from principal operations or RMB2,781,277,300 representing an increase of 34.82% and a net profit of RMB146,155,600, representing an increase of 21.64%.

**(IV) Main business and operating conditions**

**1. Breakdown of income from main operations and profit from main operations by industry and by region during the reporting period**

(1) For the reporting period, revenues and profits of main operations by industry are as follows:

Unit: RMB yuan

| Industry | Income from main operations | Proportion (%) | Gross profit of main operations | Proportion (%) |
|---|---|---|---|---|
| Manufacture and sales | 1,800,058,034.93 | 64.72% | 366,494,341.74 | 76.00% |
| Domestic trade | 170,960,670.88 | 6.15% | 9,129,044.53 | 1.89% |
| Export trade | 729,154,069.80 | 26.22% | 71,272,857.68 | 14.78% |
| Warehousing | 32,856,173.60 | 1.18% | 23,637,377.59 | 4.90% |
| Decoration | 40,314,589.72 | 1.45% | 13,291,819.94 | 2.76% |
| Labor | 6,804,507.80 | 0.24% | -2,140,279.41 | -0.44% |
| Transportation | 1,129,278.83 | 0.04% | 514,420.39 | 0.11% |
| Total | 2,781,277,325.56 | 100.00% | 482,199,582.46 | 100.00% |

(2) For the reporting period, revenues and profits of main operations by region are as follows:

Unit: RMB yuan

| Region | Income from main operations | Proportion (%) | Gross profit of main operations | Proportion (%) |
|---|---|---|---|---|
| Domestic | 1,929,289,454.66 | 69.37% | 392,287,385.08 | 81.35% |
| Including: Northern Region | 1,026,474,189.03 | 36.91% | 186,447,934.54 | 38.67% |
| Southern Region | 795,759,342.78 | 28.61% | 180,253,927.55 | 37.38% |
| Western Region | 107,055,922.85 | 3.85% | 25,585,522.99 | 5.31% |
| Overseas | 851,987,870.90 | 30.63% | 89,912,197.38 | 18.65% |
| **Total** | **2,781,277,325.56** | **100.00%** | **482,199,582.46** | **100.00%** |

(3) During the reporting period, business activities accounting for more than 10% of the income from main operations or profit from main operations and their respective industries are as follows:

Unit: RMB yuan

| Industry | Income from main operations | Cost of main operations | Gross margin | YoY change of the income from main | YoY change of the cost of main | YoY change of gross margin |
|---|---|---|---|---|---|---|

BNBMPLC0000514

BNBM Annual Report 2006

| | | | | operations | operations | |
|---|---|---|---|---|---|---|
| Manufacture and sales | 1,800,058,034.93 | 1,433,563,693.19 | 20.36% | 37.59% | 34.21% | 2.01% |
| Export trade | 729,154,069.80 | 657,881,212.12 | 9.77% | 46.01% | 48.66% | -1.60% |
| **Total** | **2,529,212,104.73** | **2,091,444,905.31** | **17.31%** | **39.92%** | **38.45%** | **0.88%** |

Main reasons for change(year-on- year): main reasons for growth of the manufacture and sales are the parent company strengthened the construction of marketing channel , grasped the business opportunities in the Beijing Olympic project and expended the domestic market share; at the same time, it explored the international market, taken more efforts on export, so that the production and sales of the main product of gypsum board increased ; Jiangyin, Jingmen gypsum board production lines of the subsidiaries Shandong Taihe were put into operation to expand their production capacity, and the domestic and export sales of gypsum boards increased. Main reason for the growth of the export trade is the business of the BND headquarters increased and the income of its subsidiaries BNBM Trade grew rapidly.

(4) During the reporting period, products accounting for more than 10% of the income from main operations or profit from main operations are as follows:

Unit: RMB yuan

| Product name | Income from main operations | Cost of main operations | Gross margin | YoY change of the income from main operations | YoY change of the cost of main operations | YoY change of gross margin |
|---|---|---|---|---|---|---|
| Plasterboard | 1,132,078,130.57 | 839,842,789.05 | 25.81% | 60.60% | 59.61% | 0.46% |

Main reasons for change(year-on- year): the parent company strengthened the construction of marketing channel , grasped the business opportunities in the Beijing Olympic project and expended the domestic market share; at the same time, it explored the international market, taken more efforts on export, so that the production and sales of the main product of gypsum board increased ; Jiangyin, Jingmen gypsum board production lines of the subsidiaries Shandong Taihe were put into operation to expand their production capacity, and the domestic and export prodcution and sales of gypsum boards increased.

**2. Information on major suppliers and customers**

In the reporting period, the total amount of goods purchased by the Company from top five suppliers was RMB441,367,096.29 which accounted for 16.43% of the annual total purchase amount of the Company; the total amount of goods sold to top five customers was RMB282,710,388.01 which accounted for 10.16% of the total sales revenue of the Company.

**(V) Company's composition of assets during the reporting period**

Unit: RMB yuan

| Item | The end of 2006 | | The end of 2005 | | Increase/decrease rate of proportion in total assets |
|---|---|---|---|---|---|
| | Amount | Proportion in total assets | Amount | Proportion in total assets | |
| Receivables | 500,799,812.75 | 10.25% | 607,358,078.70 | 13.39% | -3.14% |
| Inventories | 468,394,050.17 | 9.58% | 369,068,996.11 | 8.14% | 1.44% |
| Long-term equity investment | 359,336,845.60 | 7.35% | 380,708,659.60 | 8.40% | -1.05% |
| Fixed assets | 1,776,207,471.35 | 36.34% | 1,590,779,941.69 | 35.08% | 1.26% |
| Construction in progress | 610,503,718.62 | 12.49% | 712,177,059.65 | 15.71% | -3.22% |
| Short-term borrowings | 947,901,570.25 | 19.39% | 1,302,530,925.22 | 28.73% | -9.34% |
| Long-term borrowings | 780,050,000.00 | 15.96% | 541,592,480.00 | 11.94% | 4.02% |
| Gross value of assets | 4,887,814,356.90 | 100.00% | 4,534,402,594.85 | 100.00% | —— |

BNBMPLC0000515

BNBM Annual Report 2006

**(VI) The changes of company's financial data such as operating expenses, administration expenses, financial costs and income tax**

Unit: RMB yuan

| Item | 2006 | 2005 | Increase/decrease rate |
|------|------|------|------------------------|
| Operating expenses | 147,347,670.75 | 111,370,885.44 | 32.30% |
| Management expenses | 197,877,623.53 | 104,473,114.59 | 89.41% |
| Financial expenses | 71,008,219.06 | 55,028,153.67 | 29.04% |
| Income tax | 21,656,015.47 | 13,389,610.57 | 61.74% |

Main reasons for growth of operating expenses, management expenses, finance charges and income tax in this year: reasons for the growth of the three expenses are as follows: firstly, the operation scale of the Company was expanded; secondly, main reasons for the growth of operating expenses are increased sales result in the growth of the operating costs including the transportation costs, packaging fees, etc., at the same time, to expand market share, the product promotion was strengthened and advertising expenses were increased; main reasons for the growth of the management expenses are setting of the company's new branches, allocation policy changes of the provision for bad debts and losses from the subsidiaries' handling of bad debts; main reasons for the growth of financial expenses are the fund demands and borrowings are increased for expansion of production scale; main reasons for the growth of income tax are the Company realized growth of total profit and income tax deduction or exemption period to some products period expired.

**(VII) Composition of cash flow generated by operating activities, investment activities and fundraising activities of the company during reporting period**

Unit: RMB yuan

| Item | 2006 | 2005 | Increase/decrease rate |
|------|------|------|------------------------|
| Net cash flows from operating activities | 266,010,367.28 | 108,244,590.90 | 145.75% |
| Net cash flows from investing activities | -116,818,848.82 | -369,642,553.91 | 68.40% |
| Net cash flows from financing activities | -3,332,755.95 | 366,557,589.57 | -100.91% |

Main reasons for the growth of the net cash flow from operating activities: the Company strengthen its management on receivables, and increased the reflow of payment for goods within the year; Main reasons for the growth of net cash flow from investment activities: the Company's investment amount on the projects under construction this year decreased compared with a year earlier; Main reasons for the decrease of net cash flow from financing activities: the investment amount on the projects under construction decreased, reflow of operating capital increased, resulting in a decrease compared to the borrowings.

**(VIII) Business condition and performance analysis of major holding companies of the company**

At the end of reporting period, the business condition and performance of major holding companies of the company are as follows:

**1. Beijing New Logistics Co., Ltd.**

The company's registered capital is RMB215.678mn. The current company contributes RMB172.5424mn, accounting for 80.00% of its registered capital, mainly engaged in trade and logistical delivery of building materials. At the end of reporting period, the total asset was RMB1,202.0552mn; during the reporting period, the income from main operations was RMB967.405mn, the income from main operation was RMB111.8971mn and the net profit was RMB 30.0208mn.

**2. Shandong Taihe Dongxin Co., Ltd.**

The company's registered capital was RMB155.625mn. The company holds 65% of the shares, mainly engaged in research and development, production and sale of plasterboard. At the end of reporting period, the total asset was RMB1,121.521mn; during the reporting period, the income

BNBMPLC0000516

from main operations was RMB774.2433mn, the income from main operation was RMB198.7965mn and the net profit was RMB 99.7545mn.

### 3. Suzhou Tianfeng New Building Material Co. Ltd.

The company's registered capital is RMB20mn. The current company holds 100% of the shares, mainly engaged in production and sale of mineral wool and mineral wool board. At the end of reporting period, the total asset was RMB50.4092mn; during the reporting period, the net profit was RMB1,130,900.

### II. Prospect on company's future development

### (I) Development trend of company's industry and market competition pattern faced by the company

### 1. Analysis of development trend of the industry

Currently China is under a new stage of developing from basic realization of well-off society to full building of well-off society. In this stage, consumption structure keeps upgrading, process of urbanization is further accelerated, and infrastructure construction, real estate development and large-scale economic construction will continue to drive rapid growth of building material industry. For a period in the future, building material industry will still be an industry full of development potential. Details include:

(1) Demands on building materials will keep its uptrend while environment friendly materials with multi-functions will maintain its rapid growth momentum.

(2) The enterprise's strategic restructure will accelerate while the industrial structure will be further optimized with overall production growing steadily and advanced productivity remaining its development.

(3) The price of major products will rise moderately while the profitability of the industry will grow steadily. New building materials like rising sun in the building materials industry. Currently China implements industrial development policy of "energy saving and consumption reduction". The "11th 5-year plan" also emphasized on building a saving society. Environment friendly, energy saving and consumption reducing new-type building materials are consistent with industrial policy of China, will receive policy support and encouragement from government and is development direction of building materials, with a promising market prospect.

### 2. Market competition pattern faced by the company

Market competition pattern of new-type building industry is generally divided into three types. First type is large corporations engaged in production of high-end products and with international level in production equipment, technical research and development and product quality; second type is enterprises engaged in production of medium-rank products; third type is enterprises engaged in production of low-end products. Our company belongs to the first type, and our major rivals are foreign building material giants.

### (II) Opportunities and challenges and development strategy for company's development in the future

### 1. Opportunities and challenges for company's development in the future

Analyzing opportunities for company's development in the future, they are mainly reflected in the following aspects,

Firstly, during the "11th 5-year plan", China will focus on developing circular economy, build a resource-saving and environment friendly society and realize sustainable development; greatly promote energy-saving, water-saving, space-saving and material-saving products, forcefully discard processes and products with a high consumption, a heavy pollution and backward technologies; encourage production and use energy-saving and water-saving products and develop energy-saving and space-saving buildings; limit the use of clay bricks; strengthen prevention and treatment of industrial pollution, accelerate $SO_2$ treatment of coal-fired power plant and solidify

BNBMPLC0000517

BNBM Annual Report 2006

comprehensive utilization of resources, etc. The above policies present a promising prospect to company's development in the future Company's major products—gypsum plasterboard, as a kind of new light board, is within the category encouraged to develop by national industrial policy. The construction of large-scale gypsum plasterboard production lines will win great support of the country. The implementation of wall reconstruction policies such as ban on use of solid clay brick, the successive commencement and construction of Olympic Games projects and construction of a lot of high-standard buildings have created a good market environment for development of gypsum plasterboard.

Secondly, home decoration has become new consumption hotspot. The scale of home decoration has become increasingly large, the rank is also increasingly high, so the demand of home decoration field for products of the company is also growing rapidly; with rapid development of national economy and full promotion of the construction of well-off society, residents have raised increasingly high requirements on quality of living environment, working environment and residence environment and raised higher standards for energy-saving and environment friendly materials. Company's products completely conform to these requirements. With implementation of national policies and continuous enhancing of people's awareness of energy saving and environment protection, the market environment will be increasingly mature, which will further bring good opportunities to company's development.

Thirdly, the "11th 5-year Plan" is a critical period since China joined WTO. China will further blend into the international trade system. With the expansion of international trade, relying on advantages such as high quality and low cost, the new type building material products produced by China will occupy a larger share of international market. As the largest comprehensive producer of new type building materials and system integrator in China, the company has established a partnership with a number of internationally famous suppliers of building material. Through the alliance with giants, the company will embrace bigger market opportunities in the international market of building material.

Fourthly, the successful holding of the 2008 Beijing Olympic Games will boost the fast development of the PRC economy. Currently, the Beijing Olympic project and the relevant ancillary facilities have all entered into the critical construction phase. Capitalizing on its solid strengths in the building materials industry and its green philosophy, the Company has become one of the major suppliers for the 2008 Beijing Olympic Games and shared the great business opportunities brought by the green Olympics. Started from the first project of the Olympic project — Beijing Olympic building, the Company has gradually engaged numerous projects including Olympic Transportation Command Center, the Athlete Mansion of the National Olympic Sports Centre, Olympic Village Apartment, terminal building 3 of Beijing Capital International Airport, Beijing Workers' Gymnasium's renovation project, Laoshan Bicycle Arena, Beijing Chaoyang Tennis Court, Bird's Nest( National Stadium), National Aquatics Center(Water Cube), and Beijing Olympic Park National Convention Centre.

While facing opportunities, company's development in the future is also facing new challenges. 1) resources limitation imposed certain impact on the fast development of the Company based on the demand and supply of coal, electricity, oil and transportation; 2) greater price increase pressure of certain raw materials; 3) intensified competitions in new building materials market.

## 2. Company's development strategy

In accordance with the requirements of China for building a saving society and the Scientific Outlook on Development, by adhering to the philosophy of "making good use of resources to serve construction" and relying on independent innovation and brand construction, it will expand and strengthen the manufacture business of new type building material, focus on developing green building materials that are energy-saving, water-saving, space-saving and material saving, making a comprehensive use of resources and environment friendly, consolidate and develop into the largest comprehensive manufacturer and system integrator of new type building material in China and even in Asia.

The Company's strategic goal is to developed into a world-class new building materials industrial group to rank as the Asia No.1 and one of the world top 3 in its core business in 2010, which has its

BNBMPLC0000518

BNBM Annual Report 2006

own developed brands and own intellectual property and can compete with the world.

**(III) Company's operating plan in 2007**

Adhering to its operating guideline "Strengthen advantageous operation, accelerate developing construction, specialising internal management and explore efficient synergy", BNBM will focus on:

**1. To strengthen department construction, emphasize department duties and improve operation and management.**

In 2007, the Company will strengthen the basic team construction by taking department as unit. While improving its operation awareness in an all-round way, the career department will fully focus on production, procurement, technologies, efficiency, quality, and inventory and simulate the Company's operation. The functional department will play a role in such aspects as controlling risks, providing value-added services and improving efficiency and improve its work so as to ensure value addition realized though management activities. The integrated marketing department will strengthen the marketing planning and branding construction of the Company. The comprehensive commerce department will put more efforts on the system services to ensure substantial improvement achieved during the year and improve the soft strength of the Company.

**2. To expedite project construction.**

By fully advancing project construction as scheduled, the Company will strive to commence the operation of each gypsum board production line across the country which endowed all the necessary requirements in the first half of the year with new gypsum board base completed and put into production by the end of the year.

**3. To strengthen construction of human resources.**

More efforts will be put on recruitment and training of talents for better reserve of talents. In addition to strengthening the training, career development path construction for the existing staff, the Company will explore their potentials and enthusiasms for faster growth so as to address the needs of the Company's rapid development. The Company will start the work of "assigning everyone to a definite position" to push forward the scientific, reasonable and orderly management of work positions. With faster construction of the performance and remuneration system, the Company will gradually realize the market-oriented planning and explore the function of multiple leverages including economy, career and emotion to effectively stimulate staff to accomplish the mutual development with the Company.

**4. To accelerate pace of Globalization.**

The Company will actively identify means to develop its globalized operating strategies and strive to achieve effectiveness during the year.

**5. To strengthen branding construction.**

The Company will further improve the recognition and value additions of products to secure Dragon brand's competitiveness in the high- end product market and its influence by ways of further branding construction.

**6. To enforce standardized management and improve execution**

The Company will further enforce the system and process construction to make everything in a standardized and orderly way. The Company will also strengthen the supervision and follow-up for the matters decided by the Company and departments for assignment and execution and feed-back, thus improving its execution.

**(IV) Capital arrangement needed for the company to fulfill its development strategy in the future**

To fulfill company's business plan and work objective in 2007, specific amount and use plan of capital needed for daily operation and key construction projects of the company will be set and adjusted based on company's business development status and progress of each work. The

BNBMPLC0000519

BNBM Annual Report 2006

required capital will be based on company's own capital and be raised through various channels in accordance with actual needs.

**(V) Risk analysis and solutions and measures taken**

**1. Market and price risks**

The Company's revenue in the coming years is exposed to changes in market coverage and selling price for its principal products.

Solutions and measures: the company implemented a product development strategy of "limited diversification", owned ten series of products, which could spread risk to some extent; meanwhile, the company was an industrial leader and thus could mitigate market and price risks by relying on its advantages in brand, quality, technologies, scale and costs.

**2. Raw material risks**

In the coming years, the company's production and operation will face risks from short supply and price hike of raw and fuel materials, which will affect the company's costs.

Countermeasures: Through expediting the layout of the national gypsum board industrial bases, the Company will maximize desulphuric gypsum emitted from thermal power plants to gradually replace natural gypsum. Meanwhile, the Company will explore revenue streams and cut down cost by managerial and technological innovations.

**(VI) Possible changes in accounting polices and accounting estimates and the influence on financial position and operation results following the implementation of new enterprise accounting standards**

1. In accordance with the "Accounting Standards for Enterprises No.38–Initial Adoption of Accounting Standards for Enterprises", the Company has implemented new accounting standards for business enterprises from 1 January 2007. On the initial adoption date, the Company shall reclassify, confirm and measure the assets, liabilities and owners' interests under the new accounting standards and adjust the following items:

(1) Difference in long-term equity investment

As at 31 December 2006, the difference in long-term equity investment arising from the business combination under the common control amounted to RMB3,515,650.58, which was adjusted to reduce the retained earnings under the new accounting standards. As a result, the shareholders' interests decreased by RMB2,511,814.18 and minority interests declined by RMB1,003,836.40.

(2) Provision for impairment of goodwill according to the new accounting standards

As at 31 December 2006, the remaining difference in equity investment from the Company's subsidiary Beijing New Building Materials Homes Co. Ltd. in Beijing New Materials Building Design & Research Institute Co., Ltd. amounted to RMB618,121.04. As Beijing New Materials Building Design & Research Institute Co., Ltd. recorded a continual loss and the net assets of the Company as at 31 December 2006 was negative, provision for impairment of goodwill with a total amount of RMB618,121.04 was made by Beijing New Building Materials Homes Co. Ltd. in respect of such difference in equity investment under the new accounting standards. Due to provision for impairment of goodwill, the retained earnings of Beijing New Building Materials Homes Co. Ltd. was reduced by RMB618,121.04 through adjustment, leading to a decrease of RMB395,597.47 in shareholders' interests and a decreased of RMB222,523.57 in minority interest.

(3) Financial assets under fair value model whose changes are recorded in gains and losses for the current period and the available-for-sale financial assets

As at 31 December 2006, the Company held financial assets available for sale with a book value of RMB17,600,000.00, all of which were stock investment. The Company also held trading financial assets amounting to RMB250,000.00, all of which were fund investment. Under the new accounting standards, the Company started to calculate the fair value of financial assets available for sale and trading financial assets from 1 January 2007. The fair value of financial assets available of the

BNBMPLC0000520

BNBM Annual Report 2006

Company for sale and trading financial assets amounted to RMB18,250,000.00 and RMB250,000.00, representing an increase of RMB650,000.00 and RMB0.00 compared to the book value, respectively. Due to the said factors, the capital reserve of the Company as at 1 January 2007 increased by RMB520,000.00 and the minority interest increased by RMB130,000.00.

(4) Income tax

In accordance with current accounting standards, the Company formulated its accounting policies and made four impairment provisions including provision for bad debt of account receivables, resulting in the temporary difference between book value of the relevant assets and their tax base. The amortisation of difference in equity investment also led to the temporary difference between book value of the long-term equity investment and its tax base. In accordance with the new accounting standards and based on the calculation of the book value of assets lower than their tax base, the deferred taxation assets, retained earnings as at 1 January 2007 and minority interests were increased by RMB11,244,018.65, RMB9,658,138.96 and RMB1,585,879.69 respectively. In accordance with the new accounting standards and based on the calculation of the book value of financial assets available for sale higher than their tax base, the deferred taxation liabilities were increased by RMB97,500.00, and the capital reserves and minority interests were decreased by RMB78,000.00 and RMB19,500.00 respectively.

(5) Minority interest

In accordance with the current accounting standards, minority interests in the consolidated accounting statements as at 31 December 2006 amounted to RMB349,534,317.37, which was stated as shareholders' interests under the new accounting standards and correspondingly resulted in an increase of RMB349,534,317.37 in shareholders' interests as at 1 January 2007. In accordance with the new accounting standards, minority interests of RMB470,019.72 generated from the said items 1-4 was stated as shareholders' interests, leading to an increase of RMB470,019.72 in shareholders' interests as at 1 January 2007.

The said five adjustments led to a rise of RMB357,197,064.40 in shareholders' interests as at January 1, 2007.

2. Possible changes in accounting policies and accounting estimates and the influence on financial position and operation results following the implementation of new enterprise accounting standards

(1) In accordance with "Accounting Standards for Enterprises No.2–Long-term Equity Investments", the Company shall change its subsidiary account method to cost method from equity method, but make adjustments by equity method in preparing the consolidated statements. The change will reduce the investment gain of the parent company for 2007, but have no effect on the consolidated statements.

In accordance with the Accounting Standards for Enterprises No.38–Initial Adoption of Accounting Standards for Enterprises, the unamortized difference in equity investment from business combinations under common control will be fully eliminated to adjust the retained earnings. The said difference in equity investment will be no longer amortised following elimination, leading to an increase in net profit and shareholders' interests of the Company for the current period.

(2) In accordance with Accounting Standards for Enterprises No.9–Wages and Salaries of Employees, employee welfare will be no longer provided at 14% of salary and stated as the expenses for the relevant period at the actual incurred amount, which will generate influence on the Company's net profit.

(3) In accordance with Accounting Standards for Enterprises No.17–Borrowing Costs, for a specifically borrowed fund for the acquisition of an asset eligible for capitalization, the to-be-capitalized amount of interests shall be determined according to the actual costs incurred less any income earned on the unused borrowing fund as a deposit in the bank or as a temporary investment. Where a general borrowing is used for the acquisition of an asset eligible for capitalization, the Company shall determine the to-be-capitalized amount of interests on the general borrowing by multiplying the part of the accumulative asset disbursements in excess of the weighted average asset disbursement for the specifically borrowed fund by the capitalization rate of

BNBMPLC0000521

BNBM Annual Report 2006

the general borrowing used. The change will affect the Company's net profit and total assets.

(4) In accordance with Accounting Standards for Enterprises No.18 – Income Tax, the Company shall change its income tax account method to balance sheet method from taxes payable method. The change will have an impact on the income tax expenses of the Company for the current period, thus affecting net profit and shareholders' interests of the Company.

(5) In accordance with Accounting Standards for Enterprises No.22–Recognition and Measurement of Financial Instruments, the Company's held financial assets are measured by the fair value and change through profit or loss in replacement of the lower of cost or market. The change will affect net profit and shareholders' interests of the Company due to the change of fair value of financial assets as at the balance sheet date.

(6) In accordance with Accounting Standards for Enterprises No.33–Consolidated Financial Statements, minority interest, instead of being separately reported, shall be stated as "Shareholders' equity- minority interests" in the consolidated balance sheet. This will have an impact on the calculation of shareholders' equity.

3. The said differences and impacts may be adjusted in accordance with further interpretations on the new accounting standards by the Ministry of Finance.

**III. Investments made by the Company**

**(I) During the reporting period, the company had not raised fund, or extended the use of capital raised in previous period to reporting period.**

**(II) Major projects of non-investment by raised proceeds during the reporting period**

1. It invested and built a gypsum plasterboard production line project with an annual output of 50 million ㎡ in Zhuozhou City of Hebei province. The project has a total investment budget of RMB189.82mn, now is under pilot production and currently has no profit.

2. It invested and built a self-decorative GRC external wall panel production line project with an annual output of 1.80 million ㎡ in Suzhou Industrial Park of Jiangsu province. The project has a total investment budget of RMB160.97mn, now is under pilot production and currently has no profit.

3. The gypsum plasterboard production line project (comprehensive utilization of desulphuric gypsum) with annual capacity of 30,000,000 square meters invested and constructed in Ningbo, Zhejiang. The project has a total investment budget of RMB125.39mn. Ground-breaking ceremony for the project was held in November 2006. It is currently under construction and has no profit.

4. Fibre cement tile project with annual capacityof 600,000 square meters invested and constructed in Suzhou, Jiangsu. The project has a total investment budget of RMB37.20mn, with equipment installation completed in December 2006, now is under pilot production and currently has no profit.

For the details of other investments, please see the under-construction projects in the notes attached to the accounting statement.

**IV. Routine work of the Board of Directros**

**(I) Board meetings and resolutions in the reporting period**

During the reporting period, the Board of Directros convened eight meetings in total, which were as follows,

1. On Jan. 23, 2006, the company convened the 15th interim meeting of third Board of Directros, with the resolution bulletin published on China Securities Journal, Securities Times and Shanghai Securities News on Jan. 24, 2006.

2. On April 13, 2006, the company convened the 11th meeting of third Board of Directros, with the resolution bulletin published on China Securities Journal, Securities Times and Shanghai Securities News on April 15, 2006.

BNBMPLC0000522

BNBM Annual Report 2006

3. On April 21, 2006, the company convened the 16th interim meeting of third Board of Directros, with the resolution bulletin published on China Securities Journal, Securities Times and Shanghai Securities News on April 22, 2006.

4. On May 25, 2006, the company convened the 17th interim meeting of third Board of Directros, with the resolution bulletin published on China Securities Journal, Securities Times and Shanghai Securities News on May 26, 2006.

5. On July 6, 2006, the company convened the 18th interim meeting of third Board of Directros, with the resolution bulletin published on China Securities Journal, Securities Times and Shanghai Securities News on July 7, 2006.

6. The Company held the 12th Meeting of the 3rd Board of Directros on August 14, 2006, which reviewed and passed the 2006 Interim Report.

7. On Aug. 28, 2006, the company convened the 19th interim meeting of third Board of Directros, with the resolution bulletin published on China Securities Journal, Securities Times and Shanghai Securities News on Aug. 29, 2006.

8. On Sept. 20, 2006, the company convened the 20th interim meeting of third Board of Directros, with the resolution bulletin published on China Securities Journal, Securities Times and Shanghai Securities News on Sept. 22, 2006.

**(II) Execution by the Board of Directros of resolutions passed at shareholders' meetings**

1. Execution of issues authorized by shareholders' meetings

During the reporting period, in accordance with the relevant laws and regulations of the state, such as the Company Law, and the Articles of Association, the Board of Directros, following the resolution of the Shareholders' Meeting, practically and duly carried out its duties with diligence and perfectly executed the resolutions passed in the shareholders' meeting, to ensure the normal, healthy and stable development of the Company.

2. Implementation status of company's profit allocation scheme during the reporting period

In accordance with annual shareholders' meeting of 2005, the company carefully organized the implementation of profit allocation scheme of 2005, namely, with total existing capital stock of the company, 575.15 million shares as the base number, a cash of RMB0.70 for each ten shares will be allocated to all shareholders (including the tax. After the tax is deducted, a cash of RMB0.63 for each 10 shares among individual shareholders and investment funds in the public shares); on May 30, 2006, the company published the Dividend Payout Announcement of 2005 on China Securities Journal, Securities Times and Shanghai Securities News on June 527, 2005, with the equity rights registration date on June 5, 2006 and the ex dividend date on June 6, which had been completed.

**V. The scheme for profit distribution or scheme for transfer of capital reserve into capital stock**

According to the audit by Beijing Xinghua Accounting Firm Co., Ltd., the company realized a net profit of RMB146,155,608.99 in 2006. Plus early undistributed profit of RMB157,153,746.03 minus the distributed cash dividend of RMB40,260,500.00 of 2005, in accordance with the Articles of Association, ten percent of the net profit was reserved as legal accumulation fund RMB18, 717, 985.28, another ten percent of the net profit was reserved as statutory public welfare fund RMB28,317,106.81, so the profits available for allocation to shareholders amounted to RMB234,731,748.21. The profit distribution scheme of the current year: with the total number of 575, 150, 000 shares on December 31, 2006 as the base number, a cash of dividend of RMB0.8 (tax included) was distributed for each ten shares. The current distribution scheme allocated profits of RMB46,012,000.00 in total.

No capital reserve was transferred into capital stock in the current year.

The above distribution scheme shall not be implemented unless it was reviewed and passed by shareholders' meeting.

BNBMPLC0000523

BNBM Annual Report 2006

# Section IX Report of the Supervisory Committee

In 2006, the Supervisory Committee of the Company conscientiously performed their duties of the Supervisory Committee, participated in the discussions on major decisions of the Company, considered the Company's periodic reports, supervised the holding and decision-making procedures of the Company's shareholders' meeting, the execution of decisions on the shareholders' meeting by the Board of Directros, the performance of the Company's senior executives and the implementation of the Company's management system, and safeguarded the legitimate rights and interests of the Company and the shareholders in strict accordance with the Company Law, the Articles of Association, the Rules of Procedure of the Supervisory Committee and other relevant laws and regulations, .

**I. During the reporting period, the Board of Supervisors of the Company held two meetings.**

(I) Ninth Meeting of the Third Board of Supervisors

The meeting was held on April 13, 2006, on which the following proposals were adopted: (1) 2005 Annual report and Summary of 2005 Annual Report; (2) 2005 Annual Work Report of the Supervisory Committee. The bulletin of the meeting resolutions were published on the China Security Journal, the Securities Times and the Shanghai Securities News on April 15, 2006.

(II) Tenth Meeting of the Third Board of Supervisors

The meeting was held on August 14, 2006 and examined and approved the Interim Report 2006 and the Summary of Interim Report 2006.

**II. Independent opinions of the Supervisory Committee on related matters to the Company during the reporting period**

(I) Operations according to law

During the reporting period, the Company further improve the corporate governance structure and establish a sound internal control system with legal and standardized operations and legal compliance of decision-making procedures strictly in accordance with the Company Law, Articles of Association, the Shenzhen Stock Exchange Listing Rules and other relevant laws and regulations, and the Company's directors and management are not found violate laws, regulations, articles of association or do damage to the Company in the execution of company duties.

(II) Check the Company's financial position

Beijing Xinghua Certified Public Accountants Company Limited has audited the Financial Report of the Company 2006 and issued A standard unqualified auditor's report which is true to financial status and operational performance of the Company.

(III) Purchase and sale of assets

During the reporting period, the prices at which the Company purchased and sold assets were reasonable, no insider trading was detected and no conduct that harmed shareholders' interests or resulted in the loss of the Company's assets occurred.

(IV) Related party transactions

Related party transactions were conducted at fair prices without harming the interests of listed companies.

BNBMPLC0000524

BNBM Annual Report 2006

# Section X Important Events

## I. Significant litigations arbitrations

The Company had no litigation and arbitration in this year.

## II. Acquisition and sale of assets and merger by absorption

(I) On June 16, 2006, the Company signed an Equity Transfer Agreement with Yan Yu to acquire the %13 equity stake he held in Suzhou Tianfeng New Type Building Material Co., Ltd. (hereinafter referred to as "Suzhou Tianfeng") for RMB5mn in its own funds; on December 6, 2006, the Company signed an Equity Transfer Agreement with Yan Yu to acquire the 12% equity stake he held in Suzhou Tianfeng for RMB5mn in its own funds All the above transactions have been completed.

After the completion of the abovementioned stock acquisitions, the Company's stake in Suzhou Tianfeng increased from 75% to 100%, which is in line with the Company's development strategy, will help the Company strengthen the development of its main business, will help the Company further expand its mineral wool board business in the Yangtze River Delta region to improve the competitiveness and market share of the Company's mineral wool boards in East China and will help the Company further expand its mineral wool board export business to speed up the Company's internationalization process.

(II) On June 22, 2006, the Company signed an Equity Transfer Agreement with Globe Union (Bermuda) Ltd. to transfer its 20% equity stake in Shandong Milim Group for RMB17.009mn. The matters have been completed.

The equity transfer will help the Company strengthen its main business, concentrate on developing its panel business centered on plasterboard and further adjust and optimize its asset structure and industrial structure.

(III) Upon approval by the third Board of Directros of the Company at its nineteenth extraordinary meeting after deliberation and upon approval by the third extraordinary general meeting of shareholders of the Company of 2006 after deliberation, the Company signed an Equity Transfer Agreement with China National Building Material Company Limited to transfer its 9.9% equity stake in China United Cement Company Limited for RMB73mn in cash. The matters have been completed.

The bulletin of related meeting resolutions were published on the China Security Journal, the Securities Times and the Shanghai Securities News on Aug. 29 and Sept. 16, 2006.

The equity transfer is in line with the Company's development strategy and will help the Company concentrate on developing its panel business centered on plasterboard.

(IV) Upon approval by the third Board of Directros of the Company at its nineteenth extraordinary meeting after deliberation, the Company signed an Equity Transfer Agreement with existing shareholders of Tai'an Donglian Investment and Trade Co., Ltd. (hereinafter referred to as "Donglian") Liu Huan and Jiao Wenbo in Beijing to acquire the 100% equity stake held by Liu Huan and Jiao Wenbo in Donglian for RMB114.54mn in cash. The matters have been completed.

The relevant bulletin of the meeting resolutions were published on the China Security Journal, the Securities Times and the Shanghai Securities News on Aug. 29, 2006.

The Company previously held a 42% stake Shandong Taihe, and after the completion of the abovementioned stock acquisition, indirectly holds a 23% stake in Shandong Taihe through Donglian, so it holds a total stake of 65% in Shandong Taihe. The stock acquisition is in line with the Company's development strategy and will help further enhance the market competitiveness of the

BNBMPLC0000525

BNBM Annual Report 2006

Company's main business, strengthen the integration and coordination of the Company with Shandong Taihe, consolidate and develop the Company's leadership position in the plasterboard industry and gain a bigger slice of the income pie of Shandong Taihe.

(V) On November 6, 2006, the Company signed a Real Estate Transfer Agreement with Beijing Danjiaqi Hotel Management Co., Ltd. to transfer the Company's Kemao Building in Shangdi for RMB27mn. The matters have been completed.

The transfer of assets is conducive to adjusting and optimizing the Company's asset structure.

## III. Major related-party transactions

(I) Related party transactions associated with day-to-day operations

See Note Ⅶ to the Financial Statements for transactions of the Company with its related parties that are associated with its day-to-day operations.

The abovementioned transactions of the Company with its related parties are carried out on a continuing basis. The Company has developed stable relationships with its trading partners. The Company's related-party transactions in procurement provided the Company with continuous and steady source of raw materials; related-party transactions in sales are conducive to expand the Company's sales market and improve the sales volume; the Company's leasing houses and providing water, electricity and gas to related parties improved the use efficiency of the Company's assets; the land leased from related parties was a necessary condition for the Company's production and operation.

The related-party transactions did not adversely affect the Company's production and operation or damage the interests of Company's shareholders, nor influence the independence of listing corporations, and the main business of the Company would not therefore rely on or be controlled by related persons.

The abovementioned related party transactions associated with day-today operations were considered and approved at the eleventh meeting of the third Board of Directros of the Company and considered and approved at the 2005 annual general meeting of shareholders of the Company. The relevant resolutions were published in the April 15, and May 17, 2006 editions of China Securities Journal, Securities Times and Shanghai Securities News respectively

(II) Related-party transactions to asset and equity transfer

Upon approval by the third Board of Directros of the Company at its nineteenth extraordinary meeting after deliberation and upon approval by the third extraordinary general meeting of shareholders of the Company of 2006 after deliberation, the Company signed an Equity Transfer Agreement with China National Building Material Company Limited to sell its 9.9% equity stake in China United Cement Company Limited to China National Building Material Company Limited for RMB73mn in cash.

The bulletin of related meeting resolutions were published on the China Security Journal, the Securities Times and the Shanghai Securities News on Aug. 29 and Sept. 16, 2006.

(III) At the end of the reporting period, the Company had no occupancy of non-operating funds by the controlling shareholders and their affiliated enterprises, nor offer guarantee for the controlling shareholders and their affiliated enterprises.

## IV. Significant contracts and their performance

1. There's no provision or acceptance of trusteeship, contract, lease events occurred in the Company.

2. Major guarantees

See Notes 8 to the financial statements for the Company's guarantees

As of December 31, 2006, all the guarantees provided by the Company were guarantees for its subsidiaries. The Company's guarantees for its subsidiaries totaled RMB887.6mn, accounting for

BNBMPLC0000526

BNBM Annual Report 2006

56.38% of the Company's net assets shown in the audited consolidated financial statements for the year ended December 31, 2006. Guarantees provided by the Company's subsidiaries to their subsidiaries totaled RMB90.55mn.

3. The Company did not entrust others to manage the cash assets during the reporting period.

## V. Fulfillment of commitments

1. Commitment made by the original non-tradable shareholder in the non-tradable share reform process and its fulfillment

On June 29, 2006, the Company's non-tradable share reform was officially completed. In the non-tradable share reform process, the original non-tradable shareholder China National Building Material Company Limited promised: the non-tradable shares held by it will not be traded or transferred within twelve months from the date of implementation of the reform plan; the original non-tradable shares will be sold on a stock exchange after the expiration of the period specified in the preceding subparagraph; the shares sold as a percentage of the total number of shares of the Company may not exceed 5% in 12 months and 10% in 24 months. During the reporting period, China National Building Material Company Limited strictly fulfilled the above commitment. China National Building Material Company Limited is the only original non-tradable shareholder holding more than 5% of the Company's shares. At the end of the reporting period, the number of unconditional tradable shares held by China National Building Material Company Limited was zero. The number of shares it holds hasn't changed.

2. Besides the abovementioned commitment there were no commitments by the Company or the shareholder holding more than 5% of the shares that arose during or continued into the reporting period.

## VI. Reception of researchers and interviewers

In order to implement the principles of fairness, openness and impartiality of the stock market, further standardize company information disclosure and really ensure the fairness of company information disclosure, the Company has standardized such matters as the reception of researchers and interviewers strictly in accordance with the Stock Listing Rules of the Shenzhen Stock Exchange, the Guidelines on the Fair Information Disclosure of Listed Companies and other regulations.

During the reporting period, the Company received researchers from more than 40 institutional investors including securities companies, fund companies and finance companies; meanwhile, the Company communicated fully and extensively with investors about the Company's development through such means as investor hotline, investor mailbox, investor meetings and online road shows.

In the reception process, the Company and relevant entities and individuals under an obligation to disclose relevant information all strictly abided by the relevant regulations, followed the principle of fair information disclosure and didn't practice discrimination, nor did it selectively or privately disclose, reveal or divulge any material nonpublic information to any specific entity or individual to ensure the fairness of company information disclosure.

## VII. Establishment and implementation of an internal control system and fulfillment of social responsibility

(I) Establishment and implementation of an internal control system

During the reporting period, the Company, in accordance with the requirements of the Company Law, the Securities Law, the Stock Listing Rules of the Shenzhen Stock Exchange, the Internal Control Guidelines, the Articles of Association and other relevant laws and regulations, established a complete internal control system centered on the management and control of subsidiaries, internal control over related party transactions, internal control over the provision of guarantees, internal control over the use of funds raised, internal control over major investments and internal control over information disclosure and made improvements to the system. The Company's internal control system has been effectively implemented to maintain compliance with relevant laws, rules

BNBMPLC0000527

BNBM Annual Report 2006

and regulations of the State and other relevant requirements, improve the Company's operational effectiveness and efficiency, protect the safety of the Company's assets and ensure the truthfulness, accuracy, completeness and fairness of company information disclosure.

(II) Fulfillment of social responsibility

While accelerating its development and improving its economic efficiency, the Company has been paying close attention and attaching importance to corporate social responsibility. The Company advocates a "harmonious" corporate culture and has been making persistent efforts to "maximize the interests of relevant stakeholders" as part of its goal of maximizing the Company's value in an effort to create harmony between the Company and society. In 2006, the Company was awarded the "National Excellent Enterprise in Harmonious Labor Relations for 2006" title jointly by China Enterprise Confederation and China Enterprise Directors Association. During the reporting period, in terms of promoting harmony between the Company and society, the Company focused its efforts on carrying out the following work.

1. The Company's industry-level roadmap remained highly consistent with the scientific concept of development advocated by the Central Government and the industrial policies designed to promote the development of a circular economy. The Company's main products are energy-saving, land-saving, water-saving, material-saving and environmentally friendly, are an embodiment of the comprehensive utilization of resources and can substitute for clay brick to effectively reduce damage to the country's arable land. In the plasterboard production process, the Company made heavy use of desulfurization gypsum, a waste product of coal-fired power plants, and made its new production line 100% desulfurization gypsum through technical innovation, thereby turning waste into treasure, saving a lot of natural mineral resources for the country and reducing environmental pollution; in the rock mineral wool production process, the Company used blast furnace slag, a waste product of steel mills as part of its comprehensive utilization of resources, thereby making a contribution to energy conservation and environmental protection and achieving harmony with society and the environment.

2. The Company actively participated in social welfare undertakings. In 2006, The Company actively sponsored the Chinese Paralympic delegation to the 9th FESPIC Games in Kuala Lumpur, Malaysia to do its utmost to support the country's cause of helping the physically and mentally challenged. In addition, the Company was actively engaged in bringing tangible benefits to the local community to foster harmony between the Company and the local community.

**VIII. Appointment of accounting firm by the Company within the reporting period**

During the reporting period, the company renewed the appointment of Beijing Xinghua Certified Public Accountants Co., Ltd. as the Company's audit service provider. The company has worked for the Company for an uninterrupted period of more than five years. The Company is expected to pay the company RMB700,000 in audit fees for 2006.

**IX. During the reporting period, the Company, the Board of Directros and directors were not inspected, administratively punished or circularized of criticism by the China Securities Regulatory Commission or publicly denounced by the stock exchange.**

BNBMPLC0000528

BNBM Annual Report 2006

# Section XI Financial Report

**I. Auditor's Report**

**(2007) Jing Kuai Xing Shen Zi No. 1-288**

**TO ALL SHAREHOLDERS OF BEIJING NEW BUILDING MATERIALS PUBLIC LIMITED COMPANY:**

We have audited the accompanying financial statements of Beijing New Building Materials Public Limited Company (the "Company"), including the balance sheet as of December 31, 2006 and consolidated balance sheet, income statement and profit appropriation statement as well as consolidated income statement and profit appropriation statement for the year of 2006 then ended,, statement of changes in equity, cash flow statement and consolidated cash flow statement for the year of 2006 then ended, as well as explanatory notes to financial statements.

**I. Management's responsibility for financial statements**

The preparation of financial statements in accordance with Accounting Standards for Business Enterprises and the Accounting System for Business Enterprises is the responsibility of management of the Company. This responsibility includes: (1) designing, implementing and maintaining internal control relevant to the preparation of financial statements that are free from material misstatement, whether due to fraud or error; (2) selecting and applying appropriate accounting policies; (3) making reasonable accounting estimates.

**II. Auditor's responsibility**

Our responsibility is to express an opinion on these financial statements based on our audit. We conducted our audit in accordance with the standards on auditing for certified public accountants. Those standards require that we comply with ethical requirements and plan and perform the audit to obtain reasonable assurance whether the financial statements are free from material misstatement.

An audit involves performing audit procedures to obtain audit evidence about the amounts and disclosures in the financial statements. The audit procedures selected depend on the auditor's judgment, including the assessment of the risks of material misstatement of the financial statements, whether due to fraud or error. In making those risk assessments, we considers internal control relevant to the preparation in order to design audit procedures that are appropriate in the circumstances, but not for the purpose of expressing an opinion on the effectiveness of the entity's internal control. An audit also includes evaluating the appropriateness of accounting policies used and reasonableness of accounting estimates made by management, as well as evaluating the overall presentation of the financial statements.

We believe that the audit evidence we have obtained is sufficient and appropriate to provide a basis for our audit opinion.

**III. Audit opinion**

In our opinion, the financial statements of the Company prepared in accordance with Accounting Standards for Business Enterprises and the Accounting System for Business Enterprises, and give a true and fair view of the financial position of the Company as of 31st December, 2006, and of its financial performance and cash flow for the year of 2006 then ended.

| | | |
|---|---|---|
| Beijing Xinghua Certified Public Accountants Co., Ltd. | Chinese Certified Public Accountant: | Hu Yi |
| Address: Room 706, Block B, Vantone New World | Chinese Certified Public | WANG Quanzhou |

BNBMPLC0000529

BNBM Annual Report 2006

Plaza, No.2 Fuchengmenwai Street, Xicheng District, Beijing

Accountant:

Date of report: April 8, 2007

BNBMPLC0000530

BNBM Annual Report 2006

**II. Accounting Statements**

# I. Balance Sheet

Prepared by: Beijing New Building Materials Public Limited Company          Monetary Unit: RMB yuan

| Assets | Notes | Consolidated | | Notes | Parent company | |
|--------|-------|--------------|--------------|-------|----------------|----------------|
| | | December 31, 2006 | December 31, 2005 | | December 31, 2006 | December 31, 2005 |
| **Current assets:** | | | | | | |
| Monetary funds | V-01 | 679,855,107.96 | 534,275,631.48 | | 49,124,219.73 | 56,142,324.22 |
| Short-term investment | V-02 | 17,850,000.00 | 12,136,277.56 | | | 4,680,000.00 |
| Notes receivable | V-03 | 4,741,870.10 | 16,723,489.68 | | 3,966,870.10 | 16,613,489.68 |
| Dividends receivable | V-04 | 1,348,813.32 | 7,416,576.77 | | | 23,416,576.77 |
| Interest receivable | | | | | | |
| Accounts receivable | V-05 | 312,700,136.01 | 392,819,247.70 | VI-01 | 125,776,676.41 | 158,932,029.92 |
| Other receivables | V-06 | 188,099,676.74 | 214,538,831.00 | VI-02 | 143,570,375.37 | 44,534,909.97 |
| Advances to suppliers | V-07 | 316,913,647.31 | 141,731,377.35 | | 43,775,721.07 | 29,056,646.63 |
| Subsidies receivable | V-08 | 23,682,117.76 | 30,278,976.40 | | 1,322,061.62 | |
| Inventories | V-09 | 468,394,050.17 | 369,068,996.11 | | 222,859,540.74 | 158,530,999.30 |
| Deferred and prepaid expenses | V-10 | 619,460.40 | 1,087,642.40 | | | 658,168.35 |
| Bond investment maturing within one year | | | | | | |
| Other current assets | | | | | | |
| **Total current assets** | | **2,014,204,879.77** | **1,720,077,046.45** | | **590,395,465.04** | **492,565,144.84** |
| **Long-term investments:** | | | | | | |
| Long-term equity investment | V-11 | 359,336,845.60 | 380,708,659.60 | VI-03 | 1,072,993,859.56 | 867,637,232.76 |
| Long-term debt investment | | | | | | |
| **Total long-term investments** | | **359,336,845.60** | **380,708,659.60** | | **1,072,993,859.56** | **867,637,232.76** |
| Including: consolidation price difference | | 74,033,935.14 | 34,775,773.14 | | | |
| **Fixed assets:** | | | | | | |
| Fixed assets, original cost | V-12 | 2,501,133,950.11 | 2,226,586,631.49 | | 1,265,683,109.93 | 1,266,111,354.40 |
| Less: accumulated depreciation | V-12 | 718,137,102.60 | 628,945,804.10 | | 502,939,719.64 | 456,195,068.54 |
| Fixed assets, net value | | 1,782,996,847.51 | 1,597,640,827.39 | | 762,743,390.29 | 809,916,285.86 |
| Less: impairment provision for fixed assets | V-12 | 6,789,376.16 | 6,860,885.70 | | 2,851,404.97 | 2,851,404.97 |
| Fixed assets, net book value | | 1,776,207,471.35 | 1,590,779,941.69 | | 759,891,985.32 | 807,064,880.89 |
| Goods for projects | | 60,265.02 | 791,539.97 | | | |
| Construction in progress | V-13 | 610,503,718.62 | 712,177,059.65 | | 537,662,378.47 | 517,263,746.30 |
| Disposal of fixed assets | | | | | | |
| **Total fixed assets** | | **2,386,771,454.99** | **2,303,748,541.31** | | **1,297,554,363.79** | **1,324,328,627.19** |
| **Intangible and other assets:** | | | | | | |
| Intangible assets | V-14 | 114,439,746.01 | 113,397,347.60 | | 29,552,640.90 | 37,072,645.44 |
| Long-term deferred expenses | V-15 | 13,061,430.53 | 16,470,999.89 | | 2,577,868.20 | 3,637,332.60 |
| Other long-term assets | | | | | | |
| **Total intangible and other assets** | | **127,501,176.54** | **129,868,347.49** | | **32,130,509.10** | **40,709,978.04** |
| **Deferred taxes:** | | | | | | |
| Deferred tax debits | | | | | | |
| | | | | | | |
| **TOTAL ASSETS** | | **4,887,814,356.90** | **4,534,402,594.85** | | **2,993,074,197.49** | **2,725,240,982.83** |

Responsible person: Cao Jiangli                    Financial controller: Yang Yanjun                    Prepared by: Dong Hui

BNBMPLC0000531

BNBM Annual Report 2006

# I. Balance Sheet (continued)

Prepared by: Beijing New Building Materials Public Limited Company     Monetary Unit: RMB yuan

| Liabilities and Shareholders' Equity | Notes | Consolidated | | Notes | Parent company | |
|---|---|---|---|---|---|---|
| | | December 31, 2006 | December 31, 2005 | | December 31, 2006 | December 31, 2005 |
| **Current liabilities:** | | | | | | |
| Short-term borrowings | V-16 | 947,901,570.25 | 1,302,530,925.22 | | 351,000,000.00 | 561,000,000.00 |
| Notes payable | V-17 | 392,480,241.57 | 279,433,275.40 | | 87,420,206.05 | 69,468,611.40 |
| Accounts payable | V-18 | 233,694,030.96 | 198,935,700.62 | | 71,675,723.99 | 52,256,896.26 |
| Advances from customers | V-19 | 66,345,190.85 | 100,964,219.16 | | 8,769,582.10 | 12,374,156.94 |
| Salaries payable | | 14,145,517.86 | 10,383,851.84 | | 12,720,112.64 | 9,227,784.66 |
| Welfare expenses payable | | 17,776,260.03 | 15,685,626.99 | | 2,521,016.51 | 3,549,466.60 |
| Dividends payable | | | 4,000,000.00 | | | |
| Taxes payable | V-20 | 17,391,042.92 | 5,735,318.91 | | 7,084,940.17 | 1,078,689.95 |
| Other levies payable | V-21 | 257,056.24 | 97,471.18 | | 24,578.14 | 30,461.68 |
| Other payables | V-22 | 457,105,002.24 | 104,534,944.56 | | 336,371,207.90 | 31,709,089.53 |
| Accrued expenses | V-23 | 1,259,525.46 | 4,646,753.69 | | | 392,810.37 |
| Estimated liabilities | | | | | | |
| Long-term liabilities maturing within one year | V-24 | 10,000,000.00 | 89,013,888.82 | | | |
| Other current liabilities | | | | | | |
| Appropriation of funds | | | | | | |
| **Total current liabilities** | | **2,158,355,438.38** | **2,115,961,976.39** | | **877,587,367.50** | **741,087,967.39** |
| **Long-term liabilities:** | | | | | | |
| Long-term borrowings | V-25 | 780,050,000.00 | 541,592,480.00 | | 547,000,000.00 | 516,000,000.00 |
| Bonds payable | | | | | | |
| Long-term payables | V-26 | 25,012,959.77 | 26,934,604.69 | | | |
| Special payables | V-27 | 535,508.13 | 986,244.06 | | 228,508.13 | 986,244.06 |
| Other long-term liabilities | | | | | | |
| **Total long-term liabilities** | | **805,598,467.90** | **569,513,328.75** | | **547,228,508.13** | **516,986,244.06** |
| **Deferred taxes:** | | | | | | |
| Deferred tax credits | | | | | | |
| | | | | | | |
| **Total liabilities** | | **2,963,953,906.28** | **2,685,475,305.14** | | **1,424,815,875.63** | **1,258,074,211.45** |
| **Minority interest** | V-28 | 349,534,317.37 | 381,076,375.57 | | | |
| **Shareholders' equity:** | | | | | | |
| Share capital | V-29 | 575,150,000.00 | 575,150,000.00 | | 575,150,000.00 | 575,150,000.00 |
| Less: investment returned | | | | | | |
| Net share capital | | 575,150,000.00 | 575,150,000.00 | | 575,150,000.00 | 575,150,000.00 |
| Capital reserve | V-30 | 491,880,079.08 | 490,697,605.08 | | 491,880,079.08 | 490,697,605.08 |
| Surplus reserve | V-31 | 274,464,374.24 | 246,147,267.43 | | 232,227,889.70 | 218,210,932.05 |
| Including: public welfare fund | | | 77,253,640.29 | | | 64,517,521.41 |
| Undistributed profit | V-32 | 234,731,748.21 | 157,153,746.03 | | 269,000,353.08 | 183,108,234.25 |
| Including: cash dividends | V-33 | 46,012,000.00 | 40,260,500.00 | | 46,012,000.00 | 40,260,500.00 |
| Translation difference in foreign currency statements | V-34 | 1,487,092.61 | 2,071,246.01 | | | |
| * Unrealized investment losses | V-35 | -3,387,160.89 | -3,368,950.41 | | | |
| **Total shareholders' equity** | | **1,574,326,133.25** | **1,467,850,914.14** | | **1,568,258,321.86** | **1,467,166,771.38** |
| **Total liabilities and shareholders' equity** | | **4,887,814,356.90** | **4,534,402,594.85** | | **2,993,074,197.49** | **2,725,240,982.83** |

Responsible person: Cao Jiangli              Financial controller: Yang Yanjun              Prepared by: Dong Hui

BNBMPLC0000532

BNBM Annual Report 2006

# II. Profit and Profit Appropriation Statement

Prepared by: Beijing New Building Materials Public Limited Company    Monetary Unit: RMB yuan

| Item | Notes | Consolidated | | Notes | Parent company | |
|---|---|---|---|---|---|---|
| | | 2006 | 2005 | | 2006 | 2005 |
| I. Income from main operations | V-36 | 2,781,277,325.56 | 2,062,898,751.95 | | 859,817,999.82 | 722,896,159.87 |
| Less: cost of main operations | V-36 | 2,299,077,743.10 | 1,713,625,411.13 | | 704,666,865.36 | 597,549,842.72 |
| Business tax and surcharges | V-37 | 6,100,956.23 | 4,409,026.43 | | 1,153,076.71 | 1,224,177.63 |
| II. Profits from main operations | | 476,098,626.23 | 344,864,314.39 | | 153,998,057.75 | 124,122,139.52 |
| Add: profit from other operations | V-38 | 17,413,729.61 | 17,434,479.02 | | 6,117,040.68 | 6,133,097.21 |
| Less: operating expenses | V-39 | 147,347,670.75 | 111,370,885.44 | | 50,989,779.08 | 43,068,524.79 |
| Management expenses | V-40 | 197,877,623.53 | 104,473,114.59 | VI-04 | 64,967,655.25 | 32,843,870.10 |
| Financial expenses | V-41 | 71,008,219.06 | 55,028,153.67 | VI-05 | 26,934,132.38 | 26,384,550.57 |
| III. Operating profit | | 77,278,842.50 | 91,426,639.71 | | 17,223,531.72 | 27,958,291.27 |
| Add: investment income | V-42 | 60,936,996.21 | 22,338,379.02 | VI-06 | 97,849,486.12 | 61,173,513.96 |
| Subsidy income | V-43 | 80,205,086.49 | 61,111,832.23 | | 32,852,124.67 | 32,674,632.31 |
| Non-operating receipts | V-44 | 6,096,057.25 | 2,371,433.13 | | 2,980,071.94 | 210,641.19 |
| Less: non-operating expenditure | V-45 | 7,421,012.18 | 1,901,056.51 | | 1,925,650.70 | 88,427.81 |
| IV. Total profit | | 217,095,970.27 | 175,347,227.58 | | 148,979,563.75 | 121,928,650.92 |
| Less: income tax | | 21,656,015.47 | 13,389,610.57 | | 8,809,987.27 | 3,119,380.06 |
| Minority interest income | | 49,302,556.29 | 41,884,446.20 | | | |
| Add: unrealized investment losses | | 18,210.48 | 84,572.47 | | | |
| V. Net profit | | 146,155,608.99 | 120,157,743.28 | | 140,169,576.48 | 118,809,270.86 |
| Add: undistributed profits at beginning of year | | 157,153,746.03 | 101,184,590.22 | | 183,108,234.25 | 116,732,067.83 |
| Other transfer-in | | | | | | |
| VI. Undistributed profits | | 303,309,355.02 | 221,342,333.50 | | 323,277,810.73 | 235,541,338.69 |
| Less: statutory surplus reserve fund allocated | | 28,317,106.81 | 18,664,414.64 | | 14,016,957.65 | 11,837,802.22 |
| Statutory public welfare fund allocated | | | 16,766,672.83 | | | 11,837,802.22 |
| Employee bonus and welfare fund allocated | | | | | | |
| Reserve fund allocated | | | | | | |
| Enterprise expansion fund allocated | | | | | | |
| Profit capitalized on return of investment | | | | | | |
| VII. Profits distributable to shareholders | | 274,992,248.21 | 185,911,246.03 | | 309,260,853.08 | 211,865,734.25 |
| Less: preferred share dividends payable | | | | | | |
| Allocated discretionary reserve fund | | | | | | |
| Ordinary share dividends to be distributed | | 40,260,500.00 | 28,757,500.00 | | 40,260,500.00 | 28,757,500.00 |
| Ordinary share dividends to be converted into share capital | | | | | | |
| VIII. Undistributed profit | | 234,731,748.21 | 157,153,746.03 | | 269,000,353.08 | 183,108,234.25 |
| Supplementary information: | | | | | | |
| 1. Income from sale and disposal of a business unit or invested entity | | | | | | |
| 2. Loss due to natural disasters | | | | | | |
| 3. Increase (or decrease) in total profit from accounting policy changes | | | | | | |
| 4. Increase (or decrease) in total profit from accounting estimate changes | | 39,626,877.82 | | | 13,798,836.56 | |
| 5. Loss of debt restructuring | | | | | | |
| 6. Others | | | | | | |

Responsible person: Cao Jiangli          Financial controller: Yang Yanjun          Prepared by: Dong Hui

BNBMPLC0000533

BNBM Annual Report 2006

# III. Statement of changes in owner's equity (shareholder's equity)

For the year ended December 31, 2006

Prepared by: Beijing New Building Materials Public Limited Company                                    Monetary Unit: RMB yuan

| Item | Amount this year | | | | | | | |
|------|------------------|--|--|--|--|--|--|--|
| | Paid-up capital (or share capital) | Capital reserve | Surplus reserve | Undistributed profit | Translation difference in foreign currency statements | Unrealized investment losses | Treasury shares (less) | Total owner's equity |
| I. Ending balance for last year | 575,150,000.00 | 490,697,605.08 | 246,147,267.43 | 157,153,746.03 | 2,071,246.01 | -3,368,950.41 | 0.00 | 1,467,850,914.14 |
| 1. Changes in accounting policies | | | | | | | | |
| 2. Correction of previous errors | | | | | | | | |
| II. Beginning balance for the year | 575,150,000.00 | 490,697,605.08 | 246,147,267.43 | 157,153,746.03 | 2,071,246.01 | -3,368,950.41 | | 1,467,850,914.14 |
| III. Increase and decrease for the year | | | | | | | | |
| (I) Net profits for the year | | | | 146,155,608.99 | | | | 146,155,608.99 |
| (II) Gains and losses directly recognized in owners' equity | | | | | | | | |
| 1. Net change in fair value of available-for-sale financial assets | | | | | | | | |
| 2. Net change in fair value of cash flow hedges | | | | | | | | |
| 3. Income tax effects relevant to items recognized in owner's equity | | | | | | | | |
| 4. Others | | 1,182,474.00 | | | -584,153.40 | -18,210.48 | | 580,110.12 |
| Sub-total | | 1,182,474.00 | | | -584,153.40 | -18,210.48 | | 580,110.12 |
| (III) Capital invested by the owner | | | | | | | | |
| 1. Current capital investment by the owner s | | | | | | | | |
| 2. Current repurchased treasury shares | | | | | | | | |
| 3. Amount of share-based payments recorded in owner's equity | | | | | | | | |
| (IV) Profit distribution for current year | | | 28,317,106.81 | 68,577,606.81 | | | | 40,260,500.00 |
| 1. Allotment to owners (or shareholders) | | | | 40,260,500.00 | | | | 40,260,500.00 |
| 2. Surplus reserve withdrawal | | | 28,317,106.81 | 28,317,106.81 | | | | |
| (V) Internal carryover of owner's equity | | | | | | | | |
| 1. Transfer of capital reserves to additional share capital | | | | | | | | |
| 2. Transfer of surplus reserves to additional share capital | | | | | | | | |
| 3. Surplus reserves to make up losses | | | | | | | | |
| IV. Ending balance for the year | 575,150,000.00 | 491,880,079.08 | 274,464,374.24 | 234,731,748.21 | 1,487,092.61 | -3,387,160.89 | 0.00 | 1,574,326,133.25 |

Responsible person: Cao Jiangli                      Financial controller: Yang Yanjun                      Prepared by: Dong Hui

BNBMPLC0000534

BNBM Annual Report 2006

# III. Statement of changes in owner's equity (shareholder's equity) (continued)

For the year ended December 31, 2006

Prepared by: Beijing New Building Materials Public Limited Company                    Monetary Unit: RMB yuan

| Item | Amount for last year | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Paid-up capital (or share capital) | Capital reserve | Surplus reserve | Undistributed profit | Translation difference in foreign currency statements | Unrealized investment losses | Treasury shares (less) | Total owner's equity |
| I. Ending balance for last year | 575,150,000.00 | 489,208,159.78 | 210,716,179.96 | 101,184,590.22 | 1,844,919.97 | -3,284,377.94 | | 1,374,819,471.99 |
| 1. Changes in accounting policies | | | | | | | | |
| 2. Correction of previous errors | | | | | | | | |
| II. Beginning balance for the year | 575,150,000.00 | 489,208,159.78 | 210,716,179.96 | 101,184,590.22 | 1,844,919.97 | -3,284,377.94 | | 1,374,819,471.99 |
| III. Increase and decrease for the year | | | | | | | | |
| (I) Net profits for the year | | | | 120,157,743.28 | | | | 120,157,743.28 |
| (II) Gains and losses directly recognized in owners' equity | | | | | | | | |
| 1. Net change in fair value of available-for-sale financial assets | | | | | | | | |
| 2. Net change in fair value of cash flow hedges | | | | | | | | |
| 3. Income tax effects relevant to items recognized in owner's equity | | | | | | | | |
| 4. Others | | 1,489,445.30 | | | 226,326.04 | -84,572.47 | | 1,631,198.87 |
| Sub-total | | 1,489,445.30 | | | 226,326.04 | -84,572.47 | | 1,631,198.87 |
| (III) Capital invested by the owner | | | | | | | | |
| 1. Current capital investment by the owner s | | | | | | | | |
| 2. Current repurchased treasury shares | | | | | | | | |
| 3. Amount of share-based payments recorded in owner's equity | | | | | | | | |
| (IV) Profit distribution for current year | | | 35,431,087.47 | 64,188,587.47 | | | | 28,757,500.00 |
| 1. Allotment to owners (or shareholders) | | | | 28,757,500.00 | | | | 28,757,500.00 |
| 2. Surplus reserve withdrawal | | | 35,431,087.47 | 35,431,087.47 | | | | |
| (V) Internal carryover of owner's equity | | | | | | | | |
| 1. Transfer of capital reserves to additional share capital | | | | | | | | |
| 2. Transfer of surplus reserves to additional share capital | | | | | | | | |
| 3. Surplus reserves to make up losses | | | | | | | | |
| IV. Ending balance for the year | 575,150,000.00 | 490,697,605.08 | 246,147,267.43 | 157,153,746.03 | 2,071,246.01 | -3,368,950.41 | 0.00 | 1,467,850,914.14 |

Responsible person: Cao Jiangli                    Financial controller: Yang Yanjun                    Prepared by: Dong Hui

BNBMPLC0000535

BNBM Annual Report 2006

# IV. Cash Flow Statement

For the year ended December 31, 2006

Prepared by: Beijing New Building Materials Public Limited Company                    Monetary Unit: RMB yuan

| Item | Parent company | Consolidated | Item | Parent company | Consolidated |
|---|---|---|---|---|---|
| I. Cash flow from operating activities: | | | Notes: | | |
| Cash received from sale of goods or rendering of services | 1,080,894,783.66 | 3,243,154,283.41 | 1. Investing and financing activities that do not involve cash receipts and payments: | | |
| Tax refunds received | 3,345,670.27 | 79,684,082.26 | Repayment of debts with fixed assets | | |
| Other cash received relating to operating activities | 26,389,102.00 | 201,261,440.53 | Repayment of debts with investments | | |
| Sub-total of cash inflows | 1,110,629,555.93 | 3,524,099,806.20 | Use of fixed assets for long-term investments | | |
| Cash paid for goods and services | 772,836,275.55 | 2,720,626,677.42 | Repayment of debts with inventories | | |
| Cash paid to and for employees | 85,047,466.38 | 184,599,218.72 | Fixed assets acquired under finance leases | | |
| Payments of all types of taxes | 26,913,566.30 | 68,958,164.02 | Others | | |
| Other cash paid relating to operating activities | 121,152,900.80 | 283,905,378.76 | 2. Reconciliation of net profit to cash flows from operating activities | | |
| Sub-total of cash outflows | 1,005,950,209.03 | 3,258,089,438.92 | Net profit | 140,169,576.48 | 146,155,608.99 |
| Net cash flows from operating activities | 104,679,346.90 | 266,010,367.28 | Add: minority interest income | | 49,302,556.29 |
| II. Cash flow from investing activities: | | | Less: unrecognized investment loss | | 18,210.48 |
| Cash received from return of investments | 89,187,276.33 | 103,487,276.33 | Add: provision for asset impairment | 11,504,799.96 | 36,682,748.38 |
| Wherein: cash received from sale of subsidiaries | | 6,500,000.00 | Depreciation of fixed assets | 70,832,027.35 | 135,399,935.68 |
| Cash received from investment income | 10,635,961.88 | 51,775,997.51 | Amortization of intangible assets | 1,927,183.01 | 4,385,899.07 |
| Net cash received from disposal of fixed assets, intangible assets, etc. | 27,105,580.00 | 27,793,199.19 | Amortization of long-term deferred expenses | 1,059,464.40 | 5,302,399.07 |
| Other cash received relating to investing activities | | 143,203,535.79 | Decrease of deferred expenses (less: increase) | 658,168.35 | 468,182.00 |
| Sub-total of cash inflows | 126,928,818.21 | 326,260,008.82 | Increase of accrued expenses (less: decrease) | -392,810.37 | -3,387,228.23 |
| Cash paid for the purchase and construction of fixed assets, intangible assets, etc. | 56,266,889.08 | 272,180,885.78 | Losses on disposal of fixed assets, intangible assets and other long-term assets | -1,204,870.98 | -1,355,190.07 |
| Cash for investments | 203,918,500.00 | 153,529,902.50 | Loss of retirement of fixed assets | | |
| Wherein: cash paid for purchasing subsidiaries | | | Financial expenses | 29,655,534.77 | 93,573,204.10 |
| Other cash paid relating to investing activities | | 17,368,069.36 | Investment losses (less: earnings) | -97,849,486.12 | -60,936,996.21 |
| Sub-total of cash outflows | 260,185,389.08 | 443,078,857.64 | Deferred tax credits (less: debits) | | |
| Net cash flows from investing activities | -133,256,570.87 | -116,818,848.82 | Decrease in inventories (less: increase) | -31,548,522.47 | -101,414,261.07 |
| III. Cash flows from financing activities: | | | Decrease in operating receivables (less: increase) | -60,924,328.99 | -85,529,559.01 |
| Cash received by absorbing investments | | | Increase in operating payables (less: decrease) | 40,792,611.51 | -72,664,505.68 |
| Cash received from borrowings | 1,000,060,000.00 | 2,373,343,402.17 | Others | | 120,045,784.45 |
| Other cash received relating to financing activities | | | Net cash flows from operating activities | 104,679,346.90 | 266,010,367.28 |
| Sub-total of cash inflows | 1,000,060,000.00 | 2,373,343,402.17 | | | |
| Cash repayments of amounts borrowed | 887,000,000.00 | 2,215,410,911.65 | 3. Net increase in cash and cash equivalents: | | |
| Cash paid for distribution of dividends or profits, or cash payments for interest | 91,500,880.52 | 161,265,246.47 | Monetary funds at end of period | 49,124,219.73 | 679,855,107.96 |
| Other cash paid relating to financing activities | | | Less: monetary funds at beginning of period | 56,142,324.22 | 534,275,631.48 |
| Sub-total of cash outflows | 978,500,880.52 | 2,376,676,158.12 | Fixed-term deposits that cannot be readily drawn | | |
| Net cash flows from financing activities | 21,559,119.48 | -3,332,755.95 | Cash equivalents at end of period | | |
| IV. IV. Effect of foreign exchange rate changes on cash | | -279,286.03 | Less: cash equivalents at beginning of period | | |
| V. Net increase in cash and cash equivalents | -7,018,104.49 | 145,579,476.48 | Net increase in cash and cash equivalents | -7,018,104.49 | 145,579,476.48 |

Responsible person: Cao Jiangli                    Financial controller: Yang Yanjun                    Prepared by: Dong Hui

BNBMPLC0000536

BNBM Annual Report 2006

# V. Statement of Assets Impairment (consolidated)

Prepared by: Beijing New Building Materials Public Limited Company                     Monetary Unit: RMB yuan

| Item | December 31, 2005 | Addition this year | Reduction this year | | | December 31, 2006 |
|---|---|---|---|---|---|---|
| | | | Reversal due to rise of asset value | Transfer-out for other reasons | Total | |
| ① | ② | ③ | ④ | ⑤ | ⑥=④+⑤ | ⑦ |
| **I. Total bad debt provisions** | **13,124,699.09** | **35,289,746.66** | **1,242,471.79** | **22,472,829.78** | **23,715,301.57** | **24,699,144.18** |
| Including: accounts receivable | 9,191,234.87 | 15,429,588.27 | 213,951.07 | 4,631,333.00 | 4,845,284.07 | 19,775,539.07 |
| Other receivables | 3,933,464.22 | 19,860,158.39 | 1,028,520.72 | 17,841,496.78 | 18,870,017.50 | 4,923,605.11 |
| **II. Total impairment provision for short-term investments** | **663,722.44** | | | **663,722.44** | **663,722.44** | |
| Including: stock investments | | | | | | |
| Bond investments | | | | | | |
| Other investments | 663,722.44 | | | 663,722.44 | 663,722.44 | |
| **III. Total impairment provision for inventories** | **1,838,044.36** | **2,450,000.00** | **360,792.99** | | **360,792.99** | **3,927,251.37** |
| Including: commodity stocks | 1,638,948.08 | 2,450,000.00 | 223,828.11 | | 223,828.11 | 3,865,119.97 |
| Raw materials | 199,096.28 | | 136,964.88 | | 136,964.88 | 62,131.40 |
| **IV. Total impairment provision for long-term investments** | **537,697.08** | **546,266.50** | | | | **1,083,963.58** |
| Including: long-term equity investment | 537,697.08 | 546,266.50 | | | | 1,083,963.58 |
| Long-term debt investment | | | | | | |
| **V. Total impairment provision for fixed assets** | **6,860,885.70** | | | **71,509.54** | **71,509.54** | **6,789,376.16** |
| Including: houses and buildings | | | | | | |
| Machinery equipment | 6,176,263.70 | | | | | 6,176,263.70 |
| Transportation equipment | 610,519.12 | | | 62,409.50 | 62,409.50 | 548,109.62 |
| Other equipment | 74,102.88 | | | 9,100.04 | 9,100.04 | 65,002.84 |
| **VI. Total impairment provision for intangible assets** | | | | | | |
| Including: patent right | | | | | | |
| Trademark right | | | | | | |
| Non-patent technology | | | | | | |
| **VII. Impairment provision for construction in progress** | | | | | | |
| **VIII. Impairment provision for entrustment loans** | | | | | | |

Responsible person: Cao Jiangli                  Financial controller: Yang Yanjun                  Prepared by: Dong Hui

BNBMPLC0000537

BNBM Annual Report 2006

# V. Statement of Assets Impairment (parent company)

Prepared by: Beijing New Building Materials Public Limited Company                     Monetary Unit: RMB yuan

| Item | December 31, 2005 | Addition this year | Reduction this year | | | December 31, 2006 |
|------|------|------|------|------|------|------|
| | | | Reversal due to rise of asset value | Transfer-out for other reasons | Total | |
| ① | ② | ③ | ④ | ⑤ | ⑥=④+⑤ | ⑦ |
| **I. Total bad debt provisions** | **5,657,376.72** | **11,653,996.74** | | | | **17,311,373.46** |
| Including: accounts receivable | 4,216,972.29 | 6,092,829.71 | | | | 10,309,802.00 |
| Other receivables | 1,440,404.43 | 5,561,167.03 | | | | 7,001,571.46 |
| **II. Total impairment provision for short-term investments** | **320,000.00** | | | **320,000.00** | **320,000.00** | |
| Including: stock investments | | | | | | |
| Bond investments | | | | | | |
| Other investments | 320,000.00 | | | 320,000.00 | 320,000.00 | |
| **III. Total impairment provision for inventories** | **1,350,865.72** | | **149,196.78** | | **149,196.78** | **1,201,668.94** |
| Including: commodity stocks | 1,350,865.72 | | 149,196.78 | | 149,196.78 | 1,201,668.94 |
| Raw materials | | | | | | |
| **IV. Total impairment provision for long-term investments** | | | | | | |
| Including: long-term equity investment | | | | | | |
| Long-term debt investment | | | | | | |
| **V. Total impairment provision for fixed assets** | **2,851,404.97** | | | | | **2,851,404.97** |
| Including: houses and buildings | | | | | | |
| Machinery equipment | 2,851,404.97 | | | | | 2,851,404.97 |
| **VI. Total impairment provision for intangible assets** | | | | | | |
| Including: patent right | | | | | | |
| Trademark right | | | | | | |
| **VII. Impairment provision for construction in progress** | | | | | | |
| **VIII. Impairment provision for entrustment loans** | | | | | | |
| | | | | | | |

Responsible person: Cao Jiangli                     Financial controller: Yang Yanjun                     Prepared by: Dong Hui

BNBMPLC0000538

BNBM Annual Report 2006

# VI. Statement of VAT Payable

For the year ended December 31, 2006

Prepared by: Beijing New Building Materials Public Limited Company     Monetary Unit: RMB yuan

| Item | Notes | Parent company | Consolidated |
|---|---|---|---|
| **I. VAT payable:** | | | |
| 1. Not Offset at beginning of year (represented by a "-" symbol) | | -1,312,089.95 | -3,539,692.77 |
| 2. Output tax amount | | 142,834,130.68 | 365,311,983.41 |
|     Export tax refund | | | 65,182,190.22 |
|     Input tax transfer-out | | 20,610,069.55 | 43,803,603.87 |
|     Transfer-out of over-paid VAT | | | |
| 3. Input tax amount | | 104,424,252.28 | 350,877,607.31 |
|     Taxes paid | | 9,313,835.55 | 24,849,018.89 |
|     Tax credits | | 48,874,542.69 | 93,501,631.07 |
|     Tax payable for exports offsetting domestically sold products | | | |
|     Transfer-out of unpaid VAT | | 550,488.10 | 4,126,483.66 |
| 4. Not offset at end of period (represented by a "-" symbol) | | -1,031,008.34 | -2,596,656.20 |
| **II. Unpaid VAT:** | | | |
| 1. Not paid at beginning of year (over-paid portion represented by a "-" symbol) | | 839,973.62 | 1,950,065.82 |
| 2. Transfer-in this period (over-paid portion represented by a "-" symbol) | | 10,106,771.70 | 29,217,950.60 |
| 3. Already paid this period | | 10,396,257.22 | 27,060,142.31 |
| 4. Not paid at end of period (over-paid portion represented by a "-" symbol) | | 550,488.10 | 4,107,874.11 |

Responsible person: Cao Jiangli          Financial controller: Yang Yanjun          Prepared by: Dong Hui

BNBMPLC0000539

BNBM Annual Report 2006

# Beijing New Building Materials Public Limited Company

## Notes to 2006 Accounting Statements

## I. General Information

Approved by State Bureau of Building Materials Industry in May 1997 in accordance with Document JCSCF (1997) No.9 and State Commission for Restructuring Economic Systems in accordance with Document TGS (1997) No.48, Beijing New Building Materials Public Limited Company (the "Company") is a company limited by shares established exclusively by the wholly state-owned Beijing New Building Materials (Group) Co., Ltd. The registered address of the Company is No.11, A, Sanlihe Road, Haidian District, Beijing and its registered capital is 575.15mn shares (RMB1.00 per share, ditto). The number of its business license of enterprise legal person is 1100001510134. The Company went public officially on Shenzhen Stock Exchange on June 6, 1997 and its stock is referred to as "BNBMPLC" for short.

When the Company was established, the share capital invested by the sponsor amounted to 11,000 shares. On May 20, 1997, approved by China Securities Regulatory Commission in accordance with Document ZJFZ (1997) No.223 and Document ZJFZ (1997) No.224, the Company issued 4,500 shares of common stock (A-share) to the public. In August 1998, approved by CSRC Beijing Bureau in accordance with Document JZJZ (1998) No.30 and China Securities Regulatory Commission in accordance with Document ZJSZ (1998) No.95, the Company placed shares based on a total share capital of 155mn shares in a ratio of 10:3 to all shareholders. The shares actually placed were 18.5mn. In May 1999, based on a total share capital of 173,5mn shares, the Company transferred capital reserves to paid-in capital in a ratio of 10:3 and allotted bonus shares in a ratio of 10:2 by deliberations in accordance with legal procedures. The share capital was increased by 86.75mn shares. In August 2000, approved by CSRC Beijing Bureau in accordance with Document JZJW (2000) No.64 and China Securities Regulatory Commission in accordance with Document ZJGSZ (2000) No.102, the Company, based on a total capital of 260.25mn shares, placed shares in a ratio of 10:3 to all shareholders. The shares actually placed were 27.325mn. In June 2002, based on a total share capital of 287.575mn shares, the Company transferred capital reserves to shares in a ratio of 10:8 and allotted bonus shares in a ratio of 10:2 by deliberations in accordance with legal procedures. The share capital was increased by 287.575mn shares. Following such changes in shares as mentioned above, the Company's total share capital was 575.15mn shares.

In accordance with the reply given in the document (Guo Zi Chan Quan [2004] No.1204) issued by State-owned Assets Supervision and Administration Commission of the State Council on January 4, 2005, Beijing New Building Material (Group) Co., Ltd. (BNBM Group), the original controlling shareholder of the Company, will transfer 60.33% equity held by it in the Company (34,700,000,000 shares) to China National Building Materials Group Corporation (CNBM Group, previously known as "China National Building Material and Equipment Import and Export Company") without compensation, thus making CNBM Group the controlling shareholder of the Company.

As per the requirements of the Reform Program on Equity Division of Beijing New Building Materials Public Limited Company passed through deliberations during the shareholders' meeting on equity division held on June 16, 2006, non-public shareholders, based on a total of 228.150mn tradable shares, issued bonus shares to public shareholders in a ratio of 10:2 in order to obtain the right to list and trade their shares. The actual controller of the Company allotted cash of RMB3.83 per 10 shares to public shareholders. After this bonus issue program was executed, the Company's non-tradable shares became tradable shares subject to trading restrictions. There were still a total of 575.15mn shares. The non-tradable shares became shares subject to trading restrictions and reduced from 347mn to 301.37mn, while the tradable shares not subject to trading restrictions increased from 228.15mn to 273.78mn.

The Company's main businesses include: technical development, technical service, technical consulting, technical training and manufacture of new building materials, new wall materials, chemical products, decorative materials, energy technologies and products, building material machinery and electrical equipment, and houses using new building materials; sale of developed

BNBMPLC0000540

BNBM Annual Report 2006

products (except items not specially licensed), metal materials, building materials, decorative materials, chemical products, wood & mineral products, hardware electric products, chemical & light industry materials, and building machinery; development and utilization of environmental protection and energy-saving products; operating the export business of the Company's own products and associated technologies; operating the import business of raw & auxiliary materials, machinery equipment, instruments & meters, spare parts and associated technologies required for the Company's production and technology research; operating the Company's business of processing with imported materials and "three-plus-one" trading mix.

On June 23, 1997, the Company was recognized as a "new technology enterprise" by a relevant Beijing department, which issued an approval ceretifiicate of "New Technology Enterprise in Beijing New Technology and Industry Development Experimental Zone" ("XinZhunZi No.GFH0015").

## II. The Company's Significant Accounting Policies, Accounting Estimates and Compilation Method of Consolidated Financial Statements

### 1. Accounting system

The Company carries out "Accounting Standards for Business Enterprises", "Accounting System for Business Enterprises" and relevant supplemental provisions.

### 2. Accounting year

January 1 to December 31 of the Gregorian calendar.

### 3. Recording currency

The Company used RMB as the recording currency.

### 4. Basis of accounting and principles of valuation

The Company adopts the accrual system as accounting basis and historical cost as pricing principle.

### 5. Accounting method of foreign currency transactions

In case of a foreign currency transaction, the foreign currency amounts are converted into the amounts in recording currency for the bookkeeping purpose and the conversion rate adopts the market rate on the first day of the month of the foreign currency transaction. At end of period, the ending balance of foreign currencies in all foreign currency accounts is adjusted according to the end-of-period market rate (middle rate). Exchange difference related to establishment of the Company is included in organization cost, exchange difference related to purchase or construction of fixed assets, construction in process and other long-term assets is included in the value of relevant assets, and other exchange difference is included in current profit and loss.

### 6. Determining standard for cash equivalents

The Company's cash equivalents refer to investments held with short term (due within 3 months from the date of acquisition), high liquidity, easy convertion into known amount of cash and low risk of value change.

### 7. Accounting method of short-term investments

The Company's short-term investments refer to purchased investments that are readily realizable and will not be held for more than one year (inclusive), including stock investment and bond investment.

Upon acquisition, short-term investments are recognized as the balance of total price actually paid (including taxes, handling charges and associated expenses) minus cash dividends declared but not yet distributed or bond interests matured but not yet received; cash dividends or interests of short-term investments, upon actual receipt, are used to offset the book value of such investments, and when cash dividends or interests included in receivables are received, such dividends or interests are used to offset the receivables; the difference between the disposal consideration

BNBMPLC0000541

BNBM Annual Report 2006

received during disposal and the book value of short-term investments is recognized as current investment income.

Short-term investments are priced at the lower of book cost or market price, and the provision for short-term investment is made on an item by item basis and included in current profit and loss.

**8. Accounting methods for bad debts**

The Company's recognition criteria for bad debts: (1) The debtor is bankrupt or dead and the debt is still unrecoverable after settlement of its bankruptcy assets or legacy; (2) The debtor fails to perform its debt service obligation on schedule and there is solid evidence showing that the debt is unrecoverable.

The Company's accounting method for bad debt loss is allowance method.

The Company's allocation method of provision for bad debts: Based on past experience, actual financial position and cash flow of the debtor as well as other relevant information, the Company makes provision for bad debts on receivables (including accounts receivable and other receivables) by using the aging analysis and estimation method. Allocation ratios are specified below:

| Aging | Within 1 year | 1-2 years | 2-3 years | 3-4 years | 4-5 years | Above 5 years |
|---|---|---|---|---|---|---|
| Ratio (%) | 1% | 7% | 20% | 40% | 70% | 100% |

**9. Accounting method for inventories**

The Company's inventories fall into raw materials, work in progress, finished goods, low-value consumables, package, materials processed on commission and purchased goods, and work in progress includes cost of construction contracts.

The perpetual inventory system applies to the Company's inventories other than cost of construction contracts. The inventorying is performed at least once each year, and the amout of inventory profit or inventory loss is included in current profit and loss.

Raw materials, low-value consumables, package, materials processed on commission and purchased goods acquired by the Coompany are priced and warehoused at actual cost at the time of acquisition, and are accounted for using the weighted average method when they are requisitioned or sent out; finished products are priced and warehoused at planning cost, and the difference between planning cost and actual cost is separately included in the title of "variance of product cost". At the end of each month, the planning cost is reverted to actual cost by carrying forward finished products already sold to product selling cost according to planning cost and meanwhile amortizing the corresponding "variance of product cost"; low-value consumables are amortized with the "50% to 50%" amortization method.

At end of period, on the basis of complete stock-taking of inventories, with respect to damage, complete or partial obsoleteness or below-cost selling price of inventories, the unrecoverable portion of their costs is estimated and the provision for impairment of inventories is made. During allocation, the amount is determined at the positive difference between the cost of single inventory item and its net realizable value.

**10. Construction contract**

For the Company's recognition of revenue from construction contract, refer to Item 24 "Revenue recognition". When the final result of the contract of an engineering construction project can be reliably measured, contract cost is recognized as expense with reference to the completion percentage of the contract on the balance sheet date. When the total cost of a contract is expected to exceed the total revenue of the contract, the expected loss is immediately recognized as an expense. If the final cost of a contract cannot be reliably measured, contract cost is recognized as an expense as incurred.

The Company's construction contract cost generally refers to the cost incurred by projects under construction. The cost includes direct expenses and indirect expenses incurred by engineering

BNBMPLC0000542

BNBM Annual Report 2006

construction projects.

The amount of the Company's construction contract cost on the balance sheet date includes the contract cost incurred and contract profit and loss determined according to completion percentage minus project settlement and is recognized as an asset or liability.

## 11. Accounting method of long-term equity investments

Recognition of investment cost: For a long-term equity investment acquired by the Company with monetary funds, its cost is recognized at total price actually paid (including tax payment, handling charges and other associated expenses. If actual payment includes dividends declared, the net amount of the amount actually paid minus the dividends declared is recognized as investment cost; for a long-term equity investment acquired by waiving the title to non-cash asset, its investment cost is determined at the book value of the waiven non-cash asset plus relevant taxes; for a long-term equit investment swapped in through non-monetary transaction (including swap of equity investment for equity investment), the book value of the asset swapped out plus relevant taxes is recognized as initial investment cost; if price compensation is involved, depending on price compensation received or paid, the balance resulting from the subtraction or addition of price compensation is recognized as initial investment cost.

Accounting method of equity investments: If the Company holds less than 20% of all voting capital of the investee, or the Company holds 20% or more of all voting capital but does not have significant influence over the investee, the cost method is adopted for accounting; if the Company holds 20% or more of all voting capital of the investee or the Company holds less than 20% of all voting capital but has significant influence over the investee, the equity method is adopted for accounting; for an equity investment with at least 50% equity or an equity investment with less than 50% equity but with significant control over the investee, the equity method is adopted for accounting and meanwhile consolidated financial statements shall be prepared.

Recognition method of investment income: For an equity investment accounted for with the cost method, the Company recognizes investment income when the investee declares cash dividends, provided that such investment income is limited to the distributable share of accumulative net profit occurring after the investee accepts the investment. If the receipt of cash dividends declared by the investee exceeds the said amount, the portion in excess is recognized as the recovery of initial investment cost to offset the book value of the investment; for an equity investment accounted for with the equity method, at the end of each accounting period, the attributable share of the net profit realized or the net loss incurred by the investee is recognized as investment profit or loss and the book value of the corresponding long-term equity investment is adjusted.

Calculation and amortization of equity investment difference: If there is a difference between the acquisition cost of an equity investment accounted for with the equity method and its share of owner's equity of the investee, or if the accounting method of a long-term equity investment switches from cost method to equity method and there is a difference between investment cost and the share of owner's equity of the investee, such difference is recognized as equity investment difference; any equity investment difference is amortized over the investment period stipulated in relevant contract, or over a period of 10 years if no investment period is stipulated in relevant contract.

## 12. Accounting period of long-term debt investments

Determination of investment cost: For a long-term debt investment acquired by the Company in cash, initial investment cost is recognized at the total price actually paid (including tax payment, handling charges and other associated expenses) minus bond interests matured but not yet paid; if the actually paid amount includes bond interests matured but not yet paid, such interests are separately accounted for as receivables; for a long-term debt investment obtained the Company through the debtor repaying debt by non-cash assets, or a long-term debt investment swapped in by creditor's right receivable, initial investment cost is recognized at the book value of creditor's right receivable plus relevant taxes payable. If price compensation is involved, according to price compensation received or paid, the balance resulting from subtraction or addition of price compensation is recognized as initial investment cost; for a long-term debt investment swapped in through non-monetary transaction, initial investment cost is recognized at the book value of the

BNBMPLC0000543

assets swapped out plus relevant taxes; if price compensation is involved, according to price compensation received or paid, the balance resulting from subtraction or addition of price compensation is recognized as initial investment cost.

Premiums or discounts: For a long-term bond investment purchased by the Company, the difference between the balance of initial investment cost minus relevant taxes and bond interest not yet paid and the face value of the bond is recognized as premium or discount of bond investment; premium or discount of the bond is amortized with the straight-line method over the duration of the bond when the interest income of relevant bond is recognized.

Recognition method of investment income: For the Company's bond investment, its interest receivable is calculated according to fixed period and the amount resulting from the adjustment of the calculated interest income of bond investment through amortization of premium or discount of bond investment is recognized as investment income for current period; interest receivable of other debt investments calculated according to fixed period is recognized as investment income for current period.

### 13. Accounting method of provision for long-term investment

For long-term investments, the Company makes provision for long-term investment. At end of period, the Company checks long-term investments one by one. If the recoverable amount of a long-term investment is below its book value due to factors like declining market price or deteriorating business operations of the investee, the difference between the recoverable amount and the book value of the long-term investment is recognized as investment loss for current period and the provision for long-term investment is made; if the value of long-term investment recognized as loss is recovered, the amount originally recognized as investment loss is reversed.

### 14. Accounting method of entrusted loans

Entrusted loans incurred by the Company are accounted for as short-term investments. Interest of the Company's entrusted loans accrues on schedule. If accrued interest cannot be recovered upon maturity, allocation of interest is stopped and the interest originally accrued is charged back; the principal of entrusted loans is periodically checked at end of period and entrusted loans are priced at the lower of loan principal or recoverable amount. If the recoverable amount is below the principal of entrusted loan, the provision for impairment of entrusted loan is made according to such difference.

### 15. Fixed assets and depreciation

The Company's criterion for fixed assets: houses, buildings, machines, equipment, appliances and tools with unit value of RMB2,000 or greater and with useful life of one year or longer; for articles that are not main productive or operational equipment, those with unit value of RMB2,000 or greater and with useful life of more than 2 years are also considered fixed assets.

The Company's fixed assets fall into houses and buildings, machinery equipment, transport vehicles and others.

Fixed assets are priced at actual cost as acquired. Depreciation of fixed assets adopts the straight-line method. The Company determines the following depreciation rates of fixed assets based on fixed asset type, original value and estimated economic life:

| Item | Depreciation period | Estimated net residual value ratio | Annual depreciation ratio |
|---|---|---|---|
| Houses and buildings | 40 years | 5% | 2.38% |
| Machinery equipment | 10-18 years | 5% | 5.28-9.50% |
| Electronic equipment | 8 years | 5% | 11.88% |
| Transportation vehicles | 10 years | 5% | 9.50% |
| Other equipment | 8 years | 5% | 11.88% |

For a fixed asset with full impairment provision already made, no depreciation is made; when depreciation is allocated for a fixed asset with partial impairment provision already made, the depreciation rate is recalculated and determined in accordance with the net book value of the

BNBMPLC0000544

BNBM Annual Report 2006

original price of fixed asset minus accumulated depreciation and the impairment provision already allocated as well as the remaining useful life, and the accumulated depreciation already allocated prior to allocation of impairment provision is not adjusted.

### 16. Impairment provision for fixed assets

At end of period or year, if the recoverable amount of a fixed asset is below its book value due to factors like continually declining market price, technical obsolescence, damage or long-term idleness, the difference between the recoverable amount and the book value is allocated as provision for impairment of the fixed asset. In any of the following circumstances, full provision for impairment of fixed asset is made:

(1) Fixed assets that are left idle for a long time, will not be used in the foreseeable future and have no transfer value;

(2) Fixed assets that are not usable due to factors like technical progress;

(3) Fixed assets that are still usable but generate plenty of nonconforming products after use;

(4) Fixed assets that are so damaged that they no longer have use value or transfer value;

(5) Other fixed assets that substantially bring no economic benefit to the Compny.

### 17. Accounting method of construction in process

Construction in process is priced at the cost actually incurred by each construction. Borrowing interest expense incurred for a construction within the construction period or installation period is included in the cost of the construction.

When a construction in process reaches the intended condition for use, it is recognized as a fixed asset.

### 18. Impairment provision for construction in progress

At end of a period or a year, if there is evidence showing that a construction in process is impaired, the amount of impairment is allocated as provision for impairment of construction in process. In any one or more of the following circumstances, the provision for impairement of construction in process is made:

(1) Construction in process that is suspended for a long time and is expected not to be resumed within the coming 3 years;

(2) Construction in progress that is backward both in performance and technology and has a large uncertainty of bringing economic benefit to the enterprise;

(3) Other circumstances sufficient to prove that the construction in process is impaired.

### 19. Pricing and amortization method of intangible assets

For an intangible asset purchased by the Company, the price actually paid is recognized as actual cost; for an intangible asset contributed by an investor, the value confirmed by all investors is recognized as actual cost; for an intangible asset obtained by accepting the debtor's service of debt through non-cash asset or swapped in by creditor's right receivable, the book value of creditor's right receivable plus relevant taxes payable is recognized as actual cost; for an intangible asset swapped in through non-monetary transaction, the book value of the asset swapped out plus relevant taxes payable is recognized as actual cost; for an intangible asset obtained through independent development and application in line with legal procedures, expenses including registration fee and attorney fee incurred by legitimate obtainment are recognized as actual cost of the intangible asset.

The Company's intangible assets are averagely amortized as from the month of obtainment within the shortest of their estimated useful life, benefit period stipulated in contract, or effective period stipulated by law. If there is no benefit period stipulated in relevant contract and no effective period stipulated by law, intangible assets are amortized within 10 years as from the month of obtainment.

BNBMPLC0000545

### 20. Accounting method of provision for impairment of intangible assets

At end of a period or a year, the Company makes provision for impairment of intangible assets according to the difference between the book value of intangible assets and their recoverable amounts. If the signs of impairment of intangible asstes disappear completely or partially, impairment losses already recognized in prior years are completely or partially reversed.

### 21. Amortization method of long-term deferred expenses

The Company's long-term deferred expenses are accounted for according to actually incurred amounts and averagely amortized over the benefit period of projects.

### 22. Accounting treatment method of borrowing costs

Interest incurred by the Company's specific borrowings, amortization of discounts or premiums and auxiliary expenses as well as exchange difference incurred due to foreign currency borrowings are capitalized and included in original value of assets before the purchased or constructed fixed assets reach the intended condition for use; all the foregoing items are included in current profit and loss after the purchased or constructed fixed assets reach the intended condition for use.

Other borrowing costs are recognized in the period of occurrence as expenses and included in financial expenses for current period.

### 23. Estimated liabilities

The Company recognizes an obligation related to contingencies as a liability only when it meets all the following conditions at the same time:

(1) The obligation is a current obligation undertaken by the Company;

(2) The performance of the obligation is likely to cause an outflow of economic benefit from the Company;

(3) The obligation can be reliably measured.

### 24. Revenue recognition principle

The Company's main business revenue generally includes goods sales revenue, construction contract revenue, service revenue and revenue from the abalienating of right to use assets.

Goods sales revenue is recognized when all of the following conditions are met:

(1) The Company has transferred major risks and returns on title to products to the buyer; (2) The Company does not retain the right of continuous management generally linked with the ownership right, and nor exerts control over the goods sold; (3) Economic benefit related to the transaction is likely to flow into the Company; (4) Relevant revenue and cost can be reliably measured.

Recognition of construction contract revenue: The Company recognizes contract projects as revenue according to the percentage-of-completion method. The percentage-of-completion method for fixed price contract is based on the proportion of the work completed in the estimated total quantity of work. When the result of a contract cannot be reliably measured, contract revenue is recognized at the recoverable amount of contract cost already incurred, and contract cost is recognized as an expense during the period of occurrence. When total contract cost is likely to exceed total contract revenue, the estimated loss shall be immediately recognized as an expense.

Service revenue: It includes transportation, repair, technical service, etc. The realization of service revenue is recognized when the service is provided and the price is received or the evidence of payment collection is obtained.

Income from the abalienating of right to use assets: Interest revenue incurred by others' use of the Company's funds is calculated and determined according to the time and applicable interest rate of funds used; royalty revenue incurred is calculated and determined according to the fee-charging time and method stipulated in contract or agreement. The foregoing revenue is recognized if all of the following conditions are met at the same time: (1) Economic benefit related to the transaction is able to flow into the Company; (2) The amount of revenue can be reliably measured.

BNBMPLC0000546

BNBM Annual Report 2006

### 25. Accounting method of income tax

Income tax is accounted for with the tax payable method.

### 26. Compilation method of consolidated financial statements

Scope of consolidated financial statements: The Company prepares consolidated financial statements for equity investments with at least 50% equity or equity investments with less than 50% equity but with significant control over the investee.

Compilation method: Pursuant to the provisions of documents issued by the Ministry of Finance including "Notice on Printing and Distributing <Interim Provisions on Consolidated Financial Statements>" (CaiKuaiZi (1995) No.11) and "Written Reply to Request for Instructions on Consolidation Scope of Consolidated Financial Statements" (CaiKuaiErZi (96) No.2), consolidated financial statements are complied on the basis of financial statements of the Company's headquarters and subsidiaries and grandson companies included in the consolidation scope and other relevant data by consolidating the amounts of all items. During consolidation, the Company's significant internal transactions and fund transactions are canceled out.

The subsidiaries and grandson companies, in which, the Company holds controlling interest, comply with accounting policies consistent with the parent company.

### 27. Notes to changes in accounting policies and accounting estimates

To enable the Company's accounting policies and accounting estimates to be consistent with the Company's controlling shareholder, the Company changed relevant accounting policies and accounting estimates this year. The accounting policies and accounting estimates before and after being changed as well as the effects are as follows:

(1) Allocation for bad debts

A. The Company's bad debt allocation policy before being changed was:

| Aging | Within 1 year | 1-2 years | 2-3 years | Above 3 years |
|---|---|---|---|---|
| Ratio (%) | 1.00% | 5.00% | 10.00% | 30.00% |

B. The bad debt allocation policy was changed to:

| Aging | Within 1 year | 1-2 years | 2-3 years | 3-4 years | 4-5 years | Above 5 years |
|---|---|---|---|---|---|---|
| Ratio (%) | 1% | 7% | 20% | 40% | 70% | 100% |

(2) Depreciation of fixed assets

A. The Company's policy of allocating depreciation of fixed assets before being changed was:

| Item | Depreciation period | Estimated net residual value ratio | Annual depreciation ratio |
|---|---|---|---|
| Houses and buildings | 30 years | 5% | 3.16% |
| Machinery equipment | 8-15 years | 5% | 6.33-11.88% |
| Electronic equipment | 8 years | 5% | 11.88% |
| Transportation vehicles | 8 years | 5% | 11.88% |
| Other equipment | 8 years | 5% | 11.88% |

B. The policy of allocating depreciation of fixed assets was changed to:

| Item | Depreciation period | Estimated net residual value ratio | Annual depreciation ratio |
|---|---|---|---|
| Houses and buildings | 40 years | 5% | 2.38% |
| Machinery equipment | 10-18 years | 5% | 5.28-9.50% |
| Electronic equipment | 8 years | 5% | 11.88% |
| Transportation vehicles | 10 years | 5% | 9.50% |
| Other equipment | 8 years | 5% | 11.88% |

(3) Effects of the above mentioned changes in accounting policies and accounting estimates:

BNBMPLC0000547

BNBM Annual Report 2006

In 2006, the Company performed appropriate accounting treatment according to the above-mentioned changed accounting policies and accounting estimates. Compared with the original accounting policies and accounting estimates, the changed accounting policies and accounting estimates resulted in incremental allocation for bad debts of RMB15.68476427mn, and less allocation for depreciation of fixed assets of RMB55.34936714mn. The total amount based on such two changes was RMB39.66460287mn in 2006. Such two changes made the Company's net profits for 2006 increase by RMB26.62464892mn, its projects under construction decrease by RMB33.1003mn, minority interests increase by RMB6.42641949mn and corporate income tax increase by RMB6.58043506mn.

Because the matters relating to changes in the Company's accounting policies and accounting estimates only involved the changes in accounting estimates, in accordance with Accounting Standards for Business Enterprises and China Accounting System for Business Enterprises promulgated by the Ministry of Finance, ways adopted for future use are applicable to these changes with retroactive adjustment not involved,

And the changes did not impact financial statements of the Company for previous years.

## III. Taxes

### 1. Major tax types and tax rates

| Tax type | Taxation basis | Tax rate |
|---|---|---|
| VAT | Sales revenue of products and goods, service revenue of industrial processing, repair and assembly | 17%, 6% |
| VAT | Revenue from transfer of purchased fuel (coal) and supply of gas | 13% |
| VAT | Export earnings of wholly-owned subsidiary Suzhou Tianfeng New Building Material Co. Ltd. | Refund upon collection |
| VAT * 1 | Revenues of parent company, the Company-owned subsidiary Shandong Taihe Dongxin Co., Ltd. and such grandson companies owned by the Company as Tai'an Taishan Plasterboard Co. Ltd., Qinhuangdao Taishan Building Materials Co., Ltd., Weifang Aotai Gypsum Co., Ltd., Pizhou Taihe Building Materials Co., Ltd., Jiangyin Taishan Gypsum Building Materials Co., Ltd. and Hubei Taishan Gypsum Building Materials Co., Ltd. from sale of rock wool and mineral wool boards manufactured by using industrial wastes, and plasterboards manufactured by using desulfurization gypsum and phosphogypsum. | Exemption or halving |
| Business tax | Decoration engineering service revenue, transportation service revenue, etc. | 3% |
| Business tax | Agency & advertising income, warehousing income, rental income and other service income | 5% |
| Urban construction and maintenance tax * 2 | Amount of VAT and business tax payable | 1%, 7% |
| Education surcharge * 2 | Amount of VAT and business tax payable | 3% |
| Corporate income tax * 3 | Taxable income of remote subsidiary of parent company Shandong Zaozhuang Branch, and such grandson companies owned by the Company as Pizhou Taihe Building Materials Co., Ltd., Qinhuangdao Taishan Building Materials Co., Ltd., Hubei Taishan Building Materials Co., Ltd., Hengshui Taishan Gypsum Building Materials Co., Ltd. and Jiangyin Taishan Gypsum Building Materials Co., Ltd. | Exempt |
| Corporate income tax * 3 | Taxable income of the Company-owned grandson company Weifang Aotai Gypsum Co., Ltd. | Quota relief |
| Corporate income tax * 3 | Taxable income of parent company, such subsidiaries owned by the Company as Beijing New Building Materials Plastics Co., Ltd., Beijing New Building Materials Homes Co. Ltd., Beijing New Material Incubator Co., Ltd., and such grandson companies owned by the Company as BND Trading Co., Ltd. and BDE Co., Ltd., etc. | 15% |
| Corporate income tax | Tai'an Taili Jewellery Co., Ltd. | 30% |
| Corporate income tax | Taxable income of such subsidiaries owned by the Company as Chengdu Xi'nan BNBM, BNBM Chengdu Building Materials, Co., Ltd., Ningbo Taishan Gypsum Products Co., Ltd., BNBM Beijing Chenlong Decoration | 33% |

BNBMPLC0000548

BNBM Annual Report 2006

| | Engineering Co., Ltd., Shandong Taihe Dongxin Co., Ltd. and the Company-owned grandson company Tai'an Plasterboard Co. Ltd., etc. | |

## 2. Preferential tax rates and approval documents

*1. According to tenet of CSZ (1996) No.20 Notice on Continuing to Execute VAT Preferential Policies on Some Products that Comprehensively Utilize Resources issued by the Ministry of Finance and State Administration of Taxation on February 16, 1996 and with written approval by Beijing Municipal Office, SAT, the Company was exempted from VAT on sales revenue of mineral wool acoustic panels and plasterboards this year. With written approval by Hebei Zhangjiakou Xiahuayuan District Office, SAT, Xiahuayuan Branch under the Company was exempted from VAT on rock wool products this year. With approval by Shandong Zaozhuang Municipal Office, SAT, VAT was cut in half and levied on Shandong Zaozhuang Branch in 2006.

According to the tenet of Document CSZ (1996) No.20 above and approved by Shandong Tai'an Municipal Office, SAT in accordance with Document TGSLPZ (2006) No.1, half VAT was levied on the Company-owned grandson company Tai'an Taishan Plasterboard Co. Ltd. on its plasterboards manufactured by 2 production lines with production capacity of 20mn square meters each in 2006. The Company-owned subsidiary Shandong Taihe Dongxin Co., Ltd. and such grandson companies as Qinhuangdao Taishan Building Materials Co., Ltd., Weifang Aotai Gypsum Co., Ltd., Hubei Taishan Gypsum Building Materials Co., Ltd., Jiangyin Taishan Gypsum Building Materials Co., Ltd. and Pizhou Taihe Building Materials Co., Ltd., etc. were exempted from VAT on

their ordinary plasterboards manufactured by using desulfurization gypsum or phosphogypsum which met the conditions of tax exemption for products comprehensively utilizing resources, as approved and confirmed by Shandong Tai'an Municipal Office, SAT in accordance with Document TGSLPZ (2006) No.2, Hebei Qinghuangdao Economic Development Zone Office, SAT in Document TKGSMGZ (2006) No.21, Shandong Anqiu Municipal Office, SAT in accordance with Document WGSLPZ (2006) No.001, Jingmen Duodao District Office, SAT in accordance with Document JDGSH (2006) No.8, Jiangsu Jiangyin Municipal Office, SAT in accordance with Document CGS (2006) No.6-3, Jiangsu Pizhou Municipal Office, SAT in accordance with Document XPGSYJZ (2005), NO.5 on December 13, 2005.

The Company's wholly-owned subsidiary Suzhou Tianfeng New Building Material Co. Ltd. is a production-oriented self-export enterprise. According to the notice on identification of enterprises eligible for export tax rebates issued by Export Tax Administration Branch of Suzhou Municipal Office, SAT, on November 19, 2003, Suzhou Tianfeng was identified as an enterprise eligible for "tax exemption, deduction and rebates" and obtained the registration certificate of export enterprises for tax rebates numbered SGSTZ 0748. On April 8, 2005, Suzhou Tianfeng obtained the registration form for foreign trade operators. The Company enjoyed the preferential tax policy of "refund upon collection" for VAT on export sales of its products.

*2. The Company-owned grandson companies Tai'an Taili Jewelry Co., Ltd. and Jiangyin Taishan Building Materials Co., Ltd. are sino-foreign joint ventures. According to relevant regulations of China, they were exempted from city maintenance and construction tax and education surtax.

*3. Approved by Shandong Zaozhuang Municipal Office, SAT on June 30, 2006, the Company's Shandong Zaozhuang Branch was exempted from corporate income tax in 2006 According to the reply given by SAT Office of Xuzhou, Jiangsu Province in Reply Regarding Tax Exemption of Corporate Income Tax issued on January 7, 2005 (document no.: "Xu Guo Fa Suo Jian Zi (2005) No.4"), a sub-subsidiary controlled by the Company, namely, Pizhou Taihe Building Materials Co., Ltd. will be exempt from income tax on the gypsum plaster boards produced by it from 2004 to 2008. In line with the spirit of Reply Regarding Applying Relevant Tax Policies to Qinhuangdao Taishan Building Materials Co., Ltd. (document no.: "Qin Kai Fa Guo Shui Fa [2004] No.79") issued by SAT Office of Qinhuangdao Development Zone on August 23, 2004, a sub-subsidiary controlled by the Company, namely, Qinhuangdao Taishan Building Materials Co., Ltd. is entitled to preferential tax policies whereby it will be exempt from corporate income tax from 2004 to 2008. Approved by Hubei Jingmen Municipal Office, SAT on September 13, 2006 in accordance with Document JMSJM No.009, the Company-owned grandson company Hubei Taishan Gypsum Building Materials Co., Ltd. enjoyed the preferential tax policy of being exempted from corporate income tax in 2006.

BNBMPLC0000549

BNBM Annual Report 2006

According to Document HTGSF (2007) No.09 of Hengshui Taocheng District Office, SAT, the Company-owned grandson company Hengshui Taishan Gypsum Building Materials Co., Ltd. enjoyed the preferential tax policy of being exempted from corporate tax income in 2006. The Company-owned grandson company Jiangyin Taishan Gypsum Building Materials Co., Ltd. is a sino-foreign joint venture. From the profit-making year, corporate income tax was exemptible for the first 2 years and reduced by half for the subsequent 3 years. Approved by Shandong Weifang Municipal Office, SAT on April 30, 2006, the Company-owned grandson company Weifang Aotai Gypsum Co., Ltd. enjoyed the preferential tax policy of being exempted from RMB4.785mn of corporate income tax in 2006.

This Company and BNBM Building Plastic Co., Ltd. and Beijing New Building Materials Homes Co. Ltd. controlled by it are new technological enterprises located within Beijing Experimental Area for the Development of New Technology Industries in Haidian District, and they are entitled to preferential tax policies providing a tax rate of 15% for their corporate income tax, in accordance with the provisions of Interim Regulations of the Beijing Municipality Concerning the Experimental Area for Developing New-technology Industries promulgated by Beijing Municipal People's Government on May 20, 1988. BNBM Logistics Co., Ltd., a subsidiary controlled by the Company, and Shenzhen BNBM Trade Co., Ltd. and Shenzhen BNBM Decoration Design Engineering Co., Ltd. which are controlled by the foregoing controlled subsidiary, are enterprises registered in Shenzhen Special Economic Zone, and they are entitled to preferential tax policies providing a tax rate of 15% for their corporate income tax in accordance with relevant regulations of Shenzhen Special Economic Zone.

Subject to the consent of SAT Office of Haidian District, Beijing granted in Reply Regarding Beijing New Building Materials Homes Co. Ltd.' Application for Tax Relief of Income Tax of New-technology Enterprises issued on June 10, 2003 ("Hai Guo Shui Jian Mian Wai Zi [2003] No.4085" document), Beijing New Building Materials Homes Co. Ltd. is entitled to preferential tax policies whereby it is exempt from corporate income tax from January 1, 2003 to December 31, 2004 and is subject to a 50% reduction in the corporate income tax from January 1, 2005 to December 31, 2007, at a tax rate of 7.5%.

In line with the spirit of "Tai Di Shui Zhi [2005] No.95" document entitled Reply Regarding Initiation Application for Technological Transformation Project of Shandong Taihe Dongxin Co., Ltd. issued by Collection Branch directly under Tai'an Local Taxation Bureau on December 31, 2005, subject to the confirmation of Shandong Economic and Trade Committee granted on November 28, 2005 through the "(Lu) Jing Mao Tou [2005] No.200" document and on November 30, 2005 through the "(Lu) Jing Mao Tou [2005] No.199" document and the reply given by Tai'an Local Taxation Bureau through "Tai Di Shui Han [2005] No.125" document, the qualified home-made equipment purchased for two projects of Shandong Taihe Dongxin Co., Ltd., a subsidiary controlled by the Company, respectively known as "Technology Transformation Project with Annual Output of 50,000 Tons of Gypsum Board Protective Paper" and "Project Producing Gypsum Plaster Boards by Comprehensively Utilizing FGD Gypsum" can be entitled to preferential tax policies providing corporate income tax credits.

According to the tenet of the above documents, the Collection Branch under Tai'an Municipal Office, SAT approved on May 10, 2006 in its written replies, i.e., Document TASZ (2006) No.24 and Document TDSZ (2006) No.25 that balance of the Company-owned subsidiary Shandong Taihe Dongxin Co., Ltd. continued to be deducted and exempted in 2006 based on the tax credit in 2005 (including tax credit of RMB1.86834272mn on comprehensive utilization of desulfurization gypsum to manufacture plasterboards and tax credit of RMB10.67641176mn on technical transformation of plasterboard protective paper with an annual production capacity of 50,000 tons. Corporate income tax in these 2 items were deducted and exempted this year).

## IV. Controlled subsidiaries and joint ventures

### 1. Basic information of controlled subsidiaries:

(1) As of December 31, 2006, basic information of companies controlled by the Company is shown below:

| Name of companies controlled | Registered | Shareholding | Actual | Relationship with the | Consolidated |
|---|---|---|---|---|---|

BNBMPLC0000550

BNBM Annual Report 2006

| | capital | ratio | investment amount (in RMB10,000) | Company | or not |
|---|---|---|---|---|---|
| Beijing New Building Plastics Co., Ltd. | RMB100,000,000 | 55.00% | RMB5,500.00 | Controlled subsidiary | Equity method is |
| Beijing New Logistics Co., Ltd. | RMB215,678,000 | 80.00% | RMB17,254.24 | Controlled subsidiary | Equity method is |
| BNBM Homes Co., Ltd. | RMB200,000,000 | 64.00% | RMB12,800.00 | Controlled subsidiary | Equity method is |
| BNBM Chengdu Southwest Co., Ltd. | RMB500,000 | 97.00% | RMB48.50 | Controlled subsidiary | Equity method is |
| Beijing BNBM Chenlong Decoration Engineering Co., Ltd. | RMB7,000,000 | 99.00% | RMB693.00 | Controlled subsidiary | Equity method is |
| Beijing New Materials Incubator Co., Ltd. | RMB5,000,000 | 60.00% | RMB300.00 | Controlled subsidiary | Equity method is |
| Shandong Taihe Dongxin Co., Ltd. * 1 | RMB155.6250mn | 42.00% | RMB11,765.25 | Controlled subsidiary | Equity method is |
| Suzhou Tianfeng New Building Material Co. Ltd. * 2 | RMB20 million | 100.00% | RMB3,200.00 | Wholly-owned subsidiary | Equity method is |
| BNBM Taicang Building Materials Co., Ltd. * 2 | RMB60mn | 100.00% | RMB6,000.00 | Wholly-owned subsidiary | Equity method is |
| BNBM Chengdu Building Materials Co., Ltd. * 2 | RMB1 million | 100.00% | RMB100.00 | Wholly-owned subsidiary | Equity method is |
| BNBM Ningbo Building Materials Co., Ltd. * 2 | RMB15 million | 100.00% | RMB1,500 | Wholly-owned subsidiary | Equity method is |
| Tai'an Donglian Investment & Trade Co., Ltd. * 2 | RMB35.79375mn | 100.00% | RMB11,454.00 | Wholly-owned subsidiary | Equity method is |
| Beijing New Building Materials Group Papua New Guinea Co., Ltd. * 3 | USD250,000 | 100.00% | RMB998.40 | Controlled sub-subsidiary | Equity method is |
| Shenzhen BNBM Decoration Design & Engineering Co., Ltd. * 3 | RMB10 million | 93.00% | RMB830.00 | Controlled sub-subsidiary | Equity method is |
| Shenzhen BNBM Trade Co., Ltd. * 3 | RMB30 million | 100.00% | RMB1,774.99 | Controlled sub-subsidiary | Equity method is |
| Shenzhen BNBM Real Estate Brokerage Co., Ltd. * 3 | RMB5,000,000 | 60.00% | RMB300.00 | Controlled sub-subsidiary | Equity method is |
| United Suntech Craft,Inc. * 3 | USD1,000,000 | 60.00% | USD60.00 | Controlled sub-subsidiary | Equity method is |
| 2006 LIMITED * 3 | KINA 2 | 100.00% | KINA236.2525 | Controlled sub-subsidiary | Equity method is |
| Dongguan BNBM Home Decoration Design Engineering Co., Ltd. *3 | RMB1 million | 85.00% | RMB85.00 | Controlled sub-subsidiary | Equity method is |
| Pizhou Taihe Building Materials Co., Ltd. * 4 | RMB10 million | 100.00% | RMB1,396.22 | Controlled sub-subsidiary | Equity method is |
| Qinhuangdao Taishan Building Materials Co., Ltd. * 4 | RMB15 million | 70.00% | RMB1,135.50 | Controlled sub-subsidiary | Equity method is |
| Hubei Taishan Building Materials Co., Ltd. * 4 | RMB15 million | 100.00% | RMB1,500.00 | Controlled sub-subsidiary | Equity method is |
| Tai'an Taili Jewellery Co., Ltd. * 4 | RMB600,000 | 70.00% | RMB42.00 | Controlled sub-subsidiary | Equity method is |
| Xuzhou Fast Building Materials Co., Ltd. * 4 | RMB18,800,000 | 100.00% | RMB460.00 | Controlled sub-subsidiary | Equity method is |
| Weifang Aotai Gypsum Co., Ltd. * 4 | RMB10 million | 75.00% | RMB750.00 | Controlled sub-subsidiary | Equity method is |
| Jiangyin Taishan Gypsum Building Materials Co., Ltd. * 4 | USD5,800,000 | 67.50% | RMB3,571.21 | Controlled sub-subsidiary | Equity method is |
| Jiangjin Taishan Gypsum Building Materials Co., Ltd. * 4 | RMB15 million | 100.00% | RMB1,500.00 | Controlled sub-subsidiary | Equity method is |
| Hengshui Taishan Gypsum Building Materials Co., Ltd. * 4 | RMB5,000,000 | 100.00% | RMB500.00 | Controlled sub-subsidiary | Equity method is |
| Tai'an Taishan Plasterboard Co. Ltd. * 4 | RMB22mn | 100.00% | RMB2,223.49 | Controlled sub-subsidiary | Equity method is |
| Buxin Taishan Gypsum Building Materials Co., Ltd. * 4 | RMB10 million | 100.00% | RMB1,000.00 | Controlled sub-subsidiary | Equity method is |
| Zhejiang Wenzhou Gypsum Building Materials Co., Ltd. * 4 | RMB5,000,000 | 100.00% | RMB500.00 | Controlled sub-subsidiary | Equity method is |
| Hebei Taishan Huaao Building Materials Co., Ltd. * 4 | RMB20 million | 70.00% | RMB1,400.00 | Controlled sub-subsidiary | Equity method is |
| Beijing Jieruixin Doors and Windows Co., Ltd. * 5 | RMB5,000,000 | 75.00% | RMB375.00 | Controlled sub-subsidiary | Equity method is |

*1. Shandong Taihe Dongxin Co., Ltd. is a subsidiary, in which, the Company and the Company's wholly-owned subsidiary Tai'an Donglian Investment & Trade Co., Ltd. hold controlling interest jointly. The Company holds a 42% equity interest and Tai'an Donglian Investment & Trade Co., Ltd. holds a 23% equity interest. The Company actually holds a 65% equity interest in Shandong Taihe.

*2. BNBM Taicang Building Materials Co., Ltd. and BNBM Chengdu Building Materials Co., Ltd. are two wholly-owned subsidiaries invested and established by the Company this year. BNBM Ningbo Building Materials Co., Ltd. and Tai'an Donglian Investment & Trade Co., Ltd. are two wholly-owned

BNBMPLC0000551

BNBM Annual Report 2006

subsidiaries controlled by way of equity acquisition this year. Suzhou Tianfeng New Building Material Co. Ltd. has become the wholly-owned subsidiary of the Company after the 25% equity held by Mr. YAN Yu as a natural person was purchased and the Company holds 100% equity in Suzhou Tianfeng.

*3. BNBM PNG Ltd., Shenzhen BN Decoration Engineering Co., Ltd., United Suntech Craft, Inc., BND Trading Co., Ltd. and BNBM Shenzhen Real Estate Brokerage Co., Ltd. are five subsidiaries owned by Beijing New Logistics Co., Ltd., a subsidiary, in which, the Company holds controlling interest. BND Trading Co., Ltd.is jointly owned by Beijing New Building Materials Logistics Co., Ltd. and BNBM Shenzhen Decoration Engineering Co., Ltd., with the former holding a 90% equity and the latter holding a 10% equity. 2006 LIMITED is the wholly-owned subsidiary of BNBM PNG Ltd., and BNBM Dongguan Household Decoration Engineering Co., Ltd. is the subsidiary owned by BNBM Shenzhen Decoration Engineering Co., Ltd.

*4. Tai'an Taishan Plasterboard Co., Ltd., Buxin Taishan Gypsum Building Materials Co., Ltd., Zhejiang Wenzhou Taishan Gypsum Building Materials Co., Ltd. are three wholly-owned subsidiaries of Shandong Taihe Dongxin Co., Ltd. a subsidiaries owned by the Company. Hebei Taishan Huaao Building Materials Co., Ltd., Pizhou Taihe Building Materials Co., Ltd., Qinghuangdao Taishan Building Materials Co., Ltd., Hubei Taishan Building Materials Co., Ltd., Tai'an Taili Jewelry Co., Ltd., Xuzhou Fast Building Materials Co., Ltd., Weifang Aotai Gypsum Co., Ltd., Jiangyin Taishan Gypsum Building Materials Co., Ltd., Jiangjin Taishan Gypsum Building Materials Co., Ltd. and Hengshui Taishan Gypsum Building Materials Co., Ltd., are ten subsidiaries owned by Shandong Taihe Dongxin Co., Ltd. Of them, Pizhou Taihe Building Materials Co., Ltd., Hebei Taishan Building Materials Co., Ltd. and Jiangjin Taishan Building Materials Co., Ltd. are grandson companies jointly owned by the Company and the Company's subsidiary Shandong Taihe Dongxin Co., Ltd., in which, the Company holds controlling interest. The Company holds 5%, 5% and 20% equities in the above three companies respectively. Shandong Taihe Dongxin Co., Ltd. holds 95%, 95% and 80% equities in the above three companies respectively. Hengshui Taishan Gypsum Building Materials Co., Ltd. is the grandson company jointly owned by Shandong Taihe Dongxin Co., Ltd., a subsidiary owned by the Company, and Xuzhou Fast Building Materials Co., Ltd., the subsidiary of Shandong Taihe Dongxin. Their shareholding proportions are 95% and 5% respectively.

*5. Beijing Jieruixin Door & Window Co., Ltd. is the subsidiary owned by Beijing New Building Materials Plastics Co., Ltd., the subsidiary owned by the Company

(2) Other information about the holding company is as follows:

| Name of companies controlled | Operating Period | Registered address | Legal Representative | Business scope |
|---|---|---|---|---|
| Beijing New Building Plastics Co., Ltd. | 20 years | Beijing | Wang Bing | Production and operation of building plastics |
| Beijing New Logistics Co., Ltd. | 49 years | Shenzhen, Guangdong Province | Cao Jianglin | Distribution, chain operation and logistic distribution of residential products |
| BNBM Homes Co., Ltd. | 20 years | Beijing | Cao Jianglin | Self-chosen operation items to the extent permitted by law |
| BNBM Chengdu Southwest Co., Ltd. | 20 years | Chengdu, Sichuan | Duan Mengjuan | Sale of building materials, decorative materials and matching products. |
| Beijing BNBM Chenlong Decoration Engineering Co., Ltd. | 20 years | Beijing | Wang Bing | Building decoration, retailing of building materials, building materials, etc. |
| Shandong Taihe Dongxin Co., Ltd. | No time limit | Tai'an, Shandong Province | Jia Tongchun | Gypsum plaster boards, gypsum products, stone materials, lightgage steel joist, etc. |
| Suzhou Tianfeng New Building Material Co. Ltd. | 10 years | Suzhou, Jiangsu Province | Yan Yu | Manufacture and sell: mineral wool and mineral wool sound-absorbing ceilings, and so on. |
| Beijing New Materials Incubator Co., Ltd. | 20 years | Beijing | Wang Bing | Production and sale of new products of building materials |
| BNBM Ningbo Building Materials Co., Ltd. | 30 years | Ningbo, Zhejiang | Wang Bing | Plasterboards, gypsum products, light steel keel, new building |
| BNBM Chengdu Building Materials Co., Ltd. | 30 years | Chengdu, Sichuan | Wang Bing | Materials, production and processing of decorating materials. |
| Tai'an Donglian Investment & Trade Co., Ltd. | 30 years | Tai'an, Shandong Province | Wang Bing | Production and sale of new environmental-friendly light building materials. |

BNBMPLC0000552

## BNBM Annual Report 2006

| BNBM Taicang Building Materials Co., Ltd. | 50 years | Taicang, Suzhou | Wang Bing | Investment in enterprises engaged in building material industry; sale of building materials, decorating materials, home appliances & hardware, plastic products, corn starch, zein, gypsum productions, phosphogypsum and protective paper; and waste collection. |
| Shenzhen BNBM Decoration Design & Engineering Co., Ltd. | 15 years | Shenzhen, Guangdong Province | Cai Guobin | Production, processing and sale of plasterboards; marketing of metallic materials, |
| Beijing New Building Materials Group Papua New Guinea Co., Ltd. | 20 years | Ba Xinguo | | Building materials, decorating materials, chemical products (excluding hazardous articles), timber, home appliances & hardware, piping & plumbing fittings, light materials, construction |
| Shenzhen BNBM Real Estate Brokerage Co., Ltd. | 50 years | Shenzhen, Guangdong Province | Ren Changqing | Machinery; R&D and technology transfer of environmental-friendly and energy-saving products. |
| Shenzhen BNBM Trade Co., Ltd. | 30 years | Beijing | Cai Guobin | Domestic commerce, materials supply & sales, import & export business |
| United Suntech Craft,Inc. | | USA | | Business activity whole sale&import |
| 2006 LIMITED | No time limit | Ba Xinguo | | |
| Pizhou Taihe Building Materials Co., Ltd. | 15 years | Pizhou, Jiangsu Province | Jia Tongchun | Processing and sale of gypsum plaster boards, gypsum powder and gypsum products. |
| Qinhuangdao Taishan Building Materials Co., Ltd. | 30 years | Qinhuangdao, Hebei Province | Jia Tongchun | Gypsum plaster boards, gypsum powder, gypsum blocks and gypsum products. |
| Hubei Taishan Building Materials Co., Ltd. | No time limit | Jingmen, Hubei Province | Jia Tongchun | Gypsum plaster boards, gypsum products, lightgage steel joist, etc. |
| Tai'an Taili Jewellery Co., Ltd. | 10 years | Tai'an, Shandong Province | Jia Tongchun | Produce jade carving crafts, jade jewellery products, etc. |
| Xuzhou Fast Building Materials Co., Ltd. | 50 years | Xuzhou, Jiangsu Province | Jia Tongchun | Manufacturing and sale of gypsum plaster boards; sale of building materials. |
| Weifang Aotai Gypsum Co., Ltd. | 30 years | Anqiu, Shandong Province | Jia Tongchun | Production and sale of gypsum plaster boards, gypsum powder, gypsum blocks, etc. |
| Jiangyin Taishan Gypsum Building Materials Co., Ltd. | No time limit | Jiangyin, Jiangsu Province | Lv Wenyang | Production of lightweight and high-strength multifunctional wall materials |
| Jiangjin Taishan Gypsum Building Materials Co., Ltd. | No time limit | Jiangjin, Chongqing | Jia Tongchun | Trial production of gypsum plaster boards, gypsum products, lightgage steel joists, etc. |
| Hengshui Taishan Gypsum Building Materials Co., Ltd. | 30 years | Hengshui, Hebei Province | Jia Tongchun | Production and sale of gypsum plaster boards, gypsum products, lightweight steel structures, etc. |
| Tai'an Taishan Plasterboard Co. Ltd. | 30 years | Tai'an, Shandong Province | PENG Shiliang | Production and sale of plasterboards, gypsum products, light steel keel, new building materials and decorating materials. |
| Buxin Taishan Gypsum Building Materials Co., Ltd. | 30 years | Buxin City, Liaoning Province | Jia Tongchun | Production and sale of plasterboards, gypsum products, light steel keel, new building materials as well as decorating and refurbishing materials. |
| Zhejiang Wenzhou Gypsum Building Materials Co., Ltd. | 10 years | Leqing City, Zhejiang Province | Jia Tongchun | Production of plasterboards; sale of gypsum products, light steel keel, new building materials and decorating materials. |
| Hebei Taishan Huaao Building Materials Co., Ltd. | 30 years | Pingshan County, Hebei Province | Jia Tongchun | Production and sale of plasterboards, gypsum powder, gypsum blocks, gypsum products and architectural metal products. |
| Dongguan BNBM Home Decoration Design Engineering Co., Ltd. | No time limit | Shenzhen, Guangdong Province | Hu Haitao | Interior decoration engineering design, construction and repairs, etc. |
| Beijing Jieruixin Doors and Windows Co., Ltd. | 10 years | Beijing | Li Fuchen | Production and operation of doors for buildings |

## 2. Details of the joint venture (unit: RMB10,000)

| Name of joint venture | Relationship with the Company | Registered capital | Shareholding ratio | Actual investment amount | Accounting method |
|---|---|---|---|---|---|
| Tancheng Xinxing New Decorative Materials Co., Ltd. | Non-controlled subsidiaries | RMB10,801.55 | 29.20% | RMB3,334.51 | Equity method |
| Wuhan WUTOS Co., Ltd. | Non-controlled | RMB2,500.00 | 20.00% | RMB817.55 | Equity |

BNBMPLC0000553

# BNBM Annual Report 2006

| | | | | | |
|---|---|---|---|---|---|
| | subsidiaries | | | | method |
| Brightcrystals Technology Inc. | Non-controlled subsidiaries | RMB5,000.00 | 41.00% | RMB2,050.00 | Equity method |
| Beijing Tiandi Orient Superhard Materials Co., Ltd. | Non-controlled subsidiaries | RMB3,000.00 | 15.00% | RMB450.00 | Cost method |
| Beijing Greentec Environmental Protection Equipment Co., Ltd. | Non-controlled subsidiaries | RMB8,693.99 | 10.00% | RMB867.00 | Cost method |
| Zhongtou Credit Guarantee Co., Ltd. | Non-controlled subsidiaries | RMB100,000 | 1.00% | RMB1,000.00 | Cost method |
| BNBM Technology Development Co., Ltd. | Non-controlled subsidiaries | RMB5,000.00 | 5.00% | RMB 273.10 | Cost method |
| Nanjing Kingbrand Real Estate Development Co., Ltd. | Non-controlled subsidiaries | RMB20,428.94 | 22.83% | RMB4,990.41 | Equity method |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | Non-controlled sub-subsidiaries | RMB200 | 45.50% | RMB5,483.06 | Equity method |
| Elephant Venture Capital Investment Co., Ltd. | Non-controlled sub-subsidiaries | RMB15,000.00 | 6.67% | RMB1,000.00 | Cost method |
| Shenzhen B&Q Decoration & Building Materials Co., Ltd. | Non-controlled sub-subsidiaries | USD1,000 | 35.00% | RMB757.71 | Equity method |
| Beijing B&Q Decoration & Building Materials Co., Ltd. | Non-controlled sub-subsidiaries | USD1,000 | 17.00% | RMB1,381.54 | Equity method |
| Beijing Ruifeng Capital Co., Ltd. | Non-controlled sub-subsidiaries | RMB5,000 | 20.00% | RMB1,000.00 | Equity method |
| Yunnan Taishan Gypsum Building Materials Co., Ltd. | Non-controlled sub-subsidiaries | RMB1,000 | 35.00% | RMB350.00 | Equity method |
| Shaanxi Taishan Gypsum Building Materials Co., Ltd. | Non-controlled sub-subsidiaries | RMB1,000 | 35.00% | RMB350.00 | Equity method |
| Tai'an Jindun Building Materials Co., Ltd. | Non-controlled sub-subsidiaries | RMB500 | 40.00% | RMB200.00 | Equity method |
| Xinjiang Tianshan Building Materials Gypsum Products Co., Ltd. | Non-controlled sub-subsidiaries | RMB1,250 | 40.00% | RMB500.00 | Equity method |
| Tai'an Taihe Shengyuan Industry & Trade Co., Ltd. | Non-controlled sub-subsidiaries | RMB50 | 15.00% | RMB7.50 | Cost method |

## Other relevant information of joint ventures:

| Name of joint venture | Operating Period | Registered address | Legal Representative | Business scope |
|---|---|---|---|---|
| Tancheng Xinxing New Decorative Materials Co., Ltd. | 11 years | Tancheng County, Shandong Province | Tong Keben | Production of papers used for new building materials and decoration materials, and sale of self-produced products. |
| Wuhan WUTOS Co., Ltd. | 20 years | Wuhan, Hubei Province | Jiang Desheng | Production and sale of instruments, meters and other devices |
| Brightcrystals Technology Inc. | 50 years | Beijing | Pu Ximin | Development, production and sale of special crystal materials |
| Beijing Tiandi Orient Superhard Materials Co., Ltd. | Long-term | Beijing | Pu Ximin | Production and operation of superhard materials and products, special equipment and auxiliary parts |
| Beijing Greentec Environmental Protection Equipment Co., Ltd. | Long-term | Beijing | Jiang Pengming | Assembly, pollution control and environmental control of internal combustion engines, sale of own products |
| Zhongtou Credit Guarantee Co., Ltd. | 20 years | Beijing | Sun Jaiqi | Credit guarantee, enterprise loan guarantee, etc. |
| Elephant Venture Capital Investment Co., Ltd. | 10 years | Shenzhen, Guangdong Province | Zhou Henglong | Make direct investments in high-tech industries, be entrusted with the management and operation of venture capital of venture capital companies |
| Shenzhen B&Q Decoration & Building Materials Co., Ltd. | 30 years | Shenzhen, Guangdong Province | Stephen John Richard Jilman | Retail of walling & flooring materials, sanitary ware, kitchen equipment, painting and coating |
| Beijing B&Q Decoration & Building Materials Co., Ltd. | 30 years | Beijing | Ji Sifu | Retail of building materials, decorative materials, kitchen utensils, sanitary ware, etc. |
| Beijing Ruifeng Capital Co., Ltd. | 20 years | Beijing | CAO Dakuan | Project investment; investment management; asset management. |
| BNBM Technology Development Co., Ltd. | 22 years | Shenzhen, Guangdong Province | Cao Jianglin | Domestic commerce, materials supply & sales, import & export business, etc. |
| Nanjing Kingbrand Real Estate Development Co., Ltd. | 43 years | Nanjing, Jiangsu Province | Chen Lei | Real estate development |
| Tai'an Jindun Building Materials Co., Ltd. | No time limit | Tai'an, Shandong Province | Lv Wenyang | Production and sale of gypsum products, lightgage steel joists and plastic products |

BNBMPLC0000554

BNBM Annual Report 2006

| Tai'an Taihe Shengyuan Industry & Trade Co., Ltd. | 10 years | Tai'an, Shandong Province | Wang Kejiang | Sale of building materials, steel products and chemical products |
|---|---|---|---|---|
| Yunnan Taishan Gypsum Building Materials Co., Ltd. | 30 years | Yimen County, Yunnan Province | Jia Tongchun | Manufacturing and sale of lightweight building materials. |
| Shaanxi Taishan Gypsum Building Materials Co., Ltd. | No time limit | Weinan City, Shaanxi Province | Jia Tongchun | Production and sale of plasterboards, gypsum products, light steel keel, new building materials as well as decorating and refurbishing materials. |
| Xinjiang Tianshan Building Materials Gypsum Products Co., Ltd. | 3 years | Urumqi Municipality | Liu Chongsheng | Sale, research and development of gypsum products |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | 50 years | Beijing | YANG Jiaji | Industrial and civil building design, project supervision of Building Material Industry |

Note: of the relevant data like equity investment proportion and actual investment amount disclosed by the abovementioned controlled companies and joint ventures, the data of controlled and non-controlled subsidiaries are about the shareholding percentage and direct investment directly owned by the Company, while the data of controlled and non-controlled sub-subsidiaries are about the shareholding percentage and investment owned by the relevant sub-subsidiaries controlled by the Company.

3. Changes to range of the Company's consolidated financial statements and effects

(1) Changes to compilation range of the Company's financial statements

To compare this year's changes to compilation range of the Company's financial statements with last year, the Company consolidated into the consolidated financial statements for 2006 financial statements of such 16 companies owned by the Company as Beijing New Building Material Incubator Co., Ltd., BNBM Ningbo Building Materials Co., Ltd., BNBM Shenzhen Real Estate Brokerage Co., Ltd., United Suntech Craft,Inc., 2006 LIMITED, Jiangjin Taishan Gypsum Building Materials Co., Ltd., Hengshui Taishan Gypsum Building Materials Co., Ltd., BNBM Dongguan Household Decoration Engineering Co., Ltd., Beijing Jieruixin Door & Window Co., Ltd., BNBM Chengdu Building Materials Co., Ltd., BNBM Taicang Building Materials Co., Ltd., Tai'an Donglian Trade Investment Co., Ltd., Tai'an Taishan Plasterboard Co., Ltd., Buxin Taishan Gypsum Building Materials Co., Ltd., Zhejiang Wenzhou Taishan Gypsum Building Materials Co., Ltd. and Hebei Taishan Huaao Building Materials Co., Ltd., etc.

Reasons for extended compilation range of the Company's consolidated financial statements are that: such nine companies as Beijing New Building Material Incubator Co., Ltd., BNBM Ningbo Building Materials Co., Ltd., BNBM Shenzhen Real Estate Brokerage Co., Ltd., United Suntech Craft,Inc., 2006 LIMITED, Jiangjin Taishan Gypsum Building Materials Co., Ltd., Hengshui Taishan Gypsum Building Materials Co., Ltd., BNBM Dongguan Household Decoration Engineering Co., Ltd., Beijing Jieruixin Door & Window Co., Ltd., are commonly owned by the Company. According to the new accounting standards for business enterprises, the Company included their financial statements into the consolidated financial statements this year; while such six companies as BNBM Chengdu Building Materials Co., Ltd., BNBM Taicang Building Materials Co., Ltd., Tai'an Taishan Plasterboard Co., Ltd., Buxin Taishan Gypsum Building Materials Co., Ltd., Zhejiang Wenzhou Taishan Gypsum Building Materials Co., Ltd. and Hebei Taishan Huaao Building Materials Co., Ltd. are the Company-owned enterprises registered and established this year; Tai'an Donglian Trade Investment Co., Ltd., is a company owned by the Company by way of equity acquisition.

(2) Effects of changes to coverage of consolidated financial statements

Nine companies commonly owned by the Company were consolidated into the Company's consolidated financial statements. According to Accounting Standards for Business Enterprises and China Accounting System for Business Enterprises, opening balance of the consolidated financial statements was adjusted accordingly in preparing this year's financial statements. Opening balance of the consolidated financial statements obtained when the Company does not consolidate the above nine companies commonly owned by the Company and that obtained after they are consolidated, as well as increase and decrease are listed as follows (a simple list):

BNBMPLC0000555

BNBM Annual Report 2006

| Financial statement items | Before consolidation | After consolidation | Increase or decrease in the amount |
|---|---|---|---|
| Assets | | | |
| Current assets | 1,664,973,396.01 | 1,720,077,046.45 | 55,103,650.44 |
| Long-term investments | 432,138,220.38 | 380,708,659.60 | -51,429,560.78 |
| Fixed assets | 2,295,001,181.54 | 2,303,748,541.31 | 8,747,359.77 |
| Intangible and other assets | 117,654,461.37 | 129,868,347.49 | 12,213,886.12 |
| Total assets | 4,509,767,259.30 | 4,534,402,594.85 | 24,635,335.55 |
| Liabilities and Shareholders' Equity: | | | |
| Current liabilities | 2,093,467,828.09 | 2,115,961,976.39 | 22,494,148.30 |
| Long-term liabilities | 569,513,328.75 | 569,513,328.75 | 0.00 |
| Total liabilities | 2,662,981,156.84 | 2,685,475,305.14 | 22,494,148.30 |
| Minority interest | 375,206,200.18 | 381,076,375.57 | 5,870,175.39 |
| Shareholders' equity: | 1,471,579,902.28 | 1,467,850,914.14 | -3,728,988.14 |
| Total liabilities and shareholders' equity | 4,509,767,259.30 | 4,534,402,594.85 | 24,635,335.55 |
| Income statement items | | | |
| Income from main operations | 2,028,623,865.69 | 2,062,898,751.95 | 34,274,886.26 |
| Cost of main operations | 1,685,056,419.08 | 1,713,625,411.13 | 28,568,992.05 |
| Profits from main operations | 339,173,655.09 | 344,864,314.39 | 5,690,659.30 |
| Profits from other operations | 14,591,994.10 | 17,434,479.02 | 2,842,484.92 |
| Operating expenses | 108,287,734.09 | 111,370,885.44 | 3,083,151.35 |
| Management expenses | 97,212,344.75 | 104,473,114.59 | 7,260,769.84 |
| Financial expenses | 54,674,821.59 | 55,028,153.67 | 353,332.08 |
| Operating profit | 93,590,748.76 | 91,426,639.71 | -2,164,109.05 |
| Investment income | 21,081,959.59 | 22,338,379.02 | 1,256,419.43 |
| Total profit | 175,989,247.63 | 175,347,227.58 | -642,020.05 |
| Income tax | 13,372,719.12 | 13,389,610.57 | 16,891.45 |
| Minority interest income | 42,407,762.86 | 41,884,446.20 | -523,316.66 |
| Net profit | 120,208,765.65 | 120,157,743.28 | -51,022.37 |

Aggregates in financial statements of the above nine companies owned by the Company which were not consolidated in 2005 are listed as follows:

① Simplified balance sheet

| Assets | Amount | Liabilities and Shareholders' Equity | Amount |
|---|---|---|---|
| Current assets | 70,753,365.37 | Current liabilities | 33,768,873.05 |
| Long-term investments | | Long-term liabilities | |
| Fixed assets | 8,747,359.77 | Total liabilities | 33,768,873.05 |
| Intangible and other assets | 12,213,886.12 | Shareholders' equity: | 57,945,738.21 |
| Total assets | 91,714,611.26 | Total liabilities and shareholders' equity | 91,714,611.26 |

② Simplified income statement

| Income statement items | Amount |
|---|---|
| Income from main operations | 37,692,408.88 |
| Cost of main operations | 32,208,421.31 |
| Profits from main operations | 5,354,762.45 |
| Profits from other operations | 3,178,381.77 |
| Operating expenses | 3,083,151.35 |
| Management expenses | 7,379,395.30 |
| Financial expenses | 353,332.08 |
| Operating profit | -2,282,734.51 |

BNBMPLC0000556

BNBM Annual Report 2006

| Total profit | -2,017,064.94 |
|---|---|
| Income tax | 16,891.45 |
| **Net profit** | **-2,033,956.39** |

## V. Notes to major items of consolidated financial statements

### 1. Monetary funds

(1) The composition is detailed below:

| Item | December 31, 2006 | December 31, 2005 |
|---|---|---|
| Cash | 2,648,520.35 | 16,943,912.07 |
| Pledged deposits | 645,946,574.00 | 458,713,025.69 |
| Other monetary funds | 31,260,013.61 | 58,618,693.72 |
| **Total** | **679,855,107.96** | **534,275,631.48** |

(2) Foreign currency funds in monetary funds are as follows:

| Foreign currency type | Foreign currency amount | Conversion rate | Equal to RMB |
|---|---|---|---|
| USD | 3,497,932.28 | 7.80870 | 27,314,303.79 |
| HKD | 22,406.84 | 1.00467 | 22,511.48 |
| GBP | 240.00 | 15.32320 | 3,677.57 |
| FRF | 44.00 | 1.14910 | 50.56 |
| AUD | 1,038.50 | 6.15990 | 6,397.06 |
| PGK | 7,380,959.98 | 2.576871 | 19,019,781.72 |
| EUR | 7,246.00 | 10.26650 | 74,391.06 |
| JPY | 1,581,387.00 | 0.06563 | 103,786.43 |
| **Total** | | | **46,544,899.67** |

(3) Closing balance of monetary funds was increased by 27.25%, i.e., RMB145.57947648mn compared with end of last year, mainly because this year, the Company strengthened its efforts to recover money and the Company-owned subsidiary Beijing New Logistics Co., Ltd. collected the money owed to it by Shenzhen Yihaojia Commercial Chain Co., Ltd., the original subsidiary owned but transferred by it.

(4) Of the year-end balance of monetary capital, there are no frozen and attached sums. In terms of bank deposits, there are six large certificates of deposit with a sum of RMB12.96mn. Of them, five certificates are from Shenzhen City Commercial Bank, Fuxing Sub-branch with a sum of RMB10mn and one certificate is from Agricultural Bank of China, Shenzhen Branch, Shennan Sub-branch with a sum of RMB2.96mn. This certificate has been pledged to the bank as proof of short-term loan granted to BND Trading Co., Ltd., the grandson company of the Company.

### 2. Short-term investment

(1) The composition is detailed below:

| Item | December 31, 2006 | | | December 31, 2005 | | |
|---|---|---|---|---|---|---|
| | Investment amount | Impairment provision | Net value of investment | Investment amount | Impairment provision | Net value of investment |
| Stock investment | 17,600,000.00 | | 17,600,000.00 | | | |
| Fund investment | 250,000.00 | | 250,000.00 | 12,800,000.00 | 663,722.44 | 12,136,277.56 |
| **Total** | **17,850,000.00** | **0.00** | **17,850,000.00** | **12,800,000.00** | **663,722.44** | **12,136,277.56** |

(2) In terms of stock investment, as of December 31, 2006, Beijing New Building Materials Logistics Co., Ltd., the subsidiary owned by the Company, subscribed to 1mn shares offered by Baoding Tianwei Baobian Electric Co., Ltd. (stock referred to as "G Tianwei" with stock code of 600550) on a non-public basis. The price was RMB17.6 per share. As of December 31, 2006, this stock's closing

BNBMPLC0000557

BNBM Annual Report 2006

price was RMB18.25/share on Shanghai Stock Exchange with cap value of RMB18.25mn. There was no investment loss resulted from lowered value of the stock.

(3) As at December 31, 2006, the details of the Company's fund investments are as follows:

| Name of fund | Number of units purchased | Cost of investment | Unit net worth | Redeemable net worth | Estimated loss from falling price |
|---|---|---|---|---|---|
| BOC Monetary Fund | 250,000.00 | 250,000.00 | 1.00 | 1.00 | 0.00 |
| **Total** | **250,000.00** | **250,000.00** | | | **0.00** |

## 3. Notes receivable

(1) The composition is detailed below:

| Note type | Quantity | December 31, 2006 | December 31, 2005 |
|---|---|---|---|
| Bank acceptance bill | 41 pcs | 4,741,870.10 | 16,723,489.68 |
| **Total** | | **4,741,870.10** | **16,723,489.68** |

(2) The ending balance of notes receivable has no bonds receivable from any shareholder with 5% or more equity of the Company, nor any notes receivable under pledge.

## 4. Dividends receivable

| Company name | Reason | December 31, 2006 | December 31, 2005 |
|---|---|---|---|
| Beijing B&Q Decoration & Building Materials Co., Ltd. | Accrued dividend | 1,348,813.32 | |
| Shandong Milim Sanitary Ware Co., Ltd. | Accrued dividend | | 5,007,337.35 |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | Accrued dividend | | 2,409,239.42 |
| **Total** | | **1,348,813.32** | **7,416,576.77** |

## 5. Accounts receivable

(1) Analysis on aging is as follows:

| Aging | December 31, 2006 | | | | December 31, 2005 | | | |
|---|---|---|---|---|---|---|---|---|
| | Amount | Ratio | Allocation for bad debts | Net book value | Amount | Ratio | Allocation for bad debts | Net book value |
| Within 1 year | 229,484,947.83 | 69.03% | 2,294,849.48 | 227,190,098.35 | 341,184,002.51 | 84.87% | 3,411,840.01 | 337,772,162.50 |
| 1~2 years | 71,556,639.43 | 21.52% | 5,008,964.75 | 66,547,674.68 | 39,980,911.21 | 9.95% | 1,999,045.56 | 37,981,865.65 |
| 2~3 years | 15,202,918.05 | 4.57% | 3,040,583.61 | 12,162,334.44 | 12,366,606.87 | 3.08% | 1,236,660.69 | 11,129,946.18 |
| Three to four years | 9,304,557.66 | 2.80% | 3,721,823.08 | 5,582,734.58 | 7,215,196.51 | 1.79% | 2,164,558.97 | 5,050,637.54 |
| 4-5 years | 4,057,646.54 | 1.22% | 2,840,352.58 | 1,217,293.96 | 161,586.44 | 0.04% | 48,475.93 | 113,110.51 |
| Above 5 years | 2,868,965.57 | 0.86% | 2,868,965.57 | | 1,102,179.03 | 0.27% | 330,653.71 | 771,525.32 |
| **Total** | **332,475,675.08** | **100.00%** | **19,775,539.07** | **312,700,136.01** | **402,010,482.57** | **100.00%** | **9,191,234.87** | **392,819,247.70** |

Note: For the ratio of bad debt provision, refer to Item 8, Section 2 "Company's major accounting policies, accounting estimates and compilation method of consolidated financial statements" of the present Notes to Financial Statements.

(2) In the ending balance of accounts receivable, there are no accounts receivable from a shareholder with 5% or more equity of the Company.

(3) In the ending balance of accounts receivable, the aggregate amount of top 5 accounts receivable and the proportion of the foregoing amount in aggregate amount of all accounts receivable are shown below:

| December 31, 2006 | | December 31, 2005 | |
|---|---|---|---|
| Amount | Ratio | Amount | Ratio |
| 50,673,112.45 | 15.24% | 68,587,965.72 | 17.06% |

## 6. Other receivables

(1) Analysis on aging is as follows:

| Aging | December 31, 2006 | December 31, 2005 |
|---|---|---|

BNBMPLC0000558

BNBM Annual Report 2006

|  | Amount | Ratio | Allocation for bad debts | Net book value | Amount | Ratio | Allocation for bad debts | Net book value |
|---|---|---|---|---|---|---|---|---|
| Within 1 year | 179,939,748.91 | 93.22% | 1,799,397.49 | 178,140,351.42 | 198,461,173.48 | 90.84% | 1,984,611.76 | 196,476,561.72 |
| 1~2 years | 6,399,426.30 | 3.32% | 447,959.84 | 5,951,466.46 | 11,963,477.61 | 5.48% | 598,173.88 | 11,365,303.73 |
| 2~3 years | 3,083,763.20 | 1.60% | 616,752.64 | 2,467,010.56 | 5,318,073.28 | 2.43% | 531,807.33 | 4,786,265.95 |
| Three to four years | 1,617,832.04 | 0.84% | 647,132.82 | 970,699.22 | 2,724,070.85 | 1.25% | 817,221.25 | 1,906,849.60 |
| 4-5 years | 1,900,496.93 | 0.98% | 1,330,347.85 | 570,149.08 | 5,500.00 | 0.00% | 1,650.00 | 3,850.00 |
| Above 5 years | 82,014.47 | 0.04% | 82,014.47 |  |  |  |  |  |
| **Total** | **193,023,281.85** | **100.00%** | **4,923,605.11** | **188,099,676.74** | **218,472,295.22** | **100.00%** | **3,933,464.22** | **214,538,831.00** |

Note: For the ratio of bad debt provision, refer to Item 8, Section 2 "Company's major accounting policies, accounting estimates and compilation method of consolidated financial statements" of the present Notes to Financial Statements.

(2) In the ending balance of other receivables, there are no receivables from a shareholder with 5% or more equity of the Company.

(3) Of the year-end balance of other accounts receivable, the total amount owed by the top five debtors and the proportion of the total amount in the total accounts receivable are as follows:

| December 31, 2006 | | December 31, 2005 | |
|---|---|---|---|
| Amount | Ratio | Amount | Ratio |
| 93,518,331.10 | 48.45% | 172,961,343.96 | 79.17% |

## 7. Advances to suppliers

(1) Analysis on aging is as follows:

| Aging | December 31, 2006 | | December 31, 2005 | |
|---|---|---|---|---|
|  | Amount | Ratio | Amount | Ratio |
| Within 1 year | 279,062,726.72 | 88.06% | 137,803,738.84 | 97.24% |
| 1~2 years | 33,037,012.67 | 10.42% | 3,221,891.91 | 2.27% |
| 2~3 years | 4,151,709.19 | 1.31% | 62,806.17 | 0.04% |
| Three to four years | 43,148.23 | 0.01% | 642,940.43 | 0.45% |
| 4-5 years | 587,450.50 | 0.19% |  |  |
| Above 5 years | 31,600.00 | 0.01% |  |  |
| **Total** | **316,913,647.31** | **100.00%** | **141,731,377.35** | **100.00%** |

(2) In the ending balance of prepayments, there are no prepayments to shareholders each with 5% or more equity of the Company.

(3) Closing balance of prepayments was increased by 123.60%, i.e., RMB175.18226996mn compared with end of last year, mainly because this year the main operations were expanded and money prepaid for goods to customers increased at the end of the year.

(4) In the ending balance of prepayments, the amount of prepayment in arrears for more than one year is RMB37,850,920.59 and there is no large-amount, abnormal prepayment.

(5) Of the year-end balance of prepayments, the total amount owed by the top five debtors and the proportion of this total amount in the total amount of prepayments are as follows:

| December 31, 2006 | | December 31, 2005 | |
|---|---|---|---|
| Amount | Ratio | Amount | Ratio |
| 113,235,708.65 | 35.73% | 45,832,134.94 | 32.34% |

## 8. Subsidies receivable

| Item | December 31, 2006 | December 31, 2005 | Remarks |
|---|---|---|---|
| Export tax refunds receivable | 20,338,160.14 | 27,888,319.66 | * 1 |
| Financial discount interest receivable |  | 1,345,496.74 | * 2 |
| Interest discounts for the | 2,021,896.00 |  |  |

BNBMPLC0000559

BNBM Annual Report 2006

| | | | |
|---|---|---|---|
| production of minority supplies | | 1,045,160.00 | |
| Rebate of VAT receivable | 1,322,061.62 | | |
| **Total** | **23,682,117.76** | **30,278,976.40** | |

*1. VAT refund which can be declared according to the current tax policy of China on revenue from sale of export commodities achieved by the Company-owned subsidiary Beijing New Building Materials Logistics Co., Ltd. and its owned subsidiary BND Trading Co., Ltd.as well as the Company-owned subsidiary Suzhou Tianfeng New Building Material Co., Ltd. In 2006.

*2. In line with the spirit of Notice Regarding Determining the Second Batch of Enterprises Specially Designated for Manufacturing Special Minority Supplies during the "Tenth Five-year Plan" Period (document no.: "Min Wei Fa [2004] No.11") jointly issued by State Ethnic Affairs Commission, the Ministry of Finance and the People's Bank of China, and subject to the confirmation by Shandong Provincial Ethnic Affairs Commission through "Lu Min Fa [2004]" document, Shandong Taihe Dongxin Co., Ltd., a controlled subsidiary of the Company is determined as a specially designated enterprise for manufacturing special minority supplies on the strength of such products as gypsum plaster boards produced by the Company. In accordance with the provisions of relevant policies, the Company is entitled to loan interest discounts.

### 9. Inventory and provision for impairment of inventory

(1) The composition of inventory and provision for impairment of inventory is shown below:

| Item | December 31, 2006 | | | December 31, 2005 | | |
|---|---|---|---|---|---|---|
| | Amount | Impairment provision | Net value | Amount | Impairment provision | Net value |
| Raw materials | 139,483,196.32 | 62,131.40 | 139,421,064.92 | 114,459,973.23 | 199,096.28 | 114,260,876.95 |
| Package | 5,823,506.79 | | 5,823,506.79 | 4,841,298.84 | | 4,841,298.84 |
| Low-value consumables | 2,980,029.18 | | 2,980,029.18 | 2,924,650.86 | | 2,924,650.86 |
| Finished products | 160,265,589.14 | 3,865,119.97 | 156,400,469.17 | 143,298,738.03 | 1,638,948.08 | 141,659,789.95 |
| Purchased goods | 575,916.82 | | 575,916.82 | | | 13,269,876.43 |
| Inventory of goods | 71,738,041.75 | | 71,738,041.75 | 13,269,876.43 | | 48,905,967.91 |
| Materials processed on commission | 180,217.21 | | 180,217.21 | 48,905,967.91 | | 1,805,130.96 |
| Goods in progress | 24,270,917.81 | | 24,270,917.81 | 1,805,130.96 | | 15,839,724.48 |
| Self-made semi finished goods | 16,088,407.68 | | 16,088,407.68 | 15,839,724.48 | | 14,646,169.51 |
| Scientific & technological products | 1,750,142.89 | | 1,750,142.89 | 14,646,169.51 | | 1,747,789.45 |
| Project construction | 16,534,513.76 | | 16,534,513.76 | 1,747,789.45 | | 9,167,720.77 |
| Development costs | 32,630,822.19 | | 32,630,822.19 | 9,167,720.77 | | |
| **Total** | **472,321,301.54** | **3,927,251.37** | **468,394,050.17** | **370,907,040.47** | **1,838,044.36** | **369,068,996.11** |

(2) The Company's closing inventory balance increased by 27.34%, i.e., RMB101.41426107mn compared with end of last year, mainly because with expansion of the Company's main operations, raw materials needed for production and inventory both increased, and Hainan Zhongxin Building developed by Hainan Branch was transferred from projects under construction to inventory.

(3) Provision for inventory impairment is made at net realized value for the Company's inventory, and the net realizable value is determined at the selling price of like products on market minus estimated cost at completion and estimated cost necessitated by sale. As at December 31, 2006, the provision made for obsolete stocks in the inventory of the Company is as follows:

BNBMPLC0000560

## BNBM Annual Report 2006

| Inventory item | December 31, 2005 | Increase this period | Current reversal | Other decrease | December 31, 2006 |
|---|---|---|---|---|---|
| Raw materials | 199,096.28 | 2,450,000.00 | 136,964.88 | | 62,131.40 |
| Finished products | 1,638,948.08 | | 223,828.11 | | 3,865,119.97 |
| **Total** | **1,838,044.36** | **2,450,000.00** | **360,792.99** | | **3,927,251.37** |

## 10. Deferred and prepaid expenses

| Expense category | December 31, 2005 | Increase this period | Current amortization | December 31, 2006 |
|---|---|---|---|---|
| Equipment rental fees | 49,999.65 | | 49,999.65 | |
| House rent | 15,450.00 | 134,660.00 | 93,166.65 | 56,943.35 |
| Insurance premium | 299,613.02 | 550,173.54 | 458,420.21 | 391,366.35 |
| Natural gas bill | 291,322.85 | 398,780.71 | 690,103.56 | |
| Road toll | 336,584.60 | | 336,584.60 | |
| Others | 94,672.28 | 190,909.53 | 114,431.11 | 171,150.70 |
| **Total** | **1,087,642.40** | **1,274,523.78** | **1,742,705.78** | **619,460.40** |

## 11. Long-term equity investments

(1) The composition of long-term equity investments is as follows:

| Item | December 31, 2006 | | | December 31, 2005 | | |
|---|---|---|---|---|---|---|
| | Investment amount | Provision for impairment | Net value of investment | Investment amount | Provision for impairment | Net value of investment |
| Other equity investments | 360,420,809.18 | 1,083,963.58 | 359,336,845.60 | 381,246,356.68 | 537,697.08 | 380,708,659.60 |
| Including: equity investment difference | 76,514,161.18 | | 76,514,161.18 | 37,900,414.82 | | 37,900,414.82 |
| **Total** | **360,420,809.18** | **1,083,963.58** | **359,336,845.60** | **381,246,356.68** | **537,697.08** | **380,708,659.60** |

(2) Current increase/decrease in other equity investments:

| Name of investee | December 31, 2005 | Addition this year | Reduction this year | December 31, 2006 |
|---|---|---|---|---|
| Zhongtou Credit Guarantee Co., Ltd. | 10,000,000.00 | | | 10,000,000.00 |
| Wuhan WUTOS Co., Ltd. | 11,241,000.12 | 869,986.36 | 62,857.30 | 12,048,129.18 |
| Beijing Greentec Environmental Protection Equipment Co., Ltd. | 8,670,000.00 | | | 8,670,000.00 |
| Beijing Tiandi Orient Superhard Materials Co., Ltd. | 4,500,000.00 | | | 4,500,000.00 |
| Brightcrystals Technology Inc. | 23,590,229.47 | 985,670.29 | | 24,575,899.76 |
| Shandong Milim Sanitary Ware Co., Ltd. | 10,150,342.72 | 614,747.04 | 10,765,089.76 | |
| Nanjing Kingbrand Real Estate Development Co., Ltd. | 59,682,544.84 | 2,292,773.59 | | 61,975,318.43 |
| BNBM Technology Development Co., Ltd. | 2,730,988.07 | | | 2,730,988.07 |
| China United Cement Co., Ltd. | 54,830,571.39 | | 54,830,571.39 | |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | 74,387,485.19 | 2,219,078.21 | 532,030.00 | 76,074,533.40 |
| Shandong Taihe Dongxin Co., Ltd. | 18,210,428.14 | 8,617,435.38 | 2,438,896.62 | 24,388,966.90 |
| BNBM Chengdu Southwest Co., Ltd. | 456,436.74 | | 54,230.10 | 402,206.64 |
| Beijing BNBM Chenlong Decoration Engineering Co., Ltd. | 204,075.60 | | 24,222.62 | 179,852.98 |
| Suzhou Tianfeng New Building Material Co. Ltd. | 12,603,314.26 | 6,081,715.21 | 1,512,560.82 | 17,172,468.65 |
| Pizhou Taihe Building Materials Co., Ltd. | 33,801.09 | | 3,650.82 | 30,150.27 |
| Tai'an Donglian Investment & Trade Co., Ltd. | | 30,480,893.69 | 1,524,044.68 | 28,956,849.01 |

BNBMPLC0000561

## BNBM Annual Report 2006

| | | | | |
|---|---|---|---|---|
| Shenzhen B&Q Decoration & Building Materials Co., Ltd. | 51,675,041.60 | 18,182,038.00 | 38,644,036.20 | 31,213,043.40 |
| Elephant Venture Capital Investment Co., Ltd. | 10,000,000.00 | | | 10,000,000.00 |
| Beijing B&Q Decoration & Building Materials Co., Ltd. | 15,308,477.28 | 511,402.50 | 3,128,956.14 | 12,690,923.64 |
| Beijing Ruifeng Capital Co., Ltd. | | 20,267,962.50 | | 20,267,962.50 |
| Beijing New Building Materials Group Papua New Guinea Co., Ltd. | 213,680.90 | | 42,736.20 | 170,944.70 |
| Shenzhen BNBM Trade Co., Ltd. | -78,948.87 | | -15,789.72 | -63,159.15 |
| United Suntech Craft,Inc. | 44,158.05 | | 6,384.36 | 37,773.69 |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | 1,205,513.81 | | 587,392.77 | 618,121.04 |
| Tai'an Jindun Building Materials Co., Ltd. | 4,415,045.26 | | 977,571.46 | 3,437,473.80 |
| Tai'an Taihe Shengyuan Industry & Trade Co., Ltd. | 75,000.00 | | 3,498,862.97 | 75,000.00 |
| Xinjiang Tianshan Building Materials Gypsum Products Co., Ltd. | 4,008,343.79 | | 330,945.78 | 509,480.82 |
| Jiangyin Taishan Gypsum Building Materials Co., Ltd. | 3,088,827.23 | | | 2,757,881.45 |
| Shaanxi Taishan Gypsum Building Materials Co., Ltd. | 10,000,000.00 | 3,500,000.00 | | 3,500,000.00 |
| Yunnan Taishan Gypsum Building Materials Co., Ltd. | 11,241,000.12 | 10,000,000.00 | 6,500,000.00 | 3,500,000.00 |
| **Total** | **381,246,356.68** | **104,623,702.77** | **125,449,250.27** | **360,420,809.18** |

(3) Equity investment difference

A. Current increase/decrease in equity investment differences:

| Name of investee | December 31, 2005 | Addition this year | Current amortization | Other reduction this year | December 31, 2006 |
|---|---|---|---|---|---|
| Tancheng Xinxing New Decorative Materials Co., Ltd. | 2,394,135.00 | | 532,030.00 | | 1,862,105.00 |
| Shandong Taihe Dongxin Co., Ltd. | 18,210,428.14 | 8,617,435.38 | 2,438,896.62 | | 24,388,966.90 |
| BNBM Chengdu Southwest Co., Ltd. | 456,436.74 | | 54,230.10 | | 402,206.64 |
| Beijing BNBM Chenlong Decoration Engineering Co., Ltd. | 204,075.60 | | 24,222.62 | | 179,852.98 |
| Suzhou Tianfeng New Building Material Co. Ltd. | 12,603,314.26 | 6,081,715.21 | 1,512,560.82 | | 17,172,468.65 |
| Pizhou Taihe Building Materials Co., Ltd. | 33,801.09 | | 3,650.82 | | 30,150.27 |
| Tai'an Donglian Investment & Trade Co., Ltd. | | 30,480,893.69 | 1,524,044.68 | | 28,956,849.01 |
| Beijing New Building Materials Group Papua New Guinea Co., Ltd. | 213,680.90 | | 42,736.20 | | 170,944.70 |
| Shenzhen BNBM Trade Co., Ltd. | -78,948.87 | 8,617,435.38 | -15,789.72 | | -63,159.15 |
| United Suntech Craft,Inc. | 44,158.05 | | 6,384.36 | | 37,773.69 |
| Jiangyin Taishan Gypsum Building Materials Co., Ltd. | 3,088,827.23 | | 330,945.78 | | 2,757,881.45 |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | 730,506.68 | 6,081,715.21 | 112,385.64 | | 618,121.04 |
| **Total** | **37,900,414.82** | **45,180,044.28** | **6,566,297.92** | | **76,514,161.18** |

B. Other details about equity investment difference are as follows:

| Name of investee | Amortization period | Initial amount | Accumulated amortization | December 31, 2006 | Cause |
|---|---|---|---|---|---|
| Tancheng Xinxing New Decorative Materials Co., Ltd. | 10 years | 5,320,300.00 | 3,458,195.00 | 1,862,105.00 | Price difference in equity acquisition |
| Shandong Taihe Dongxin Co., Ltd. | 10 years | 28,145,231.84 | 3,756,264.94 | 24,388,966.90 | Premium investment |
| BNBM Chengdu Southwest Co., Ltd. | 10 years | 542,301.08 | 140,094.44 | 402,206.64 | Price difference in equity acquisition |

BNBMPLC0000562

BNBM Annual Report 2006

| | | | | | |
|---|---|---|---|---|---|
| Beijing BNBM Chenlong Decoration Engineering Co., Ltd. | 10 years | 242,226.23 | 62,373.25 | 179,852.98 | Price difference in equity acquisition |
| Suzhou Tianfeng New Building Material Co. Ltd. | 10 years | 19,706,919.80 | 2,534,451.15 | 17,172,468.65 | Price difference in equity acquisition |
| Pizhou Taihe Building Materials Co., Ltd. | 10 years | 36,508.15 | 6,357.88 | 30,150.27 | Price difference in equity acquisition |
| Tai'an Donglian Investment & Trade Co., Ltd. | 10 years | 30,480,893.69 | 1,524,044.68 | 28,956,849.01 | Price difference in equity acquisition |
| Beijing New Building Materials Group Papua New Guinea Co., Ltd. | 10 years | 427,361.83 | 256,417.13 | 170,944.70 | Price difference in equity acquisition |
| Shenzhen BNBM Trade Co., Ltd. | 10 years | -157,897.61 | -94,738.46 | -63,159.15 | Price difference in equity acquisition |
| United Suntech Craft, Inc. | 10 years | 51,074.44 | 13,300.75 | 37,773.69 | Price difference in equity acquisition |
| Jiangyin Taishan Gypsum Building Materials Co., Ltd. | 10 years | 3,309,457.75 | 551,576.30 | 2,757,881.45 | Price difference in equity acquisition |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | 10 years | 1,123,856.42 | 505,735.38 | 618,121.04 | Price difference in equity acquisition |
| **Total** | | **89,228,233.62** | **12,714,072.44** | **76,514,161.18** | |

(4) Allocation for impairment of long-term investment is as follows:

| Name of investee | December 31, 2005 | Addition this year | Current amortization | Other reduction this year | December 31, 2006 |
|---|---|---|---|---|---|
| Elephant Venture Capital Investment Co., Ltd. | 482,852.64 | 546,266.50 | | | 1,029,119.14 |
| Tai'an Taihe Shengyuan Industry & Trade Co., Ltd. | 54,844.44 | | | | 54,844.44 |
| **Total** | **537,697.08** | **546,266.50** | | | **1,083,963.58** |

(4) Provision for equity investment is as follows:

| Name of investee | December 31, 2005 | Addition this year | Other reduction this year | December 31, 2006 |
|---|---|---|---|---|
| Brightcrystals Technology Inc. | | 410.00 | | 410.00 |
| **Total** | | **410.00** | | **410.00** |

(5) Details about other equity investments are as follows:

| Name of investee | Investment term | Investment ratio | Amount of initial investment | Accumulated equity increase | December 31, 2006 |
|---|---|---|---|---|---|
| Zhongtou Credit Guarantee Co., Ltd. | 20 years | 1.00% | 10,000,000.00 | | 10,000,000.00 |
| Wuhan WUTOS Co., Ltd. | 20 years | 20.00% | 8,749,531.56 | 3,298,597.62 | 12,048,129.18 |
| Beijing Greentec Environmental Protection Equipment Co., Ltd. | Long-term | 10.00% | 8,670,000.00 | | 8,670,000.00 |
| Beijing Tiandi Orient Superhard Materials Co., Ltd. | Long-term | 15.00% | 4,500,000.00 | | 4,500,000.00 |
| Brightcrystals Technology Inc. | 50 years | 41.00% | 20,547,690.39 | 4,027,799.37 | 24,575,489.76 |
| Nanjing Kingbrand Real Estate Development Co., Ltd. | 37 years | 22.83% | 52,653,605.40 | 9,321,713.03 | 61,975,318.43 |
| BNBM Technology Development Co., Ltd. | 22 years | 5.00% | 2,730,988.07 | | 2,730,988.07 |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | 11 years | 29.20% | 33,345,076.13 | 40,867,352.27 | 74,212,428.40 |
| Tai'an Jindun Building Materials Co., Ltd. | No time limit | 40.00% | 1,963,620.38 | 1,473,853.42 | 3,437,473.80 |
| Tai'an Taihe Shengyuan Industry & Trade Co., Ltd. | 10 years | 15.00% | 75,000.00 | | 75,000.00 |
| Xinjiang Tianshan Building Materials Gypsum | 3 years | 40.00% | 5,000,000.00 | -4,490,519.18 | 509,480.82 |

BNBMPLC0000563

BNBM Annual Report 2006

| | | | | | |
|---|---|---|---|---|---|
| Products Co., Ltd. | | | | | |
| Shenzhen B&Q Decoration & Building Materials Co., Ltd. | 30 years | 35.00% | 7,577,096.19 | 23,635,947.21 | 31,213,043.40 |
| Elephant Venture Capital Investment Co., Ltd. | 10 years | 6.67% | 10,000,000.00 | | 10,000,000.00 |
| Beijing B&Q Decoration & Building Materials Co., Ltd. | 30 years | 17.00% | 14,320,901.32 | -1,629,977.68 | 12,690,923.64 |
| Beijing Ruifeng Capital Co., Ltd. | 20 years | 20.00% | 10,000,000.00 | 10,267,962.50 | 20,267,962.50 |
| Shaanxi Taishan Gypsum Building Materials Co., Ltd. | No time limit | 35.00% | 3,500,000.00 | | 3,500,000.00 |
| Yunnan Taishan Gypsum Building Materials Co., Ltd. | 30 years | 35.00% | 3,500,000.00 | | 3,500,000.00 |
| **Total** | | | **197,133,509.44** | **86,772,728.56** | **283,906,238.00** |

12. Fixed assets and depreciation

(1) Increase/decrease in fixed assets and accumulated depreciation:

| Original cost of fixed assets | December 31, 2005 | Addition this year | Reduction this year | December 31, 2006 |
|---|---|---|---|---|
| Houses and buildings | 865,931,025.96 | 88,796,155.98 | 24,052,727.36 | 930,674,454.58 |
| Machinery equipment | 1,231,128,643.54 | 255,465,015.15 | 64,304,204.22 | 1,422,289,454.47 |
| Transportation vehicles | 77,593,629.92 | 15,175,839.20 | 7,898,901.88 | 84,870,567.24 |
| Others | 51,933,332.07 | 14,503,463.48 | 3,137,321.73 | 63,299,473.82 |
| **Total** | **2,226,586,631.49** | **373,940,473.81** | **99,393,155.19** | **2,501,133,950.11** |
| **Accumulated depreciation** | **December 31, 2005** | **Addition this year** | **Reduction this year** | **December 31, 2006** |
| Houses and buildings | 120,755,116.34 | 24,209,763.65 | 3,328,814.22 | 141,636,065.77 |
| Machinery equipment | 448,582,827.52 | 96,629,079.62 | 36,251,507.06 | 508,960,400.08 |
| Transportation vehicles | 38,610,376.18 | 8,190,270.61 | 5,299,876.28 | 41,500,770.51 |
| Others | 20,997,484.06 | 6,634,289.33 | 1,591,907.15 | 26,039,866.24 |
| **Total** | **628,945,804.10** | **135,663,403.21** | **46,472,104.71** | **718,137,102.60** |
| **Net value** | **1,597,640,827.39** | | | **1,782,996,847.51** |

(2) Fixed assets increased by RMB373.94047381mn this year, because in 2006, 50,000-ton paper-making project of the Company-owned subsidiary Shandong Taihe Dongxin Co., Ltd. and plasterboard production lines of the owned grandson company Jiangyin Taishan Gypsum Building Materials Co., Ltd. covering an area of 30mn square meters were completed and transferred to fixed assets.

(3) There are no attached or sealed-up fixed assets in the year-end balance of the fixed assets; for details about fixed assets used for mortgage or rent, please refer to the relevant content in Item 8 of the Notes to this Accounting Statement under the title "Contingencies and Commitments".

(4) Allocation of provision for impairment of fixed assets:

| Item | December 31, 2005 | Current allocation | Current reversal | December 31, 2006 | Reason for allocation |
|---|---|---|---|---|---|
| Machinery equipment | 6,176,263.70 | | | 6,176,263.70 | Value decrese if calculated according to prevailing market price |
| Transportation vehicles | 610,519.12 | | 62,409.50 | 548,109.62 | Value decrese if calculated according to prevailing market price |
| Electronic equipment | 74,102.88 | | 9,100.04 | 65,002.84 | Value decrese if calculated according to prevailing market price |
| **Total** | **6,860,885.70** | | **71,509.54** | **6,789,376.16** | |

13. Construction in progress

(1) Project increases or decreases are detailed as follows:

BNBMPLC0000564

BNBM Annual Report 2006

| Project name | December 31, 2005 | Addition this year | Amount of fixed assets transformed in the current year | Amount of Other reduction this year | December 31, 2006 |
|---|---|---|---|---|---|
| Hainan Zhongxin Building project | 34,617,164.60 | | | 34,617,164.60 | |
| Gypsum board third-tier project (Zhaozhuang) | 1,416,981.22 | 323,083.08 | 1,740,064.30 | | |
| Gypsum board fourth-tier project (Zhuozhou) | 203,985,065.19 | 33,343,585.47 | | 10,604,263.65 | 226,724,387.01 |
| Suzhou Industrial Park project | 259,709,420.57 | 34,852,159.93 | 6,233,898.59 | 3,454,744.88 | 284,872,937.03 |
| Xiahuayuan rock wool pipe section project | 2,044,352.25 | | | | 2,044,352.25 |
| Cement tile project | 9,234,296.28 | 10,123,763.34 | | | 19,358,059.62 |
| Plasterboard project of BNBM Ningbo | | 5,053,421.44 | | | 5,053,421.44 |
| Taihe 50,000 ton Papermaking Project | 130,129,294.50 | | 128,950,036.48 | 1,179,258.02 | |
| Ball crusher project of Hubei Jingmen | 29,988.61 | 779,070.74 | | | 809,059.35 |
| Jiangyin Taishan 30,000,000m2 gypsum board production line | 35,911,948.41 | 72,349,072.97 | 108,261,021.38 | | |
| Jiangjin Taishan 20,000,000m2 gypsum board production line | 72,200.49 | 20,778,220.04 | | | 20,850,420.53 |
| Plasterboard production line of Buxin Taishan covering an area of 40mn square meters | | 6,640,779.14 | | | 6,640,779.14 |
| Transformation of Shanxi Lucheng's production lines covering an area of 22mn square meters | 467,083.19 | 3,777,865.78 | | | 4,244,948.97 |
| milling production line of Hengshui Taishan | 4,250,593.66 | 10,964,222.72 | 15,214,816.38 | | |
| Transformation of production line of Xuzhou Fast | 6,496,726.35 | | 6,496,726.35 | | |
| Taihe's plasterboard production line | | 18,433,341.60 | | | 18,433,341.60 |
| Taishan's plasterboard production line | | 3,647,296.78 | 464,150.56 | | 3,183,146.22 |
| Taihe's small projects | 17,193,151.97 | 3,721,643.31 | 18,085,704.31 | 154,409.00 | 2,674,681.97 |
| Baxin Retail Commercial Center | 189,562.38 | 9,345,558.42 | | | 9,535,120.80 |
| Other sporadic projects | 6,429,229.98 | 8,107,282.53 | 8,457,449.82 | | 6,079,062.69 |
| **Total** | **712,177,059.65** | **242,240,367.29** | **293,903,868.17** | **50,009,840.15** | **610,503,718.62** |

(2) Other information of projects is as follows:

| Project name | Budget amount | Source of fund | Proportion of project input in budget |
|---|---|---|---|
| Gypsum board fourth-tier project (Zhuozhou) | RMB190,000,000 | Borrowing, self-financing | 119.33% |
| Suzhou Industrial Park, fine machining projects | RMB445.19mn | Borrowing, self-financing | 63.99% |
| Xiahuayuan rock wool pipe section project | RMB4,300,000 | Self-financing | 47.54% |
| Cement tile project | RMB37,900,000 | Borrowing, self-financing | 51.08% |
| Plasterboard project of BNBM Ningbo | RMB114.66mn | Borrowing, self-financing | 4.41% |
| Jiangjin Taishan 20,000,000m2 gypsum board production line | RMB65mn | Borrowings | 32.08% |
| Plasterboard production line of Buxin Taishan covering an area of 40mn square meters | RMB100mn | Self-financing | 6.40% |
| Transformation of Shanxi Lucheng's production lines covering an area of 22mn square meters | RMB10.2mn | Self-financing | 41.62% |
| Taihe's plasterboard production line | RMB18.5mn | Self-financing | 99.64% |
| Baxin Retail Commercial Center | PGK 4.5mn | Self-financing | 82.20% |

(3) In the ending balance of the Company's projects under construction, the capitalization of borrowing interest is as follows:

| Project name | December 31, 2005 | Addition this year | Current transfer to fixed assets | Other decrease | December 31, 2006 |
|---|---|---|---|---|---|
| Gypsum board third-tier project | 761,523.75 | | 761,523.75 | | |

BNBMPLC0000565

## BNBM Annual Report 2006

| | | | | | |
|---|---|---|---|---|---|
| (Zhaozhuang) | | | | | |
| Gypsum board fourth-tier project (Zhuozhou) | 7,940,649.16 | 11,163,340.64 | | | 19,103,989.80 |
| Suzhou Industrial Park project | 4,887,472.50 | 15,547,364.59 | | | 20,434,837.09 |
| Cement tile project | | 669,572.14 | | | 669,572.14 |
| Taihe 50,000 ton Papermaking Project | | | 416,423.00 | | |
| Jiangyin Taishan 30,000,000m2 gypsum board production line | 416,423.00 | 1,110,632.58 | 1,564,870.58 | | |
| Jiangjin Taishan 20,000,000m2 gypsum board production line | 454,238.00 | 1,496,137.50 | | | 1,496,137.50 |
| **Total** | **14,460,306.41** | **29,987,047.45** | **2,742,817.33** | | **41,704,536.53** |

The Company's calculation method of capitalization amount of interest incurred by construction in process is: capitalization amount of interest in each accounting period = weighted average of accumulated output incurred by purchase and construction of fixed assets as of the end of current period × capitalization rate, and the capitalization rate is determined at the weighted average interest rate of borrowings for purchase and construction of fixed assets.

(5) As of December 31, 2006, there is no impairment event found in the Company's projects under construction, so no provision for impairment of construction in process is made.

### 14. Intangible assets

(1) Increases or decreases are detailed below:

| Type | December 31, 2005 | Addition this year | Current amortization | Other reduction this year | December 31, 2006 |
|---|---|---|---|---|---|
| Relevant assets of information center of State Bureau of Building Material Industry | 4,485,000.00 | | 180,000.00 | | 4,305,000.00 |
| Software System | 1,000.00 | | 1,000.00 | | |
| Software System | | 30,000.00 | 2,500.00 | | 27,500.00 |
| Software System | 23,744.00 | | 5,376.00 | | 18,368.00 |
| Software System | 11,716.65 | | 7,400.05 | | 4,316.60 |
| Software System | 32,583.33 | | 11,499.97 | | 21,083.36 |
| Software System | 32,233.32 | | 32,233.32 | | |
| Software System | 95,666.71 | | 27,999.96 | | 67,666.75 |
| Yonyou software | 117,656.00 | | 36,000.00 | | 81,656.00 |
| CAD software | 62,899.94 | | 14,800.08 | | 48,099.86 |
| Coating technology | 703,905.19 | | 168,937.32 | | 534,967.87 |
| Color tinting system | 44,000.09 | | 15,999.96 | | 28,000.13 |
| KC structured building technology | 2,350,908.36 | | 325,057.80 | | 2,025,850.56 |
| Land use right (Papua New Guinea Company) | 1,672,851.07 | | 38,267.66 | | 1,634,583.41 |
| Land use right (Papua New Guinea Company) | 6,018,899.76 | | 137,737.48 | | 5,881,162.28 |
| Land use right (Papua New Guinea Company) | | 5,046,539.01 | 38,231.28 | | 5,008,307.73 |
| Land use right (BNBM Logistics) | 32,905,753.88 | | 725,862.24 | | 32,179,891.64 |
| Land use right (Zhuozhou) | 12,933,162.76 | | 277,139.20 | | 12,656,023.56 |
| Land-use right (Xiahuayuan) | 216,200.04 | | 4,599.96 | | 211,600.08 |
| Land use right (Zhuozhou) | 2,082,444.89 | | 42,863.36 | | 2,039,581.53 |
| Land use right (Shangdi Kemao Building) | 5,711,131.26 | | 118,309.73 | 5,592,821.53 | |
| Land-use right (Zangzhuang branch) | 5,679,078.44 | | 118,933.56 | | 5,560,144.88 |
| Land-use right (Jiangyin Taishan) | 7,382,700.00 | 422,403.00 | 154,960.03 | | 7,650,142.97 |
| Land-use right (Jiangyin Taishan) | | 5,489,777.00 | 36,598.51 | | 5,453,178.49 |
| Land-use right (Weifang Aotai) | 2,259,303.60 | | 45,337.20 | | 2,213,966.40 |
| Land-use right (Hubei Taishan) | 2,857,640.77 | | 59,068.16 | | 2,798,572.61 |
| Land-use right (Xuzhou Fast) | 4,037,133.04 | | 84,399.96 | | 3,952,733.08 |
| Commercial and service land at Taishan Street | 2,386,003.12 | | 63,205.32 | | 2,322,797.80 |
| Residential land at Taishan Street | 3,147,427.01 | | 46,456.44 | | 3,100,970.57 |
| Dawenkou industrial land | 1,797,458.38 | | 37,577.52 | | 1,759,880.86 |

BNBMPLC0000566

## BNBM Annual Report 2006

| | | | | | |
|---|---|---|---|---|---|
| Dawenkou industrial land | 2,738,305.88 | | 57,246.84 | | 2,681,059.04 |
| Right of trademark use | 17,973.30 | 32,400.00 | 50,373.30 | | |
| Right of trademark use | 9,489,400.06 | | 1,116,399.96 | | 8,373,000.10 |
| Right of trademark use | 2,103,166.75 | | 303,526.90 | | 1,799,639.85 |
| **Total** | **113,397,347.60** | **11,021,119.01** | **4,385,899.07** | **5,592,821.53** | **114,439,746.01** |

(2) Following are relevant data:

| Type | Mode of acquisition | Amortization period | Original value | Amount of accumulated amortization | December 31, 2006 | Remaining years of amortization |
|---|---|---|---|---|---|---|
| Relevant assets of information center of State Bureau of Building Material Industry | Contributed by shareholder | 30 | 5,400,000.00 | 1,095,000.00 | 4,305,000.00 | 23 years and 11 months |
| Software System | Market purchase | 5 | 30,000.00 | 30,000.00 | | Amortization complete |
| Software System | Market purchase | 5 | 30,000.00 | 2,500.00 | 27,500.00 | 4 years and 7 months |
| Software System | Market purchase | 5 | 26,880.00 | 8,512.00 | 18,368.00 | 3 years and 5 months |
| Software System | Market purchase | 2 | 14,800.00 | 10,483.40 | 4,316.60 | 7 months |
| Software System | Market purchase | 3 | 34,500.00 | 13,416.64 | 21,083.36 | 1 years and 10 months |
| Software System | Market purchase | 5 | 281,900.00 | 281,900.00 | | Amortization complete |
| Software System | Market purchase | 3 | 140,000.00 | 72,333.25 | 67,666.75 | 1 years and 10 months |
| Yonyou software | Market purchase | 5 | 171,656.00 | 90,000.00 | 81,656.00 | 2 years and 6 months |
| CAD software | Market purchase | 5 | 74,000.00 | 25,900.14 | 48,099.86 | 3 years and 4 months |
| Coating technology | Market purchase | 8 | 1,351,498.35 | 816,530.48 | 534,967.87 | 3 years and 2 months |
| Color tinting system | Market purchase | 8 | 80,000.00 | 51,999.87 | 28,000.13 | 3 years and 2 months |
| KC structured building technology | Market purchase | 10 | 3,096,121.64 | 1,070,271.08 | 2,025,850.56 | 6 years and 7 months |
| Land use right (Papua New Guinea Company) | Purchase | 95 years and 9 months | 1,824,400.58 | 189,817.17 | 1,634,583.41 | 85 years and 5 months |
| Land use right (Papua New Guinea Company) | Purchase | 99 | 6,061,565.83 | 180,403.55 | 5,881,162.28 | 96 years |
| Land use right (Papua New Guinea Company) | Purchase | 99 | 5,046,539.01 | 38,231.28 | 5,008,307.73 | 98 years and 4 months |
| Land use right (BNBM Logistics) | Purchase | 50 | 36,293,111.00 | 4,113,219.36 | 32,179,891.64 | 44 years and 4 months |
| Land use right (Zhuozhou) | Purchase | 50 | 13,856,960.00 | 1,200,936.44 | 12,656,023.56 | 47 years and 7 months |
| Land-use right (Xiahuayuan) | Market purchase | 48 | 220,800.00 | 9,199.92 | 211,600.08 | 46 years |
| Land use right (Zhuozhou) | Purchase | 50 | 2,143,168.00 | 103,586.47 | 2,039,581.53 | 47 years and 7 months |
| Land use right (Namigang) | Purchase | 45 years and 9 months | 5,904,729.00 | 5,904,729.00 | | Transferred-out |
| Land-use right (Zangzhuang branch) | Purchase | 48 years and 1 months | 5,698,900.70 | 138,755.82 | 5,560,144.88 | 46 years and 11 months |
| Land-use right (Jiangyin Taishan) | Purchase | 50 | 7,994,403.00 | 344,260.03 | 7,650,142.97 | 47 years and 9 months |
| Land-use right (Jiangyin Taishan) | Purchase | 50 | 5,489,777.00 | 36,598.51 | 5,453,178.49 | 49 years and 8 months |
| Land-use right (Weifang Aotai) | Purchase | 50 | 2,266,859.80 | 52,893.40 | 2,213,966.40 | 48 years and 10 |

BNBMPLC0000567

BNBM Annual Report 2006

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | months |
| Land-use right (Hubei Taishan) | Purchase | 50 | 2,953,408.22 | 154,835.61 | 2,798,572.61 | 47 years and 5 months |
| Land-use right (Xuzhou Fast) | Purchase | 50 | 4,220,000.00 | 267,266.92 | 3,952,733.08 | 46 years and 10 months |
| Commercial and service land at Taishan Street | Contributed by shareholder | 40 | 2,547,032.56 | 224,234.76 | 2,322,797.80 | 36 years and 6 months |
| Residential land at Taishan Street | Contributed by shareholder | 70 | 3,251,954.00 | 150,983.43 | 3,100,970.57 | 66 years and 9 months |
| Dawenkou industrial land | Contributed by shareholder | 50 | 1,875,744.88 | 115,864.02 | 1,759,880.86 | 46 years and 10 months |
| Dawenkou industrial land | Contributed by shareholder | 50 | 2,857,570.13 | 176,511.09 | 2,681,059.04 | 46 years and 10 months |
| Right of trademark use | Self-created | 5 | 73,200.00 | 73,200.00 | | Amortization complete |
| Right of trademark use | Purchase | 10 | 11,164,000.00 | 2,790,999.90 | 8,373,000.10 | 7 years and 6 months |
| Right of trademark use | Purchase | 10 | 2,103,166.75 | 303,526.90 | 1,799,639.85 | 9 years |
| **Total** | | | **134,578,646.45** | **20,138,900.44** | **114,439,746.01** | |

(3) As of December 31, 2006, there is no impairment event in the Company's intangible asset items, so no provision for impairment of intangible assets is made.

## 15. Long-term deferred expenses

| Type | Original value | December 31, 2005 | Addition this year | Current amortization | Amount of accumulated amortization | December 31, 2006 | Remaining years of amortization |
|---|---|---|---|---|---|---|---|
| Gypsum board second-tier power capacity expansion fee | 4,239,000.00 | 1,095,075.00 | | 423,900.00 | 3,567,825.00 | 671,175.00 | 1 years and 7 months |
| Power capacity expansion fee for mineral wool board | 6,355,644.00 | 2,542,257.60 | | 635,564.40 | 4,448,950.80 | 1,906,693.20 | 3 years |
| TSW technology training fee | 4,296,919.06 | 3,446,365.30 | | 430,795.68 | 1,281,349.44 | 3,015,569.62 | 7 years |
| Merchandise planning fee | 2,042,313.50 | 1,671,015.08 | | 417,753.72 | 789,052.14 | 1,253,261.36 | 3 years and 1 months |
| Molds | 920,940.17 | 920,940.17 | | 92,094.02 | 92,094.02 | 828,846.15 | 9 years |
| 21st Century franchise fee | 4,500,000.00 | 3,600,000.00 | | 225,000.00 | 1,125,000.00 | 3,375,000.00 | 15 years |
| Consulting fee | 100,000.00 | 77,499.82 | | 5,000.04 | 27,500.22 | 72,499.78 | 14 years and 6 months |
| Right to use Zhengzhou business premises | 738,021.24 | 697,581.72 | | 40,439.52 | 80,879.04 | 657,142.20 | 16 years and 2 months |
| Organization expenses (Jiangyin Taishan) | 1,953,368.68 | 1,659,422.44 | 293, 946.24 | 1,953,368.68 | 1,953,368.68 | | * 1 |
| Interest expense (Jiangyin Taishan) | 346,522.97 | 346,522.97 | | 346,522.97 | 346,522.97 | | * 1 |
| Organization expenses (Jiangjin Taishan) | 798,892.66 | 236,117.01 | 562,775.65 | | | 798,892.66 | * 2 |
| Organization expenses (Hengshui Taishan) | 731,960.04 | 178,202.78 | 553,757.26 | 731,960.04 | 731,960.04 | | * 2 |
| Organization expenses (Buxin Taishan) | 115.62 | | 115.62 | | | 115.62 | * 2 |
| Organization expenses (Wenzhou Taishan) | 155,916.92 | | 155,916.92 | | | 155,916.92 | * 2 |
| Organization expenses (Hebei Taishan) | 326,318.02 | | 326,318.02 | | | 326,318.02 | * 2 |
| **Total** | **27,505,932.88** | **16,470,999.89** | **1,892,829.71** | **5,302,399.07** | **14,444,502.35** | **13,061,430.53** | |

*1. Because 30mn-square meter production line No.1 of Jiangyin Taishan Gypsum Building Materials Co., Ltd., the grandson company owned by the Company, was put into operation in March 2006, according to the current Accounting System for Business Enterprises, the organization expenses incurred and interest expenses not capitalized were recorded in a lump sum in gains and losses for the current period.

BNBMPLC0000568

BNBM Annual Report 2006

*2. Because the Company-owned grandson companies Jiangjin Taishan Gypsum Building Materials Co., Ltd., Hebei Taishan Huaao Building Materials Co., Ltd., and the Company's wholly-owned subsidiaries Zhejiang Wenzhou Taishan Gypsum Building Materials Co., Ltd. and Buxin Taishan Gypsum Building Materials Co., Ltd. are still in the preparation stage and have not operated officially, the organization expenses incurred have not been written off yet. Such costs will be transferred in a lump sum to gains and losses for the current period when these companies start operation.

### 16. Short-term borrowings

| Loan type | December 31, 2006 | December 31, 2005 |
|---|---|---|
| Guaranteed loan * 1 | 530,303,942.69 | 739,240,400.00 |
| Credit borrowing | 281,000,000.00 | 461,000,000.00 |
| Pledged loans * 2 | 2,897,627.56 | 37,290,525.22 |
| Mortgage borrowings * 3 | 133,700,000.00 | 65,000,000.00 |
| **Total** | **947,901,570.25** | **1,302,530,925.22** |

*1. Among the guarantee borrowings as listed above, the parent company's guarantee borrowings are RMB70mn, for which, the Company's controlling shareholder China National Building Material Company Limited provides a joint and several guarantee; the guarantee borrowings of the Company-owned subsidiary Shandong Taihe Dongxin Co., Ltd. are RMB253.5mn, which includes RMB244mn, for which, the Company provides a joint and several guarantee and RMB9.5mn, for which, Weifang Aotai Gypsum Co., Ltd., the subsidiary owned by Shandong Taihe Dongxin Co., Ltd., provides a joint and several guarantee; the guarantee borrowings of the Company-owned grandson company Qinghuangdao Taishan Building Materials Co., Ltd. are RMB15mn, for which, Shandong Taihe Dongxin Co., Ltd. provides a joint and several guarantee; the guarantee borrowings of Jiangyin Taishan Gypsum Building Materials Co., Ltd., the grandson company owned by the Company, are RMB20mn, for which, Shandong Taihe Dongxin Co., Ltd. provides a joint and several guarantee; the guarantee borrowings of Beijing New Building Materials Logistics Co., Ltd., the subsidiary owned by the Company are RMB150mn, for which, the Company provides a joint and several guarantee; the guarantee borrowings of BND Trading Co., Ltd., the grandson company owned by the Company, are RMB5mn, for which, the Company and the Company-owned subsidiary Beijing New Logistics Co., Ltd. provide a joint and several guarantee; the guarantee borrowings of Suzhou Tianfeng New Building Materials Co., Ltd., the subsidiary owned by the Company, are RMB14mn, for which, the Company provides a joint and several guarantee.

*2. The Company's pledge borrowings as listed above amount to USD371.07682mn (RMB2.89762756mn). This money was borrowed by BND Trading Co., Ltd., the grandson company owned by the Company. Refer to paragraph 3 (13) of note 8 "contingencies and commitments" for detailed information on pledge borrowings.

*3. Mortgage borrowings as listed above were all applied and received by the Company-owned subsidiary Shandong Taihe Dongxin Co., Ltd. A mortgage is raised on the machinery and equipment of Shandong Taihe Dongxin Co., Ltd. located at Dawenkou, Tai'an City for RMB83.7mn borrowed and a mortgage is raised on the real estate and land use right of Hubei Taishan Building Materials Co., Ltd. for RMB50mn borrowed. Refer to paragraph (1)-(10) of note 8 "contingencies and commitments" for detailed information on mortgages.

### 17. Notes payable

(1) The composition is detailed below:

| Note type | Quantity | December 31, 2006 | December 31, 2005 |
|---|---|---|---|
| Bank acceptance bill | 153 pcs | 392,480,241.57 | 279,433,275.40 |
| Total | | 392,480,241.57 | 279,433,275.40 |

(2) The ending balance of notes payable has no notes payable to a shareholder with 5% or more equity of the Company, nor notes payable under pledge.

(3) The ending balance of notes payable is RMB113,046,966.17 more than the figure of the previous year or up 40.46% YoY, which is mainly attributable to the fact that the Company and

BNBMPLC0000569

BNBM Annual Report 2006

BNBM Logistics Co., Ltd., a controlled subsidiary of the Company, increased the proportion of settlement of payments for goods via bank acceptance in current year.

## 18. Accounts payable

(1) Analysis on aging is as follows:

| Aging | December 31, 2006 | | December 31, 2005 | |
|---|---|---|---|---|
| | Amount | Ratio | Amount | Ratio |
| Within 1 year | 214,405,905.93 | 91.76% | 185,829,654.46 | 93.40% |
| 1~2 years | 14,978,407.77 | 6.41% | 10,893,390.05 | 5.48% |
| 2~3 years | 2,857,002.39 | 1.22% | 1,346,095.64 | 0.68% |
| Three to four years | 685,322.49 | 0.29% | 866,560.47 | 0.44% |
| 4-5 years | 78,455.84 | 0.03% | | |
| Above 5 years | 688,936.54 | 0.29% | | |
| **Total** | **233,694,030.96** | **100.00%** | **198,935,700.62** | **100.00%** |

(2) In the ending balance of accounts payable, there are no accounts payable to a shareholder with 5% or more equity of the Company.

(3) Of the year-end balance of accounts payable, the total amount owed by the top five debtors and the proportion of this total amount in the total amount of accounts payable are as follows:

| December 31, 2006 | | December 31, 2005 | |
|---|---|---|---|
| Amount | Ratio | Amount | Ratio |
| 38,733,587.86 | 16.57% | 17,149,262.94 | 8.62% |

## 19. Advances from customers

(1) Analysis on aging is as follows:

| Aging | December 31, 2006 | | December 31, 2005 | |
|---|---|---|---|---|
| | Amount | Ratio | Amount | Ratio |
| Within 1 year | 59,163,017.08 | 89.18% | 92,711,022.47 | 91.83% |
| 1~2 years | 3,921,620.57 | 5.91% | 6,852,630.83 | |
| 2~3 years | 2,180,577.63 | 3.29% | 569,211.45 | 6.79% |
| Three to four years | 373,236.55 | 0.56% | 831,354.41 | 0.56% |
| 4-5 years | 128,695.18 | 0.19% | | 0.82% |
| Above 5 years | 578,043.84 | 0.87% | | |
| **Total** | **66,345,190.85** | **100.00%** | **100,964,219.16** | **100.00%** |

(2) In the ending balance of advance receipts, there are no advance receipts from a shareholder with 5% or more equity of the Company.

(3) Closing balance of accounts receivable in advance decreased by 34.29%, i.e., RMB34.61902831mn compared with end of last year, mainly because accounts receivable in advance for last year on textile export business of Beijing New Trade Co., Ltd., a grandson company owned by the Company, were carried forward to revenue this year.

(4) In the ending balance of advance receipts, the amount of advance receipts aged one year or longer is RMB7,182,173.77 and there are no abnormal large-amount outstanding items.

(3) Of the year-end balance of advance receipts, the total amount owed by the top five debtors and the proportion of this total amount in the total amount of advance receipts are as follows:

| December 31, 2006 | | December 31, 2005 | |
|---|---|---|---|
| Amount | Ratio | Amount | Ratio |
| 11,514,488.49 | 17.36% | 19,807,338.02 | 19.62% |

## 20. Taxes payable

| Tax type | Statutory tax rate | December 31, 2006 | December 31, 2005 |
|---|---|---|---|

BNBMPLC0000570

BNBM Annual Report 2006

| VAT | 6.00%, 13.00%, 17.00% | 1,511,217.91 | -1,589,626.95 |
|---|---|---|---|
| Business tax | 3.00%, 5.00% | 1,646,409.84 | 920,205.47 |
| Urban construction and maintenance tax | 1.00%, 7.00% | 209,136.51 | 124,264.26 |
| Corporate income tax | 15.00%, 33.00% | 13,092,810.85 | 6,083,152.46 |
| Personal income tax | Progressive | 90,535.59 | 144,785.61 |
| Housing property tax | | 562,792.51 | 418,225.08 |
| Land use tax | | 440,631.22 | 29,879.77 |
| Increment tax on land value | | 1,132.10 | |
| Consumption tax | | 16,300.82 | 10,658.14 |
| Stamp duty | | 37,318.77 | 23,322.08 |
| Vehicle and vessel use tax | | 430.00 | 300.00 |
| Tariff | | -235,164.69 | -140,866.90 |
| Interest tax | | 17,491.49 | -288,980.11 |
| **Total** | | **17,391,042.92** | **5,735,318.91** |

### 21. Other levies payable

| Item | Statutory tax rate | December 31, 2006 | December 31, 2005 |
|---|---|---|---|
| Education surcharge | 3.00% or 4.00% of the turnover tax payable | 257,056.24 | 97,471.18 |
| **Total** | | **257,056.24** | **97,471.18** |

### 22. Other payables

(1) Analysis on aging is as follows:

| Aging | December 31, 2006 | | December 31, 2005 | |
|---|---|---|---|---|
| | Amount | Ratio | Amount | Ratio |
| Within 1 year | 394,058,442.76 | 86.21% | 72,899,146.64 | 69.74% |
| 1~2 years | 26,429,732.03 | 5.78% | 14,950,702.29 | 14.30% |
| 2~3 years | 20,798,031.00 | 4.55% | 10,641,128.28 | 10.18% |
| Three to four years | 12,475,329.33 | 2.73% | 4,690,915.17 | 4.49% |
| 4-5 years | 1,990,214.94 | 0.43% | 1,353,052.18 | 1.29% |
| Above 5 years | 1,353,252.18 | 0.30% | | |
| **Total** | **457,105,002.24** | **100.00%** | **104,534,944.56** | **100.00%** |

(2) Closing balance of other accounts payable increased by 337.27%, i.e., RMB352.57005768mn compared with end of last year, mainly because the Company and the Company-owned subsidiary Beijing New Building Materials Logistics Co., Ltd. borrowed floating capital from China National Building Material Company Limited, the parent company of the Company.

(3) In the ending balance of other payables, payables to a shareholder with 5% or more equity of the Company are listed below:

| Name of shareholder | December 31, 2006 | Length of arrearage | Reason for arrears |
|---|---|---|---|
| China National Building Material Company Limited | 353,379,677.00 | Within 1 year | Borrowings |
| **Total** | **353,379,677.00** | | |

(3) Of the year-end balance of other payables, the total amount owed by the top five debtors and the proportion of this total amount in the total of other payables are as follows:

| December 31, 2006 | | December 31, 2005 | |
|---|---|---|---|
| Amount | Ratio | Amount | Ratio |
| 373,252,661.91 | 81.66% | 24,489,912.64 | 23.43% |

BNBMPLC0000571

BNBM Annual Report 2006

## 23. Accrued expenses

| Category | December 31, 2005 | Increase this period | Decrease this period | December 31, 2006 |
|---|---|---|---|---|
| Accrued borrowing interest | 1,335,068.12 | 4,080,124.00 | 4,663,980.12 | 751,212.00 |
| Water, electricity and gas bills | 406,966.90 | 1,754,485.07 | 2,059,468.35 | 101,983.62 |
| Property management fees | 13,256.91 | 146,903.24 | 160,160.15 | |
| Service charges | 18,798.04 | -18,798.04 | | |
| Outsourced processing expense | 49,714.66 | 566,336.29 | 567,456.60 | 48,594.35 |
| House rent | 1,079,666.71 | 222,673.30 | 990,673.30 | 311,666.71 |
| Labor costs | 1,448,030.93 | 417,885.00 | 1,865,915.93 | |
| Others | 295,251.42 | 145,961.80 | 395,144.44 | 46,068.78 |
| **Total** | **4,646,753.69** | **7,315,570.66** | **10,702,798.89** | **1,259,525.46** |

## 24. Long-term liabilities that will mature within one year

| Lender | December 31, 2006 | Loan Term | Annual interest rate | Condition of loan |
|---|---|---|---|---|
| Jiangyin Sub-branch of Agricultural Bank of China | 10,000,000.00 | 2005.09.12-2007.12.30 | 6.30% | Mortgage borrowing |
| **Total** | **10,000,000.00** | | | |

The money was borrowed by the Company-owned grandson company Jiangyin Taishan Gypsum Building Materials Co., Ltd., for which, the Company-owned subsidiary Shandong Taihe Dongxin Co., Ltd. shall provide a joint and several guarantee, meanwhile, a mortgage shall be raised on the right of Jiangyin Taishan Gypsum Building Materials Co., Ltd. to use the land (land use certificate CTGY (2004) No.012794) located at Yumen Village, Shengang Town, Jiangyin City at a price of RMB18.802936mn. The mortgage term runs through December 30, 2007.

## 25. Long-term borrowings

| Lender | December 31, 2006 | Loan Term | Annual interest rate (%) | Condition of loan |
|---|---|---|---|---|
| Bank of China Beijing Branch | 23,000,000.00 | 2003.11.14-2008.11.14 | 5.832% | Credit borrowing |
| Bank of China Beijing Branch | 77,000,000.00 | 2004.04.15-2008.11.14 | 5.022% | Credit borrowing |
| Bank of China Beijing Branch | 50,000,000.00 | 2004.01.15-2008.11.14 | 5.022% | Credit borrowing |
| China Construction Bank Beitianpingzhuang Sub-branch | 150,000,000.00 | 2004.12.24-2009.12.23 | 5.265% | Credit borrowing |
| China Construction Bank Beitianpingzhuang Sub-branch | 100,000,000.00 | 2006.12.21-2009.12.20 | 5.670% | Credit borrowing |
| SPD Bank, Beijing Branch, Huangsi Sub-branch | 27,000,000.00 | 2006.12.20-2009.12.19 | 5.670% | Credit borrowing |
| Beijing Tian | 50,000,000.00 | 2004.09.24-2009.09.24 | 5.022% | Secured loans *1 |
| Beijing Tian | 40,000,000.00 | 2004.12.20-2009.09.24 | 5.265% | Secured loans *1 |
| Beijing Tian | 30,000,000.00 | 2004.12.13-2009.09.24 | 5.265% | Secured loans *1 |
| Jiangyin Sub-branch of Agricultural Bank of China | 15,550,000.00 | 2005.09.12-2008.03.30 | 6.300% | Secured loans *2 |
| China Construction Bank, Jiangjin Sub-branch, | 30,000,000.00 | 2006.03.17-2011.03.16 | 6.435% | Secured loans *3 |
| Bank of China, Taishan Branch | 26,000,000.00 | 2006.07.25-2009.07.20 | 6.030% | Mortgage borrowings*4 |
| Agricultural Bank of China, Shenzhen Branch, Shennan Sub-branch | 161,500,000.00 | 2006.06.02-2016.06.01 | 5.751% | Mortgage borrowings*5 |
| **Total** | **780,050,000.00** | | | |

*1. The loan is borrowed by the parent company and is covered by the joint and several liability guarantee provided by the controlling shareholder of the Company – China National Building Material Company Limited.

*2. It was applied and received by the Company-owned grandson company Jiangyin Taishan Gypsum Building Materials Co., Ltd., for which, the Company-owned subsidiary Shandong Taihe

BNBMPLC0000572

## BNBM Annual Report 2006

Dongxin Co., Ltd. provides a joint and several guarantee.

*3. The money was borrowed by the Company-owned grandson company Jiangyin Taishan Gypsum Building Materials Co., Ltd., for which, the Company-owned subsidiary Shandong Taihe Dongxin Co., Ltd. provides a joint and several guarantee.

*4. The money was borrowed by the Company-owned subsidiary Shandong Taihe Dongxin Co., Ltd. A mortgage is raised on part of the real estate of Shandong Taihe Dongxin Co., Ltd. in Tai'an City for RMB20mn borrowed and a mortgage is raised on the right of Shandong Taihe Dongxin Co., Ltd. to use part of the land in Tai'an City for RMB6mn borrowed. Refer to paragraph 3 (11) of Note VIII "contingencies and commitments" for detailed information on mortgages.

*5. The money was borrowed by the Company-owned subsidiary Beijing New Building Materials Logistics Co., Ltd., for which, a mortgage is raised on buildings No.1-3 in Beijing New Building Materials Home Center owned by Beijing New Building Materials Logistics Co., Ltd. Refer to paragraph 3 (12) of Note VIII "contingencies and commitments" for detailed information on mortgages.

### 26. Long-term payables

| Company name | Reason for payment | December 31, 2006 | December 31, 2005 |
|---|---|---|---|
| Retained expenses * | Reserved for the restructuring of Shandong Taihe | 15,215,046.00 | 16,233,417.39 |
| Lump-sum housing allowances * | Reserved for the restructuring of Shandong Taihe | 7,877,312.07 | 7,877,312.07 |
| Employee housing maintenance fund | Yet to be settled | 418,681.50 | 418,681.50 |
| Employee housing reform payment | Yet to be settled | 907,409.30 | 907,409.30 |
| Five-year housing provident fund loan | Yet to be settled | 594,510.90 | 1,497,784.43 |
| **Total** | | **25,012,959.77** | **26,934,604.69** |

* The retained expenses and the lump-sum housing allowances are relevant accrued expenses withdrawn and retained in accordance with Instructions Regarding the Retained Expenses for Employees of Shandong Taihe Taishan Plasterboard Main Plant (Group) issued by Tai'an State-owned Assets Operation Co., Ltd. on July 2, 2002 and subject to the approval of Tai'an Labor and Social Security Bureau, and the retained expenses are used to resolve problems concerning retirees, employees suffering work-related injuries and occupational diseases and early retirement employees in the restructuring of the former Shandong Taihe Taishan Plasterboard Main Plant (Group).

### 27. Special payables

| Company name | December 31, 2006 | December 31, 2005 |
|---|---|---|
| Patent implementation fund | 143,313.21 | 162,605.31 |
| New-star plan fund | 4,235.54 | 55,950.15 |
| Technological development fund | 27,688.60 | 27,688.60 |
| Environmental protection and energy conservation subjects | 53,270.78 | 740,000.00 |
| Incentive fund for technical transformation projects | 307,000.00 | |
| **Total** | **535,508.13** | **986,244.06** |

### 28. Minority interest

| Name of shareholder | Holding company | Ratio | December 31, 2005 | Increase this period | Decrease this period | December 31, 2006 |
|---|---|---|---|---|---|---|
| Beijing Huaer Co., Ltd. | BNBM Building | 45.00% | 41,879,974.09 | | 7,133,496.74 | 34,746,477.35 |

BNBMPLC0000573

# BNBM Annual Report 2006

| | | | | | | |
|---|---|---|---|---|---|---|
| | Plastics | | | | | |
| Beijing New Building Material (Group) Co., Ltd. | BNBM Homes | 11.00% | 20,351,445.30 | | 1,532,676.70 | 18,818,768.60 |
| Nippon Steel Corporation | BNBM Homes | 10.00% | 18,501,313.91 | | 1,393,342.46 | 17,107,971.45 |
| Toyota Motor Corporation | BNBM Homes | 7.50% | 13,875,985.44 | | 1,045,006.85 | 12,830,978.59 |
| Mitsubishi Co., Ltd. | BNBM Homes | 7.50% | 13,875,985.44 | | 1,045,006.85 | 12,830,978.59 |
| Beijing New Building Material (Group) Co., Ltd. | Chenlong Decoration | 1.00% | 76,555.03 | 62.07 | | 76,617.10 |
| Beijing University of Science and Technology | Incubator | 20.00% | 1,081,236.75 | | 41,061.06 | 1,040,175.69 |
| Beijing New Material Center | Incubator | 20.00% | 1,081,236.75 | | 41,061.06 | 1,040,175.69 |
| China Fiberglass Co., Ltd. | BNBM Logistics | 20.00% | 63,765,146.42 | 6,004,161.33 | | 69,769,307.75 |
| Beijing New Building Material (Group) Co., Ltd. | Chengdu BNBM | 3.00% | 6,731.32 | 782.79 | | 7,514.11 |
| Tai'an State-owned Assets Operation Co., Ltd. | Shandong Taihe | 16.00% | 47,418,331.00 | 16,118,024.03 | | 63,536,355.03 |
| Tai'an Anxin Investment & Trade Co., Ltd. | Shandong Taihe | 14.00% | 47,418,331.00 | 8,175,979.66 | | 55,594,310.66 |
| Tai'an Donglian Investment & Trade Co., Ltd. | Shandong Taihe | | 62,236,559.43 | 6,313,828.56 | 68,550,387.99 | |
| Jia Tongchun | Shandong Taihe | 5.00% | 14,818,228.43 | 5,036,882.52 | | 19,855,110.95 |
| Zhou Dynasty Industry Co., Ltd. | Jieruixin | 25.00% | 1,095,590.40 | | 144,485.46 | 951,104.94 |
| Shenzhen Qingchuang Industrial Co., Ltd. | BNBM Decoration | 7.00% | 805,576.04 | | 360,332.95 | 445,243.09 |
| YANG Jingzhou | Dongguan Decoration | 15.00% | 20,797.63 | 42,441.21 | | 63,238.84 |
| James TANG | BNBM USA | 20.00% | 1,310,592.64 | | 839,111.29 | 471,481.35 |
| Leo CHIANG | BNBM USA | 20.00% | 1,310,592.64 | | 839,111.28 | 471,481.36 |
| Qinhuangdao Huaying Phosphoric Acid Co., Ltd. | Qinhuangdao Taishan | 20.00% | 5,223,850.68 | 653,113.32 | | 5,876,964.00 |
| Tai'an Huanan Enterprises Corporation | Qinhuangdao Taishan | 10.00% | 2,611,925.34 | 326,556.66 | | 2,938,482.00 |
| Canada Pan-Pacific Company | Taili Jewellery | 30.00% | 286,196.17 | 33,402.81 | | 319,598.98 |
| Shandong Aobao Chemical Industry Group Co., Ltd. | Weifang Aotai | 25.00% | 2,707,508.16 | 3,561,982.40 | | 6,269,490.56 |
| Shanghai Hengsheng New Building Material Development Co., Ltd. | Jiangyin Taishan | 2.50% | 1,200,099.75 | 640,488.38 | | 1,840,588.13 |
| Fengmao International Co., Ltd. | Jiangyin Taishan | 20.00% | 9,600,798.00 | 5,123,907.04 | | 14,724,705.04 |
| Hong Kong RICH WELL (FAR EAST) LIMITED | Jiangyin Taishan | 10.00% | 4,800,399.00 | 2,561,953.52 | | 7,362,352.52 |
| Shijiazhuang Huaao Electric Co., Ltd. | Hebei Taishan | 30.00% | | 544,845.00 | | 544,845.00 |
| Yan Yu | Suzhou Tianfeng | | 3,715,388.81 | 270,572.49 | 3,985,961.30 | |
| **Total** | | | 381,076,375.57 | 55,408,983.79 | 86,951,041.99 | 349,534,317.37 |

## 29. Share capital (unit: share)

| | December 31, 2005 | Current increase/decrease (+, -) | | | | | | December 31, 2006 |
|---|---|---|---|---|---|---|---|---|
| | | New issue of shares | Share allotment | Bonus | Transferred from surplus reserve | Others | Sub-total | |
| **I. Shares subject to selling restrictions** | | | | | | | | |
| 1. Promoters' share | | | | | | | | |
| Including::state-owned shares | 347,000,000 | | -45,630,000 | | | | -45,630,000 | 301,370,000 |
| Shares held by domestic legal | | | | | | | | |

BNBMPLC0000574

BNBM Annual Report 2006

| | | | | | | |
|---|---|---|---|---|---|---|
| persons | | | | | | |
| share owned by foreign legal person | | | | | | |
| Others | 163,300 | | 32,660 | | 32,660 | 195,960 |
| 2. Collected legal person shares | | | | | | |
| 3. Internal employees' shares | | | | | | |
| 4. Preferred shares or others | | | | | | |
| **Total shares subject to trading restrictions** | **347,163,300** | | **-45,597,340** | | **-45,597,340** | **301,565,960** |
| **II. Shares not subject to restrictions on sale** | | | | | | |
| 1. RMB ordinary shares listed domestically | 227,986,700 | | 45,597,340 | | 45,597,340 | 273,584,040 |
| 2. Domestic listed foreign shares | | | | | | |
| 3. Overseas listed foreign shares | | | | | | |
| 4. Others | | | | | | |
| Total shares not subject to trading restrictions | 227,986,700 | | 45,597,340 | | 45,597,340 | 273,584,040 |
| **III. Total number of shares** | **575,150,000** | | | | | **575,150,000** |

The Company's share capital is verified by "Capital Verification Report" numbered "(2002) JingKuaiXingYanZi No.295" issued by Beijing Xinghua Certified Public Accountants on July 9, 2002.

### 30. Capital reserve

| Item | December 31, 2005 | Increase this period | Decrease this period | December 31, 2006 |
|---|---|---|---|---|
| Share premium | 481,711,925.47 | | | 481,711,925.47 |
| Provision for asset appraisal increment | 32,031.50 | | | 32,031.50 |
| Equity investment reserve * 1 | 7,377,376.13 | 463,354.00 | | 7,840,730.13 |
| Other capital reserve * 2 | 1,576,271.98 | 2,000,000.00 | 1,280,880.00 | 2,295,391.98 |
| **Total** | **490,697,605.08** | **2,463,354.00** | **1,280,880.00** | **491,880,079.08** |

*1. Reserve for equip investment means in accordance with accounting principles of the equity method, calculating increment per the Company's investment ratio and based on this year's incremental capital reserve of Shandong Taihe Dongxin Co., Ltd., Brightcrystals

Technology Inc. and Hubei Taishan Building Materials Co., Ltd.

*2. Other capital reserve increased by RMB2mn this year, because the Company received the special incentive fund for industrial brand construction program of Beijing for 2006 allocated by Beijing Municipal Bureau of Industry Development. Other capital reserve decreased by RMB1.28088mn. This money was the equity division reform fees for 2006 paid by the Company.

### 31. Surplus reserve

| Item | December 31, 2005 | Increase this period | Decrease this period | December 31, 2006 |
|---|---|---|---|---|
| Statutory surplus reserve | 168,893,627.14 | 105,570,747.10 | | 274,464,374.24 |
| Statutory public welfare fund | 77,253,640.29 | | 77,253,640.29 | |
| **Total** | **246,147,267.43** | **105,570,747.10** | **77,253,640.29** | **274,464,374.24** |

According to Document CQ (2006) No.67 of the Ministry of Finance, the Company transferred the public welfare fund balance as of December 31, 2005 to surplus reserve.

### 32. Undistributed profit

| Change of undistributed profit in current year | 2006 | 2005 |
|---|---|---|
| Beginning balance of undistributed profit | 157,153,746.03 | 101,184,590.22 |

BNBMPLC0000575

BNBM Annual Report 2006

| | | |
|---|---|---|
| Add: net profit this period | 146,155,608.99 | 120,157,743.28 |
| Less: statutory surplus reserve allocated | 28,317,106.81 | 18,664,414.64 |
| Statutory public welfare fund allocated | | 16,766,672.83 |
| Discretionary surplus reserve allolcated | | |
| Ordinary share dividends payable | | 28,757,500.00 |
| Ordinary share dividends converted into share capital | 40,260,500.00 | |
| **Undistributed profits at end of period** | **234,731,748.21** | **157,153,746.03** |

## 33. Cash dividend proposed for distribution

| Item | December 31, 2006 | December 31, 2005 |
|---|---|---|
| Cash dividend proposed for distribution | 46,012,000.00 | 28,757,500.00 |
| **Total** | **46,012,000.00** | **28,757,500.00** |

In accordance with the 2006 dividend distribution proposal of the Company's Board of Directros, the Company plans to distribute cash dividend of RMB0.80 (tax included) to all shareholders per 10 shares on the basis of share capital of 575,150,000 shares as of December 31, 2006, and cash dividend of RMB46.012mn is expected to be distributed. This dividend distribution policy is subject to deliberation and adoption at the Company's 2006 shareholders' meeting.

## 34. Translation difference in foreign currency statements

The ending balance of the Company's converted difference in foreign currency statements is RMB1,487,092.61, which is attributable to the fact that BNBM Logistics Co., Ltd., a controlled subsidiary of the Company, consolidated the financial statements of its overseas wholly-owned subsidiary Beijing New Building Materials Group Papua New Guinea Co., Ltd and controlled company United Suntech Craft,Inc. for current year according to the exchange rate of relevant foreign currency to RMB at the end of 2006, thus causing exchange difference.

## 35. Unrealized investment losses

Investment losses unrecognized by the Company by the end of 2006 are RMB-3.38716089mn. This amount is resulted from that the Company recognized net assets with negative book value and cumulative losses to be made up by future annual earnings as unrecognized investment losses when it consolidated financial statements of the owned grandson company BNBM Shenzhen Home Real Estate Brokerage Co., Ltd.

## 36. Income from main operations and cost of main operations

| Item | Income from main operations | | Cost of main operations | | Gross profit | |
|---|---|---|---|---|---|---|
| | 2006 | 2005 | 2006 | 2005 | 2006 | 2005 |
| Manufacture and sales | 1,800,058,034.93 | 1,308,231,631.23 | 1,433,563,693.19 | 1,068,116,784.25 | 366,494,341.74 | 240,114,846.98 |
| Domestic trade | 170,960,670.88 | 139,350,678.82 | 161,831,626.35 | 133,188,709.13 | 9,129,044.53 | 6,161,969.69 |
| Export trade | 729,154,069.80 | 499,372,301.23 | 657,881,212.12 | 442,545,814.68 | 71,272,857.68 | 56,826,486.55 |
| Warehousing | 32,856,173.60 | 19,153,332.04 | 9,218,796.01 | 748,272.40 | 23,637,377.59 | 18,405,059.64 |
| Decoration | 40,314,589.72 | 65,344,459.57 | 27,022,769.78 | 44,217,402.17 | 13,291,819.94 | 21,127,057.40 |
| Construction and service | 6,804,507.80 | 31,446,349.06 | 8,944,787.21 | 24,808,428.50 | -2,140,279.41 | 6,637,920.56 |
| Transportation | 1,129,278.83 | | 614,858.44 | | 514,420.39 | |
| **Total** | **2,781,277,325.56** | **2,062,898,751.95** | **2,299,077,743.10** | **1,713,625,411.13** | **482,199,582.46** | **349,273,340.82** |

This year, the Company's income from main operations increased by 34.82%, i.e., RMB718.37857361mn YoY, mainly because: first, production capacity of plasterboards increased and sales volume of main products was expanded; second, export of self-operated products increased; third, export volume increased.

The Company's revenue from sales to its top 5 customers and the corresponding proportion:

| 2006 | 2005 |
|---|---|

BNBMPLC0000576

BNBM Annual Report 2006

| Amount | Ratio | Amount | Ratio |
|---|---|---|---|
| 282,710,388.01 | 10.16% | 144,006,681.84 | 6.98% |

**37. Tax and surcharge of main operations**

| Item | 2006 | 2005 |
|---|---|---|
| Business tax | 3,246,010.92 | 2,102,435.87 |
| Urban construction and maintenance tax | 1,674,395.38 | 1,388,454.18 |
| Education surcharge | 982,795.68 | 664,882.35 |
| Consumption tax | 59,657.25 | 28,759.17 |
| Non-staple food regulation fund | 4,314.36 | 21,095.05 |
| Personal income tax | 52,757.66 | 177,785.64 |
| Embankment protection fee | 9,247.90 | 8,476.53 |
| Increment tax on land value | 71,777.08 | |
| Resources tax | | 17,137.64 |
| **Total** | **6,100,956.23** | **4,409,026.43** |

**38. Profits from other operations**

| Item | Income from other operations | | Cost of other operations | | Profits from other operations | |
|---|---|---|---|---|---|---|
| | 2006 | 2005 | 2006 | 2005 | 2006 | 2005 |
| House rental | 5,834,258.78 | 4,536,924.61 | 2,982,337.49 | 2,019,479.83 | 2,851,921.29 | 2,517,444.78 |
| Transportation and labor | 3,700,698.00 | 3,791,915.20 | 804,625.74 | 743,391.45 | 2,896,072.26 | 3,048,523.75 |
| Sale of purchased goods | 10,323,798.38 | 11,203,533.76 | 9,057,175.60 | 10,246,761.11 | 1,266,622.78 | 956,772.65 |
| Sale of purchased raw materials | 40,402,918.84 | 36,042,932.42 | 39,333,628.87 | 35,271,026.74 | 1,069,289.97 | 771,905.68 |
| Technical service | 160,628.30 | 3,027,600.69 | 46,631.42 | 257,749.50 | 113,996.88 | 2,769,851.19 |
| Agency | 10,011,150.36 | 7,194,209.96 | 1,523,713.57 | 951,930.08 | 8,487,436.79 | 6,242,279.88 |
| Equipment leasing | 21,892,930.13 | 350,285.00 | 21,922,388.59 | 17,514.25 | -29,458.46 | 332,770.75 |
| Others | 2,799,768.35 | 2,531,711.67 | 2,041,920.25 | 1,736,781.33 | 757,848.10 | 794,930.34 |
| **Total** | **95,126,151.14** | **68,679,113.31** | **77,712,421.53** | **51,244,634.29** | **17,413,729.61** | **17,434,479.02** |

**39. Operating expenses**

The operating expense of the Company in the year of 2006 is RMB147,347,670.75, increased by RMB35,976,785.31 compared with RMB111,370,885.44 in 2005, up by 32.30%. The increase was mainly resulted from that this year's income from main operations increased significantly YoY, so that the operating expenses for 2006 increased accordingly.

**40. Management expenses**

The Company's management expense for 2006 is RMB197,877,623.53, which represents an increase of RMB93,404,508.94 and a 89.41% YoY growth compared with the 2005 figure of RMB104,473,114.59. Main reasons for the increase are that changes in accounting estimates this year increased the allocation for bad debts of the Company and the Company's scale of operation was expanded, leading to additional operating expenses.

**41. Financial expenses**

| Item | 2006 | 2005 |
|---|---|---|
| Interest expenditure | 95,664,153.45 | 67,665,297.15 |

BNBMPLC0000577

BNBM Annual Report 2006

| | | |
|---|---|---|
| Less: interest income | 18,785,022.55 | 2,629,730.42 |
| Less: income from financial interest discount | 7,551,464.00 | 4,508,920.00 |
| Exchange loss | 4,579,538.35 | 1,572,468.82 |
| Less: exchange gain | 5,332,750.84 | 5,866,538.31 |
| Others | 2,433,764.65 | -1,204,423.57 |
| **Total** | **71,008,219.06** | **55,028,153.67** |

**42. Investment income**

(1) The composition of the Company's investment income is shown below:

| Item | 2006 | 2005 |
|---|---|---|
| Equity investment income | 34,676,302.28 | 26,400,060.48 |
| Wherein: income from investment calculated using equity method | 31,096,468.76 | 25,900,060.48 |
| Income from investment calculated using cost method | 3,579,833.52 | 500,000.00 |
| Stock and T-bond investment income | 2,718,037.22 | -41,151.32 |
| Less: amortization of equity investment difference | 644,415.64 | 4,166,235.66 |
| Provision for impairment of short-term investment | -320,000.00 | 37,881.98 |
| Provision for impairment of long-term investment | 546,266.50 | 537,697.08 |
| Equity transfer income | 24,413,338.85 | 721,284.58 |
| **Total** | **60,936,996.21** | **22,338,379.02** |

In 2006, the Company's investment income increased by 172.79%, i.e., RMB38.59861719mn YoY, mainly because this year, the Company obtained income by transferring its equity in China United Cement Co., Ltd. and Shandong Meilin Sanitary Ware Co., Ltd. and amortization of equity investment balance decreased.

(2) The details of equity investment income are shown below:

| Name of investee | Proportion (%) | 2006 | 2005 |
|---|---|---|---|
| Tancheng Xinxing New Decorative Materials Co., Ltd. | 29.20% | 2,219,078.21 | 9,902,505.31 |
| Wuhan Wutons Co., Ltd. | 20.00% | 869,986.36 | -109,517.71 |
| Brightcrystals Technology Inc. | 41.00% | 985,260.29 | 908,951.91 |
| Beijing Greentec Environmental Protection Equipment Co., Ltd. | 10.00% | | 300,000.00 |
| Zhongtou Credit Guarantee Co., Ltd. | 1.00% | 100,000.00 | 200,000.00 |
| Shandong Milim Sanitary Ware Co., Ltd. | 20.00% | 614,747.04 | -3,177,883.76 |
| Nanjing Kingbrand Real Estate Development Co., Ltd. | 22.83% | 2,292,773.59 | 5,632,920.73 |
| Shenzhen E一Home Business Chain Co, Ltd. | 98.25% | | -11,933,606.58 |
| Shenzhen B&Q Decoration & Building Materials Co., Ltd. | 35.00% | 18,182,038.00 | 21,714,613.53 |
| Shenzhen BNBM Advertising Co., Ltd. | 75.00% | | 338.32 |
| Beijing B&Q Decoration & Building Materials Co., Ltd. | 17.00% | -1,250,142.82 | 1,493,104.28 |
| Xinjiang Tianshan Building Materials Gypsum Products Co., Ltd. | 40.00% | -3,498,862.97 | -913,079.08 |
| Tai'an Jindun Building Materials Co., Ltd. | 40.00% | 888,635.69 | 1,906,706.40 |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | 45.50% | -475,007.13 | 475,007.13 |
| China United Cement Co., Ltd. | 9.90% | 3,479,833.52 | -3,177,883.76 |
| Beijing Ruifeng Capital Co., Ltd. | 20.00% | 10,267,962.50 | 5,632,920.73 |
| **Total** | | **34,676,302.28** | **26,400,060.48** |

Recognition basis of the above equity investment income: adjustments made by Tancheng Xinxing New Decorating Material Co., Ltd. in accordance with the Auditor's Report ZXHSBZ (2007) No.3029 issued by Zhongxinghua Certified Public Accountants LLP.; adjustments made by Wuhan Wutons Co., Ltd. in accordance with the Auditor's Report ZHSZ (2007) No.098 issued by Union Power Certified Public Accountants Co., Ltd.; adjustments made by Brightcrystals Technology Co., Ltd. in accordance with the Auditor's Report THZXSZ (2007) No.2025-02 issued by Baker Tilly China in Beijing; adjustments made by Nanjing Kingbrand Real Estate Development Co., Ltd. in

BNBMPLC0000578

BNBM Annual Report 2006

accordance with the Auditor's Report STHS (2007) No.21 issued by Jiangsu Tianhua Dapeng Certified Public Accountants Co., Ltd.; adjustments made by Shenzhen B&Q Decoration & Building Materials Co. Ltd. and Beijing B&Q Decoration & Building Material Co., Ltd. in accordance with auditor's reports (PHYDZTSZ (2007) No.20598 and No.20599) issued by PricewaterhouseCoopers LLP.; adjustments made by Xinjiang Tianshan Building Materials (Group) Co., Ltd. in accordance with the Auditor's Report LADSZ (2007) No.A1150-7-7 issued by Beijing Reanda Certified Public Accountants LLP.; adjustments made by Tai'an Jindun Building Materials Co., Ltd. in accordance with the Auditor's Report TTXHSZ (2007) No.20 issued by Tai'an Tianli Mingxin Certified Public Accountants LLP.

(3) Equity investment difference is amortized as follows:

| Name of investee | Amortization period | 2006 | 2005 |
|---|---|---|---|
| Tancheng Xinxing New Decorative Materials Co., Ltd. | 10 years | 532,030.00 | 672,060.00 |
| Beijing New Building Materials Factory Storage and Transportation Company | 10 years | | 2,353,945.52 |
| Beijing Zhugen Technology Co., Ltd. | 10 years | | 548,065.45 |
| Beijing Longzhixing Building Material Equipment Co., Ltd. | 10 years | | 479,779.05 |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | 10 years | 112,385.64 | 112,385.64 |
| **Total** | | **644,415.64** | **4,166,235.66** |

## 43. Subsidy income

(1) The composition of the subsidy income of the Company is as follows:

| Item | 2006 | 2005 |
|---|---|---|
| Income from VAT exemption of products * 1 | 81,550,583.23 | 59,905,290.52 |
| Discount income of export goods * 2 | -1,345,496.74 | 1,206,541.71 |
| **Total** | **80,205,086.49** | **61,111,832.23** |

*1. The portion of VAT lawfully waived for the income from sales of rock wool, mineral wool sound-absorbing boards and gypsum boards produced in the current year, which is included in the above item in line with the spirit of "Cai Shui Zi [1996] No.20" document entitled Notice on Continuing to Apply Preferential VAT Policies to Certain Products Utilizing Resources Comprehensively issued by the Ministry of Finance and State Administration of Taxation on February 16, 1996, and subject to the approval of Beijing Municipal Office SAT and competent tax authorities of the places where relevant branches and subsidiaries are located.

*2. In accordance with tenet of Document SMZ (2001) No.68 issued by Shenzhen Trade Development Bureau and Finance Commission of Shenzhen Municipality jointly on June 18, 2001 in relation to printing and distribution of the Implementation Rules of Export Discount for Foreign Trade Enterprises, the Company-owned subsidiary Beijing New Building Materials Logistics Co., Ltd.

Charged back the additionally accrued finance interest subsidies calculated per RMB0.03/USD for earnings from general cash-liquidation export trade realized in previous years.

(2) The Company's subsidiary income this year increased by 31.24%, i.e., RMB19.09325426mn, Mainly due to increased VAT recorded in subsidy income, from which, the Company-owned subsidiary Shandong Taihe Dongxin Co., Ltd. and its owned subsidiary were exempted.

## 44. Non-operating receipts

| Item | 2006 | 2005 |
|---|---|---|
| Net income from penalties | 190,531.12 | 672,430.96 |
| Net proceeds from disposal of fixed assets | 5,384,841.55 | 1,274,078.83 |
| Gains on physical inventory of fixed assets | 13,793.27 | |
| Others | 506,891.31 | 424,923.34 |

BNBMPLC0000579

BNBM Annual Report 2006

| Total | 6,096,057.25 | 2,371,433.13 |
|---|---|---|

## 45. Non-operating expenses

| Item | 2006 | 2005 |
|---|---|---|
| Net loss from disposal of fixed assets | 4,029,651.48 | 1,053,465.06 |
| Expenditure on penalties and overdue fines | 615,905.31 | 581,126.10 |
| Donation outlay | 2,355,640.50 | 38,130.10 |
| Fixed assets inventory loss | 0.00 | 1,050.00 |
| Impairment provision for fixed assets | 137,203.74 | 159,717.00 |
| Great loss | 3,604.45 | 0.00 |
| Others | 279,006.70 | 67,568.25 |
| **Total** | **7,421,012.18** | **1,901,056.51** |

## VI. Notes to main items of financial statements of parent company

### 1. Accounts receivable

(1) Analysis on aging is as follows:

| Aging | December 31, 2006 | | | | December 31, 2005 | | | |
|---|---|---|---|---|---|---|---|---|
| | Amount | Ratio | Allocation for bad debts | Net book value | Amount | Ratio | Allocation for bad debts | Net book value |
| Within 1 year | 77,222,646.86 | 56.75% | 772,226.47 | 76,450,420.39 | 124,790,512.23 | 76.49% | 1,247,905.12 | 123,542,607.11 |
| 1~2 years | 39,121,214.33 | 28.75% | 2,738,485.00 | 36,382,729.33 | 29,648,580.96 | 18.17% | 1,482,429.05 | 28,166,151.91 |
| 2~3 years | 11,138,359.95 | 8.18% | 2,227,671.99 | 8,910,687.96 | 5,631,672.96 | 3.45% | 563,167.30 | 5,068,505.66 |
| Three to four years | 5,332,588.59 | 3.92% | 2,133,035.44 | 3,199,553.15 | 3,078,236.06 | 1.89% | 923,470.82 | 2,154,765.24 |
| 4-5 years | 2,777,618.60 | 2.04% | 1,944,333.02 | 833,285.58 | | | | |
| Above 5 years | 494,050.08 | 0.36% | 494,050.08 | 0.00 | | | | |
| **Total** | **136,086,478.41** | **100.00%** | **10,309,802.00** | **125,776,676.41** | **163,149,002.21** | **100.00%** | **4,216,972.29** | **158,932,029.92** |

Note: For the ratio of bad debt provision, refer to Item 8, Section 2 "Company's major accounting policies, accounting estimates and compilation method of consolidated financial statements" of the present Notes to Financial Statements.

(2) As of December 31, 2006, there are no accounts receivable from a shareholder with 5% or more equity of the Company among the parent company's accounts receivable.

(3) Among the ending balance of the parent company's accounts receivable, the aggregate amount of top 5 arrearage accounts and the proportion of such amount in total amount of accounts receivable are shown below:

| December 31, 2006 | | December 31, 2005 | |
|---|---|---|---|
| Amount | Ratio | Amount | Ratio |
| 31,368,512.15 | 23.05% | 41,810,477.21 | 25.63% |

### 2. Other receivables

(1) Analysis on aging is as follows:

| Aging | December 31, 2006 | | | | December 31, 2005 | | | |
|---|---|---|---|---|---|---|---|---|
| | Amount | Ratio | Allocation for bad debts | Net book value | Amount | Ratio | Allocation for bad debts | Net book value |

BNBMPLC0000580

BNBM Annual Report 2006

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Within 1 year | 106,804,639.45 | 70.93% | 1,068,046.39 | 105,736,593.06 | 21,787,463.71 | 47.39% | 217,874.64 | 21,569,589.07 |
| 1~2 years | 22,067,037.71 | 14.66% | 1,544,692.64 | 20,522,345.07 | 23,950,930.89 | 52.10% | 1,197,546.54 | 22,753,384.35 |
| 2~3 years | 21,638,666.69 | 14.37% | 4,327,733.34 | 17,310,933.35 | 230,463.48 | 0.50% | 23,046.35 | 207,417.13 |
| Three to four years | 839.82 | 0.00% | 335.93 | 503.89 | 6,456.32 | 0.01% | 1,936.90 | 4,519.42 |
| 4-5 years | | | | | | | | |
| Above 5 years | 60,763.16 | 0.04% | 60,763.16 | | | | | |
| **Total** | **150,571,946.83** | **100.00%** | **7,001,571.46** | **143,570,375.37** | **45,975,314.40** | **100.00%** | **1,440,404.43** | **44,534,909.97** |

Note: For the ratio of bad debt provision, refer to Item 8, Section 2 "Company's major accounting policies, accounting estimates and compilation method of consolidated financial statements" of the present Notes to Financial Statements.

(2) As of December 31, 2006, the balance of the parent company's other receivables has no arrearage of accounts receivable from a shareholder with 5% or more equity of the Company.

(3) Closing balance of other accounts receivable increased by 227.51%, i.e., RMB104.59663243mn compared with end of last year, mainly because the Company lent more money to the Company-owned subsidiaries Beijing New Building Materials Logistics Co., Ltd. and Tai'an State-owned Asset Operation Co., Ltd.

(4) Of the year-end balance of other receivables of the parent company, the total amount owed by the top five debtors and the proportion of this total amount in the total of other receivables are as follows:

| December 31, 2006 | | December 31, 2005 | |
|---|---|---|---|
| **Amount** | **Ratio** | **Amount** | **Ratio** |
| 148,196,316.85 | 98.42% | 45,383,290.50 | 98.71% |

### 3. Long-term equity investments

(1) The composition of long-term equity investments is as follows:

| Item | December 31, 2006 | | | December 31, 2005 | | |
|---|---|---|---|---|---|---|
| | **Investment amount** | **Provision for impairment** | **Net value of investment** | **Investment amount** | **Provision for impairment** | **Net value of investment** |
| Other equity investments | 1,072,993,859.56 | | 1,072,993,859.56 | 867,637,232.76 | | 867,637,232.76 |
| Including: equity investment difference | 64,835,897.55 | | 64,835,897.55 | 33,871,866.71 | | 33,871,866.71 |
| **Total** | **1,072,993,859.56** | | **1,072,993,859.56** | **867,637,232.76** | | **867,637,232.76** |

(2) Current increase/decrease in other equity investments:

| Name of investee | December 31, 2005 | Addition this year | Reduction this year | December 31, 2006 |
|---|---|---|---|---|
| Beijing New Building Plastics Co., Ltd. | 51,186,635.00 | | 8,718,718.24 | 42,467,916.76 |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | 74,387,485.19 | 2,219,078.21 | 532,030.00 | 76,074,533.40 |
| BNBM Chengdu Southwest Co., Ltd. | 674,082.83 | 25,309.99 | 54,230.10 | 645,162.72 |
| Wuhan WUTOS Co., Ltd. | 11,241,000.12 | 869,986.36 | 62,857.30 | 12,048,129.18 |
| Beijing New Logistics Co., Ltd. | 255,060,585.69 | 24,016,645.32 | | 279,077,231.01 |
| Beijing Greentec Environmental Protection Equipment Co., Ltd. | 8,670,000.00 | | | 8,670,000.00 |
| Beijing Tiandi Orient Superhard Materials Co., Ltd. | 4,500,000.00 | | | 4,500,000.00 |
| Beijing New Materials Incubator Co., Ltd. | 3,243,710.24 | | 123,183.16 | 3,120,527.08 |
| Brightcrystals Technology Inc. | 23,590,229.47 | 985,670.29 | | 24,575,899.76 |
| BNBM Homes Co., Ltd. | 118,408,409.05 | | 8,917,391.74 | 109,491,017.31 |
| Zhongtou Credit Guarantee Co., Ltd. | 10,000,000.00 | | | 10,000,000.00 |
| Shandong Milim Sanitary Ware Co., Ltd. | 10,150,342.72 | 614,747.04 | 10,765,089.76 | |

BNBMPLC0000581

## BNBM Annual Report 2006

| | | | | |
|---|---|---|---|---|
| Nanjing Kingbrand Real Estate Development Co., Ltd. | 59,682,544.84 | 2,292,773.59 | | 61,975,318.43 |
| Beijing BNBM Chenlong Decoration Engineering Co., Ltd. | 7,783,023.71 | 6,144.36 | 24,222.62 | 7,764,945.45 |
| BNBM Technology Development Co., Ltd. | 2,730,988.07 | | | 2,730,988.07 |
| Jiangjin Taishan Gypsum Building Materials Co., Ltd. | 3,000,000.00 | 2,750,000.00 | | 5,750,000.00 |
| China United Cement Co., Ltd. | 54,830,571.39 | | 54,830,571.39 | |
| Shandong Taihe Dongxin Co., Ltd. | 142,683,546.99 | 42,309,813.12 | 1,951,117.30 | 183,042,242.81 |
| Suzhou Tianfeng New Building Material Co. Ltd. | 23,749,480.70 | 10,931,826.57 | 1,516,405.42 | 33,164,901.85 |
| Pizhou Taihe Building Materials Co., Ltd. | 1,292,803.78 | 827,686.54 | 372.54 | 2,120,117.78 |
| Hubei Taishan Building Materials Co., Ltd. | 771,792.97 | 910,368.36 | | 1,682,161.33 |
| BNBM Ningbo Building Materials Co., Ltd. | | 15,015,257.46 | | 15,015,257.46 |
| BNBM Chengdu Building Materials Co., Ltd. | | 1,017,681.23 | | 1,017,681.23 |
| Tai'an Donglian Investment & Trade Co., Ltd. | | 129,583,872.61 | 1,524,044.68 | 128,059,827.93 |
| BNBM Taicang Building Materials Co., Ltd. | | 60,000,000.00 | | 60,000,000.00 |
| **Total** | **867,637,232.76** | **294,376,861.05** | **89,020,234.25** | **1,072,993,859.56** |

(3) Equity investment difference

A. Current increase/decrease in equity investment differences:

| Name of investee | December 31, 2005 | Addition this year | Current amortization | December 31, 2006 |
|---|---|---|---|---|
| Tancheng Xinxing New Decorative Materials Co., Ltd. | 2,394,135.00 | | 532,030.00 | 1,862,105.00 |
| BNBM Chengdu Southwest Co., Ltd. | 456,436.74 | | 54,230.10 | 402,206.64 |
| Beijing BNBM Chenlong Decoration Engineering Co., Ltd. | 204,075.60 | | 24,222.62 | 179,852.98 |
| Shandong Taihe Dongxin Co., Ltd. | 18,210,428.14 | | 1,951,117.30 | 16,259,310.84 |
| Suzhou Tianfeng New Building Material Co. Ltd. | 12,603,314.26 | 6,081,715.21 | 1,512,560.82 | 17,172,468.65 |
| Pizhou Taihe Building Materials Co., Ltd. | 3,476.97 | 0 | 372.54 | 3,104.43 |
| Tai'an Donglian Investment & Trade Co., Ltd. | 0.00 | 30,480,893.69 | 1,524,044.68 | 28,956,849.01 |
| **Total** | **33,871,866.71** | **36,562,608.90** | **5,598,578.06** | **64,835,897.55** |

B. Other details about equity investment difference are as follows:

| Name of investee | Amortization period | Initial amount | Accumulated amortization | December 31, 2006 | Cause |
|---|---|---|---|---|---|
| Tancheng Xinxing New Decorative Materials Co., Ltd. | 10 years | 5,320,300.00 | 3,458,195.00 | 1,862,105.00 | Price difference in equity acquisition |
| BNBM Chengdu Southwest Co., Ltd. | 10 years | 542,301.08 | 140,094.44 | 402,206.64 | Price difference in equity acquisition |
| Beijing BNBM Chenlong Decoration Engineering Co., Ltd. | 10 years | 242,226.23 | 62,373.25 | 179,852.98 | Price difference in equity acquisition |
| Shandong Taihe Dongxin Co., Ltd. | 10 years | 19,511,173.02 | 3,251,862.18 | 16,259,310.84 | Price difference in equity acquisition |
| Suzhou Tianfeng New Building Material Co. Ltd. | 10 years | 19,706,919.80 | 2,534,451.15 | 17,172,468.65 | Price difference in equity acquisition |
| Pizhou Taihe Building Materials Co., Ltd. | 10 years | 3,725.32 | 620.89 | 3,104.43 | Price difference in equity acquisition |
| Tai'an Donglian Investment & Trade Co., Ltd. | 10 years | 30,480,893.69 | 1,524,044.68 | 28,956,849.01 | Price difference in equity acquisition |
| **Total** | | **75,807,539.14** | **10,971,641.59** | **64,835,897.55** | |

(4) Provision for equity investment is as follows:

| Name of investee | December 31, 2005 | Addition this year | Other reduction this year | December 31, 2006 |
|---|---|---|---|---|
| Brightcrystals Technology Inc. | | 410.00 | | 410.00 |
| Shandong Taihe Dongxin Co., Ltd. | | 412,944.00 | | 412,944.00 |
| Hubei Taishan Building Materials Co., Ltd. | | 50,000.00 | | 50,000.00 |
| **Total** | | **463,354.00** | | **463,354.00** |

(4) Details about other equity investments are as follows:

| Name of investee | Investment | Investment | Amount of initial | Accumulated | December 31, 2006 |
|---|---|---|---|---|---|

BNBMPLC0000582

BNBM Annual Report 2006

| | term | ratio | investment | equity increase | |
|---|---|---|---|---|---|
| Beijing New Building Plastics Co., Ltd. | 20 years | 55.00% | 55,000,000.00 | -12,532,083.24 | 42,467,916.76 |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | 20 years | 29.20% | 33,345,076.13 | 40,867,352.27 | 74,212,428.40 |
| BNBM Chengdu Southwest Co., Ltd. | 20 years | 97.00% | 18,958.87 | 223,997.21 | 242,956.08 |
| Wuhan WUTOS Co., Ltd. | 20 years | 20.00% | 8,175,524.00 | 3,872,605.18 | 12,048,129.18 |
| Beijing New Logistics Co., Ltd. | 49 years | 80.00% | 173,823,348.30 | 105,253,882.71 | 279,077,231.01 |
| Beijing Greentec Environmental Protection Equipment Co., Ltd. | Long-term | 10.00% | 8,670,000.00 | | 8,670,000.00 |
| Beijing Tiandi Orient Superhard Materials Co., Ltd. | Long-term | 15.00% | 4,500,000.00 | | 4,500,000.00 |
| Beijing New Materials Incubator Co., Ltd. | 20 years | 60.00% | 3,185,771.56 | -65,244.48 | 3,120,527.08 |
| Brightcrystals Technology Inc. | 50 years | 41.00% | 20,547,690.39 | 4,027,799.37 | 24,575,489.76 |
| BNBM Homes Co., Ltd. | 20 years | 64.00% | 128,000,000.00 | -18,508,982.69 | 109,491,017.31 |
| Zhongtou Credit Guarantee Co., Ltd. | 20 years | 1.00% | 10,000,000.00 | | 10,000,000.00 |
| Shandong Milim Sanitary Ware Co., Ltd. | 30 years | 20.00% | 13,172,589.54 | -13,172,589.54 | |
| Nanjing Kingbrand Real Estate Development Co., Ltd. | 37 years | 22.83% | 52,653,605.40 | 9,321,713.03 | 61,975,318.43 |
| Beijing BNBM Chenlong Decoration Engineering Co., Ltd. | Long-term | 99.00% | 7,495,577.61 | 89,514.86 | 7,585,092.47 |
| BNBM Technology Development Co., Ltd. | 22 years | 5.00% | 2,730,988.07 | | 2,730,988.07 |
| Jiangjin Taishan Gypsum Building Materials Co., Ltd. | Indefinite | 20.00% | 5,750,000.00 | | 5,750,000.00 |
| China United Cement Co., Ltd. | 50 years | 9.90% | 54,830,571.39 | -54,830,571.39 | |
| Shandong Taihe Dongxin Co., Ltd. | Indefinite | 42.00% | 98,383,170.33 | 67,986,817.64 | 166,369,987.97 |
| Suzhou Tianfeng New Building Material Co. Ltd. | 10 years | 100.00% | 12,296,150.34 | 3,696,282.86 | 15,992,433.20 |
| Pizhou Taihe Building Materials Co., Ltd. | 15 years | 5.00% | 746,274.68 | 1,370,738.67 | 2,117,013.35 |
| Hubei Taishan Building Materials Co., Ltd. | Indefinite | 5.00% | 775,000.00 | 857,161.33 | 1,632,161.33 |
| BNBM Ningbo Building Materials Co., Ltd. | 30 years | 100.00% | 15,000,000.00 | 15,257.46 | 15,015,257.46 |
| BNBM Chengdu Building Materials Co., Ltd. | | 100.00% | 1,000,000.00 | 17,681.23 | 1,017,681.23 |
| Tai'an Donglian Investment & Trade Co., Ltd. | | 100.00% | 84,059,106.31 | 15,043,872.61 | 99,102,978.92 |
| BNBM Taicang Building Materials Co., Ltd. | 50 years | 100.00% | 60,000,000.00 | -12,532,083.24 | 60,000,000.00 |
| **Total** | | | **854,159,402.92** | **153,535,205.09** | **1,007,694,608.01** |

(6) As of December 31, 2006, the Company's other equity investments have no impairment events, so no provision for impairment of long-term investment is made in current period.

## 4. Management expenses

The Company's management expense for 2006 is RMB64,967,655.25, which represents an increase of RMB32,123,785.15 and a 97.81% YoY growth compared with the 2005 figure of RMB32,843,870.10. Main reasons for the increase are that changes in accounting estimates this year increased the allocation for bad debts of the Company and the Company's scale of operation was expanded, leading to additional operating expenses.

## 5. Financial expenses

| Item | 2006 | 2005 |
|---|---|---|
| Interest expenditure | 32,806,062.74 | 29,696,409.79 |
| Less: interest income | 6,638,838.59 | 3,411,293.37 |
| Exchange loss | 488,402.95 | 3.95 |
| Less: exchange gain | | |
| Others | 278,505.28 | 99,430.20 |
| **Total** | **26,934,132.38** | **26,384,550.57** |

6. Investment income

(1) The composition of the Company's investment income is shown below:

| Item | 2006 | 2005 |
|---|---|---|
| Equity investment income | 76,440,202.83 | 67,017,438.12 |
| Wherein: income from investment calculated | 72,860,369.31 | 66,517,438.12 |

BNBMPLC0000583

## BNBM Annual Report 2006

| | | |
|---|---:|---:|
| using equity method | | |
| Income from investment calculated using cost method | 3,579,833.52 | 500,000.00 |
| Income from transfer of long-term equity investments | 24,413,338.85 | 721,284.58 |
| Fund investment income | 2,274,522.50 | |
| Less: amortization of equity investment difference | 5,598,578.06 | 6,455,208.74 |
| Provision for impairment of short-term investment | -320,000.00 | 110,000.00 |
| **Total** | **97,849,486.12** | **61,173,513.96** |

(2) The details of equity investment income are shown below:

| Name of investee | Proportion (%) | 2006 | 2005 |
|---|---:|---:|---:|
| Beijing New Building Plastics Co., Ltd. | 55.00% | -8,718,718.24 | -5,235,476.27 |
| Beijing New Plastic Pipes Co., Ltd. | 60.00% | | -714,271.43 |
| Beijing New Logistics Co., Ltd. | 80.00% | 24,016,645.32 | 30,792,160.61 |
| BNBM Homes Co., Ltd. | 64.00% | -8,917,391.74 | 98,811.72 |
| BNBM Group Longyao Gypsum Co., Ltd. | 94.12% | | -1,137,592.02 |
| BNBM Chengdu Southwest Co., Ltd. | 97.00% | 25,309.99 | 123,755.32 |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | 29.20% | 2,219,078.21 | 9,902,505.31 |
| Wuhan WUTOS Co., Ltd. | 20.00% | 869,986.36 | -109,517.71 |
| Beijing New Materials Incubator Co., Ltd. | 60.00% | -123,183.16 | 21,204.51 |
| Brightcrystals Technology Inc. | 41.00% | 985,260.29 | 908,951.91 |
| Beijing Greentec Environmental Protection Equipment Co., Ltd. | 10.00% | | 300,000.00 |
| Zhongtou Credit Guarantee Co., Ltd. | 1.00% | 100,000.00 | 200,000.00 |
| Shandong Milim Sanitary Ware Co., Ltd. | 20.00% | 614,747.04 | -3,177,883.76 |
| Nanjing Kingbrand Real Estate Development Co., Ltd. | 22.83% | 2,292,773.59 | 5,632,920.73 |
| Beijing BNBM Chenlong Decoration Engineering Co., Ltd. | 99.00% | 6,144.36 | 15,696.70 |
| Beijing New Building Materials Factory Storage and Transportation Company | 100.00% | | -19,063.72 |
| Beijing Zhugen Technology Co., Ltd. | 100.00% | | 10,012.13 |
| Beijing Longzhixing Building Material Equipment Co., Ltd. | 100.00% | | 4,059.44 |
| Shandong Taihe Dongxin Co., Ltd. | 42.00% | 41,896,869.12 | 26,089,948.52 |
| Suzhou Tianfeng New Building Material Co. Ltd. | 75.00% | 927,981.97 | 2,771,371.03 |
| Pizhou Taihe Building Materials Co., Ltd. | 5.00% | 827,686.54 | 543,052.13 |
| Hubei Taishan Building Materials Co., Ltd. | 5.00% | 860,368.36 | -3,207.03 |
| BNBM Ningbo Building Materials Co., Ltd. | 100.00% | 15,257.46 | |
| BNBM Chengdu Building Materials Co., Ltd. | 100.00% | 17,681.23 | |
| Tai'an Donglian Investment & Trade Co., Ltd. | 100.00% | 15,043,872.61 | |
| China United Cement Co., Ltd. | 9.90% | 3,479,833.52 | |
| **Total** | | | **67,017,438.12** |

(3) Equity investment difference is amortized as follows:

| Name of investee | Amortization period | 2006 | 2005 |
|---|---|---:|---:|
| Tancheng Xinxing New Decorative Materials Co., Ltd. | 10 years | 532,030.00 | 672,060.00 |
| BNBM Chengdu Southwest Co., Ltd. | 10 years | 54,230.10 | 54,230.11 |
| Beijing BNBM Chenlong Decoration Engineering Co., Ltd. | 10 years | 24,222.62 | 24,245.05 |
| Beijing New Building Materials Factory Storage and Transportation Company | 10 years | | 2,353,945.52 |
| Beijing Zhugen Technology Co., Ltd. | 10 years | | 548,065.45 |
| Beijing Longzhixing Building Material Equipment Co., Ltd. | 10 years | | 479,779.05 |
| Shandong Taihe Dongxin Co., Ltd. | 10 years | 1,951,117.30 | 1,300,744.88 |
| Suzhou Tianfeng New Building Material Co. Ltd. | 10 years | 1,512,560.82 | 1,021,890.33 |
| Pizhou Taihe Building Materials Co., Ltd. | 10 years | 372.54 | |
| Tai'an Donglian Investment & Trade Co., Ltd. | 10 years | 1,524,044.68 | 248.35 |
| **Total** | | **5,598,578.06** | **6,455,208.74** |

## VII. Related Party Relationships and Transactions

BNBMPLC0000584

BNBM Annual Report 2006

## 1. Related parties with control relationship

In addition to the controlled subsidiaries indicated in IV (1) of Notes, the following related parties also have a controlling relationship between them:

| Company's Name | Registered address | Main operations | Relationship with the Company | Economic nature | Legal Representative |
|---|---|---|---|---|---|
| China National Building Material Company Limited | Beijing | Technological research and development, production and sale of new building materials and products, new-type houses, cement and products, composite materials and products. | Controlling shareholder | bmpany limited by shares | Song Zhiping |

## 2. Registered capital of related parties having a controlling relationship with the Company and the changes in the registered capital (unit: RMB10,000)

| Company's Name | December 31, 2005 | Addition this year | Reduction this year | December 31, 2006 |
|---|---|---|---|---|
| China National Building Material Company Limited | 138,776.00 | 68,934 | | 207,170 |

## 3. Equity holding of related parties with control relationship and relevant change (monetary unit: RMB ten thousand)

| Company's Name | December 31, 2005 | | Addition this year | | Reduction this year | | December 31, 2006 | |
|---|---|---|---|---|---|---|---|---|
| | Amount | Ratio | Amount | Ratio | Amount | Ratio | Amount | Ratio |
| China National Building Material Company Limited | 34,700.00 | 60.33% | | | 4,563.00 | 7.93% | 30,137.00 | 52.40% |

## 4. Related parties without control relationship and their relationship with the Company

| Company's Name | Relationship with the Company |
|---|---|
| China National Building Material Company Limited | Controlling shareholder |
| Beijing New Building Material (Group) Co., Ltd. | Controlling shareholder ━ a shareholder of China National Building Material Company Limited |
| Beijing New Building Material (Group) Co., Ltd. Shijiazhuang Branch | A branch of Beijing New Building Material (Group) Co., Ltd. |
| Beijing New Building Material (Group) Co., Ltd. Zhengzhou Branch | A branch of Beijing New Building Material (Group) Co., Ltd. |
| Jinan Branch of Beijing New Building Material (Group) Co., Ltd. | A branch of Beijing New Building Material (Group) Co., Ltd. |
| Beijing Zhugen BNBM Building Materials Sales Center | A subsidiary of Beijing New Building Material (Group) Co., Ltd. |
| Tianjin Development Zone BNBM Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. |
| Baoding Zhugen New Materials Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. |
| Beijing New Building Material (Group) Co., Ltd. Xiamen Sales Center | A subsidiary of Beijing New Building Material (Group) Co., Ltd. |
| Beijing BNBM Trade Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. |
| BNBM Jiayuan Property Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. |
| Beijing New Plastic Pipes Co., Ltd. | A non-controlled subsidiary of Beijing New Building Material (Group) Co., Ltd. |
| BNBM Australia Co., Ltd. | A branch office of Beijing New Building Material (Group) Co., Ltd. |
| BNBM International Co., Ltd. | A branch office of Beijing New Building Material (Group) Co., Ltd. |
| Zhujiang Building Materials Industries Co., Ltd. | A subsidiary of China National Building Materials Group Corporation |
| ZX Group Engineering Consulting Co., Ltd. | A subsidiary of China National Building Materials Group Corporation |
| China New Building Materials Design & Research Institute in Hangzhou | A sub-subsidiary of China National Building Materials Group Corporation |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | A sub-subsidiary of China National Building Materials Group Corporation |
| Beijing Huaer Co., Ltd. | Controlled subsidiary ━ shareholder of BNBM Building Plastic |
| Tai'an State-owned Assets Operation Co., Ltd. | Controlled subsidiary ━ shareholder of Shandong Taihe |
| Shenzhen Qingchuang Industries Co., Ltd. | Controlled sub-subsidiary ━ shareholder of BNBM Decoration |
| Canada Pan-Pacific Company | Controlled sub-subsidiary ━ shareholder of Taili Jewellery |

BNBMPLC0000585

## BNBM Annual Report 2006

| | |
|---|---|
| Qinhuangdao Huaying Phosphoric Acid Co., Ltd. | Controlled sub-subsidiary — shareholder of Qinhuangdao Taishan |
| Grangzhou Branch of BNS | Non-controlled subsidiary — a branch of BNS |
| Supply and Marketing Department of Tai'an Jindun Building Materials Co., Ltd. | Non-controlled sub-subsidiary — a branch office of Jindun Building Materials |
| 2nd Division of Supply and Marketing Department of Tai'an Jindun Building Materials Co., Ltd. | Non-controlled sub-subsidiary — a branch office of Jindun Building Materials |
| Shenzhen B&Q Decoration & Building Materials Co., Ltd. | Non-controlled sub-subsidiaries |
| Beijing B&Q Decoration & Building Materials Co., Ltd. | Non-controlled sub-subsidiaries |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | Non-controlled sub-subsidiaries |
| Yunnan Taishan Gypsum Building Materials Co., Ltd. | Non-controlled sub-subsidiaries |
| Tai'an Taihe Shengyuan Industry & Trade Co., Ltd. | Non-controlled sub-subsidiaries |
| BNBM Technology Development Co., Ltd. | Non-controlled subsidiaries |
| Brightcrystals Technology Inc. | Non-controlled subsidiaries |
| Beijing Greentec Environmental Protection Equipment Co., Ltd. | Non-controlled subsidiaries |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | Non-controlled subsidiaries |

## 5. Balance of receivables from and payables by related parties

| Name of project and related party | December 31, 2006 | December 31, 2005 | Aging analysis | Name of arrearage |
|---|---|---|---|---|
| **Accounts Receivable** | | | | |
| Beijing New Building Material (Group) Co., Ltd. | 4,836,459.66 | 7,474,181.60 | Within 1 year | Sales of goods |
| Beijing New Building Material (Group) Co., Ltd. Zhengzhou Branch | 2,925,151.88 | 3,800,314.40 | Within 1 year | Sales of goods |
| Beijing New Plastic Pipes Co., Ltd. | 4,323,520.62 | 2,487,518.21 | Within 1 year | Sales of goods |
| Jinan Branch of Beijing New Building Material (Group) Co., Ltd. | 1,978,422.97 | 328,079.27 | Within 1 year | Sales of goods |
| Shenzhen B&Q Decoration & Building Materials Co., Ltd. | 565,401.53 | 602,932.19 | Within 1 year | Sales of goods |
| BNBM Technology Development Co., Ltd. | 3,027,952.38 | 11,391,172.93 | Within 1 year | Sales of goods |
| Baoding Zhugen New Materials Co., Ltd. | 1,058,246.58 | 569,559.14 | Within 1 year | Sales of goods |
| BNBM Jiayuan Property Management Company | 278,299.31 | 97,564.63 | Within 1 year | Sales of goods |
| Beijing B&Q Decoration & Building Materials Co., Ltd. | 1,811,047.19 | 950,415.58 | Within 1 year | Sales of goods |
| Tianjin Development Zone BNBM Co., Ltd. | 2,444,771.10 | 3,182,552.35 | 1~2 years | Sales of goods |
| Beijing New Building Material (Group) Co., Ltd. Shijiazhuang Branch | 200,608.17 | 271,389.17 | 1~2 years | Sales of goods |
| Beijing BNBM Building Materials Trade Co., Ltd. | 21,819.00 | 3,900.00 | Within 1 year | Sales of goods |
| BNBM International Co., Ltd. | 502,335.85 | 13,940,490.06 | Within 1 year | Sales of goods |
| BNBM Australia Co., Ltd. | 13,595,216.54 | 14,340,556.78 | Within 1 year | Sales of goods |
| Canada Pan-Pacific Company | 11,366.69 | 15,708.21 | Within 1 year | Sales of goods |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | 100,000.00 | | Within 1 year | Sales of goods |
| Beijing Greentec Environmental Protection Equipment Co., Ltd. | 118,159.12 | | Within 1 year | Sales of goods |
| BNBM Building Materials Co., Ltd. Xiamen Sales Center | 51,408.50 | | Within 1 year | Sales of goods |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | 762,600.00 | 762,600.00 | 1~2 years | Design fee |
| **Total** | **38,612,787.09** | **60,218,934.52** | | |
| **Prepayments** | | | | |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | 377,260.00 | | Within 1 year | Purchase equipment |
| Beijing New Plastic Pipes Co., Ltd. | 1,110.07 | 1,110.07 | Within 1 year | Purchases for materials |
| Shenzhen B&Q Decoration & Building Materials Co., Ltd. | 111,771.52 | 111,771.52 | 1~2 years | Purchases for materials |
| BNBM Technology Development Co., Ltd. | 7,600.00 | 79,333.00 | 2~3 years | Inspection fees |
| BNBM Commerce & Trade Co., Ltd. | | 10,080.00 | | |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | 1,847,248.44 | 1,443,810.02 | Within 1 year | Purchases for materials |
| Beijing Huaer Co., Ltd. | 148,462.26 | 72,478.62 | Within 1 year | Purchases for materials |
| Neo China Group Engineering & Consultation LLP. | 5,000.00 | | Within 1 year | Consulting fee |

BNBMPLC0000586

# BNBM Annual Report 2006

| | | | | |
|---|---|---|---|---|
| Tai'an Taihe Shengyuan Industry & Trade Co., Ltd. | 28,666.87 | | Within 1 year | Sales of goods |
| Qinhuangdao Huaying Phosphoric Acid Co., Ltd. | 1,707,963.20 | | Within 1 year | Purchases for materials |
| BNBM Australia Co., Ltd. | 12,502.88 | | Within 1 year | Sales of goods |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | 1,500,000.00 | 100,000.00 | Within 1 year | Design fee |
| Beijing New Building Material (Group) Co., Ltd. | 598,616.77 | 832,511.33 | Within 1 year | Purchases for materials |
| **Total** | **6,346,202.01** | **2,651,094.56** | | |
| **Other receivables** | | | | |
| Tai'an State-owned Assets Operation Co., Ltd. | 51,572,279.09 | 396,852.56 | Within 1 year | Current accounts |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | | 50,769.21 | | |
| Yunnan Taishan Gypsum Building Materials Co., Ltd. | | 2,154,409.00 | | |
| Supply and Marketing Department of Tai'an Jindun Building Materials Co., Ltd. | | 23,435.82 | | |
| **Total** | **51,572,279.09** | **2,625,466.59** | | |
| **Accounts payable** | | | | |
| BNBM International Co., Ltd. | | 79,674.17 | | |
| ZX Group Engineering Consulting Co., Ltd. | 8,200.00 | 8,200.00 | 1~2 years | Consulting fee |
| Shenzhen B&Q Decoration & Building Materials Co., Ltd. | | 4,205.10 | | |
| Beijing New Building Material (Group) Co., Ltd. | 1,332,770.05 | 1,133,592.80 | Within 1 year | Payment for goods |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | 872,639.97 | 1,787,049.24 | Within 1 year | Payment for equipment |
| Beijing Zhugen BNBM Building Materials Sales Center | 7,841.30 | 7,841.30 | Three to four years | Payment for goods |
| BNBM Jiayuan Property Co., Ltd. | 43,401.12 | 28,670.28 | Within 1 year | Property management fee |
| BNBM Commerce & Trade Co., Ltd. | 54,598.71 | 54,598.71 | 1~2 years | Payment for goods |
| BNBM Technology Development Co., Ltd. | | 412,463.51 | | |
| Grangzhou Branch of BNS | | 66,435.86 | Within 1 year | Payment for goods |
| China New Building Materials Design & Research Institute in Hangzhou | 15,000.00 | | Within 1 year | Design fee |
| Tai'an Jindun Building Materials Co., Ltd. | 85,094.16 | | Within 1 year | Payment for goods |
| Qinhuangdao Huaying Phosphoric Acid Co., Ltd. | | 1,176,978.51 | | |
| **Total** | **2,419,545.31** | **4,759,709.48** | | |
| **Advances from customers** | | | | |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | | 23,000.00 | | |
| Beijing New Plastic Pipes Co., Ltd. | 105,707.30 | 106,910.45 | 1~2 years | Payment for goods |
| Beijing New Building Material (Group) Co., Ltd. Zhengzhou Branch | | 239,636.85 | | |
| Beijing B&Q Decoration & Building Materials Co., Ltd. | 98,839.75 | 98,839.75 | 1~2 years | Payment for goods |
| Beijing Zhugen BNBM Building Materials Sales Center | 7,500.00 | 7,500.00 | 2~3 years | Payment for goods |
| BNBM Building Materials Co., Ltd. Xiamen Sales Center | 39,436.70 | 473,441.47 | Within 1 year | Payment for goods |
| Tianjin Development Zone BNBM Co., Ltd. | 62,282.80 | | Within 1 year | Payment for goods |
| Shenzhen B&Q Decoration & Building Materials Co., Ltd. | 62,563.95 | | Within 1 year | Payment for goods |
| Beijing New Building Material (Group) Co., Ltd. | 79,600.00 | | Within 1 year | Payment for goods |
| Beijing Brightcrystals Technology Co., Ltd. | 26,305.00 | 26,305.00 | 4-5 years | Payment for goods |
| **Total** | **482,235.50** | **975,633.52** | | **Payment for goods** |
| **Other payables** | | | | |
| Beijing New Building Material (Group) Co., Ltd. | 1,932,338.22 | 2,426,133.86 | Within 1 year | Current accounts |
| BNBM Jiayuan Property Co., Ltd. | 163,859.11 | 15,270.15 | Within 1 year | Property |

BNBMPLC0000587

BNBM Annual Report 2006

| | | | | | management fee |
|---|---|---|---|---|---|
| Beijing BNBM Trade Co., Ltd. | | 39,304.82 | | | |
| Zhujiang Building Materials Industries Co., Ltd. | 26,235.52 | 26,235.52 | 2~3 years | | Current accounts |
| Shenzhen Qingchuang Industries Co., Ltd. | 2,800.00 | 2,800.00 | | | Current accounts |
| China New Building Materials Design & Research Institute in Hangzhou | | 94,900.00 | 2~3 years | | |
| China National Building Material Company Limited | 353,378,357.00 | 2,505,120.00 | Within 1 year | | Current accounts |
| Shenzhen B&Q Decoration & Building Materials Co., Ltd. | 470,410.26 | | Within 1 year | | Current accounts |
| Xinjiang Tianshan Building Materials (Group) Co., Ltd. | | 10,799.50 | | | |
| 2nd Division of Supply and Marketing Department of Tai'an Jindun Building Materials Co., Ltd. | | 269,160.06 | | | |
| **Total** | **355,974,000.11** | **5,389,723.91** | | | |

## 6. Related-party Transactions

### (1) Sales of commodities (or products)

| Name of related party | Transaction details | Pricing principle | 2005 | 2006 |
|---|---|---|---|---|
| Beijing New Building Material (Group) Co., Ltd. | Sale of goods | Market pricing | 22,682,735.56 | 20,854,940.30 |
| Jinan Branch of Beijing New Building Material (Group) Co., Ltd. | Sale of goods | Market pricing | 5,594,150.12 | 4,411,580.21 |
| Beijing New Building Material (Group) Co., Ltd. Zhengzhou Branch | Sale of goods | Market pricing | 10,304,631.72 | 1,590,551.68 |
| Beijing New Building Material (Group) Co., Ltd. Shijiazhuang Sales Branch | Sale of goods | Market pricing | 1,388,519.11 | 15,878.77 |
| Beijing B&Q Decoration & Building Materials Co., Ltd. | Sale of goods | Market pricing | 3,271,935.94 | 3,867,943.45 |
| Shenzhen B&Q Decoration & Building Materials Co., Ltd. | Sale of goods | Market pricing | 4,418,179.06 | 3,798,899.07 |
| BNBM International Co., Ltd. | Sale of goods | Market pricing | 9,501,927.44 | 7,893,185.07 |
| BNBM Australia Co., Ltd. | Sale of goods | Market pricing | 15,361,599.24 | 9,033,167.88 |
| Tianjin Development Zone BNBM Co., Ltd. | Sale of goods | Market pricing | 8,926,324.79 | 489,349.23 |
| BNBMPL Xiamen Sales Office | Sale of goods | Market pricing | | 2,174,386.88 |
| Baoding Zhugen New Materials Co., Ltd. | Sale of goods | Market pricing | 5,277,606.84 | 4,683,406.05 |
| Beijing New Plastic Pipes Co., Ltd. | Sale of goods | Market pricing | | 10,256.41 |
| Beijing New Building Material (Group) Co., Ltd. | Sale of raw materials | Market pricing | 343,169.59 | 261,102.21 |
| BNBM Beijing Commerce and Trade | Sale of raw materials | Market pricing | 57,998.19 | |
| Beijing New Plastic Pipes Co., Ltd. | Sale of raw materials | Market pricing | 35,405.47 | 80,084.77 |
| BNBM Jiayuan Property Management Co., Ltd. | Sale of raw materials | Market pricing | 57,299.13 | |

### (2) Purchase of goods

| Name of related party | Transaction details | Pricing principle | 2005 | 2006 |
|---|---|---|---|---|
| Tancheng Xinxing New Decorative Materials Co., Ltd. | Purchase protective papers | Market pricing | 796,211.80 | |
| Beijing Huaer Co., Ltd. | Purchase of PVC | Market pricing | 47,799,298.31 | 26,912,444.64 |
| Beijing New Building Material (Group) Co., Ltd. | Purchases for materials | Market pricing | 4,168,814.97 | 601,702.81 |
| BNBM Commerce & Trade Co., Ltd. | Purchases for materials | Market pricing | 383,309.54 | 1,066,516.24 |
| Tianjin Development Zone BNBM Co., Ltd. | Purchases for materials | Market pricing | 115,998.70 | |
| BNBM Australia Co., Ltd. | Purchases for materials | Market pricing | | 3,064,856.41 |
| Beijing New Plastic Pipes Co., Ltd. | Purchases for materials | Market pricing | 60,687.10 | 47,580.65 |
| Tai'an Jindun Building Materials Co., Ltd. | Purchases for materials | Market pricing | 10,240,522.41 | 16,631,365.87 |
| Qinhuangdao Huaying Phosphoric Acid Co., Ltd. | Purchases for materials | Market pricing | | 368,571.42 |
| Supply and Marketing Department of Tai'an Jindun Building Materials Co., Ltd. | Purchases for materials | Market pricing | 8,630,402.99 | |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | Acquire equipment | Market pricing | 13,809,735.01 | 7,293,800.00 |

BNBMPLC0000588

## BNBM Annual Report 2006

| | | | | |
|---|---|---|---|---|
| Tai'an Jindun Building Materials Co., Ltd. | Acquire equipment | Market pricing | 665,000.00 | |

### (3) Acceptance or provision of services

| Name of related party | Transaction details | Pricing principle | 2005 | 2006 |
|---|---|---|---|---|
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | Consigned processing | Pricing through agreement | 313,504.62 | |
| Beijing New Building Material (Group) Co., Ltd. | Consigned processing | Pricing through agreement | 86,172.86 | |
| Shenzhen B&Q Decoration & Building Materials Co., Ltd. | Warehousing income | Pricing through agreement | 10,761,025.00 | |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | Equipment rental income | Pricing through agreement | 350,285.00 | 11,181,098.74 |
| Beijing New Plastic Pipes Co., Ltd. | Rental income | Pricing through agreement | 1,050,000.00 | 1,046,930.00 |
| BNBM Jiayuan Property Management Co., Ltd. | Receipt of property management service | Pricing through agreement | 4,334,651.72 | 5,663,521.34 |
| Beijing New Building Material (Group) Co., Ltd. | Provision of water, electricity and gas | Market pricing | 369,522.86 | 194,048.60 |
| BNBM Jiayuan Property Management Co., Ltd. | Provision of water, electricity and gas | Market pricing | 591,553.56 | 587,798.87 |
| Beijing BNBM Trade Co., Ltd. | Provision of water, electricity and gas | Market pricing | 35,787.66 | 22,782.77 |
| Beijing New Plastic Pipes Co., Ltd. | Provision of water, electricity and gas | Market pricing | 1,191,148.56 | 1,520,803.47 |
| Beijing New Building Material (Group) Co., Ltd. | Provision of transportation, loading and unloading services | Pricing through agreement | 27,346.13 | 120,445.28 |
| Beijing BNBM Trade Co., Ltd. | Provision of transportation, loading and unloading services | Pricing through agreement | 45,185.29 | 53,178.1 |
| Beijing New Plastic Pipes Co., Ltd. | Provision of transportation, loading and unloading services | Pricing through agreement | 99,960.00 | 66,780.00 |
| BNBM Jiayuan Property Management Co., Ltd. | Provision of transportation, loading and unloading services | Pricing through agreement | 6,134.79 | |
| China National Building Material Company Limited | Payment for land rental fees | Pricing through agreement | | 1,837,684.67 |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | Payment for design fees | Pricing through agreement | 1,550,000.00 | 1,300,000.00 |
| China New Building Materials Design & Research Institute in Hangzhou | Payment for design fees | Pricing through agreement | 1,214,900.00 | 520,000.00 |
| China National Building Material Company Limited | Payment for the use of state funds | Annual interest rate of 4.86% | | 8,313,881.50 |
| Tai'an State-owned Assets Operation Co., Ltd. | Income from fund application fees | Loan rate during the same period | | 1,458,600.00 |
| Qinhuangdao Huaying Phosphoric Acid Co., Ltd. | Payment for land rental fees | Pricing through agreement | | 538,992.00 |
| Beijing New Building Material (Group) Co., Ltd. | Revenue from project construction | Pricing through agreement | | 25,691.62 |
| Supply and Marketing Department of Tai'an Jindun Building Materials Co., Ltd. | Rental income | Pricing through agreement | | 225,500.00 |
| Beijing New Building Material (Group) Co., Ltd. | Exhibition expenses of Canton Fair | | 28,625.00 | |

### (4) Equity transfer

According to the Equity Transfer Agreement concluded between the Company and the controlling shareholder of the Company China National Building Material Company Limited on August 28, 2006, the Company shall transfer its 9.9% equity in China United Cement Co., Ltd. (referred to as "United Cement") to China National Building Material Company Limited. It was agreed upon through consultation that net assets reflected in United Cement's financial statements as of June 30, 2006 shall be used as reference for this equity transfer and future earnings of United Cement shall be referred to as well. The transfer price determined was RMB73mn. The Company received totally gains from transfer of RMB18.16942861mn.

BNBMPLC0000589

BNBM Annual Report 2006

According to the Equity Transfer Agreement signed among the Company-owned subsidiary Shandong Taihe Dongxin Co., Ltd., the Company-owned grandson company Xuzhou Fast Building Materials Co., Ltd. and Tai'an Anxin Investment & Trade Co., Ltd., shareholder of Shandong Taihe Dongxin Co., Ltd. on December 5, 2006, Shandong Taihe Dongxin Co., Ltd. and Xuzhou Fast Building Materials Co., Ltd. shall transfer their respective 60% and 5% equities in Yunnan Taishan Gypsum Building Materials Co., Ltd. to Tai'an Anxin Investment & Trade Co., Ltd. The total transfer price was RMB6.5mn. This transaction did not generate revenue.

**(5) Others**

1. According to the Guarantee Contract (No.144318-1) concluded between controlling shareholder of the Company China National Building Material Company Limited and Bank of Communications, Beijing Branch, Tiantan Sub-branch on June 6, 2005, China National Building Material Company Limited shall provide a joint and several guarantee for the loan of RMB120mn applied and received by the Company from Bank of Communications, Beijing Branch, Tiantan Sub-branch. The guarantee term is valid for two years starting from the date when the debt performance period expires (September 24, 2009).

2. According to the Guaranteed Maximum-amount Guarantee Contract concluded between the Company's controlling shareholder China National Building Material Company Limited and Shenzhen Development Bank, Beijing Branch, Zhichun Road Sub-branch on September 9, 2006, China National Building Material Company Limited shall provide a joint and several guarantee for the Comprehensive Credit Limit Contract (SFJZEBZ No.2006093001) worth RMB50mn signed between the Company and Shenzhen Development Bank, Beijing Branch, Zhichun Road Sub-branch on September 29, 2006. The guarantee term runs from contract effective date through expiry date of the credit used each time within the credit term under the main contract plus two years.

3. According to the Maximum-amount Irrevocable Letter of Undertaking concluded between the Company's controlling shareholder China National Building Material Company Limited and China Merchants Bank Co., Ltd., Beijing Branch, Jianguo Road Sub-branch on October 26, 2005, China National Building Material Company Limited shall provide a joint and several guarantee for the Credit Agreement worth RMB50mn concluded between the Company and China Merchants Bank Co., Ltd., Beijing Branch, Jianguo Road Sub-branch on October 26, 2005. The guarantee term runs from the effective date of the letter through maturity date of each loan under the credit agreement or date of each advance payment plus two years.

4. According to the Integrated Financing Guarantee Contract concluded between the Company's controlling shareholder China National Building Material Company Limited and China Construction Bank Co., Ltd., Shenzhen Branch on May 11, 2006, China National Building Material Company Limited shall provide a joint and several guarantee for the loan of RMB50mn applied and received by the Company-owned subsidiary Beijing New Building Materials Logistics Co., Ltd. from China Construction Bank Co., Ltd., Shenzhen Branch. The guarantee term is valid for two years starting from expiry of the term of the Integrated Financing Guarantee Contract numbered J 2006 Z 0337058R concluded between Beijing New Building Materials Logistics Co., Ltd. and China Construction Bank, Shenzhen Branch.

## VIII. Contingencies and commitments

1. As of December 31, 2006, information about Comprehensive Credit Limit Contracts signed by the Company is as follows:

(1) As specified in the Credit Granting Agreement dated Wednesday, October 26, 2005 between the Company and Beijing Jianguo Road Sub-branch of China Merchants Bank Co., Ltd., the said Sub-branch will provide the Company with a credit line of RMB50,000,000 during Wednesday, October 26, 2005 – Wednesday, October 25, 2006. As of December 31, 2006, the Company, under this Credit Agreement, borrowed a total of RMB50mn from China Merchants Bank Co., Ltd., Beijing Branch, Jianguo Road Sub-branch.

(2) As specified in the Credit Granting Agreement dated May 8, 2006 between the Company and Beijing Jianguo Road Sub-branch of China Merchants Bank Co., Ltd., the said Sub-branch will

BNBMPLC0000590

BNBM Annual Report 2006

provide the Company with a credit line of RMB50,000,000 during Monday, May 8, 2006 – Monday, May 7, 2007. As of December 31, 2006, the Company, under this Credit Agreement, borrowed a total of RMB20mn from China Merchants Bank Co., Ltd., Beijing Branch, Jianguo Road Sub-branch.

(3) According to the Comprehensive Credit Limit Contract concluded between the Company and Business Department in Head Office of China Minsheng Banking Corporation Limited on March 3, 2006, the Business Department in Head Office of China Minsheng Banking Corporation Limited shall provide the maximum integrated credit of RMB120mn to the Company during the period from March 3, 2006 through March 3, 2007. As of December 31, 2006, the Company, under this Credit Agreement, borrowed a total of RMB70mn from China Minsheng Banking Corporation Limited, Xibahe Sub-branch.

(4) According to the Comprehensive Credit Limit Contract (SFJZEBZ No.2006093001) concluded between the Company and Shenzhen Development Bank, Beijing Branch, Zhichun Road Sub-branch on September 29, 2006, Shenzhen Development Bank, Beijing Branch, Zhichun Road Sub-branch shall provide credit of RMB50mn to the Company during the period from September 30, 2006 to September 30, 2007. As of December 31, 2006, the Company, under this Credit Agreement, borrowed a total of RMB20mn from Shenzhen Development Bank, Beijing Branch, Zhichun Road Sub-branch.

(5) According to the Comprehensive Credit Limit Contract (No.0018070) concluded between the Company and Bank of Beijing Co., Ltd., Wanshou Road Sub-branch on July 20, 2006, Bank of Beijing Co., Ltd., Wanshou Road Sub-branch shall provide total credit of RMB50mn to the Company during the period from July 20, 2006 to July 20, 2008. As of December 31, 2006, the Company, under this Credit Agreement, borrowed a total of RMB26mn from Bank of Beijing Co., Ltd., Wanshou Road Sub-branch.

(6) According to the Credit Agreement concluded between the Company and Bank of China, Beijing Branch, Changping Sub-branch on April 17, 2006, Bank of China, Beijing Branch, Changping Sub-branch shall provide total credit of RMB100mn to the Company during the period from April 17, 2006 to April 17, 2007, including short-term loan of RMB50mn and bank's acceptance bill of RMB50mn. As of December 31, 2006, the Company, under this Credit Agreement, had no loan balance.

(7) According to the Renminbi Credit Loan Contract ((2006) XYYDZ No.0329) concluded between the Company and Business Department in Head Office of China CITIC Bank on July 17, 2006, the Business Department in Head Office of China CITIC Bank shall provide total credit of RMB50mn to the Company during the period from July 17, 2006 to July 17, 2007. As of December 31, 2006, the Company, under this credit loan contract, had no loan balance.

(8) According to the Credit Agreement for Bank's Acceptance Bills ((2006) XYYCZ No.0075) concluded between the Company and Business Department in Head Office of China CITIC Bank on July 17, 2006, the Business Department in Head Office of China CITIC Bank shall provide total credit of RMB30mn to the Company during the period from July 17, 2006 to July 17, 2007. This credit shall be used by the Company to apply exclusively for bank's acceptance bills. As of December 31, 2006, the Company, under this credit loan contract, had no loan balance.

(9) According to the Maximum-amount Comprehensive Credit Limit Contract concluded between the Company-owned subsidiary Beijing New Building Materials Logistics Co., Ltd. and Agricultural Bank of China, Shenzhen Branch on April 12, 2006, Agricultural Bank of China, Shenzhen Branch shall provide the maximum integrated financing credit of RMB60mn to the Company in a period of one year.

(10) According to the Comprehensive Financing Limit Contractsigned between the Company-owned subsidiary Beijing New Building Materials Logistics Co., Ltd. and China Construction Bank Co., Ltd., Shenzhen Branch on May 11, 2006, China Construction Bank, Shenzhen Branch shall provide maximum integrated financing credit of RMB250mn to the Company in a period of one year.

(11) According to the Comprehensive Credit Limit Contract signed between the Company-owned subsidiary Beijing New Building Materials Logistics Co., Ltd. and Guangdong Development Co.,

BNBMPLC0000591

BNBM Annual Report 2006

Ltd., Shenzhen Branch, Zhonghai Sub-branch on May 22, 2006, Guangdong Development Co., Ltd., Shenzhen Branch, Zhonghai Sub-branch shall provide maximum integrated financing credit of RMB150mn to the Company in a period of one year.

(12) According to the Comprehensive Credit Limit Contract signed between the Company-owned subsidiary Beijing New Building Materials Logistics Co., Ltd. and Shenzhen City Commercial Bank, Fuxing Sub-branch on June 2, 2006, Shenzhen City Commercial Bank, Fuxing Sub-branch shall provide maximum integrated financing credit of RMB160mn to the Company in a period of one year.

2. As of December 31, 2006, information about guarantee of the Company is as follows:

(1) According to the Integrated Financing Credit Guarantee Contract signed between the Company and China Construction Bank Co., Ltd., Shenzhen Branch on May 11, 2006, the Company shall provide a joint and several guarantee for the maximum loan of RMB200mn agreed upon under the Comprehensive Financing Limit Contract(B 2006 Z 0337058R) concluded between the Company-owned subsidiary Beijing New Logistics Co., Ltd. and China Construction Bank Co., Ltd., Shenzhen Branch. The guarantee term runs from the start date of financing business through two years following expiry of debt performance period for the financing business.

(2) According to the Maximum-amount Guarantee Contract signed between the Company and Guangdong Development Bank Co., Ltd., Shenzhen Branch, Zhonghai Sub-branch on May 22, 2006, the Company shall provide a joint and several guarantee for the maximum loan of RMB70mn agreed upon under the Comprehensive Credit Limit Contract (No.10207206009) concluded between the Company-owned subsidiary Beijing New Logistics Co., Ltd. and Guangdong Development Bank Co., Ltd., Shenzhen Branch, Zhonghai Sub-branch. The guarantee term runs for two years starting from expiry of debt performance period.

(3) As specified in the Maximum Guarantee Contract dated June 2, 2006 between the Company and Fuxing Sub-branch of Shenzhen Commercial Bank, the Company will assume joint and several guarantee liability for the loan of no more than RMB160,000,000 as agreed between a controlled subsidiary of the Company − BNBM Logistics Co., Ltd. and Fuxing Sub-branch of Shenzhen Commercial Bank (the comprehensive credit granting contract is numbered "Shen Shang Yin (Fuxing) Shou Xin Zi (2006) No. A110370600009"), and the term of guarantee will be two years after the expiration of the term of the financing contract with the latest maturity date among all the financing contracts. The credit under the Comprehensive Credit Limit Contract shall be used jointly by Beijing New Logistics Co., Ltd. and BND Trading Co., Ltd. The credit of BND Trading Co., Ltd. shall not exceed RMB30mn, for which, Beijing New Building Materials Public Limited Company and Beijing New Building Materials Logistics Co., Ltd. provide a joint and several guarantee.

(4) According to the Maximum-amount Guarantee Contract signed between the Company and Agricultural Bank of China, Shenzhen Branch on April 12, 2006, the Company shall provide a joint and several guarantee for the maximum loan of RMB60mn agreed upon by the Company-owned subsidiary Beijing New Logistics Co., Ltd. and Agricultural Bank of China, Shenzhen Branch (contract number is 81900200600000001). The guarantee term runs for two years starting from expiry of debt performance period. The credit under the Maximum-amount Comprehensive Credit Limit Contract shall be used jointly by Beijing New Logistics Co., Ltd. and BND Trading Co., Ltd. The credit of BND Trading Co., Ltd. shall not exceed RMB30mn. The Company and the Company-owned subsidiary Beijing New Building Materials Logistics Co., Ltd. shall provide a joint and several guarantee for the liabilities under the credit.

(5) According to the Maximum-amount Guarantee Contract signed between the Company and Agricultural Bank of China, Suzhou Hi-tech Industrial Development Zone Sub-branch on July 16, 2006, the Company shall provide a joint and several guarantee for the loan of RMB14mn received by the Company-owned subsidiary Suzhou Tianfeng New Building Materials Co., Ltd. from Agricultural Bank of China, Suzhou Hi-tech Industrial Development Zone Sub-branch. The guarantee term runs for two years starting from expiry of debt performance period.

(6) According to the Maximum-amount Guarantee Contract signed between the Company and Bank of Communications, Tai'an Branch on February 11, 2006, the Company shall provide a joint and several guarantee for the maximum loan of RMB60mn agreed upon by the Company-owned subsidiary Shandong Taihe Dongxin Co., Ltd. and Bank of Communications, Tai'an Branch. The

BNBMPLC0000592

BNBM Annual Report 2006

guarantee term runs for two years starting from expiry of debt performance period.

(7) According to the Maximum-amount Guarantee Contract signed between the Company and Industrial Bank, Jinan Branch on February 11, 2006, the Company shall provide a joint and several guarantee for the maximum loan of RMB60mn agreed upon by the Company-owned subsidiary Shandong Taihe Dongxin Co., Ltd. and Industrial Bank, Jinan Branch. The guarantee term runs for two years starting from expiry of debt performance period.

(8) According to the Maximum-amount Guarantee Contract signed between the Company and Industrial and Commercial Bank of China, Ningyang Sub-branch on February 10, 2006, the Company shall provide a joint and several guarantee for the maximum loan of RMB33.6mn agreed upon by the Company-owned subsidiary Shandong Taihe Dongxin Co., Ltd. and Industrial and Commercial Bank of China, Ningyang Sub-branch. The guarantee term runs for two years starting from the following day upon maturity of each borrowing set out under the contract.

(9) According to the Maximum-amount Guarantee Contract signed between the Company and China CITIC Bank, Jinan Branch on February 9, 2006, the Company shall provide a joint and several guarantee for the maximum loan of RMB30mn agreed upon by the Company-owned subsidiary Shandong Taihe Dongxin Co., Ltd. and China CITIC Bank, Jinan Branch, Ningyang Sub-branch. The guarantee term runs for two years starting from expiry of time limit for debtor to pay debts.

(10) According to the Maximum-amount Guarantee Contract signed between the Company and Agricultural Bank of China, Tai'an Branch on February 15, 2006, the Company shall provide a joint and several guarantee for the maximum loan of RMB115mn agreed upon by the Company-owned subsidiary Shandong Taihe Dongxin Co., Ltd. and Agricultural Bank of China, Tai'an Branch. The guarantee term runs for two years starting from expiry of time limit for debtor to pay debts.

(11) According to the Maximum-amount Guarantee Contract signed between the Company and Bank of China Co., Ltd., Tai'an Branch on February 10, 2006, the Company shall provide a joint and several guarantee for the maximum loan of RMB90mn agreed upon by the Company-owned subsidiary Shandong Taihe Dongxin Co., Ltd. and Bank of China Co., Ltd., Tai'an Branch. The guarantee term runs for two years starting from expiry of time limit for debtor to pay debts.

(12) According to the Guarantee Contract for Short-term Loans signed between the Company and SPD Bank, Jinan Branch on February 23, 2006, the Company shall provide a joint and several guarantee for the maximum loan of RMB30mn agreed upon by the Company-owned subsidiary Shandong Taihe Dongxin Co., Ltd. and SPD Bank, Jinan Branch. The guarantee term runs for two years starting from expiry of time limit for debtor to pay debts.

(13) According to the Guarantee Contract ((10235) NYBZ (2005) No.0042) signed between the Company-owned subsidiary Shandong Taihe Dongxin Co., Ltd. and Agricultural Bank of China, Jiangyin Sub-branch on September 12, 2005, Shandong Taihe Dongxin Co., Ltd. shall provide a joint and several guarantee for the medium-term fixed asset loan of RMB10mn applied and received by its owned subsidiary Jiangyin Taishan Gypsum Building Materials Co., Ltd. from this bank. The guarantee term runs for two years starting from expiry of time limit for debtor to pay debts.

(14) According to the Guarantee Contract ((10235) NYBZ (2005) No.0043) signed between the Company-owned subsidiary Shandong Taihe Dongxin Co., Ltd. and Agricultural Bank of China, Jiangyin Sub-branch on September 12, 2005, Shandong Taihe Dongxin Co., Ltd. shall provide a joint and several guarantee for the medium-term fixed asset loan of RMB15.55mn applied and received by its owned subsidiary Jiangyin Taishan Gypsum Building Materials Co., Ltd. from this bank. The guarantee term runs for two years starting from expiry of time limit for debtor to pay debts.

(15) According to the Guarantee Contract (2006) SDZ No.0309 signed between the Company-owned subsidiary Shandong Taihe Dongxin Co., Ltd. and Bank of China Co., Ltd., Jiangyin Branch, Shengang Sub-branch on March 30, 2006, Shandong Taihe Dongxin Co., Ltd. shall provide a joint and several guarantee for the working capital loan of RMB20mn applied and received by its owned subsidiary Jiangyin Taishan Gypsum Building Materials Co., Ltd. from this bank. The guarantee term runs for two years starting from expiry of time limit for debtor to pay

BNBMPLC0000593

BNBM Annual Report 2006

debts.

(16) According to the Maximum-amount Guarantee Contract 2006 ZBZ No.009 signed between the Company-owned subsidiary Shandong Taihe Dongxin Co., Ltd. and Bank of Communications, Qinghuangdao Branch on March 27, 2006, Shandong Taihe Dongxin Co., Ltd. shall provide a joint and several guarantee for the loan of RMB15mn applied and received by its owned subsidiary Qinghuangdao Tianshan Building Materials Co., Ltd. from this bank. The guarantee term runs for two years starting from expiry of time limit for debtor to pay debts (the credit term of the maximum-amount loan contract signed between Qinghuangdao Tianshan Building Materials Co., Ltd. and Bank of Communications, Qinghuangdao Branch starts from March 27, 2006 to January 26, 2007).

(17) According to the Guarantee Contract B 1270 (2006) 201 signed between the Company-owned subsidiary Shandong Taihe Dongxin Co., Ltd. and China Construction Bank Co., Ltd., Jiangjin Sub-branch on March 17, 2006, Shandong Taihe Dongxin Co., Ltd. shall provide a joint and several guarantee for the loan of RMB30mn applied and received by its owned subsidiary Jiangjin Tianshan Gypsum Building Materials Co., Ltd. from this bank. The guarantee term runs for two years starting from expiry of time limit for debtor to pay debts.

(18) According to the Maximum-amount Guarantee Contract signed between the Company-owned subsidiary Beijing New Building Materials Logistics Co., Ltd. and Agricultural Bank of China, Shenzhen Branch on April 12, 2006, Beijing New Building Materials Logistics Co., Ltd. shall provide a joint and several guarantee for RMB30mn, an equivalent of the maximum balance of liabilities actually incurred from various types of business agreed upon and carried out between April 12, 2006 to April 11, 2007. The guaranteed working capital loan shall not exceed RMB10mn. For business carried out during the above mentioned period of time, the expiry date shall not be later than October 11, 2007.

3. As at December 31, 2006, the Company has incurred the following mortgages or pledges:

(1) According to the Mortgage Contract 2006 (NYD) Z No.000001 concluded between the Company-owned subsidiary Shandong Taihe Dongxin Co., Ltd. and Industrial and Commercial Bank of China, Ningyang County Sub-branch on January 26, 2006, Shandong Taihe Dongxin Co., Ltd. shall leave part of its machinery and equipment located in Tai'an City as collateral to this bank for the loan of RMB13mn applied and received by it from this bank. The mortgage term runs through January 25, 2007.

(2) According to the Mortgage Contract 2006 (D) Z No.000012 concluded between the Company-owned subsidiary Shandong Taihe Dongxin Co., Ltd. and Industrial and Commercial Bank of China, Ningyang County Sub-branch on March 31, 2006, Shandong Taihe Dongxin Co., Ltd. shall leave the machinery and equipment legally owned by it as collateral to this bank for the loan of RMB9.3mn applied and received by it from this bank. The mortgage term runs through March 28, 2007.

(3) According to the Mortgage Contract 2006 (D) Z No.000019 concluded between the Company-owned subsidiary Shandong Taihe Dongxin Co., Ltd. and Industrial and Commercial Bank of China, Ningyang County Sub-branch on June 30, 2006, Shandong Taihe Dongxin Co., Ltd. shall leave the machinery and equipment legally owned by it as collateral to this bank for the loan of RMB12mn applied and received by it from this bank. The mortgage term runs through June 18, 2007.

(4) According to the Mortgage Contract 2006 (D) Z No.000034 concluded between the Company-owned subsidiary Shandong Taihe Dongxin Co., Ltd. and Industrial and Commercial Bank of China, Ningyang County Sub-branch on October 23, 2006, Shandong Taihe Dongxin Co., Ltd. shall leave the machinery and equipment legally owned by it as collateral to this bank for the loan of RMB8.4mn applied and received by it from this bank. The mortgage term runs through October 18, 2007.

(5) According to the Mortgage Contract 2006 (D) Z No.000037 concluded between the Company-owned subsidiary Shandong Taihe Dongxin Co., Ltd. and Industrial and Commercial Bank of China, Ningyang County Sub-branch on October 27, 2006, Shandong Taihe Dongxin Co., Ltd. shall leave the machinery and equipment located in Tai'an City as collateral to this bank for the

BNBMPLC0000594

BNBM Annual Report 2006

loan of RMB15mn applied and received by it from this bank. The mortgage term runs through October 19, 2007.

(6) According to the Mortgage Contract 2006 (D) Z No.000039 concluded between the Company-owned subsidiary Shandong Taihe Dongxin Co., Ltd. and Industrial and Commercial Bank of China, Ningyang County Sub-branch on November 15, 2006, Shandong Taihe Dongxin Co., Ltd. shall leave the machinery and equipment legally owned by it as collateral to this bank for the loan of RMB13mn applied and received by it from this bank. The mortgage term runs through October 26, 2007.

(7) According to the Mortgage Contract 2006 (D) Z No.000044 concluded between the Company-owned subsidiary Shandong Taihe Dongxin Co., Ltd. and Industrial and Commercial Bank of China, Ningyang County Sub-branch on December 20, 2006, Shandong Taihe Dongxin Co., Ltd. shall leave the machinery and equipment legally owned by it as collateral to this bank for the loan of RMB13mn applied and received by it from this bank. The mortgage term runs through December 18, 2007.

(8) According to the Guarantee Agreement 2006 (NY) Z No.001 concluded between the Company-owned grandson company Hubei Taishan Building Materials Co., Ltd. and Industrial and Commercial Bank of China, Ningyang County Sub-branch on December 13, 2006, Hubei Taishan Building Materials Co., Ltd. shall leave its real estate and land use right (property ownership certificates: JMSFQZDDQZ No.10004700 and JMSFQZDDQZ No.10004701; land certificate: JGYZ (2004) No.01040500256) as collateral for the loan of RMB50mn applied and received by it from CITIC Trust & Investment Co., Ltd. The mortgage term ends when the Industrial and Commercial Bank of China Limited, Shandong Provincial Branch is discharged or the debt of RMB50mn is fully repaid.

(9) According to the Mortgage Agreement 2006 TZYDZ No.0708 concluded between the Company-owned subsidiary Shandong Taihe Dongxin Co., Ltd. and Bank of China, Tai'an Branch on July 20, 2006, Shandong Taihe Dongxin Co., Ltd. shall leave the real estate located in zone C to the west of Haoli Mountain, Tai'an City (with a building area of 2,669.77 square meters; property ownership certificate: TFQZTZ No.130792), real estate located in Beixiyao Village, Dawenkou Town, Daiyue District, Tai'an City (with a building area of 11,390.38 square meters; property ownership certificate: TFQZTZ No.130131), real estate located in Beixiyao Village, Dawenkou Town, Daiyue District, Tai'an City (with a building area of 1546.64 square meters; property ownership certificate: TFQZTZ No.130133), real estate located in Houzhou Village, Dawenkou Town, Daiyue District, Tai'an City (with a building area of 18,155.41 square meters; property ownership certificate: TFQZTZ No.130132), real estate located in Houzhou Village, Dawenkou Town, Daiyue District, Tai'an City (with a building area of 1,517.76 square meters; property ownership certificate: TFQZTZ No.130128), real estate located in Houzhou Village, Dawenkou Town, Daiyue District, Tai'an City (with a building area of 1,520.27 square meters; property ownership certificate: TFQZTZ No.130127) converted into RMB20mn as collateral to this bank for the loan of RMB20mn applied and received by it from this bank. The mortgage term ends upon repayment of the guaranteed debt.

(10) According to the Mortgage Agreement 2006 TZYDZ No.0707 concluded between the Company-owned subsidiary Shandong Taihe Dongxin Co., Ltd. and Bank of China, Tai'an Branch on July 20, 2006, Shandong Taihe Dongxin Co., Ltd. shall leave the right to use the land to the west of Haoli Mountain, Tai'an City (covering an area of 743 square meters; land use certificate: TTGY (2003) No.0045), land in Dawenkou Town, Daiyue District, Tai'an City (covering an area of 29,446 square meters; land use certificate: TTGY (2004) No.D-0062) and land in Zhoujiayuan Village, Dawenkou Town, Daiyue District, Tai'an City (covering an area of 44,856.7 square meters; land use certificate: TTGY (2004) No.D-0061) converted into RMB6mn as collateral to this bank for the loan of RMB6mn applied and received by it from this bank. The mortgage term ends upon repayment of the guaranteed debt.

(11) According to the Mortgage Agreement concluded between the Company-owned grandson company Jiangyin Taishan Gypsum Building Materials Co., Ltd. and Agricultural Bank of China Jiangyin Branch on September 12, 2005, Jiangyin Taishan Gypsum Building Materials Co., Ltd. shall leave the right to use the land in Yumen Village, Shengang Town, Jiangyin City (land use

BNBMPLC0000595

BNBM Annual Report 2006

certificate: CTTY (2004) No.012794) converted into RMB18.802936mn as collateral to this bank for the loan of RMB10mn applied and received by it from this bank. The mortgage term runs through December 30, 2007.

(12) According to the Mortgage Agreement concluded between the Company-owned subsidiary Beijing New Building Materials Logistics Co., Ltd. and Agricultural Bank of China, Shenzhen Branch on June 1, 2006, Beijing New Building Materials Logistics Co., Ltd. shall leave buildings No.1, 2 and 3 in Beijing New Building Materials Home Center (property ownership certificate: SFDZ No.200303405) as collateral to this bank for the loan of RMB170mn applied and received by it from this bank (RMB161.5mn was borrowed from the bank as of the end of 2006). The mortgage term runs through June 2, 2016.

(13) According to the Rights Pledge Contract concluded between the Company-owned grandson company BND Trading Co., Ltd. and Agricultural Bank of China, Shenzhen Branch on May 18, 2006, BND Trading Co., Ltd. shall leave the time deposit certificate worth RMB2.96mn (account No.: 41-000301140000359) as a pledge to this bank for the short-term loan of USD371,706.82 applied and received by it from this bank.

4. As of December 31, 2006, the Company's significant capital leasing events are as follows:

(1) According to the Housing Leasing Contract concluded between the Company and BNBM Plastic Pipe Co., Ltd. on September 1, 2005, the Company shall lease the 3,187-square meter-large house of paint workshop located at No.16, Xisanqi Building Material Town, Haidian District, Beijing to Beijing New Building Materials Plastic Pipe Co., Ltd. (property ownership certificate: JFQZHGGZ No.02288). The lease runs from September 1, 2005 through August 31, 2007 and annual rent is RMB1.046930mn.

(2) A controlled subsidiary of the Company – BNBM Logistics Co., Ltd. signed a housing lease contract with Shenzhen B&Q Decoration & Building Materials Co., Ltd. in June 2002. According to this contract, BNBM Logistics will lease the property located at 4008 North Bao'an Road, which is lawfully owned by BNBM Logistics (i.e. BNBM Logistics Shenzhen Distribution Center) to Shenzhen B&Q Decoration & Building Materials Co., Ltd. for its use. The property has a floor area of 20,504 square meters, the building area of the premises is 23,414.04 square meters, and the lease term under this contract is 20 years.

(3) As specified in the Property Leasing Contract dated November 5, 2005 between a controlled subsidiary of the Company – BNBM Logistics Co., Ltd. and Jinjiang Metro Cash & Carry Co., Ltd., BNBM Logistics will lease a property with an area of 10,981.47 square meters located at BNBM Logistics (Shenzhen) Central Distribution Center (Phase II), 4008 North Bao'an Road, Luohu District, Shenzhen to Jinjiang Metro, at a monthly rent of RMB45/square meter and for a lease term of 20 years.

(4) As specified in the Property Leasing Contract dated May 9, 2004 between a controlled subsidiary of the Company – BNBM Logistics Co., Ltd. and Shenzhen HOBA, BNBM Logistics will lease a property with an area of 17,809.85 square meters located at BNBM Logistics (Shenzhen) Central Distribution Center (Phase II), 4008 North Bao'an Road, Luohu District, Shenzhen to Shenzhen HOBA, at a monthly rent of RMB52.50/square meter and for a lease term of 20 years The Company-owned subsidiary Beijing New Building Material Logistics Co., Ltd. then signed the Lease Transfer Agreement with Shenzhen Hoba Home Furnishings Co., Ltd. and Shenzhen Meiting Pinwei Home Furnishings Co., Ltd. on October 13, 2006 in relation to the lease issue. According to this Lease Transfer Agreement, Shenzhen Hoba Home Furnishings Co., Ltd. shall transfer the original rights and obligations under the Property Leasing Contract to Shenzhen Meiting Pinwei Home Furnishings Co., Ltd. which shall replace Shenzhen Hoba Home Furnishings Co., Ltd. and continue to fulfill contractual obligations and enjoy contractual rights as the tenant.

(5) According to the Land Leasing Contract for Plasterboard Production Line concluded between the Company-owned subsidiary Shandong Taihe Dongxin Co., Ltd. and Wenzhou Power Generation Co. Ltd., Zhejiang Wenzhou Taishan Gypsum Building Materials Co., Ltd., the wholly-owned subsidiary of Shandong Taihe, shall rent part of the land owned by Wenzhou Power Generation Co. Ltd. during the period from July 1, 2006 to June 30, 2036. The rented land covers an area of 30,000 square meters and land lease fee is charged at RMB1/square meter on a monthly

BNBMPLC0000596

BNBM Annual Report 2006

basis. The land lease fee shall be subject to adjustment according to changes in national policy.

(6) According to the Agreement on Rental of Plasterboard Production Lines of Lucheng Cement Factory by Shandong Taihe Dongxin Co., Ltd. concluded between the Company-owned subsidiary Shandong Taihe Dongxin Co., Ltd. and Shanxi Lucheng Cement Factory on September 29, 2005, Shandong Taihe Dongxin Co., Ltd. shall rent production facilities, such as factory buildings legally owned by Shanxi Lucheng Cement Factory as the production equipment, factory buildings and factory sites of Shandong Taihe Dongxin Co., Ltd., Lucheng Branch. The lease runs from January 1, 2007 through December 31, 2014. The annual rent is RMB700,000.

(7) As specified in the Land Leasing Contract dated June 15, 2004 between a controlled sub-subsidiary of the Company − Qinhuangdao Taishan Building Materials Co., Ltd. and Qinhuangdao Huaying Phosphoric Acid Co., Ltd., the former will lease the land located within the yard of Huaying Phosphoric Acid Co., Ltd. located at the east end of Gangcheng Street, Qinhuangdao as production and operation site at an annual rent of RMB538,992, and the lease term is from August 2003 to April 18, 2032.

(7) As specified in the Property Leasing Contract between a controlled sub-subsidiary of the Company − Pizhou Taihe Building Materials Co., Ltd. and Jiangsu Pizhou Gypsum Board Factory, during the period from July 1, 2002 to June 30, 2022, Pizhou Taihe Building Materials Co., Ltd. will lease the plasterboard production equipment, factory buildings and certain sites combining to offer an annual production capacity of 6,000,000 square meters of plasterboard, at an annual rent of RMB738,000.

(8) According to the Land Rent Agreement concluded between the Company-owned grandson company Hengshui Taishan Building Materials Co., Ltd. and Hebei Hengfeng Power Generation Co., Ltd., Hengshui Taishan Building Materials Co., Ltd. shall rent part of the land owned by Hebei Hengfeng Power Generation Co., Ltd. during the period from January 1, 2006 to December 31, 2015. The annual land rent fee is RMB91,000.

5. The Company has no other material contingencies that need explanations, nor does it have any other commitments that need special explanations.

## IX. Events occurring after the balance sheet date

1. In accordance with the 2006 dividend distribution proposal of the Company's Board of Directros, the Company plans to distribute cash dividend of RMB0.80 (tax included) to all shareholders per 10 shares on the basis of share capital of 575,150,000 shares as of December 31, 2006, and cash dividend of RMB46.012mn is expected to be distributed. This dividend distribution policy is subject to deliberation and adoption at the Company's 2006 shareholders' meeting.

2. According to the Notice on Printing & Distributing 38 Specific Standards, including Number One Accounting Standard for Business Enterprises-Inventory (2006) No.3 issued by the Ministry of Finance on February 15, 2006, the Company will implement new accounting standards from January 1, 2007. The Company, according to new accounting standards for business enterprises, identified the differences between the existing accounting standards and new standards on the first implementation date of January 1, 2007 as follows (note: the following differences may be subject to adjustments according to further interpretation of new accounting standards by the Ministry of Finance):

(1) Difference in long-term equity investment

As of December 31, 2006, the long-term equity investment balance as a result of merger of enterprises under common control of the Company was RMB3.515650.58mn. According to new accounting standards, adjustment was made by reducing retained earnings, so that shareholders' equity of the Company decreased by RMB2.51181418mn and minority interest decreased by RMB1.0038364mn.

(2) Provision for impairment of goodwill according to the new accounting standards

As of December 31, 2006, equity investment balance of the Company-owned subsidiary Beijing New Building Materials Homes Co. Ltd. in Beijing New Materials Building Design & Research

BNBMPLC0000597

Institute Co., Ltd. owned by it was RMB618,121.04. Due to continued losses of Beijing New Materials Building Design & Research Institute Co., Ltd., as of December 31, 2006, the company's net assets were negative. According to new accounting standards for business enterprises, Beijing New Building Materials Homes Co. Ltd. recorded an allocation for goodwill impairment of RMB618,121.04 in total. Due to allocation for goodwill impairment, adjustment was made by reducing retained earnings of Beijing New Building Materials Homes Co. Ltd. by RMB618,121.04, so that shareholders' equity of the Company decreased by RMB395,597.47 and minority interest decreased by RMB222,523.57.

(3) Financial assets under fair value model whose changes are recorded in gains and losses for the current period and the available-for-sale financial assets

As of December 31, 2006, the available-for-sale financial assets owned by the Company had face value of RMB17.6mn, and all of them are equity investments. The tradable financial assets owned by the Company were RMB250,000, and all of them are fund investments. According to new accounting standards for business enterprises, the Company started to calculate available-for-sale financial assets and tradable financial assets by using fair value from January 1, 2007. The fair value of its available-for-sale financial assets is RMB18.25mn, increasing by RMB650,000 compared with book value; and that of its tradable financial assets is RMB250,000, increasing by RMB0.00 compared with book value. The above factors made the Company increase capital reserve by RMB520,000 and increase minority interest by RMB130,000 on January 1, 2007

(4) Income tax

The Company formulated the corporate accounting policy pursuant to the existing accounting standards. Accordingly, the Company made four allocations, including allocation for bad debts, which led to temporary differences between book value of relevant assets and the tax base. Amortization of equity investment also caused temporary differences between book value of long-term equity investment and the tax base. Based on calculation according to new accounting standards and when book value of assets is less than the tax base, deferred income tax assets increased by RMB11.24401865mn, the Company's retained earnings increased by RMB9.65813896mn and minority interest increased by RMB1.58587969mn on January 1, 2007. Based on calculation according to new accounting standards and when book value of available-for-sale financial assets is greater than the tax base, deferred tax liabilities decreased by RMB97,500, the Company's capital reserve decreased by 78,000 and minority interest decreased by RMB19,500 on January 1, 2007.

(5) Minority interest

According to the existing accounting standards, the minority interest in the consolidated financial statements as of December 31, 2006 was RMB349.53431737mn. By recording it in shareholders' equity according to new accounting standards, shareholders' equity of the Company increased by RMB349.53431737mn on January 1, 2007. By recording the minority interest of RMB470,019.72 generated under circumstances set out in (1)-(4) above in shareholders' equity according to new accounting standards, shareholders' equity of the Company increased by RMB470,019.72 on January 1, 2007.

According to the adjustments set out in (1)-(5) above, the Company had a net increase of RMB357.1970644mn in its shareholders' equity on January 1, 2007

3. The Company has no other significant adjustment matters after the balance sheet date.

## X. Other Significant Matters

1. As per the requirements of the Reform Program on Equity Division of Beijing New Building Materials Public Limited Company passed through deliberations during the shareholders' meeting on equity division held on June 16, 2006, non-public shareholders, based on a total of 228.150mn tradable shares, issued bonus shares to public shareholders in a ratio of 10:2 in order to obtain the right to list and trade their shares. The actual controller of the Company allotted cash of RMB3.83 per 10 shares to public shareholders. After this bonus issue program was executed, the Company's non-tradable shares became tradable shares subject to trading restrictions. There were still a total

BNBMPLC0000598

BNBM Annual Report 2006

of 575.15mn shares. The non-tradable shares became shares subject to trading restrictions and reduced from 347mn to 301.37mn, while the tradable shares not subject to trading restrictions increased from 228.15mn to 273.78mn.

2. According to the Equity Transfer Agreement of Tai'an Donglian Investment & Trade Co., Ltd. concluded among the Company and JIAO Wenbo and LIU Huan, former shareholders of Tai'an Donglian Investment & Trade Co., Ltd. on August 28, 2006, the Company shall acquire 100% equity of the above mentioned two natural persons in Tai'an Donglian Investment & Trade Co., Ltd. at a price of RMB11,454. The equity acquisition was completed this year, and Tai'an Donglian Investment & Trade Co., Ltd. has become a wholly-owned subsidiary of the Company.

3. According to the Equity Transfer Agreement concluded between the Company and Mr. YAN Yu, a natural person, on June 16, 2006 and December 16, 2006 respectively, Mr. YAN Yu shall transfer 25% equity in Suzhou Tianfeng New Building Materials Co., Ltd. at twice and at a price of RMB10mn to the Company. The equity held by the Company in Suzhou Tianfeng New Building Materials Co., Ltd. increased to 100%, so that it has become the wholly-owned subsidiary of the Company.

4. According to the Real Estate Transfer Agreement concluded between the Company and Beijing Danjiaqi Hotel Management Co., Ltd. on November 6, 2006, the Company shall transfer its ownership of Xiangwang Technology & Trade Building located at No.11, Shangdi Chuangye Road, Haidian District, Beijing (property ownership certificate: JFQZSHGZ No.10014) and the right to use the land occupied by the building (land use certificate: JSHGGY (2000 C) Z No.10039) to Beijing Danjiaqi Hotel Management Co., Ltd. at a price of RMB27mn.

5. For the year ended December 31, 2006, the Company-owned subsidiary Beijing New Building Materials Logistics Co., Ltd. recovered the payment of RMB142mn which was not collected when its owned subsidiary Shenzhen Yihaojia Commercial Chain Co., Ltd. was transferred in 2005.

6. The Company's nonrecurring profit and loss items are listed below:

| Items | 2006 | 2005 |
|---|---|---|
| Income from investments in stocks and funds | 2,398,037.22 | -41,151.32 |
| Amortization of equity investment difference | -6,566,297.92 | -6,824,014.45 |
| Income from transfer of long-term equity investments | 24,413,338.85 | 721,284.58 |
| Gains from disposal of business units, subsidiaries and investees | -22,472,829.78 | |
| Impairment provisions made for long- and short-term investments | -546,266.50 | -575,579.06 |
| Reversals of impairment provisions made | 1,603,264.78 | 2,308,406.59 |
| Net non-operating receipts and expenses | -1,324,954.93 | -66,313.60 |
| Fund occupation cost collected | 1,458,600.00 | |
| Revenue from financial subsidies and other subsidies | 8,075,809.46 | 5,715,494.71 |
| Inventory profit/loss of current assets | -991,115.92 | 773,057.05 |
| Business income tax credit for purchasing homemade equipment | 4,055,456.06 | 7,025,575.83 |
| Effect on total profit by changes in accounting estimates | 39,626,877.82 | |
| Unrealized investment losses | 18,210.48 | |
| **Total** | **49,748,129.62** | **9,036,760.33** |
| Less: impact on minority interests | 5,270,250.14 | 6,172,055.07 |
| Less: impact on income tax | 9,791,368.51 | 1,940,782.06 |
| **Net amount of extraordinary items** | **34,686,510.97** | **923,923.20** |

7. The Company is subject to no other material matters that need explanations.

# XI. Additional information

## About Beijing New Building Materials Public Limited Company

## Review report for reconciliation statement on shareholders' equity according to new and old accounting standards

BNBMPLC0000599

BNBM Annual Report 2006

(2007) JHXHZ No.1-109

**To all shareholders of Beijing New Building Materials Public Limited Company:**

We reviewed the accompanying reconciliation statement on shareholders' equity according to new and old accounting standards (the "reconciliation statement") of Beijing New Building Materials Public Limited Company (the "Company"). it is responsibility of the management of the Company to formulate reconciliation statement according to Number 38 Accounting Standard for Business Enterprises – First Implementation of Accounting Standards for Business Enterprises and Notice on Proper Disclosure of Financial and Accounting Information Concerning New Accounting Standards (ZJF (2006) No.136; referred to as the "Notice"). Our responsibility is to issue review report for reconciliation statement after the review.

As per relevant requirements of the Notice, we conducted review with reference to the Number 2101 of Review Standards for Certified Public Accountants of China – Review of Financial Statements. These standards require we plan and perform the review to obtain reasonable assurance whether the reconciliation statement is free from material misstatement A review primarily involves asking personnel concerned of the Company about accounting policies in relation to the reconciliation statement, all important identifications, understanding how the reconciled figures in the reconciliation statement were calculated, reading the reconciliation statement to determine whether the specified basis of preparation was followed and analytical procedures were executed when necessary. The assurance provided by the review is lower than audit. We do not perform the audit, so we will not express an audit opinion.

During our review, we did not note any event that causes us to believe that the reconciliation statement was not formulated according to the Number 38 Accounting Standard for Business Enterprises – First Implementation of Accounting Standards for Business Enterprises and the Notice.

In addition, we remind users of the reconciliation statement to note, as described in the important tips of the accompanying reconciliation statement: variance may exist between shareholders' equity on January 1, 2007 (new accounting standards) represented in the reconciliation statement and corresponding figures represented in financial statements for 2007.

| | | |
|---|---|---|
| Beijing Xinghua Certified Public Accountants Co., Ltd. | Chinese Certified Public Accountant: | Hu Yi |
| Address: Room 706, Block B, Vantone New World Plaza, No.2 Fuchengmenwai Street, Xicheng District, Beijing | Chinese Certified Public Accountant: | WANG Quanzhou |

April 8, 2007

BNBMPLC0000600

BNBM Annual Report 2006

# Important Note

From January 1, 2007, the Company started to implement the Accounting Standards for Business Enterprises (the "New Accounting Standards") promulgated by the Ministry of Finance in 2006. Currently, the Company is assessing impacts on its financial conditions, operating results and cash flow after the New Accounting Standards are implemented. After careful consideration by referring to further interpretation of the New Accounting Standards by the Ministry of Finance, the Company may adjust relevant accounting policies used to formulate the Reconciliation Statement on Shareholders' Equity According to Old and New Accounting Standards (the "Reconciliation Statement") or important identifications when the Company formulates financial statements for 2007. In that case, variance may exist between shareholders' equity (New Accounting Standards) on January 1, 2007 represented in the Reconciliation Statement and corresponding figures represented in financial statements for 2007.

BNBMPLC0000601

BNBM Annual Report 2006

## Notes to reconciliation statement on shareholders' equity according to old and new accounting standards

### I. Purposes of preparation

The Company started to implement the New Accounting Standards from January 1, 2007. To analyze and disclose the impacts on financial conditions of listed companies from implementation of the New Accounting Standards, China Securities Regulatory Commission issued the Notice on Proper Disclosure of Financial and Accounting Information Concerning New Accounting Standards (ZJF (2006) No.136; referred to as the "Notice"), requesting companies to disclose adjustment processes of material variances by using reconciliation statement in additional information of financial statements for 2006 as per requirements of the Number 38 Accounting Standard for Business Enterprises — First Implementation of Accounting Standards for Business Enterprises and the Notice.

### II. Basis of preparation

In light of corporate characteristics and specific conditions, reconciliation statement was prepared by the Company according to Article 5-Article 19 of the Number 38 Accounting Standard for Business Enterprises — First Implementation of Accounting Standards for Business Enterprises as well as the Notice and based on (consolidated) financial statements for 2006 as well as principle of materiality.

In case of no clear cases in the Number 38 Accounting Standard for Business Enterprises — First Implementation of Accounting Standards for Business Enterprises, the reconciliation statement shall be prepared based on the following principles:

Subsidiaries, joint ventures and associates perform retroactive adjustment in accordance with Article 5-Article 19 of the Number 38 Accounting Standard for Business Enterprises — First Implementation of Accounting Standards for Business Enterprises. In relation to matters that impact the retained earnings of the above companies and net assets owned by the Company according to the equity ratio, the Company shall adjust the retained earnings or capital reserve based on the actual situation of its business.

### III. Notes to major consolidated items

The amount of shareholders' equity (the existing accounting standards) on December 31, 2006 was derived from the (consolidated) balance sheet for the year ended December 31, 2006 prepared by the Company according to the existing Accounting Standards for Business Enterprises and Accounting System for Business Enterprises (the "Existing Accounting Standards"). Beijing Xinhua Certified Public Accountants Co., Ltd. performed an audit on the statements and issued an unqualified audit report (2007) JHXSZ No.1-288 on April 8, 2007. Refer to the Company's financial statements for 2006 for basis of preparation and main accounting policies relevant to the statements.

1. Long-term equity investment balance

As of December 31, 2006, the long-term equity investment balance as a result of merger of enterprises under common control of the Company was RMB3.515650.58mn. According to new accounting standards, adjustment was made by reducing retained earnings, so that shareholders' equity of the Company decreased by RMB2.51181418mn and minority interest decreased by RMB1.0038364mn.

2. Provision for impairment of goodwill according to the new accounting standards

As of December 31, 2006, equity investment balance of the Company-owned subsidiary Beijing New Building Materials Homes Co. Ltd. in Beijing New Materials Building Design & Research Institute Co., Ltd. owned by it was RMB618,121.04. Due to continued losses of Beijing New Materials Building Design & Research Institute Co., Ltd., as of December 31, 2006, the company's

BNBMPLC0000602

BNBM Annual Report 2006

net assets were negative. According to new accounting standards for business enterprises, Beijing New Building Materials Homes Co. Ltd. recorded an allocation for goodwill impairment of RMB618,121.04 in total. Due to provision for impairment of goodwill, the retained earnings of Beijing New Building Materials Homes Co. Ltd. was reduced by RMB618,121.04 through adjustment, leading to a decrease of RMB395,597.47 in shareholders' interests and a decreased of RMB222,523.57 in minority interest.

3. Financial assets under fair value model whose changes are recorded in gains and losses for the current period and the available-for-sale financial assets

As of December 31, 2006, the available-for-sale financial assets owned by the Company had face value of RMB17.6mn, and all of them are equity investments. The tradable financial assets owned by the Company were RMB250,000, and all of them are fund investments. According to new accounting standards for business enterprises, the Company started to calculate available-for-sale financial assets and tradable financial assets by using fair value from January 1, 2007. The fair value of its available-for-sale financial assets is RMB18.25mn, increasing by RMB650,000 compared with book value; and that of its tradable financial assets is RMB250,000, increasing by RMB0.00 compared with book value. The above factors made the Company increase capital reserve by RMB520,000 and increase minority interest by RMB130,000 on January 1, 2007

4. Income tax

In accordance with current accounting standards, the Company formulated its accounting policies and made four impairment provisions including provision for bad debt of account receivables, resulting in the temporary difference between book value of the relevant assets and their tax base. The amortisation of difference in equity investment also led to the temporary difference between book value of the long-term equity investment and its tax base. In accordance with the new accounting standards and based on the calculation of the book value of assets lower than their tax base, the deferred taxation assets, retained earnings as at 1 January 2007 and minority interests were increased by RMB11,244,018.65, RMB9,658,138.96 and RMB1,585,879.69 respectively. Based on calculation according to new accounting standards and when book value of available-for-sale financial assets is greater than the tax base, deferred tax liabilities decreased by RMB97,500, the Company's capital reserve decreased by 78,000 and minority interest decreased by RMB19,500 on January 1, 2007.

5. Minority interest:

According to the existing accounting standards, the minority interest in the consolidated financial statements as of December 31, 2006 was RMB349.53431737mn. By recording it in shareholders' equity according to new accounting standards, shareholders' equity of the Company increased by RMB349.53431737mn on January 1, 2007. By recording the minority interest of RMB470,019.72 generated under circumstances set out in (1)-(4) above in shareholders' equity according to new accounting standards, shareholders' equity of the Company increased by RMB470,019.72 on January 1, 2007.

The above five adjustments made the Company's net shareholders' equity increase by RMB357.1970644mn on January 1, 2007.

BNBMPLC0000603

BNBM Annual Report 2006

**Beijing New Building Materials Public Limited Company**

**Reconciliation statement on shareholders' equity according to old and new accounting standards**

Monetary Unit: RMB yuan

| No. | Note | Item | Amount |
|---|---|---|---|
| | | Shareholders' equity on December 31, 2006 (the existing accounting standards) | 1,574,326,133.25 |
| 1 | | Difference in long-term equity investment | -2,511,814.18 |
| | | Including: long-term equity investment balance as a result of merger of enterprises under common control | -2,511,814.18 |
| | | Other long-term equity investment credit difference accounted by equity method | |
| 2 | | Investment real estate intended under fair value model | |
| 3 | | Depreciation in previous years allocated in anticipation of asset retirement costs | |
| 4 | | Compensation for dismissal meeting recognition conditions for estimated liabilities | |
| 5 | | Share-based payment | |
| 6 | | Restructuring obligations meeting recognition conditions for estimated liabilities | |
| 7 | | Corporate merger | -395,597.47 |
| | | Including: carrying value of goodwill as a result of merger of enterprises under common control | |
| | | Provision for impairment of goodwill according to the new accounting standards | -395,597.47 |
| | | Financial assets under fair value model whose changes are recorded in gains and losses for the current period | 520,000.00 |
| 8 | | Financial assets available for sale | |
| 9 | | Financial liabilities under fair value model whose changes are recorded in gains and losses for the current period | |
| 10 | | Equity increased due to spin-off of financial instruments | |
| 11 | | Derivative financial instruments | |
| 12 | | Income tax | 9,580,138.96 |
| 13 | | Minority interest | 350,004,337.09 |
| 14 | | Others | |
| | | **Shareholders' equity on January 1, 2007 (New Accounting Standards)** | 1,931,523,197.65 |

Responsible person: CAO Jianglin Accounting manager: YANG Yanjun Responsible person of accounting firm: YANG Yanjun

BNBMPLC0000604

BNBM Annual Report 2006

## Section XII Documents Available for Inspection

1. Financial statements bearing the signature and stamp of the Company's legal representative, chief financial officer and financial department manager;

2. Original copy of audit report bearing the stamp of the relevant accounting firm and the signature and stamp of certified public accountants;

3. Original copy of all company documents publicly disclosed and announcements made by the Company on "China Securities Journal", "Shanghai Securities News" and "Securities Times" within the reporting period.

Chairman of the Board: Cao Jianglin

Board of Directros

Beijing New Building Materials Public Limited Company

April 9, 2007

BNBMPLC0000605