BNBMPLC Annual Report 2008



# Beijing New Building Materials Public Limited Company

# Annual Report 2008



**Board of Directors**

**Beijing New Building Materials Public Limited Company**

**March 17, 2009**

B: 7/8/15-7/11/15
Exhibit 16

CONTEMPT
Exhibit 20

1 / 120

BNBMPLC0000961

BNBMPLC Annual Report 2008

# Contents

Section I Important Note ..............................................................................3

Section II Company Profile...........................................................................4

Section III Financial Data and Business Highlights .....................................6

Section IV Share Capital Changes and Information on Shareholders .......8

Section V Directors, Supervisors, Senior Executives and Staff ..............12

Section VI Corporate Governance Structure.............................................18

Section VII Brief Introduction to the Shareholders' Meetings...................23

Section VIII Report of the Board of Directors ............................................24

Section IX Report of the Supervisory Committee......................................40

Section X Important Events........................................................................42

Section XI Financial Report........................................................................46

Section XII Documents Available for Inspection ......................................120

BNBMPLC0000962

BNBMPLC Annual Report 2008

# Section I Important Note

**IMPORTANT NOTE:**

**The Board of Directors (the "Board"), the Supervisory Committee and all directors, supervisors and senior executives of the Company confirm that there are no misrepresentations or misleading statements contained in or material omissions from this Report, and accept joint and several responsibilities for the truthfulness, accuracy and completeness of the contents of this Report.**

**There are no directors, supervisors and senior executives who do not warrant or who dispute the truthfulness, accuracy and completeness of the contents of this Report.**

**All directors have attended the board meeting for reviewing this Report.**

**Beijing Xinghua Certified Public Accountants Co., Ltd. issued a standard and unqualified audit report as to the 2008 financial statements of the Company.**

**Board Chairman Cao Jianglin, Financial Controller Yang Yanjun and Accounting Manager Dong Hui hereby undertake to ensure the authenticity and integrality of the financial report contained in this Report.**

BNBMPLC0000963

BNBMPLC Annual Report 2008

# Section II Company Profile

I.   Legal company name in Chinese: 北新集团建材股份有限公司

    For short in Chinese: 北新建材

    Legal company name in English:

    Beijing New Building Materials Public Limited Company

    Abbreviation of legal company name in English: BNBMPLC

II.   Legal representative of the Company: Cao Jianglin

III.   Secretary of the Board: Tao Zheng

    Address: No.16 West Jiancaicheng Road, Xisanqi, Haidian District, Beijing

    Tel.: 010-82982787

    Fax: 010-82915566

    E-mail: tz@bnbm.com.cn

    Securities affairs representative: Du Xin

    Address: No.16 West Jiancaicheng Road, Xisanqi, Haidian District, Beijing

    Tel.: 010-82981786

    Fax: 010-82982834

    E-mail: duxin@bnbm.com.cn

IV.   Registered address of the Company: No. A-11 Sanlihe Road, Haidian District, Beijing

    Office address: Zhongguo Jiancai Building, No.11 (A) Sanlihe Road, Haidian District, Beijing

    Postal Code: 100037

    Website of the Company: http://www.bnbm.com.cn

    E-mail: bnbm@bnbm.com.cn

V.   Newspapers in which the Company publishes information: China Securities Journal, Securities Times, Shanghai Securities News, Securities Daily

    Website designated by the China Securities Regulatory Commission for the publication of this Report: http://www.cninfo.com.cn

    Copies of this Report are available at: Securities Department of the Company

VI.   Stock exchange: Shenzhen Stock Exchange

    Abbreviation of the Company's shares: BNBMPLC

    Stock code: 000786

VII.   Other relevant information:

    Date of Initial Registration: May 30, 1997

    Registered address: Southeast to Roundabout, Xi San Qi, Haidian District, Beijing

BNBMPLC0000964

BNBMPLC Annual Report 2008

Date of Change Registration: December 26, 2001

Registered address: No. A-11 Sanlihe Road, Haidian District, Beijing

Registration No. of Business License: 1100001510134

Tax Registration Number: 110108633797400

Organization Code: 63379740-0

Name of Accounting Firm engaged by the Company: Beijing Xinghua Certified Public Accountants Co., Ltd.

Office Address: Room 2207, Beihuan Center, No.18, Yumin Road, Xicheng District, Beijing

BNBMPLC0000965

BNBMPLC Annual Report 2008

# Section III Financial Data and Business Highlights

## I. Main accounting data of the year

Unit: RMB yuan

| Item | Amount |
|------|--------|
| Operating profit | 283,647,197.93 |
| Total profit | 321,775,465.03 |
| Net profit attributable to shareholders of the listed company | 240,582,107.44 |
| Net profit attributable to shareholders of the listed company after extraordinary items* | 147,252,930.57 |
| Net cash flows from operating activities | 304,524,283.36 |

Note*: The items with nonrecurring gains and losses deducted and the corresponding amounts are as follows:

Unit: RMB yuan

| Items | Amount |
|-------|--------|
| Gain or loss on disposal of non-current assets, including the write-off part for which the provision for assets impairment is made. | 69,043,567.34 |
| Government grants included in curent profit or loss | 38,205,792.00 |
| Fund occupation charges on non-financial companies recorded in current profit or loss | 5,492,287.50 |
| Gain or loss on debt restructuring | 2,355,545.90 |
| Investment gains from financial assets | 24,240.93 |
| Net amount of other non-operating income and expenses in addition to the above items | -2,299,342.65 |
| Less: impact on income tax | 17,791,276.49 |
| Less: impact on minority interests | 1,701,637.66 |
| Total | 93,329,176.87 |

## II. Major accounting data and financial indicators in past three years

(I) Main accounting data

Unit: RMB yuan

| | 2008 | 2007 | YoY change (%) | 2006 |
|--|------|------|----------------|------|
| Operating income | 2,496,145,179.53 | 3,143,233,772.46 | -20.59% | 2,935,420,984.34 |
| Total profit | 321,775,465.03 | 308,084,068.30 | 4.44% | 220,873,973.19 |
| Net profit attributable to shareholders of the listed company | 240,582,107.44 | 202,065,014.34 | 19.06% | 154,374,976.73 |
| Net profit attributable to shareholders of the listed company after extraordinary items | 147,252,930.57 | 89,708,056.57 | 64.15% | 118,946,333.58 |
| Net cash flows from operating activities | 304,524,283.36 | 142,895,785.55 | 113.11% | 266,010,367.28 |
| | As of the end of 2008 | As of the end of 2007 | Increase/decrease over the end of last year (%) | As of the end of 2006 |
| Total Assets | 5,006,307,558.46 | 5,336,682,977.86 | -6.19% | 4,900,687,204.18 |
| Owners' equity (or shareholders' equity) | 1,944,366,079.05 | 1,740,678,559.96 | 11.70% | 1,586,060,615.45 |
| Share capital | 575,150,000.00 | 575,150,000.00 | 0.00% | 575,150,000.00 |

(II) Major financial indicators

Unit: RMB yuan

| | 2008 | 2007 | YoY change (%) | 2006 |
|--|------|------|----------------|------|

BNBMPLC0000966

BNBMPLC Annual Report 2008

| Basic Earnings per Share (EPS) (Yuan/Share) | 0.42 | 0.351 | 19.06% | 0.268 |
|---|---|---|---|---|
| Diluted Earnings per Share (EPS) (Yuan/Share) | 0.42 | 0.351 | 19.06% | 0.268 |
| Basic EPS after extraordinary items (RMB/share) | 0.26 | 0.16 | 64.15% | 0.207 |
| Fully diluted ROE (%) | 12.37% | 11.61% | 0.76% | 9.73% |
| Weighted average ROE (%) | 13.00% | 12.14% | 0.86% | 10.10% |
| Fully diluted ROE after extraordinary items (%) | 7.57% | 5.15% | 2.42% | 7.50% |
| Weighted average ROE after extraordinary items (%) | 7.96% | 5.39% | 2.57% | 7.78% |
| Net cash flow per share from operating activities (RMB/share) | 0.53 | 0.25 | 113.11% | 0.46 |
| | As of the end of 2008 | As of the end of 2007 | Increase/decrease over the end of last year (%) | As of the end of 2006 |
| Net assets per share attributable to shareholders of the listed company (RMB/share) | 3.38 | 3.03 | 11.70% | 2.76 |

Notes: 1. The above accounting data and financial indicators shall be filled or calculated according to the Company's consolidated financial statements;

2. Non-recurring gain or loss shall be calculated and recognized in accordance with the Explanatory Notice No.1 of Information Disclosure of Company engaged in Public Offering of Securities – Non-recurring Gain or Loss (2008).

3. The above indicators including owners' equity, basic earnings per share and diluted earnings per share, basic earnings per share after extraordinary items and ROE are all attributable to shareholders of the listed company;

4. It accompanying income statement is prepared as follows according to the Compilation Rules for Information Disclosure by Companies Offering Securities to the Public No.9 – Calculation and Disclosure of Return on Equity and Earnings per Share (2007 Revision) promulgated by CSRC:

Unit: RMB yuan

| Profit during reporting period | ROE | | Earnings per share | |
|---|---|---|---|---|
| | Fully diluted | Weighted average | Basic earnings per share | Diluted earnings per share |
| Net profit attributable to holders of ordinary shares of the Company | 12.37% | 13.00% | 0.42 | 0.42 |
| Net profit attributable to holders of ordinary shares of the Company after deducting non-recurring profits/losses | 7.57% | 7.96% | 0.26 | 0.26 |

BNBMPLC0000967

BNBMPLC Annual Report 2008

## Section IV Share Capital Changes and Information on Shareholders

**I. Changes of Share Capital**

(I) Statement of Changes in Shares

Unit: Share

| | Before the change | | Current increase/decrease (+, -) | | After the change | |
|---|---|---|---|---|---|---|
| | Quantity | Ratio | Others | Sub-total | Quantity | Ratio |
| **I. Shares subject to selling restrictions** | 272,793,250 | 47.43% | -28,792,023 | -28,792,023 | 244,001,227 | 42.42% |
| 1. Shares held by the state | | | | | | |
| 2. Shares held by state-owned legal persons | 272,612,500 | 47.40% | -28,757,500 | -28,757,500 | 243,855,000 | 42.40% |
| 3. Shares held by other domestic investors | 180,750 | 0.03% | -34,523 | -34,523 | 146,227 | 0.02% |
| Including: Shareholding of Non-state-owned Legal Person within China | | | | | | |
| Shares held by domestic natural persons | 180,750 | 0.03% | -34,523 | -34,523 | 146,227 | 0.02% |
| 4. Shares held by foreign investors | | | | | | |
| Including: Shares held by overseas legal persons | | | | | | |
| Shares held by overseas natural persons | | | | | | |
| **II. Shares not subject to restrictions on sale** | 302,356,750 | 52.57% | +28,792,023 | +28,792,023 | 331,148,773 | 57.58% |
| 1. RMB ordinary shares | 302,356,750 | 52.57% | +28,792,023 | +28,792,023 | 331,148,773 | 57.58% |
| 2. Domestic listed foreign shares | | | | | | |
| 3. Overseas listed foreign shares | | | | | | |
| 4. Others | | | | | | |
| **III. Total number of shares** | 575,150,000 | 100% | | | 575,150,000 | 100% |

Changes in non-tradable Shares

| Name of shareholder | Number of non-tradable shares at beginning of year | Number of non-tradable shares unlocked this year | Number of shares locked up this year | Number of non-tradable shares at end of year | Reason for lock-up | Unlock date |
|---|---|---|---|---|---|---|
| China National Building Material Company Limited | 272,612,500 | 28,757,500 | 0 | 243,855,000 | Share reform | 6/30/2008 |
| Lu Jinshan | 22,815 | 5,704 | 0 | 17,111 | Frozen shares held by directors | 1/2/2008 |
| Cui Lijun | 30,420 | 7,605 | 0 | 22,815 | Frozen shares held by directors | 1/2/2008 |
| Zhang Nailing | 30,420 | 7,605 | 0 | 22,815 | Frozen shares held by directors | 1/2/2008 |
| Bao Wenchun | 22,815 | 5,704 | 0 | 17,111 | Frozen shares held by | 1/2/2008 |

BNBMPLC0000968

BNBMPLC Annual Report 2008

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | supervisors | |
| Zhou Jiming | 30,420 | 7,605 | 7,605 | 30,420 | Frozen shares held by supervisors | 1/2/2008 |
| Zhou Huan | 30,420 | 7,605 | 0 | 22,815 | Shareholders held by senior executives are frozen | 1/2/2008 |
| Zhang Chengong | 1200 | 300 | 0 | 900 | Shareholders held by senior executives are frozen | 1/2/2008 |
| Total | 272,781,010 | 28,799,628 | 7,605 | 243,988,987 | - | - |

Note: during the reporting period, re-election was held for the Supervisory Committee. Mr. Zhou Jiming no longer acted as the supervisor of the Company. The 7,605 shares whose restricted sales were originally removed were subject to a lock-up period of half a year.

(II) Information on share issuance and listing of the Company

1. In the three years before the reporting period, the Company had no share offering.

2. During the reporting period, there were no changes in the total number and structure of shares of the Company or changes in the structure of the Company's assets and liabilities due to bonus issue, capitalization, the allotment of shares, the issue of new shares, private placement, exercise of warrants, implementation of an equity incentive plan, a merger, conversion of convertible bonds into shares, reduction of capital, the admission of shares held by employees to stock exchange listing, the issue of bonds or other reasons.

3. There were no internal shares held by employees in the Company.

II. Information on shareholders

(I) Number of shareholders and their shareholdings

Shareholdings of the top ten shareholders of the Company at the end of the reporting period

Unit: Share

| Number of shareholders | | | | | 96,423 |
|---|---|---|---|---|---|
| **Shareholding information on the top 10 shareholders of the Company** | | | | | |
| Name of shareholder | Nature of shareholders | Shareholding ratio (%) | Total number of shares | Number of shares subject to restrictions on sales | Number of pledged or frozen shares |
| China National Building Material Company Limited | State-owned shareholders | 52.40 | 301,370,000 | 243,855,000 | 0 |
| Shanghai Teweimali Coaling Technology Co., Ltd. | Others | 0.16 | 936,801 | 0 | Unknown |
| He Xiaoling | Others | 0.12 | 700,000 | 0 | Unknown |
| Zhu Quxiu | Others | 0.12 | 695,600 | 0 | Unknown |
| Dai Wenwei | Others | 0.11 | 629,963 | 0 | Unknown |
| Yang Min | Others | 0.10 | 559,880 | 0 | Unknown |
| Tong Sufen | Others | 0.09 | 537,322 | 0 | Unknown |
| Shanghai Jialun Stainless Steel Co., Ltd. | Others | 0.09 | 511,699 | 0 | Unknown |
| Chen Jiang | Others | 0.09 | 494,517 | 0 | Unknown |
| Ye Weiqiang | Others | 0.08 | 440,789 | 0 | Unknown |
| **Shareholdings of the top 10 non-restricted shareholders** | | | | | |
| Name of shareholder | | Shares held not subject to restrictions on sale | | Type of shares | |
| China National Building Material Company Limited | | 57,515,000 | | RMB ordinary shares | |
| Shanghai Teweimali Coaling Technology Co., Ltd. | | 936,801 | | RMB ordinary shares | |
| He Xiaoling | | 700,000 | | RMB ordinary shares | |
| Zhu Quxiu | | 695,600 | | RMB ordinary shares | |

BNBMPLC0000969

BNBMPLC Annual Report 2008

| | | | |
|---|---|---|---|
| Dai Wenwei | | 629,963 | RMB ordinary shares |
| Yang Min | | 559,880 | RMB ordinary shares |
| Tong Sufen | | 537,322 | RMB ordinary shares |
| Shanghai Jialun Stainless Steel Co., Ltd. | | 511,699 | RMB ordinary shares |
| Chen Jiang | | 494,517 | RMB ordinary shares |
| Ye Weiqiang | | 440,789 | RMB ordinary shares |
| Relationship or concerted action among the above shareholders | Of the top ten shareholders of the Company, controlling shareholder China National Building Material Company Limited is not related to any of the other shareholders, nor does it act in concert with any of them as described in the Measures for the Administration of Disclosure of Changes in Shareholders' Equity of Listed Companies; it is unknown whether any of the other shareholders is related to or acts in concert with any of the remaining shareholders. | | |

Notes: 1. Of the top ten shareholders of the Company, China National Building Material Company Limited is the only shareholder holding 5% or more of the shares. The shares held by it were not frozen, pledged or put under custody.

2. The scenario where a strategic investor or general legal person becomes one of the top the shareholders because of a placement of new shares hasn't happened to the Company.

(II) Number of shares held by the top ten non-tradable shareholders and restrictions on sale

| No. | Names of non-tradable shareholders | Number of non-tradable shares held | Date on which the shares can be traded | Number of additional shares that can be traded | Restrictions on sale |
|---|---|---|---|---|---|
| 1 | China National Building Material Company Limited | 301,370,000 | June 29, 2007 | 28,757,500 | The non-tradable shares held by it will not be traded or transferred within twelve months from the date of implementation of the share reform plan; the original non-tradable shares will be sold on a stock exchange after the expiration of the period specified in the preceding subparagraph; the shares sold as a percentage of the total number of shares of the Company may not exceed 5% in 12 months and 10% in 24 months. |
| | | | June 29, 2008 | 57,515,000 | |
| | | | June 29, 2009 | 301,370,000 | |

(III) Information on Controlling Shareholder The controlling shareholder China National Building Material Company Limited holds 52.40% of shares in the Company. The company was established on March 28, 2005, with Song Zhiping being its legal representative, registered capital being RMB2,208,488,000 and registered address at No.11, Sanlihe Road (Jia), Haidian District, Beijing. The Company is mainly engaged in technology research and development for and the production and sale of new building materials and products thereof, new buildings, cement and products thereof, glass fiber and products thereof and composite materials and products thereof; the warehousing, delivery and distribution of building materials; technology research and development, engineering design and general contracting for cement and glass production lines; engineering design and general contracting for new building materials; technology consulting and information services related to the above business activities; contracting for engineering surveying, consulting, design and supervision in the building materials, construction and textile industries outside China; importing and exporting.

(IV) The actual controller of the Company

Actual controller China National Building Materials Group Corporation was founded on January 3, 1984. Its legal representative is Song Zhiping. It has a registered capital of RMB3.723038bn. Its registered address is No. 2 Zizhuyuan South Road, Haidian District, Beijing. It is mainly engaged in the development, production, wholesale and retail of building materials (including steel and wood). Only building materials to be supplied to enterprises and institutions directly under the Group and to which building materials are supplied directly in the system are purchased) and related raw and auxiliary materials, production technology and equipment and the supply of cars whose purchase has been planned in the system; it undertakes the design and construction of buildings, factories and decoration and renovation projects using new building materials; it runs a sideline business

BNBMPLC0000970

BNBMPLC Annual Report 2008

centered on new building materials in real estate and provides technology consulting and information services related to its main and sideline business.

The relationship between the Company and actual controller China National Building Materials Group Corporation in terms of property ownership and control is as follows:



(V) There are no corporate shareholders who hold 10% or more of the Company's shares.

BNBMPLC0000971

BNBMPLC Annual Report 2008

# Section V Directors, Supervisors, Senior Executives and Staff

## I. Directors, Supervisors and Senior Executives

(I) Basic Information

| Name | Sex | Age | Title | Beginning and expiry date of office | Number of shares held at the beginning of the year | Number of shares held by the end of the year | Increase or decrease in shares during the year | Reason for change |
|------|-----|-----|-------|------|------|------|------|------|
| Cao Jianglin | Male | 42 | Board Chairman | 2004.10 - present | 0 | 0 | 0 | — |
| Wang Bing | Male | 36 | Director | 2004.04 - present | 0 | 0 | 0 | — |
| | | | General Manager | 2004.02 - present | | | | |
| Jia Tongchun | Male | 48 | Director | 2008.07 - present | 0 | 0 | 0 | — |
| | | | Deputy General Manager | 2005.08 - present | | | | |
| Cui Lijun | Female | 48 | Director | 2003.06 - present | 30,420 | 30,420 | 0 | — |
| Chang Zhangli | Male | 38 | Director | 2008.07 - present | 0 | 0 | 0 | — |
| Zhang Nailing | Male | 54 | Director | 2004.04 - present | 30,420 | 30,420 | 0 | — |
| | | | Deputy General Manager | 2005.08 - present | | | | |
| Xu Jingchang | Male | 43 | Independent Director | 2008.07 - present | 0 | 0 | 0 | — |
| Qin Qinghua | Male | 43 | Independent Director | 2008.07 - present | 0 | 0 | 0 | — |
| Zheng Jiayun | Male | 38 | Independent Director | 2003.06 - present | 0 | 0 | 0 | — |
| Li Yimin | Male | 54 | Chairman of the Supervisory Committee | 2008.07 - present | 0 | 0 | 0 | — |
| Hu Jinyu | Female | 39 | Supervisor | 2005.09 - present | 0 | 0 | 0 | — |
| Qi Yingchen | Male | 46 | Supervisor | 2008.07 - present | 0 | 0 | 0 | — |
| Zhou Huan | Male | 54 | Deputy General Manager | 2003.06 - present | 30,420 | 22,815 | -7,605 | Secondary market trading |
| Yang Yanjun | Female | 41 | Deputy General Manager Financial Controller | 2005.09 - present | 0 | 0 | 0 | — |
| Zhang Chengong | Male | 36 | Deputy General Manager | 2006.01 - present | 1,200 | 1,200 | 0 | — |
| Wu Fade | Male | 41 | Deputy General Manager | 2008.07 - present | 0 | 0 | 0 | — |
| Zou Yunxiang | Male | 49 | Deputy General Manager | 2008.07 - present | 0 | 0 | 0 | — |
| Tao Zheng | Male | 33 | Secretary of the Board | 2008.11 - present | 0 | 0 | 0 | — |

(II) Work experience of directors, supervisors and senior executives for the last five years and positions held with other employers

| Name | Title | Major working experience during the past 5 years | |
|------|-------|------|------|
| | | Tenures | Employers and positions |
| Cao Jianglin | Board Chairman | 2004.04 - 2004.10 | Served as the caller of the Supervisory Committee of the Beijing New Building Materials Public Limited Company |
| | | 2004.10 - present | Served as the chairman of the Board of the Beijing New Building Materials Public Limited Company |
| | | 2005.03 - present | Served as Executive Director and President of China National Building Material Company Limited |

BNBMPLC0000972

BNBMPLC Annual Report 2008

| | | | |
|---|---|---|---|
| | | 2003.09 - 2005.10 | Served as Deputy General Manager of China National Building Materials Group Corporation |
| | | 2005.10 - present | Served as Director of China National Building Materials Group Corporation |
| | | 2003.12 - 2005.08 | Served as Deputy Chairman of the Board of Directors of Beijing New Building Material (Group) Co., Ltd. |
| | | 2005.08 - present | Served as Chairman of the Supervisory Committee of Beijing New Building Material (Group) Co., Ltd. |
| | | 2002.03 - present | Act as Board Chairman of CNBM Investment Company Limited |
| | | 2002.06 - present | Served as Chairman of the Board of China Fiberglass Co., Ltd. |
| | | 2004.05 - 2008.04 | Served as Chairman of the Board of Directors of Beijing New Building Materials Homes Co. Ltd. |
| Wang Bing | Director, General Manager | 2004.02 - present | Served as the general manager of the Beijing New Building Materials Public Limited Company |
| | | 2004.04 - present | Served as a director of the Beijing New Building Materials Public Limited Company |
| | | 2008.04 - present | Served as Chairman of the Board of Directors of Beijing New Building Materials Homes Co. Ltd. |
| Jia Tongchun | Director, Deputy General Manager | 2002.02 - present | Act as Board Chairman and General Manager of Taishan Gypsum Co., Ltd. |
| | | 2005.08 - present | Served as deputy general manager of the Beijing New Building Materials Public Limited Company |
| | | 2008.07 - present | Served as a director of the Beijing New Building Materials Public Limited Company |
| Cui Lijun | Director | 2003.06 - present | Served as a director of the Beijing New Building Materials Public Limited Company |
| | | 2002.04 - 2006.05 | Served as chief financial officer of Beijing New Building Material (Group) Co., Ltd. |
| | | 2005.03 - present | Served as Director and General Manager of Beijing New Building Material (Group) Co., Ltd. |
| | | 2005.08 - present | Served as Deputy Chairman of the Board of Directors of Beijing New Building Material (Group) Co., Ltd. |
| | | 2005.03 - present | Served as Director of China National Building Material Company Limited |
| | | 2002.06 - 2005.07 | Served as director of China Fiberglass Co., Ltd. |
| | | 2005.07 - present | Served as Chairman of the Supervisory Committee of China Fiberglass Co. Ltd. |
| Chang Zhangli | Director | 2000.08 - 2005.03 | Served as the secretary to the Board of Directors of the Beijing New Building Materials Public Limited Company |
| | | 2003.03 - 2005.03 | Served as deputy general manager of the Beijing New Building Materials Public Limited Company |
| | | 2008.07 - present | Served as a director of the Beijing New Building Materials Public Limited Company |
| | | 2005.03 - present | Act as the Secretary of the Board of China National Building Material Company Limited |
| | | 2006.08 - present | Act as the Vice President of China National Building Material Company Limited |
| | | 2005.07 - present | Served as director of China Fiberglass Co., Ltd. |
| Zhang Nailing | Director, Deputy General Manager | 2004.04 - present | Served as a director of the Beijing New Building Materials Public Limited Company |
| | | 2005.08 - present | Served as deputy general manager of the Beijing New Building Materials Public Limited Company |
| Xu Jingchang | Independent Director | 1997.09 - present | Act as the teacher and deputy director of Accounting Department of Renmin University of China School of Business |
| | | 2008.07 - present | Served as an independent director of the Beijing New Building Materials Public Limited Company |
| Qin Qinghua | Independent Director | 2004 - present | Act as the partner of Beijing Kaiwen Law Office |
| | | 2008.07 - present | Served as an independent director of the Beijing New Building Materials Public Limited Company |
| Zheng Jiayun | Independent Director | 2004.06 - present | Served as the lawyer, director and partner of Beijing Shifangyongtai Law Office |
| | | 2003.06 - present | Served as an independent director of the Beijing New Building Materials Public Limited Company |

BNBMPLC0000973

BNBMPLC Annual Report 2008

| Name | Position | Period | Description |
|---|---|---|---|
| Li Yimin | Chairman of the Supervisory Committee | 2003.12 - 2005.03 | Act as the Chief Engineer of CNBM Group |
| | | 2005.03 - present | Act as the Vice President of China National Building Material Company Limited |
| | | 2006.01 - present | Served as Executive Director of China National Building Material Company Limited |
| | | 2008.07 - present | Served as Chairman of the Supervisory Committee of Beijing New Building Materials Public Limited Company |
| Hu Jinyu | Supervisor | 2002.04 - 2005.08 | Served as the manager of Finance Department of the Beijing New Building Materials Public Limited Company |
| | | 2003.06 - 2005.08 | Served as Deputy General Manager and Financial Controller of Beijing New Building Materials Public Limited Company |
| | | 2005.09 - present | Served as a supervisor of the Beijing New Building Materials Public Limited Company |
| | | 2005.08 - present | General Manager of the Audit Department of China National Building Material Company Limited |
| Qi Yingchen | Supervisor | 2003.01 - present | Act as the worker, monitor and production scheduling officer of Beijing New Building Materials Public Limited Company Plasterboard Plant |
| | | 2008.07 - present | Served as a supervisor of the Beijing New Building Materials Public Limited Company |
| Zhou Huan | Deputy General Manager | 1997.06 - present | Served as deputy general manager of the Beijing New Building Materials Public Limited Company |
| Yang Yanjun | Deputy General Manager Financial Controller | 2002.05 - 2005.09 | Served as the manager of Finance Department of Beijing New Building Material (Group) Co., Ltd. |
| | | 2003.06 - 2005.09 | Served as a supervisor of the Beijing New Building Materials Public Limited Company |
| | | 2005.09 - present | Served as Deputy General Manager and Financial Controller of Beijing New Building Materials Public Limited Company |
| Zhang Chengong | Deputy General Manager | 2002.05 - 2005.02 | Served as General Manager of the Heating Division of Beijing New Building Materials Public Limited Company |
| | | 2005.02 - 2006.01 | Served as the Assistant to General Manager of the Beijing New Building Materials Public Limited Company |
| | | 2006.01 - present | Served as deputy general manager of the Beijing New Building Materials Public Limited Company |
| Wu Fade | Deputy General Manager | 2003.04 - 2005.02 | Served as the manager of the Mineral Wool Acoustic Board Factory of the Beijing New Building Materials Public Limited Company |
| | | 2005.02 - 2008.07 | Served as the Assistant to General Manager of the Beijing New Building Materials Public Limited Company |
| | | 2008.07 - present | Served as deputy general manager of the Beijing New Building Materials Public Limited Company |
| Zou Yunxiang | Deputy General Manager | 2000.12 - 2006.02 | Act as the Deputy Chief Engineer of Beijing New Building Material (Group) Co., Ltd. |
| | | 2006.02 - 2008.07 | Served as the Assistant to General Manager of the Beijing New Building Materials Public Limited Company |
| | | 2008.07 - present | Served as deputy general manager of the Beijing New Building Materials Public Limited Company |
| Tao Zheng | Secretary of the Board | 2005.02 - present | Served as the Assistant to General Manager of the Beijing New Building Materials Public Limited Company |
| | | 2008.11 - present | Served as the secretary to the Board of Directors of the Beijing New Building Materials Public Limited Company |

(III) Positions held by directors, supervisors and senior executives in entities that are the Company's shareholders

| Name | Name of the shareholders' entity | Position held in shareholders' entity | Beginning and expiry date of office |
|---|---|---|---|
| Cao Jianglin | China National Building Material Company Limited | Executive Director and President | 2005.03 - present |
| Cui Lijun | China National Building Material Company Limited | Non-Executive Director | 2005.03 - present |
| Chang Zhangli | China National Building Material Company Limited | Secretary of the Board | 2005.03 - present |
| | | Vice President | 2006.08 - present |
| Li Yimin | China National Building Material | Vice President | 2005.03 - present |

BNBMPLC0000974

BNBMPLC Annual Report 2008

| | Company Limited | Executive Director | 2006.01 - present |
|---|---|---|---|
| Hu Jinyu | China National Building Material Company Limited | General Manager of the Audit Department | 2005.08 - present |

(IV) Yearly Remunerations

1. Decision-making procedures and basis for establishing the remunerations of directors, supervisors and senior executives

In accordance with the provisions of the Articles of Association, the remunerations of directors and supervisors shall be decided at a shareholders' meeting; the remunerations of senior executives shall be decided by the Board of Directors.

On June 27, 2003, the Proposal for Allowances for Independent Directors, Directors and Supervisors was examined and approved at the first extraordinary shareholders' meeting of 2013. The company pays a monthly allowance of RMB5, 000 (tax-inclusive) to each independent director. Independent directors will be fully reimbursed by the Company for expenses they incur for traveling to attend meetings of the Board of Directors and general meetings of shareholders of the Company and exercising their functions and powers according to the Articles of Association. The Company pays other directors and supervisors a monthly allowance of RMB3, 000 (tax-inclusive).

Remuneration of the senior executives is determined mainly on the basis of post responsibilities, fulfillment of annual target and business innovation capability, etc.

2. Remunerations received by directors, supervisors and senior executives from the Company during the reporting period

Unit: RMB10,000

| Name | Title | Total remunerations |
|---|---|---|
| Cao Jianglin | Board Chairman | 3.6 |
| Wang Bing | Director, General Manager | 33 |
| Jia Tongchun | Director, Deputy General Manager | 1.5 |
| Cui Lijun | Director | 3.6 |
| Chang Zhangli | Director | 1.5 |
| Zhang Nailing | Director, Deputy General Manager | 20.1 |
| Xu Jingchang | Independent Director | 2.5 |
| Qin Qinghua | Independent Director | 2.5 |
| Zheng Jiayun | Independent Director | 6 |
| Li Yimin | Chairman of the Supervisory Committee | 1.5 |
| Hu Jinyu | Supervisor | 3.6 |
| Qi Yingchen | Supervisor | 6.97 |
| Zhou Huan | Deputy General Manager | 16 |
| Yang Yanjun | Deputy General Manager, Financial Controller | 18.3 |
| Zhang Chengong | Deputy General Manager | 15 |
| Wu Fade | Deputy General Manager | 15 |
| Zou Yunxiang | Deputy General Manager | 15 |
| Tao Zheng | Secretary of the Board | 15.3 |
| Total | — | 180.97 |

Note: Board Chairman Mr. Cao Jianglin, director Mr. Chang Zhangli, Chairman of the Supervisory Committee Mr. Li Yimin and the supervisor Ms Hu Jinyu received no remuneration from the Company as they also held respective positions in the entity as the shareholder; the director Ms Cui Lijun received no remuneration from the Company as she also held a position in an associate; the director and deputy general manager Mr. Jia Tongchun received no remuneration from the Company as he also held a position in the proprietary subsidiary Taishan Gypsum Co., Ltd.

(V) Election or departure of directors or supervisors and appointment or dismissal of senior executives

1. Election or departure of directors

(1) Upon expiry of the term of office of the 3rd Board of Directors, a re-election was held in accordance with the Company Law, the Opinions on Guidance regarding Establishing a System of Independent Directors in Listed Companies and the Articles of Association. After consideration and

BNBMPLC0000975

BNBMPLC Annual Report 2008

approval of the 16th meeting of the 3rd Board of Directors and 1st interim Shareholders Meeting 2008, Mr. Cao Jianglin, Mr. Wang Bing, Mr. Jia Tongchun, Ms Cui Lijun, Mr. Chang Zhangli and Mr. Zhang Nailing were elected as the directors of the 4th Board of Directors and Mr. Xu Jingchang, Mr. Qin Qinghua and Mr. Zheng Jiayun were elected as the independent directors of the 4th Board of Directors.

(2) Upon consideration of the 1st meeting of the 4th Board of Directors, Mr. Cao Jianglin was elected as the Board Chairman of the 4th Board of Directors.

2. Election or departure of supervisors

(1) Upon expiry of the term of office of the 3rd Supervisory Committee, a re-election was held in accordance with the Company Law and the Articles of Association. Upon consideration of the 4th meeting of the 5th session of Employee Representative Assembly, Mr. Qi Yingcheng was elected as the employee supervisor of the 4th Supervisory Committee; Upon consideration of the 14th meeting of the 3rd Supervisory Committee and the 1st interim Shareholders Meeting 2008, Mr. Li Yimin and Ms Hu Jinyu were elected as the supervisors of the 4th Supervisory Committee.

(2) Upon consideration of the 1st meeting of the 4th Supervisory Committee, Mr. Li Yimin was elected as the chairman of the 4th Supervisory Committee.

3. Appointment or dismissal of senior executives

(1) Upon consideration of the 36th interim meeting of the 3rd Board of Directors, it was approved that Mr. Jia Jianjun may resign from the position as the Secretary of the Board and Deputy General Manager due to job transfers and Ms Yang Yanjun as the Deputy General Manager and Financial Controller was designated to perform the duties of the Secretary of the Board on behalf, for which Mr. Tao Zheng shall provide assistance.

(2) Upon consideration of the 1st meeting of the 4th Board of Directors, Mr. Wang Bing was employed as the General Manager of the Company, and Mr. Jia Tongchun, Mr. Zhang Nailing, Mr. Zhou Huan, Mr. Yang Yanjun, mr. Zhang Chengong, Mr. Wu Fade and Mr. Zhou Yunxiang as the Deputy General Managers of the Company and Ms Yang Yanjun as the Financial Controller.

(3) Upon consideration of the 3rd interim meeting of the 4th Board of Directors, Mr. Tao Zheng was employed as the Secretary of the Board of the Company.

**II. Information on the Company's employees**

1. As at December 31, 2008, there were 2,620 employees on active duty (including the branches, wholly-owned subsidiaries and excluding the controlling subsidiaries).

2. Specialties

| Specialty | Number of people | Proportion (%) |
|---|---|---|
| Production | 1839 | 70.19% |
| Sales | 292 | 11.15% |
| Technology | 116 | 4.43% |
| Finance | 76 | 2.90% |
| Administration | 297 | 11.34% |
| Total | 2620 | 100.00% |

3. Education

| Education | Number of people | Proportion (%) |
|---|---|---|
| Master's degree or above | 62 | 2.37% |
| Benke (long-cycle study of four or five years' duration) | 272 | 10.38% |
| Dazhuan (short-cycle study of two or three years' duration) | 293 | 11.18% |
| Zhongzhuan (specialized secondary education) | 980 | 37.40% |
| High school degree or less | 1013 | 38.66% |
| Total | 2620 | 100.00% |

BNBMPLC0000976

BNBMPLC Annual Report 2008

4. As of December 31, 2008, there were 381 retired workers for whom the fees were borne by the Company.

BNBMPLC0000977

BNBMPLC Annual Report 2008

# Section VI Corporate Governance Structure

**I. Corporate governance**

Since its listing, the Company, in strict accordance with the Company Law, the Securities Law and relevant regulations of the China Securities Regulatory Commission, has been constantly improving its corporate governance structure by establishing an internal control system, making improvements thereto and increasing the transparency of the Company's operations to improve its corporate governance across the board both in form and substance. At present, its actual performance in terms of corporate governance complies with the requirements set forth in relevant documents of the China Securities Regulatory Commission.

**(I) Implementation of Special Corporate Governance Activities 2008**

During the reporting period, the Board of Directors and management paid high attention to, carefully planned and diligently organized and implemented special activities to prevent the funds appropriation and further promote the special affairs regarding corporate governance in accordance with the Announcement of China Securities Regulatory Commission on Special Activities regarding Corporate Governance ([2008] No.27), the Circular of Beijing Securities Regulatory Bureau on Implementing Special Activities to Prevent Funds Appropriation and Further Promote Special Affairs regarding Corporate Governance (J. Z. G. S. F. [2008] No.85) and other documents and subject to the unified deployment of Beijing Securities Regulatory Bureau .

**1. To Implement Special Activities to Prevent Funds Appropriation**

By the end of June 2008, the relevant principals such as Board Chairman and General Manager attended the Debt Settlement Conference of Listed Companies within the jurisdiction of Beijing and carefully learned about the directions of such Conference. In order to effectively carry out such special activities, a detail work schedule was development by the Company under all-sided deployment.

In July, the Company forwarded the Notice of Beijing Securities Regulatory Bureau on the Circular on Implementing Special Activities to Prevent Funds Appropriation and Further Promote Special Affairs regarding Corporate Governance to the controlling shareholders and subordinated wholly-owned controlling subsidiaries and organized all directors, supervisors and senior executives to learn about relevant documents and developed a written report in connection therewith. Thereafter, a self-audit was conducted over the embezzlement of non-business funds of accounting entity falling within the scope of consolidated financial statements, compliance with the Articles of Association as well as soundness and effectiveness of relevant internal control system. Self-audit Report on Implementing the Activities to Prevent Funds Appropriation was then developed and submitted to Beijing Securities Regulatory Bureau on time, for which Review Opinions had been given by the Supervisory Committee.

**2. To Further Promote Special Affairs regarding Corporate Governance**

During the reporting period, the Company continued to further promote the special affairs regarding corporate governance based on the rectification matters listed in the Rectification Report on Corporate Governance 2007, mainly including the following aspects.

**(1) The work of special committees under the Board of Directors was further strengthened.**

Working Procedures for Annual Report of Audit Committee under the Board of Directors was formulated by the Company which clearly defines the working procedures of Audit Committee under the Board of Directors during the preparation and disclosure of annual report to ensure the monitoring over the preparation of annual financial report by the Board of Directors and effective supervision over the annual audit affairs by Audit Committee. The System was adopted on the 33rd interim meeting of the 3rd board meeting of the Company held on March 21, 2008 and announced to the public. During the preparation of Annual Reports 2007 and 2008, the Audit Committee under the Board of Directors diligently performed the duties and carried out various work with due care in

BNBMPLC0000978

BNBMPLC Annual Report 2008

accordance with the aforesaid procedures. In the meantime, the Strategy Committee Investment Review Team under the Board of Directors, Audit Committee Audit Work Team under the Board of Directors as well as Remuneration and Assessment Committee Remuneration Assessment Work Team under the Board of Directors were established and staffed with relevant personnel by the Company.

**(2) The internal audit system of the Company was further improved.**

Establishment Program of Internal Audit Department was proposed and Internal Audit System was formulated by the Company, adopted on the 37th interim meeting of the 3rd Board of Directors held on June 27, 2008 and announced to the public. The Audit Department shall be liable to the Board of Directors and solely liable to supervise and inspect the compliance with the internal control system and evaluate the efficacy of internal control and propose suggestions to improve the internal control and rectify the error and fraud, etc.

**(3) The system regarding corporate governance was further improved.**

The Management System for Shares held by the Directors, Supervisors and Senior Executives and their Changes and the Annual Report Work System of Independent Directors were enacted by the Company, adopted on the 33rd interim meeting of the 3rd Board of Directors held on March 21, 2008 and announced to the public. The Working Rules of General Manager and the Management System of Information Disclosure Affairs were amended by the Company to further define the office procedures of General Manager and duties and authorities thereof, etc. as well as add the liability claim mechanism for information disclosure, etc., adopted on the 1st meeting of the 4th Board of Directors held on July 21, 2008. In the meantime, the Measures for Administration of Monetary Funds, the Implementation Rules for Administration of Invoices, the Measures for Administration of Loan and Guarantee and the Accounting Manual and other financial management systems were amended and perfected by the Company.

Based on the aforesaid work and subject to the requirements of Beijing Securities Regulatory Bureau, the Description on Rectification of Corporate Governance was developed by the Company, adopted on the 1st meeting of the 4th Board of Directors and then announced to the public.

**(II) General Overview on Special Activities regarding Corporate Governance since 2007**

In accordance with the Announcement of China Securities Regulatory Commission on Relevant Issues regarding Strengthening Special Activities concerning Corporate Governance of Listed Companies (Z. J. G. S. Z. [2007] No.28), the Circular of Beijing Securities Regulatory Bureau on Implementing Special Activities to Prevent Funds Appropriation and Further Promote Special Affairs regarding Corporate Governance (J. Z. G. S. F. [2008] No.85) and other requirements, the Company conducted special activities in respect of corporate governance in an on-going, in-depth and all-sided manner, which mainly made the following achievements.

**1. Company's internal control system has been further improved.**

In accordance with the Company Law, the Securities Law, the Measures of China Securities Regulatory Commission for Administration of Information Disclosure of Listed Companies, the Guidelines on Internal Control of Companies listed on Shenzhen Stock Exchange, the Guidelines on Fair Information Disclosure of Listed Companies and other applicable new laws and regulations, the Management System for Information Disclosure Affairs, the System for Internal Reporting of Material Information, the Management System for Investor Relations, the Working Rules of General Manager and other systems were amended and the Internal Control System, the Reception and Promotion System, the Management System for Shares held by the Directors, Supervisors and Senior Executives and their Changes, the Working Procedures for Annual Report of Audit Committee under the Board of Directors, the Annual Report Work System of Independent Directors, the Internal Audit System, etc. were enacted and carried out in a strict manner.

**2. The functioning of "Three Committees" was further standardized.**

Firstly, the Strategy Committee Investment Review Team under the Board of Directors, Audit Committee Audit Work Team under the Board of Directors as well as Remuneration and Assessment Committee Remuneration Assessment Work Team under the Board of Directors were

BNBMPLC0000979

BNBMPLC Annual Report 2008

established and staffed with relevant personnel by the Company to fully exert the role of special committees under the Board of Directors; secondly, the Board of Director did its best to hold a site meeting to consider major issues, which facilitated the full discussion over matters among the directors, supervisors and senior executives, provided convenience for listening to the reporting and opinions from the managers and the supervisors' participation of meeting; thirdly, the members of the 4th Board of Directors and Supervisory Committee were elected by the Company subject to Cumulative Voting System and the re-election upon expiry of term of office of Board of Directors and professional committees under the Board of Directors as well as Supervisory Committee was held successfully.

**3. Investor relations management has been further strengthened.**

On the basis of continuing doing a good job in answering calls from investors, receiving visitors and researchers and other investor relations management-related work, the Company further diversified its approach to investor relations management. Especially it strengthened the construction Company's website and online communication platform. Due to its excellent performance in investor relations management, in August 2007, the Company was awarded the title of "one of the top 100 A-share listed companies in China in Investor Relations of 2006".

In sum, the Company, taking the special activities regarding corporate governance of listed companies as an opportunity, re-sorted the various aspects of corporate governance, supplemented and improved a series of fundamental management systems relating to corporate governance, further standardized the functioning of "Three Committees", strengthened the management of investor relations and internal control, enhanced the awareness of due diligence of directors, supervisors and senior executives, ensured the timely, true, accurate and complete information disclosure and effectively promoted the scientific and standardized functioning of the Company via regulatory authority, investors and the public, etc., which has fully improved the corporate governance level, since 2007.

**II. Duty performance by independent directors**

(I) Independent directors to attend board meetings

| Names of independent directors | Number of board meetings that should be attended this year | Attend in person (times) | Attend by delegate (times) | Absence (times) |
|---|---|---|---|---|
| Xu Jingchang | 6 | 6 | 0 | 0 |
| Qin Qinghua | 6 | 6 | 0 | 0 |
| Zheng Jiayun | 15 | 15 | 0 | 0 |

(II) During the reporting period, the independent directors have not raised objections on the motions discussed in previous board meetings and related matters.

(III) The Company now has three independent directors who account for one third of the Company's total number of directors. They are the members of the following committees: strategic, auditing, nomination, salary and assessment. They are the majorities in the auditing, nomination, salary and assessment committees and serve as the chairman of the committee. During the reporting period, the three independent directors has earnestly fulfilled their responsibilities according to the Independent Directors System developed by the company, voted in terms of the resolutions of the board of directors of the company within 2008, reviewed related transactions, financial data adjustment, employment of executive officers, issued the opinions of the independent directors, expressed independent suggestions on external security situation and other issues, and safeguarded the legitimate rights and interests of minority shareholders.

**III. Separation of the Company and the controlling shareholder in operations, personnel, assets, organization and finance**

1. Operational independence. The Company is an independent and complete business entity in its own right and is capable of operating independently. The controlling shareholder and any subordinate entity thereof are not engaged in business activities that are the same as or similar to those of the Company.

BNBMPLC0000980

BNBMPLC Annual Report 2008

2. About personnel separation. The Company's personnel are independent of the controlling shareholder. None of the senior executives including the General Manager, the Deputy General Manager, the Chief Financial Officer and the secretary of the Board of Directors hold any position in the controlling shareholder; the controlling shareholder's senior executives who serve concurrently as the Company's directors have enough time and energy to work for the Company; The Company is completely separated from the controlling shareholder in labor, personnel and payroll management and manages its personnel independently.

3. Integrity of assets. The Company's assets are independent and complete. There is a clear line of demarcation between the Company and the controlling shareholder in terms of industrial property and non-patented technology; the Company is completely separated from the controlling shareholder and operates independently in production, supply and marketing.

4. Organizational independence. The Board of Directors, Supervisory Committee and other internal departments of the Company functioned independently; there was no subordinate relationship between the controlling shareholders as well as their functional departments and listed company and its functional departments.

5. Financial separation. The Company is completely financially independent and completely separated from the controlling shareholder, has its own independent finance department, independent financial accounting system and independent financial management system and has established a strict financial management system for its subsidiaries; the Company has set up a separate bank account and does not share a bank account with the controlling shareholder; the Company pays taxes independently according to law.

## IV. Establishment of the Company's internal control system and improvement therein

In order to better comply with laws, regulations, rules and other relevant regulations of the State, improve the effectiveness and efficiency of the Company's operations, ensure the safety of the Company's assets and ensure the timeliness, truthfulness, accuracy and completeness of information disclosure by the Company. The Company established an internal control system upon its establishment according to its operational characteristics and the environment it operated in, and has been making improvements to the system in the process of implementing it. The Company has established an internal organizational structure that meets the requirements for modern enterprise systems and developed scientific decision-making, implementation and monitoring mechanisms. The Company's internal control system has been fully and effectively implemented to ensure the safety and integrity of the Company's assets, the truthfulness, accuracy, completeness and fairness of information disclosure and the coordinated, orderly and efficient carrying out of operating and management activities.

During the reporting period, in accordance with the Company Law, the Securities Law, the Rules of Shenzhen Stock Exchange for the Listing of Stocks and other applicable laws and regulations, the Management System for Information Disclosure Affairs, the Working Rules of General Manager and other systems were amended and the Management System for Shares held by the Directors, Supervisors and Senior Executives and their Changes, the Working Procedures for Annual Report of Audit Committee under the Board of Directors, the Annual Report Work System of Independent Directors, the Internal Audit System, etc. were enacted, all of which were adopted on the board meeting and announced to the public.

In accordance with the applicable laws and regulations and normative documents of China Securities Regulatory Commission and other regulatory authorities, the Company conducted the self-inspection and evaluation over the effectiveness of internal control, control activities to which much attention has been paid, etc., and developed the Self-evaluation Report on Internal Control, for which the audit opinions were issued by Beijing Xinhua Certified Public Accountants Co., Ltd. Please refer to the Self-evaluation Report on Internal Control and Audit Opinions on Self-evaluation Report on Internal Control published on CNINFO (www.cninfo.com.cn) dated March 19, 2009.

## V. Assessment and evaluation of senior managers

Senior managers of the Company are assessed in accordance with the Company Law, the Articles of Association, the Work Rules for the Salary and Assessment Committee and other relevant rules.

BNBMPLC0000981

BNBMPLC Annual Report 2008

In respect of assessment, the Company implemented the annual work report and assessment rules for senior executives, determined the comprehensive indicators or management responsibilities of each senior executive according to the annual operating objectives of the Company at the beginning of each year, and assessed senior executives based on their work reporting at the end of each year.

BNBMPLC0000982

BNBMPLC Annual Report 2008

# Section VII Brief Introduction to the Shareholders' Meetings

## I. Annual Shareholders' Meeting

| Times of meetings | Convening date | Newspapers for information disclosure where the resolutions of the meeting are published | Disclosure date |
|---|---|---|---|
| Shareholders' Meeting 2007 | April 16, 2008 | China Securities Journal, Securities Times, Shanghai Securities News, Securities Daily | April 17, 2008 |

## II. EGM (extraordinary general meeting)

| Times of meetings | Convening date | Newspapers for information disclosure where the resolutions of the meeting are published | Disclosure date |
|---|---|---|---|
| The 1st interim shareholders' meeting for 2008 | July 21, 2008 | China Securities Journal, Securities Times, Shanghai Securities News, Securities Daily | July 22, 2008 |
| The 2nd interim shareholders' meeting for 2008 | September 19, 2008 | | September 20, 2008 |

BNBMPLC0000983

BNBMPLC Annual Report 2008

# Section VIII Report of the Board of Directors

As the largest base in domestic engaged in the R&D, production and sales of new building materials, the Company ranks to be the largest comprehensive manufacturer and system integrator of new building materials in China as well as the largest industrial group of plasterboard in Asia. The Company is mainly engagedin technological development, manufacture and of new building materials, new-modelwall materials, plumbing fitting, decoration materials, energy technologies and products,building materials machinery, equipment and facilities and new building materialshouses, and development and utilization of environmental friendly and energy savingproducts. The Company has established three primary lines of business: a complete wall and ceiling line of business comprised of gypsum boards, joists, mineral wool slabs and related products; a building energy efficiency-centered line of business comprised of energy-efficient doors and windows, energy-efficient heating systems, thermal insulation and energy-efficient materials, environmentally friendly coating and other housing components; a "Jin Bang Ban"-centered line of business comprised of fiber cement external wall panels, cement roof tiles and light-weight steel structure multi-story reinforced concrete buildings.

## I. Review of operating status during the reporting period

### (I) Overall operation

2008 witnessed the most difficulties as well as the largest challenge confronted by the Company in its development history. The first point lies in the impact of the Beijing Olympics on the production and management. The market in Beijing is the most significant regional market for the profit margin and sales of the Company's core businesses. During the games, the shut-down of engineering projects in Beijing led to the sales stagnate of some products produced by the Company. In addition, the production halts of one plasterboard production line in Beijing as well as the relocation of another one production line also exerted adverse impact on the production and management. The second point lies in the baptism of the dramatic change of macro-economic situations. In the first half year, the constantly climbing price of the original burning materials, together with the tight monetary policy, delivered relatively larger pressure to the production and management. In the next half year, China's economy ran aground as a result of the global financial crisis. In particular, the big slump in the real estate industry and the CC-PP market made the production and management suffer seriously adverse influence. The third point lies in the objective requirements on the Company's development and expansion. Currently, the Company is during the period of growth and maturity as it undergoes the rapid expansion and market-oriented reform. The project construction at different places is under the construction investment period. Therefore, the Company is confronted with huge pressure in respect of operation and management due to the rising financial costs, the expanding staff size and the increasing pay-welfare costs.

In the meantime, 2008 also witnessed the most achievements and the largest breakthrough achieved by the Company in its development history. Firstly, the Company managed to obtain the significant breakthrough in respect of brand building and marketing management. The "Dragon" branded plasterboard has been awarded with the title as "China Famous Brand" by the State Administration of Industry and Commerce, which enables it to be the only well-known trademark identified by both the state and the judicature. The Company managed to win the bidding of Olympics in 2007. Subsequently, such products manufactured by the Company as the plasterboard of lightgage steel joist system, mineral wool board and "Dragon" branded lacquer were applied for the construction of the Shanghai World Expo Park in 2010. The products of the dragon series are preferred by quite a few landmark buildings throughout the country, national key projects, principal hotels and mansions as well as the residential quarters for civil servants in Shandong, Anhui, Shanxi and etc. Secondly, the technical innovation has witnessed an important breakthrough. The Company ranks to be one of the first batch of the 20 patent model enterprises and manages to obtain the national identification initially among 20000 high and new technology industries in the reassessment by the state. In the meantime, the Company, based on the national enterprise technical center and the postdoctoral center, promoted its core technology team to engage in the technological breakthrough. Due to the five-year endeavor, the Company succeeded in

BNBMPLC0000984

BNBMPLC Annual Report 2008

independently researching and developing the plasterboard production complete technique, leading in domestic and first-rank in the world. In addition, the newly-built plasterboard production line adopts the environmental protection technology of 100% flue gas desulfurization gypsum. Up to now, the Company has mastered various plasterboard production line technologies popular in the world. The construction of the large-scale plasterboard production lines in different places rightly verifies that the plasterboard production technology possessed by the Company has reached the world advanced level. Thirdly, the project construction has witnessed an important breakthrough. The construction of the plasterboard industrial base is on the upgrade everywhere. Ten large-scale plasterboard production lines go into operation, experience trail-production and are under construction successively. At present, the industrial distribution and project construction of plasterboard nationwide has been completed fundamentally. Fourthly, the business scope and industry status of the Company have witnessed an important breakthrough. By the end of 2008, the annual business scope of plasterboard created by the Company had reached 560mn square meters, which enabled the Company to be the largest industrial group of plasterboard in Asia. The Company intended to expand the business scope of plasterboard to be 1000mn square meters in 2010. It is expected that the 8mn tons of industrial waste (flue gas desulfurization gypsum) destroyed and accommodated each year shall make great contributions to the development of circular economy and environmental causes. Fifthly, the Company is equipped with the highly-developed sense of mission and social responsibility, takes "return of the motherland and giving back to the society" as its mission, and has made remarkable contributions to the construction of Olympic projects. The Company was awarded with the "Contributor of Participating in the Olympics Games and Serving for the Olympics Games" by the Beijing Municipal Bureau of Industry and the Beijing 2008 Construction Headquarters Office jointly. There are more than 120 industrial enterprises in Beijing participating in the construction of 2008 Olympic project, yet the Company is the only new building materials enterprise to win such honor and obtain the award at the highest level equal to RMB2,000,000.00 (There are another three enterprises to win such honor in respect of water circulation treatment, solar energy as well as security and protection system.).

To sum up, the Company managed to overcome various difficulties, take advantage of multiple opportunities and realize the stable growth of business performance due to the wise decision and leadership of the board of directors, oriented at two supporting strategies as "brand building" and "technical innovation", and striving to satisfy those requirements as "five standardization" (namely integration, stereotype, procedure organization, systematism and digitization) and the KPI management mode. During the reporting period, the operation revenue realized by the Company was RMB2,496,145,200, a decrease of 20.59% year-on-year. The main reason for such decline is that the Company transfers 80% of the CNBM Investment Company Limited engaged in trade and investment in order to strengthen the principal industry, which may decrease the consolidation scope. Upon eliminating such factor, the consolidated gross revenue in 2008 witnessed a stable increase of the corresponding period of last year; the operating profit is RMB283,647,200, a decrease of 1.09% year-on-year; the net profit is RMB240,582,100, an increase of 19.06% year-on-year. In 2008, the Company was engaged in the following work:

**1. Strengthen the construction of marketing channels, reinforce the market promotion and enlarge the marketing efforts of key landmark projects.**

During the reporting period, the Company formulated a two-year channel development plan of plasterboard, developed the second-tier cities and the surrounding regions in depth and exploited the emerging and blank markets, which laid a marketing foundation for the production release of the Company's plasterboard in future.

The Company enlarged the promotion among industry customers and terminal clients, as signing comprehensive cooperation agreements with Gold Mantis Decoration and Long Hair Decoration, executing national cooperation agreements with Changsha Broad Homes, Shanghai Jinjiang Star and Boloni, establishing cooperative relationship with Vanke in the north and Anhui Pengyuan Real Estate. As a result, the Company succeeded in making breakthrough in respect of the terminal clients and national market segmentation.

The Company continued to attach importance to the marketing of key landmark projects. The "Dragon" branded plasterboard and the products of the lightgage steel joist series managed to win

BNBMPLC0000985

BNBMPLC Annual Report 2008

the bidding of such projects as Beijing Financial Street F1 Mansion (headquarter of China Life Insurance), Jinan Olympic Sports Center, Guangzhou Television Tower (the tallest building in the world), Shanghai Port Building, Nanjing Zifeng Tower and Tianjing Jinta Mansion (the tallest building in the north). The "Dragon" branded mineral cotton plate ceiling managed to win the bidding of such projects as Jinan Olympic Sports Center, Datang Power Building, Financial Street A5 Project, China Petroleum Plaza, Shanghai World Financial Center and the assembling line of Tianjin Airbus A320. As to the landmark buildings, the "Dragon" branded products manufactured by the Company continued to maintain their advantages.

**2. Speed up the construction of production bases across the country and carry out its arrangements in the industry and development strategy**

During the reporting period, the Company accelerated the industrial base construction of plasterboard nationwide and obtained the dramatic breakthrough. The production line of paperbacked plasterboard in Ninghai (Zhejiang Province), Taicang (Jiangsu Province), Zhaoqing (Guangdong Province) and Guang'an (Sichuan Province) had completed the construction and realized the ignition trial-produce. As to the production line of paperbacked plasterboard in Tieling (Liaoning Province) and Wuhan (Hubei Province), the civil engineering had been completed and the principal equipment foundation had been installed.

**3. Strengthen brand building to enhance the Company's image**

During the reporting period, the Company popularized its brand image via multiple approaches as newspaper, magazine, network, outdoor advertising and large-scale subject activities deeply and extensively. The Company took part in various exhibitions and promotion conferences. In addition, it joined hands with Tsinghua University to establish the "BNBMPLC-Tsinghua University Experimental Teaching Base", which improved its brand awareness in the market and among specialized well-known institutions. In addition, the "Dragon" branded plasterboard produced by the Company was granted with the title as "Chinese Well-known Trademark", which enabled it to be the only identified by both the state and the judicature in the industry. As the Company provided qualified materials and services for the Olympics construction, it managed to enter the "2008 Olympics Honor Roll of Chinese Brands" and obtain the "Contribution Award of Beijing Olympic Brands". The Company participated in the campaign of "2008 National Business Administration Modern Innovation Achievement of the Building Material Company" and obtained the first prize with the "Brand Management and Construction Aiming at Improving the Market Competitiveness and Becoming a Worldwide Brand".

**4. Expand its international business to increase its international influence**

During the reporting period, confronted with the changes of international market, the Company exhibited its products via e-commerce platforms as Alibaba and the Corporate Website, which led to the exploitation of new and key customers as well as the realization of high-quality sales. The export trade of mineral wool board produced by the Company had achieved massive breakthroughs. It managed to execute the mineral wool board ceiling business with Saint-Gobain and Nittobo, barge into the markets in India, Thailand, Philippines, Malaysia and Vietnam in the OEM way, and reach the cooperative purpose with quite a few building materials dealers in Russia and Eastern Europe.

**5. Optimize the institutional framework and perfect the management system.**

During the reporting period, the Company further optimized the institutional framework as "four business divisions and two service platforms", defined that the business division shall be the uniform profit center covering the procurement of original burning materials, production and management, sales and decision, proposed the market orientation as "the expert of solutions", organized and enlarged the promotion department based on the integration of the sales department, attached importance to the brand building and the marketing support of critical projects, and maximized the advantages of professionalization and cooperative effect further.

The Company endeavored to perfect the management system continuously, regulate the standardization and intensify the quality control. Therefore, it managed to obtain the highest AAA

BNBMPLC0000986

BNBMPLC Annual Report 2008

certificate in the measurement management system and pass the certification review of QES management system. The principal products manufactured by the Company as plasterboard, mineral wool board and coating passed the certification of environmental label products and were listed into the green government procurement list. The Company was selected as the excellent enterprise in the national building materials industry quality management group activity, obtained the special award of excellent enterprises in the 30th national quality management group activity, ranked to be one of the first batch of pilot enterprises in the standardized area of Zhongguancun, organized the revision meeting of the national standard as Paperbacked Plasterboard and the Industrial Standard as the Quota of Production Energy Consumption for Paperbacked Plasterboard Units.

**(II) R & D investment and independent innovation**

**1. Establish the enterprise technology central laboratory at national level, and strengthen the subject study of science and technology.**

During the reporting period, the Company established a leading enterprise technology central laboratory at national level, which functions as the postdoctoral research station of BNBMPLC as well as the R&D platform of Tsinghua University engineering master station, and serves for enterprises via technological innovation. In addition, the Company was engaged in such activities as the topic as "Innovation Ability Construction of Enterprise Technology Centers at National Level" by NDRC, the Science and Technology Planning Project in Beijing – R&D of Environmental-friendly and Energy-saving External Wall Decoration Materials, the national "eleventh-five-year" topic – Development and Application Research of Compound Floor Slab System, the research and development of environmental-friendly decoration plates, the design of modern architecture and research of construction key technique, and the research of the heat and moisture load control system within new construction.

**2. Create the management system of technical data and undertake the seminar for scientific and technological exchanges.**

During the reporting period, the Company took advantage of the library management system of Easy Software Group Co., Ltd. to establish the advanced system of technical data and archives management, which realized the information management of the technical books, materials, drawings and archives of the company via the bar coding technique. Besides, the Company organized the technical exchange and planning symposium of BNBMPLC branch center in Xi'an, oriented on the production, process, products and other technical problems of plasterboard, mineral wool board and cement side fascia.

**3. Apply for the special funds and enlarge the input of technological development.**

During the reporting period, the national high-tech industrial project – Production of Paperbacked Plasterboard with Flue Gas Desulfurization Gypsum the Company submitted to the NDRC had been approved. And the government offered a financing aid equal to RMB10,000,000.00. In addition of the financing aid equal to RMB3,000,000.00 offered by the NDRC for the "Innovation Ability Construction of Enterprise Technology Centers at National Level", the enterprise technology center at national level constructed by the Company managed to obtain the support of the Beijing Municipal Bureau of Industry and acquire the special grant fund for enterprise technology centers equal to RMB2,000,000.00 in 2008. There were 34 projects engaged in the technological development and technology improvement arranged by the Company with the input as RMB7,631,000.00. The main categories are modified production, economic benefits and social efficiency.

In addition, the Company achieved remarkable results in technology innovation and patent application in 2008. The Company managed to enter the "100 Innovation Pilot Enterprises in Zhongguancun" in 2008 and the 2008-2009 "Key Enterprises" in Haidian District. In addition, the Company obtained the first prize and the second prize of CNBM Group Technological Innovation in 2008, the Science and Technology Progress Award, Science and Technology Excellence Award and another award offered by China National Building Materials Group Corporation in 2008, the second prize and third prize of Building Materials Science and Technology Progress Award offered

BNBMPLC0000987

BNBMPLC Annual Report 2008

by Beijing Construction Material Industry Association and Beijing Ceramic Society. The Company applied for a total of 12 patents during the reporting period. By the end of the reporting period, the Company has applied for 541 patents and obtained the authorization of 602 patents. The quantity of patent application and the holding volume were situated the front row in the national construction industry.

**(III) Analysis of external business environments, product characteristics and industry status of the company**

**1. Changes of external operating environment and impact on the Company**

**(1) Domestic and overseas economic situation changes in 2008**

Affected by such factors as the American subprime crisis, the depreciation of USD, the drastic fluctuations of international petroleum price and the constantly climbing price of foods, the world economy born the great uncertainty in 2008 and the economic growth witnessed an obvious slowdown.

In the first half of 2008, the economy in China managed to maintain a stable and faster development, among which the growth of consumer demand and investment demand was faster, yet the growth of net export witnessed a retard. Initially, from the perspective of consumption, the consumption in the first half year contributed 50.2% of the economic growth, which was affected by multiple factors. Firstly, the income growth of urban and rural residents in 2007 was faster, which laid a solid foundation for the growth of customer demand in 2008. Secondly, the government raised the subsidy of the objects in the urban and rural minimum subsistence guarantee system, which enabled the growth of customer demand further. Thirdly, the 29th Olympic Games held in Beijing contributed to the consumption expenditures in such service fields as accommodation, catering, culture, sports and entertainment, which enabled the growth of customer demand. Fourthly, the government increased the expenses on disaster relief as a result of the freezing rain and snow disaster, which enabled the growth of customer demand. Secondly, from the perspective of investment, the investment in the first half year contributed 44.9% of the economic growth. In this context the economic growth began to fall, the investment with fixed assets in China still maintained a rapider increasing speed. There were the following principal impetuses. Firstly, the change of the government stimulated the initiative of economic development in various places , which enabled the increase of investment demand. Secondly, there were a lot of newly-commenced projects in 2007, which formed the investment demand in 2008. Thirdly, the post-disaster reconstruction and recovery work, including the infrastructure as electric power and transportation as well as the repair and reconstruction of living facilities as dwelling, promoted the growth of investment demand. Eventually, from the perspective of export demand, the net export in the first half year contributed 4.9% of the economic growth. The increasing speed witnessed an obvious retard. There were the following principal reasons. Firstly, the economic growth worldwide, including America, Euro area and Japan, began to fall obviously. In consequence, the export growth of China witnessed a decline further. Secondly, the costs of the export industry were raised due to the adjustment of export tax rebate policy, appreciation of the RMB , climbing price of energy and raw materials and increase of labor cost.

In the second half of 2008, the economic growth in China witnessed an obvious retard and the downward trend appeared. Firstly, the global financial crisis had an adverse impact on the Chinese economy, especially the real economy, in respect of trade, direct investment, finance and confidence. Secondly, China experienced the double-digital rapid economic growth from 2003 to 2007 successively. Therefore, the economic operation of China reached the adjustment period in 2008. Thirdly, the structural contradictions of economic development had been exposed in the past few years. China should engage in the upgrade of industrial structure and change the extensive management to be the intensive management.

**(3) Impact of external operating environment on the Company**

The majority of the products manufactured by the Company are sold to the domestic markets. The export share is small. Therefore, the change of international markets and that of exchange rate in 2008 only exerted a subtle impact on the Company. The principal impact came from the change of domestic economic situations. In the first half year, the constantly climbing price of the original

BNBMPLC0000988

BNBMPLC Annual Report 2008

burning materials, together with the tight monetary policy, delivered a certain pressure to the production and management. The manufacturing costs as well as the financing difficulty and costs of credit markets witnessed an increase. In the next half year, China's economy ran aground as a result of the global financial crisis. In particular, the big slump in the real estate industry and the CC-PP market made the operation and sales suffer seriously adverse influence.

## 2. Features of Company Products

(1) Paper-backed plaster boards. The paperbacked plasterboard is equipped with such characteristics as light weight, fire resistance, heat preservation, sound insulation, convenient in construction and easy for surface ornamentation. The product bears the "respiratory function" and "warm" due to its unique spongy structure. In addition, the product is able to save energy, water, place, materials and protect the environment during such processes as production, construction and utilization, ranking to be an energy-efficiency and environmental-friendly green product. Finally, such product can take advantage of the flue gas desulfurization gypsum discharged by the coal-fired power plants, realize the 100% reclamation of industrial waste during the production process, and apply the industrial waste water upon disposal for production. It is a typical circular economy characterized with comprehensive utilization of resources.

(2) Other products as mineral wool acoustic board The new building materials as mineral wool acoustic board and rock wool fiber products are equipped with the "four economy and environmental protection" characteristics during such processes as production, construction and utilization, ranking to be the energy-efficiency and environmental-friendly green product. The mineral wool acoustic board and rock wool fiber products take the blast furnace slag of steel plants as the principal raw materials, realize the 100% reclamation of industrial waste during the production process, and apply the industrial waste water upon disposal for production.

## 3. Industry Status of Company

As the industry leader in the domestic new building materials industry, the company occupies a leading position in the industry in terms of quality, technology, scale and efficiency.

(1) Brand. The Company is the only company that has been granted the title of "Double Green Stars" in the building materials industry. The Dragon branded products won awards and titles such as National Quality Award (the only one in the building material industry), China Famous Trademark, and China Leading Brand. The Company's "Dragon" branded gypsum board and Taishan Gypsum's "Taishan" branded gypsum board were recognized as "China Renowned Products" in 2006. The "Dragon" branded gypsum board was awarded as China Number One Brand of the Most Influential Gypsum Board. The "Dragon" lightweight metal frames were recognized as "Renowned Products in Beijing". In 2007, the Company's "Long" acoustic mineral wool slab won the "China Famous Brand Product" title. In 2008, the "Dragon" branded plasterboard has been awarded with the title as "China Famous Brand" by the State Administration of Industry and Commerce, which enables it to be the only well-known trademark identified by both the state and the judicature.

(2) Quality. With stringent quality management system, the Company was recognized as national and Beijing "Advanced Enterprise for Both Quality and Efficiency" and was given special awards. Meanwhile, the Company was selected as Grade AAA Enterprise in Quality Reputation during the spot check of quality organized by General Administration of Quality Supervision , Inspection and Quarantine of the People's Republic of China and Beijing Municipal Administration of Quality and Technology Supervision respectively.

(3) Technology. With solid strength on new building materials production technology and new product development, the Company has nationally certified corporate technology center, equipping with integrated technical innovative system. At present, the Company is the patent pilot model enterprise at national level and national advanced patent unit. The Company has applied for 541 patents and obtained the authorization of 602 patents. The quantity of patent application and the holding volume were situated the front row in the national construction industry.

BNBMPLC0000989

BNBMPLC Annual Report 2008

(4) Scale. As of the end of reporting period, the business scale of gypsum boards of the company reached an annual capacity of 560mn square meters, ranking first in Asia; the scale of mineral wool board of the company reached an annual capacity of 16mn square meters, ranking first in China; the light steel keel of the company reached an annual output of 65,000 tons, ranking first in China.

(5) Benefits. In the past few years, the net profits achieved by the Company witness a remarkable increase on a yearly basis. 2008 witnessed the most difficulties as well as the largest challenge confronted by the Company in its development history. Confronted with the serious internal and external operation environment, the Company still managed to achieve the net profits equal to RMB240,582,100, an increase of 19.06% year-on-year.

**(IV) Main business and operating conditions**

**1. Constitution of the operation revenue and trading profits with regard to different industries, products and regions mainly engaged by the Company during the reporting period**

(1) Constitution of the operation revenue and trading profits with regard to different industries, products and regions during the reporting period

Unit: RMB10,000

| Main business by industry | | | | | | |
|---|---|---|---|---|---|---|
| By industry or by product | Operating income | Operating costs | Operating margin (%) | YoY change in operating income (%) | YoY change in operating costs (%) | Operating profit margin YoY change (%) |
| Manufacture and sales | 225,971.63 | 180,380.95 | 20.18 | 6.85 | 7.00 | -0.11 |
| Main business by product | | | | | | |
| Plasterboard | 173,725.80 | 129,089.90 | 25.69 | 25.57 | 28.52 | -1.71 |

(2) Operating income during the reporting period by region

Unit: RMB10,000

| Region | Operating income | YoY change in operating income (%) |
|---|---|---|
| Domestic | 228,273.82 | -2% |
| Including: Northern Region | 121,606.30 | -4% |
| Southern Region | 78,027.60 | -18% |
| Western Region | 28,639.92 | 171% |
| Overseas | 2,756.23 | -96% |
| Total | 231,030.05 | -22% |

Note: The Company transfers 80% of the CNBM Investment Company Limited during the reporting period. As a result, the consolidated scope of the operation revenue achieved by the Company of this year was decreased and the operation revenue witnessed a decline year-on-year.

(3) Business activities that accounted for more than 10% of the total operating income or total operating profit during the reporting period and the industries they belong to are as follows:

Unit: RMB10,000

| Industry | Operating income | Operating costs | Operating margin (%) | YoY change in operating income (%) | YoY change in operating costs (%) | Operating profit margin YoY change (%) |
|---|---|---|---|---|---|---|
| Manufacture and sales | 225,971.63 | 180,380.95 | 20.18 | 6.85 | 7.00 | -0.11 |

The operation revenue of manufacturing and sales managed to witness an increase. The main reasons lied in that the Company attached importance to the development of main businesses, expanded the market actively and increased the sales of main products substantially. However, the trading profit witnessed a decrease. The main reasons lied in that the price of original burning materials and transportation rose constantly and money was tight in the bank together with the ascent of lending rate and the increase of labor cost.

BNBMPLC0000990

BNBMPLC Annual Report 2008

(4) Main products that accounted for more than 10% of the total operating income or total operating profit during the reporting period are as follows:

Unit: RMB10,000

| Product name | Operating income | Operating costs | Operating margin (%) | YoY change in operating income (%) | YoY change in operating costs (%) | Operating profit margin YoY change (%) |
|---|---|---|---|---|---|---|
| Plasterboard | 173,725.80 | 129,089.90 | 25.69 | 25.57 | 28.52 | -1.71 |

The operation revenue of the plasterboard witnessed an increase. The main reasons lied in that the Company stressed the development strategy oriented at plasterboard, accelerated the industrial base construction of plasterboard, increased the input of plasterboard production lines, and actively exploited the emerging markets and market segments in the meantime, which led to the substantial increase of the plasterboard's sales. However, the trading profit witnessed a decrease. The main reasons lied in that the price of original burning materials and transportation rose constantly and the labor costs increased as well.

**2. Information on major suppliers and customers**

In the reporting period, the total amount of goods purchased by the Company from top five suppliers was RMB155,052,971.18 which accounted for 9.06% of the annual total purchase amount of the Company; the total amount of goods sold to top five customers was RMB147,355,312.49 which accounted for 6.38% of the total sales revenue of the Company.

**(V) Company's composition of assets during the reporting period**

Unit: RMB yuan

| Item | End of 2008 | | End of 2007 | | Increase/decrease rate of proportion in total assets |
|---|---|---|---|---|---|
| | Amount | Proportion in total assets | Amount | Proportion in total assets | |
| Trading financial assets | 0 | 0.00% | 97,239,550.95 | 1.82% | -1.82% |
| Receivables | 324,244,824.60 | 6.48% | 609,412,960.28 | 11.42% | -4.94% |
| Inventories | 524,948,381.68 | 10.49% | 504,933,962.34 | 9.46% | 1.03% |
| Long-term equity investment | 250,489,106.48 | 5.00% | 282,788,770.28 | 5.30% | -0.30% |
| Fixed assets | 2,283,247,602.99 | 45.61% | 1,835,441,400.87 | 34.39% | 11.22% |
| Construction in progress | 577,385,155.25 | 11.53% | 472,816,557.94 | 8.86% | 2.67% |
| Short-term borrowings | 1,385,160,000.00 | 27.67% | 1,536,810,035.60 | 28.80% | -1.13% |
| Long-term borrowings | 390,960,000.00 | 7.81% | 799,500,000.00 | 14.98% | -7.17% |
| Gross value of assets | 5,006,307,558.46 | 100.00% | 5,336,682,977.86 | 100.00% | — |

**(VI) The changes of company's financial data such as sales expenses, administration expenses, financial costs and income tax**

Unit: RMB yuan

| Item | 2008 | 2007 | Increase/decrease rate |
|---|---|---|---|
| Selling expenses | 155,120,826.79 | 158,589,383.40 | -2% |
| Management expenses | 160,346,759.15 | 187,295,736.70 | -14% |
| Financial expenses | 66,963,240.04 | 87,931,649.22 | -24% |
| Gains from changes in fair value | 0 | 16,643,794.32 | -100% |
| Income tax | 30,445,464.04 | 53,388,925.17 | -43% |

The decline of fair value lied in that the Company transfers 80% of the CNBM Investment Company Limited and the statements were not available for consolidation any more in this year. The decline of income tax lied in that the main products were

applicable to the preferential policy of comprehensive utilization income tax.

**(VII) Composition of cash flow generated by operating activities, investment activities and**

BNBMPLC0000991

BNBMPLC Annual Report 2008

**fundraising activities of the company during reporting period**

Unit: RMB yuan

| Item | 2008 | 2007 | Increase/decrease rate |
|------|------|------|------------------------|
| Net cash flows from operating activities | 304,524,283.36 | 142,895,785.55 | 113.11% |
| Net cash flows from investing activities | -426,794,760.54 | -428,337,987.44 | 0.36% |
| Net cash flows from financing activities | 29,148,718.77 | 160,821,044.06 | -81.88% |

The cash flows generated from operating activities witnessed an increase. The main reasons lied in that the operation revenue was increased and the payment collection situation was sound. The cash flows generated from financial activities witnessed a decrease. The main reason lied in that the parent company paid various amounts for its subsidiary companies.

**(VIII) Business Situation and Performance Analysis of Principal Wholly-owned Subsidiaries of the Company**

At the end of reporting period, the business condition and performance of major wholly-owned, holding companies of the company are as follows:

**1. Taishan Gypsum Co., Ltd.**

The company's registered capital was RMB155.625mn. The company holds 65% of the shares, mainly engaged in research and development, production and sale of plasterboard. At the end of the reporting period, its total assets stood at RMB1,841.9103mn and its net assets stood at RMB620.5716mn; during the period, it earned an operating income of RMB1,365.7591mn and a net profit of RMB160.1454mn.

**2. Suzhou BNBM Co., Ltd.**

The Company has a registered capital of RMB80mn and has 100% of its shares held by the Company. It is principally engaged in the production and sale of GRC exterior wall insulation decorative boards, light gage steel joists and fiber-reinforced cement tiles and related after-sales service. At the end of the reporting period, its total assets stood at RMB209.2933mn and its net assets stood at RMB87.1014mn; during the period, it earned an operating income of RMB45.9794mn and a net profit of RMB4.3817mn.

**(IX) Items recognized based on the fair value**

Unit: RMB yuan

| Item | Amount at early period | Variable loss and profit of the fair value in the current period | Changes of cumulative fair value calculated into the rights and interests | Impairment counted and drawn in the current period | Amount at period end |
|------|------------------------|------------------------------------------------------------------|---------------------------------------------------------------------------|---------------------------------------------------|----------------------|
| Financial assets: | | | | | |
| Including: 1. Financial assets under fair value model whose changes are recorded in gains and losses for the current period | 97,239,550.95 | | -97,239,550.95 | | 0 |
| Including: derivative financial assets | | | | | |
| 2. Financial assets available for sale | | | | | |
| Subtotal of financial assets | 97,239,550.95 | | -97,239,550.95 | | 0 |
| Financial liabilities | | | | | |
| Investment property | 272,844,430.47 | | -272,844,430.47 | | 0 |
| Productive living assets | | | | | |
| Others | | | | | |
| Total | 370,083,981.42 | | -370,083,981.42 | | 0 |

**II. Prospect on company's future development**

BNBMPLC0000992

BNBMPLC Annual Report 2008

**(I) Development trend of company's industry and market competition pattern faced by the company**

**1. Analysis of development trend of the industry**

(1) Energy conservation and industry structure adjustment are still the main theme for operation of building materials industry.

Since 2003, China has introduced many adjustment and control policies against the building materials industry, aiming at eliminating the backward production capacity, realizing the upgrade of industry structure and energy conservation and striving to develop the building materials industry into a resource-saving and environment-friendly industry. To promote energy conservation, accelerate the development of circular economy, promote the industry concentration, support the development of conglomerates and accelerate the adjustment of industry structure will still be the main theme for development of building materials industry. Under the promotion of upgrade of consumption structures and national energy saving and environmental protection policies and measures, the society imposes more requirements on quality of construction engineering gradually and the demand for green, environmentally friendly and versatile building materials is increasing rapidly.

(2) The policy on expansion of domestic demand to promote growth introduced by China will facilitate the development of building materials industry.

In order to resist the adverse impact of the international economic environment on China, China introduced ten measures to expand domestic demand and promote economic growth on November 10, 2008. To accelerate the construction of affordable housing projects and rural infrastructure and such major infrastructures as railway, highway, airport, etc. and strengthen the ecological environment construction as well as accelerate the post-disaster reconstruction in quake-hit areas and other massive investments in fixed assets will necessarily facilitate the demand growth of building materials.

(3) New building materials represented by paperbacked plasterboard have the broad space for development in China.

New building materials are the emerging industry within the building materials industry, which direct the development of building materials in compliance with sustainable development strategy and national industry policies. Especially, the paperbacked plasterboard, as a kind of new lightweight plates, is characterized by the lightness, fire-resistance, sound-proof, seismic resistance, energy conservation, environmental protection, sound decoration effect, low total construction costs, etc. It has become a trend to use such paperbacked plasterboards in global construction engineering field. As the policies on prohibiting from using solid clay and other wall reform policies are implemented by the State, the paperbacked plasterboard will have broader space for development within China.

**2. Market competition pattern faced by the company**

Market competition pattern of new-type building industry is generally divided into three types. First type is large corporations engaged in production of high-end products and with international level in production equipment, technical research and development and product quality; second type is enterprises engaged in production of medium-rank products; third type is enterprises engaged in production of low-end products. Our Company falls within the first category of enterprises,

whose main competitor are foreign building materials enterprises.

**(II) Opportunities and challenges and development strategy for company's development in the future**

**1. Opportunities and challenges for company's development in the future**

Analyzing opportunities for company's development in the future, they are mainly reflected in the following aspects,

Firstly, during the "11th 5-year plan", China will focus on developing circular economy, build a resource-saving and environment friendly society and realize sustainable development; greatly

BNBMPLC0000993

BNBMPLC Annual Report 2008

promote energy-saving, water-saving, space-saving and material-saving products, forcefully discard processes and products with a high consumption, a heavy pollution and backward technologies; encourage production and use energy-saving and water-saving products and develop energy-saving and space-saving buildings; limit the use of clay bricks; strengthen prevention and treatment of industrial pollution, accelerate SO2 treatment of coal-fired power plant and solidify comprehensive utilization of resources, etc. The above policies present a promising prospect to company's development in the future

Secondly, home decoration has become new consumption hotspot. The scale of home decoration has become increasingly large, the rank is also increasingly high, so the demand of home decoration field for products of the company is also growing rapidly; with rapid development of national economy and full promotion of the construction of well-off society, residents have raised increasingly high requirements on quality of living environment, working environment and residence environment and raised higher standards for energy-saving and environment friendly materials. Company's products completely conform to these requirements. With implementation of national policies and continuous enhancing of people's awareness of energy saving and environment protection, the market environment will be increasingly mature, which will further bring good opportunities to company's development.

Thirdly, positive fiscal policy and moderately loose monetary policy will have a positive impact on the Company to certain extent. On one hand, the massive investment in fixed assets as one of ten measures introduced by China to expand domestic demand and promote economic growth will facilitate the demand growth of building materials; on the other hand, the People's Bank of China has cut the interest-rate on several occasions and lowered the interest-rate applicable to re-loan and rediscount of central bank in order to carry out moderately loose monetary policy. Since building material industry is a kind of capital-intensive industry and the Company is now expanding the production capability of plasterboard on a large scale, the interest-rate cut will reduce the financial fees of the Company to certain extent. Furthermore, such interest-rate cut will have a positive impact on real estate industry, stimulating the demand for building materials to certain extent.

While facing opportunities, company's development in the future is also facing new challenges. Firstly, under the micro-background of downturn economy in China, that whether real estate industry will continue to be worse off and whether other social investments will maintain good growth will have certain impact on building materials industry; secondly, there still exists resource constraints contradiction, i.e. the supply of and demand for coal, electricity, oil and transportation will have certain impact on rapid development of the Company; thirdly, new building materials market is increasingly competitive.

**2. Company's development strategy**

In accordance with the requirements of China for building a saving society and the Scientific Outlook on Development, by adhering to the philosophy of "making good use of resources to serve construction" and relying on independent innovation and brand construction, it will expand and strengthen the manufacture business of new type building material, focus on developing green building materials that are energy-saving, water-saving, space-saving and material saving, making a comprehensive use of resources and environment friendly, consolidate and develop into the comprehensive manufacturer and system integrator of new type building material in world.

The strategic objective of the Company is to develop the Company into a world-class new building materials industry group with its own brand, independent intellectual property rights and international competitiveness around 2010, and with its core business ranking first in Asia and among the top three in the entire world.

**(III) Company's operating plan in 2009**

In 2009, the Company shall focus on the following aspects:

1. To fully strengthen the marketing capability of the Company. As the new plasterboard production lines are gradually put into operation, the Company shall fully strengthen the marketing capability of the Company to further improve the market share in first-tier cities and give priority to seizing the

BNBMPLC0000994

BNBMPLC Annual Report 2008

potential market share in second-tier or third-tier cities.

2. To further enhance the authorization and level-to-level accountability and improve the internal operational efficacy of the enterprise.

3. To further cultivate the reserve talents, especially, technical personnel.

4. To accelerate the completion of layout of plasterboard industry all around the country and further expand the scale of main products.

5. To increase new product development efforts, perfect production management, reduce production cost and further do well in the market promotion of new products, making such products become the new profit growth point of the Company.

6. To continue to strengthen the brand construction and further enhance the corporate image. The Company has regarded the brand construction as one of important supporting strategies which may facilitate the development of the Company and is striving hard to achieve greater breakthroughs in national landmark projects and key projects via more products from the Company and promote the brand influence of the Company.

7. To strengthen the administration of technical innovation, consolidate and expand the technology leadership of the Company among building materials enterprises, making the technology become the core competence of the Company and one of main sources of profit growth of the Company.

**(IV) Capital arrangement needed for the company to fulfill its development strategy in the future**

To fulfill company's business plan and work objective in 2009, specific amount and use plan of capital needed for daily operation and key construction projects of the company will be set and adjusted based on company's business development status and progress of each work. The funds required shall be financed based on the self-owned funds and other financing channels.

**(V) Risk analysis and solutions and measures taken**

**1. Potential Risks from Fluctuations in Market and Price**

The Company's revenue in the coming years is exposed to changes in market coverage and selling price for its principal products.

Strategies and measures: the Company, as a leader within the industry, has certain right to determine the market pricing by virtue of its advantages in brand, quality, technology and scale; in the meantime, the Company may offset the pricing risk to certain extent by taking waste desulfuration gypsum from thermal power plant as the main raw materials and based on strong cost advantage due to its close to the plant of raw materials.

**2. Potential Risks from Uncertainty of Product Demands**

Within the next few years, the Company will be exposed to the risks from uncertainty of product demand in respect of its production, affected by the economic downturn nationwide, which will impact the product sales and income from main business.

Strategies and measures: increase the marketing efforts of key landmark projects, industry customers and end customers; enhance brand awareness and influence; expand marketing channels and develop potential markets.

**III. Investments made by the Company**

**(I) During the reporting period, the company had not raised fund, or extended the use of capital raised in previous period to reporting period.**

**(II) Major projects of non-investment by raised proceeds during the reporting period**

1. It invested and built a self-decorative GRC external wall panel production line project with an annual output of 1.80mn square meters in Suzhou Industrial Park of Jiangsu province. The project

BNBMPLC0000995

BNBMPLC Annual Report 2008

has been formally put into operation at the end of November 2008, with the total investment of RMB163,510,000.

2. The gypsum plasterboard production line project (comprehensive utilization of desulphuric gypsum) with annual capacity of 30,000,000 square meters invested and constructed in Ningbo, Zhejiang. The project has been put into trial operation in November 2008 with the total investment budget of RMB114,660,000, from which no gain has been obtained.

3. Fibre cement tile project with annual capacityof 600,000 square meters invested and constructed in Suzhou, Jiangsu. The project has a total investment budget of RMB37.90mn, now is under pilot production and currently has no profit.

4. The paper-surfaced gypsum board production line project involving the comprehensive utilization of desulfurization gypsum with an annual production capacity of 30mn square meters in Taicang, Jiangsu Province. The project has been put into trial operation in November 2008 with the total investment budget of RMB163.01mn, from which no gain has been obtained.

5. The paper-surfaced gypsum board production line project involving the comprehensive utilization of desulfurization gypsum with an annual production capacity of 30mn square meters in Zhaoqing, Guangdong Province. The project has been put into trial operation in December 2008 with the total investment budget of RMB148.25mn, from which no gain has been obtained.

6. The paper-surfaced gypsum board production line project involving the comprehensive utilization of desulfurization gypsum with an annual production capacity of 30mn square meters in Guang'an, Sichuan Province. The project has been put into trial operation in December 2008 with the total investment budget of RMB178.26mn, from which no gain has been obtained.

7. The paper-surfaced gypsum board production line project involving the comprehensive utilization of desulfurization gypsum with an annual production capacity of 30mn square meters in Wuhan, Hubei Province. The project involves a total investment of RMB153.03mn, is currently under construction and hasn't yet generated any profits.

8. The paperbacked plasterboard production line project invested and built in Tieling City, Liaoning Province for comprehensive use of desulfuration gypsum with the annual production capability of 30,000,000 square meters. The project involves a total investment of RMB149.69mn, is currently under construction and hasn't yet generated any profits.

For the details of other investments, please see the under-construction projects in the notes attached to the accounting statement.

**IV. There were no changes in the Company's accounting policies, accounting estimates and accounting methods during the reporting period.**

**V. During the reporting period, there is no gain or loss from changes in fair value affecting the profits of the Company.**

**VI. Routine work of the Board of Directors**

**(I) Board meetings and resolutions in the reporting period**

During the reporting period, the board of directors convened 15 meetings in total, which were as follows,

1. On February 18, 2008, the 32nd interim meeting of the 3rd Board of Directors was held and an Announcement on Resolution thereof was published on China Securities Journal, Securities Times, ShangHai Securities News and Securities Daily dated February 19, 2008.

2. On March 21, 2008, the 33rd  interim meeting of the 3rd Board of Directors was held and an Announcement on Resolution thereof was published on China Securities Journal, Securities Times, ShangHai Securities News and Securities Daily dated March 22, 2008.

3. On March 24, 2008, the 15th meeting of the 3rd Board of Directors was held and an Announcement on Resolution thereof was published on China Securities Journal, Securities Times,

BNBMPLC0000996

BNBMPLC Annual Report 2008

ShangHai Securities News and Securities Daily dated March 25, 2008.

4. On April 3, 2008, the 34th interim meeting of the 3rd Board of Directors was held and an Announcement on Resolution thereof was published on China Securities Journal, Securities Times, ShangHai Securities News and Securities Daily dated April 4, 2008.

5. On April 23, 2008, the 35th interim meeting of the 3rd Board of Directors was held and an Announcement on Resolution thereof was published on China Securities Journal, Securities Times, ShangHai Securities News and Securities Daily dated April 24, 2008.

6. On May 16, 2008, the 36th interim meeting of the 3rd Board of Directors was held and an Announcement on Resolution thereof was published on China Securities Journal, Securities Times, ShangHai Securities News and Securities Daily dated May 17, 2008.

7. On June 27, 2008, the 37th interim meeting of the 3rd Board of Directors was held and an Announcement on Resolution thereof was published on China Securities Journal, Securities Times, ShangHai Securities News and Securities Daily dated June 28, 2008.

8. On June 30, 2008, the 38th interim meeting of the 3rd Board of Directors was held and an Announcement on Resolution thereof was published on China Securities Journal, Securities Times, ShangHai Securities News and Securities Daily dated July 1, 2008.

9. On July 3, 2008, the 16th meeting of the 3rd Board of Directors was held and an Announcement on Resolution thereof was published on China Securities Journal, Securities Times, ShangHai Securities News and Securities Daily dated July 4, 2008.

10. On July 21, 2008, the 1st meeting of the 4th Board of Directors was held and an Announcement on Resolution thereof was published on China Securities Journal, Securities Times, ShangHai Securities News and Securities Daily dated July 22, 2008.

11. On August 25, 2008, the 2nd meeting of the 4th Board of Directors was held and an Announcement on Resolution thereof was published on China Securities Journal, Securities Times, ShangHai Securities News and Securities Daily dated August 27, 2008.

12. On September 9, 2008, the 1st interim meeting of the 4th Board of Directors was held and an Announcement on Resolution thereof was published on China Securities Journal, Securities Times, ShangHai Securities News and Securities Daily dated September 10, 2008.

13. On October 28, 2008, the 2nd interim meeting of the 4th Board of Directors was held and an Announcement on Resolution thereof was published on China Securities Journal, Securities Times, ShangHai Securities News and Securities Daily dated October 29, 2008.

14. On November 6, 2008, the 3rd interim meeting of the 4th Board of Directors was held and an Announcement on Resolution thereof was published on China Securities Journal, Securities Times, ShangHai Securities News and Securities Daily dated November 7, 2008.

15. On December 26, 2008, the 4th interim meeting of the 4th Board of Directors was held and an Announcement on Resolution thereof was published on China Securities Journal, Securities Times, ShangHai Securities News and Securities Daily dated December 30, 2008.

**(II) Execution by the Board of Directors of resolutions passed at shareholders' meetings**

1. Execution of issues authorized by shareholders' meetings

During the reporting period, in accordance with the relevant laws and regulations of the state, such as the Company Law, and the Articles of Association, the Board of Directors, following the resolution of the Shareholders' Meeting, practically and duly carried out its duties with diligence and perfectly executed the resolutions passed in the shareholders' meeting, to ensure the normal, healthy and stable development of the Company.

2. Implementation status of company's profit allocation scheme during the reporting period

According to the resolution of Shareholders Meeting 2007, the Company had diligently carried out the profits distribution program 2007, i.e. to distribute the cash to all shareholders at a price of

BNBMPLC0000997

BNBMPLC Annual Report 2008

RMB0.35 (tax-included; after deduction of taxes, RMB0.315 per 10 shares to individual shareholder and funds investors) per 10 shares based on the existing total share capital of 575,150,000 shares; on June 5, 2008, the Dividends Distribution Announcement 2007 was published on China Securities Journal, ShangHai Securities News, Securities Times and Securities Daily, which shows the equity registration date is June 12, 2008 and Ex-Dividend Date is June 13, 2008.

**(III) Performance of duties by the Audit Committee of the Board of Directors**

According to the relevant regulations of the China Securities Regulatory Commission, the Audit Committee of the Board of Directors performed the following duties in preparing the Company's 2008 Annual Report.

1. On November 27, 2008, Audit Committee under the Board of Directors agreed upon the timing schedule of auditing the annual financial statements 2008 with Beijing Xinhua Certified public Accountants Co., Ltd. according to the actual circumstances of the Company, with relevant documents regarding audit schedule submitted to the independent directors via the Financial Controller of the Company.

2. On January 19, 2009, before the certified public accountant responsible for conducting the annual audit entered the premises, the Audit Committee of the Board of Directors reviewed the financial statements 2008 prepared by the Company, was of the opinion that the financial statements prepared by the Company basically reflected the Company's assets and liabilities as of December 31, 2008 and its financial position and results of operation for the year 2008, accepted the financial statements as the basis for the 2008 financial audit and provided a written opinion in connection therewith.

3. On February 27, 2009, the Audit Committee under the Board of Directors issued the first Reminder Letter to Beijing Xinhua Certified Public Accountants Co., Ltd. to supervise relevant auditors to grasp the schedule and submit the draft of Audit Report (electronic version) to the Company within the specified time limit.

4. On March 13, 2009, after the certified public accountant responsible for conducting the annual audit provided the preliminary audit opinion, the Audit Committee of the Board of Directors reviewed the financial statements 2008 prepared by the Company again, was of the opinion that the financial statements prepared by the Company truthfully, accurately and completely reflected the Company's assets and liabilities as of December 31, 2008 and its financial position and results of operation for the year 2008, accepted the financial statements as the basis for the preparation of the 2008 Annual Report and Summary of the 2008 Annual Report and provided a written opinion in connection therewith.

5. On March 13, 2009, the Audit Committee under the Board of Director issued the second Reminder Letter to Beijing Xinhua Certified Public Accountants Co., Ltd. supervise relevant auditors to grasp the schedule and submit the official version of Audit Report to the Company within the specified time limit for disclosure and submission to regulatory authority. In addition, the Audit Committee of the Board of Directors recorded in the form of a written opinion the way and the number of times the above act of urging was carried out.

6. On March 16, 2009, the Audit Committee under the Board of Directors held a meeting for Audit Committee upon completion of audit work and the following proposals were adopted, with three votes in favor, zero opposed and zero abstention: (1) Financial Report 2008; (2) Summary Report on Audit Work 2008 engaged by Beijing Xinhua Certified Public Accountants Co., Ltd.; (3) Proposal for Engagement of Beijing Xinhua Certified Public Accountants Co., Ltd. as an Auditor of the Company in 2009. The aforesaid three proposals were submitted to and adopted on the 3rd meeting of the 4th Board of Directors.

**(IV) Performance of Duties of Remuneration and Assessment Committee under the Board of Director**

In accordance with the duties of the senior executives, achievement of annual working target, business innovation ability, etc., the Remuneration and Assessment Committee under the Board of Director conducted an assessment over the remuneration of senior executives 2008 and defined

BNBMPLC0000998

BNBMPLC Annual Report 2008

the annual remuneration of General Manager and other senior executives.

**VII. The profit distribution plan or capital reserve capitalization plan**

Upon audit by Beijing Xinghua Certified Public Accountants Co., Ltd., the parent company realized the net profits of RMB183,738,631.87 in 2008, 10% of which was withdrawn as the statutory surplus reserve amounting to RMB18,373,863.19 in accordance with the Articles of Association. At the end of 2008, the undistributed profits amounted to RMB427,204,953.83 by further adding the undistributed profits at early year of RMB281.970,435.15 less the distributed cash dividends 2007 of RMB20,130,250. The profit distribution scheme of the current year: with the total number of 575, 150, 000 shares on December 31, 2008 as the base number, a cash of dividend of RMB0.65 (tax included) was distributed for each ten shares. The current distribution scheme allocated profits of RMB37,384,750 in total. No capital reserve was transferred into capital stock in the current year.

The above distribution scheme shall not be implemented unless it was reviewed and passed by shareholders' meeting.

BNBMPLC0000999

BNBMPLC Annual Report 2008

# Section IX Report of the Supervisory Committee

In 2008, the Supervisory Committee of the Company conscientiously performed their duties of the Supervisory Committee, participated in the discussions on major decisions of the Company, considered the Company's periodic reports, supervised the holding and decision-making procedures of the Company's shareholders' meeting, the execution of decisions on the shareholders' meeting by the board of directors, the performance of the Company's senior executives and the implementation of the Company's management system, and safeguarded the legitimate rights and interests of the Company and the shareholders in strict accordance with the Company Law, the Articles of Association, the Rules of Procedure of the Supervisory Committee and other relevant laws and regulations, .

## I. Working conditions of the Supervisory Committee

During the reporting period, the Supervisory Committee of the Company convened 6 meetings.

(I) The 13th meeting of the 3rd Supervisory Committee This Meeting was held on March 24, 2008 on which the following proposals were adopted: (1) Annual Report 2007 and its Summary; (2) Work Report of Supervisory Committee 2007. The resolution announcement was published in China Securities Journal, Securities Times, Shanghai Securities News and Securities Daily on March 25, 2008.

(II) The 4th interim meeting of the 3rd Supervisory Committee was held on April 23, 2008 on which the following proposals were adopted: (1) Report of the 1st Quarter in 2008; (2) Proposal on Retroactive Adjustment Matters of Data contained in Financial Statements of the 1st Quarter in 2007. The resolution announcement was published in China Securities Journal, Securities Times, Shanghai Securities News and Securities Daily on April 24, 2008.

(III) The 14th Meeting of the 3rd Supervisory Committee

This Meeting was held on July 3, 2008 on which the Proposal for Re-election under Supervisory Committee was adopted. The resolution announcement was published in China Securities Journal, Securities Times, Shanghai Securities News and Securities Daily on July 4, 2008.

(IV) The 1st meeting of the 4th Supervisory Committee

This Meeting was held on July 21, 2008 on which the Proposal for Electing the Chairman of the 4th Supervisory Committee was adopted. The resolution announcement was published in China Securities Journal, Securities Times, Shanghai Securities News and Securities Daily on July 22, 2008.

(V) The 2nd Meeting of the 4th Supervisory Committee

This Meeting was held on August 25, 2008 on which (1) Semi-Annual Report 2008 and its Summary and (2) Proposal on Retroactive Adjustment Matters of Data contained in Semi-Annual Financial Statements 2007 were adopted. The resolution announcement was published in China Securities Journal, Securities Times, Shanghai Securities News and Securities Daily on August 27, 2008.

(VI) The 1st nterim meeting of the 4th Supervisory Committee

This Meeting was held on October 28, 2008 on which (1) Report of 3Q2008 and (2) Proposal on Retroactive Adjustment Matters of Data contained in Financial Statements of 3Q2007 were adopted. The resolution announcement was published in China Securities Journal, Securities Times, Shanghai Securities News and Securities Daily on October 29, 2008.

## II. Independent opinions of the Supervisory Committee on related matters to the Company during the reporting period

(I) Operations according to law

BNBMPLC0001000

BNBMPLC Annual Report 2008

During the reporting period, the Company further improve the corporate governance structure and establish a sound internal control system with legal and standardized operations and legal compliance of decision-making procedures strictly in accordance with the Company Law, Articles of Association, the Shenzhen Stock Exchange Listing Rules and other relevant laws and regulations, and the Company's directors and management are not found violate laws, regulations, articles of association or do damage to the Company in the execution of company duties.

(II) Check the Company's financial position

Beijing Xinghua Certified Public Accountants Company Limited has audited the Financial Report of the Company 2008 and issued A standard unqualified auditor's report which is true to financial status and operational performance of the Company.

(III) The Company's asset acquisition and sale

During the reporting period, the Company acquired and sold asset transactions at reasonable prices without insider tradings, no harm to the rights and interests of shareholders or causing loss of corporate assets.

(IV) Related-party transactions

Related transactions were conducted with fair price, no damage to the interests of the listing corporation.

BNBMPLC0001001

# Section X Important Events

## I. Major litigation and arbitration

The Company had no litigation and arbitration in this year.

## II. Bankruptcy reorganization-related matters

The Company was not involved in any bankruptcy reorganization-related matters during the year.

## III. Investments in securities and equity participations in financial institutions

1. During the reporting period, neither securities investment was made by the Company, nor any equity was held by the Company in other listed companies.

2. Equity participations in commercial banks, securities companies, insurance companies, trust companies, futures companies and other financial institutions

Unit: RMB yuan

| Name of institution | Amount of initial investment | Number of shares held | Proportion of the Company's equity | Ending Book Value | Profit or loss during the reporting period | Changes in owners' equity during the reporting period | Accounting item | Source of shares |
|---|---|---|---|---|---|---|---|---|
| Zhongtou Credit Guarantee Co., Ltd. | 10,000,000.00 | 10,000,000 | 1.00% | 10,000,000.00 | -13,911,975.13 | -13,911,975.13 | Long-term equity investment | Acquired by means of purchases |
| Total | 10,000,000.00 | 10,000,000 | | - | 10,000,000.00 | -13,911,975.13 | -13,911,975.13 | | - | - |

## IV. Assets acquisition, sales and absorption and merger

(I) The Equity Transfer Agreement was executed by the Company and China National Building Material Company Limited as of December 7, 2007 whereby the Company shall transfer 80% of its equities in CNBM Investment Company Limited to China National Building Material Company Limited. During the reporting period, such matter has been completed.

(II) Investment Agreement concerning Establishment of Tai'an Taihe Building Decoration Materials Co., Ltd. (hereinafter "Investment Agreement") was executed among Tai'an Donglian Investment Trade Co., Ltd. (hereinafter "Tai'an Donglian"), as the wholly-owned subsidiary of the Company, Taishan Gypsum Co., Ltd. (hereinafter "Taishan Gypsum"), as the proprietary subsidiary of the Company, Beijing Beixin Building Material Trading Co., Ltd. (hereinafter "Beixin Trade" ), Shandong Taihe Building Materials Co., Ltd. (hereinafter "Taihe Building Materials") and Tai'an State-owned Assets Operation Co., Ltd. (hereinafter "Tai'an State-owned Assets"), as of June 30, 2008 in Tai'an. Under the Investment Agreement, Tai'an Taihe Building Decoration Materials Co., Ltd. (hereinafter "Taihe Decoration") was jointly invested and established by Tai'an Donglian, Taishan Gypsum, Beixin Trade, Taihe Building Materials and Tai'an State-owned Assets. The registered capital of Taihe Decoration is RMB35,000,000. Including: RMB10,150,000 is invested by Tai'an Donglian in cash with the investment proportion of 29%; RMB10,500,000 is invested by Taishan Gypsum in cash with the investment proportion of 30%; RMB5,575,000 is invested by Beixin Trade with the investment proportion of 16.5%; RMB4,655,000 is invested by Taihe Building Materials with the investment proportion of 13.3%; RMB3,920,000 is invested by Tai'an State-owned Assets with the investment proportion of 11.2%. During the reporting period, such matter has been completed.

Upon its establishment, Taihe Decoration mainly engages in the production and sales of gypsum guarding glossy paper, which is one of main raw materials of paperbacked plasterboards as the main products of Taishan Gypsum. This external investment shall not only help strengthen the professional operation of gypsum guarding glossy paper, thus ensuring the on-going and stable supply of raw materials to Taishan Gypsum for production of paperbacked plasterboards but can

BNBMPLC Annual Report 2008

integrate the existing business resources of Taishan Gypsum and further highlight that the paperbacked plasterboards are the main products of Taishan Gypsum, compliant with the development strategy of Taishan Gypsum, which shall have positive significance to enhancement of the plates business focused on plasterboards.

Relevant announcements were published on China Securities Journal, Securities Times, ShangHai Securities News and Securities Daily dated July 1, 2008.

(III) The Assets Transfer Agreement was executed by the Company and Beijing New Building Material (Group) Co., Ltd. (hereinafter "BNBM Group") as of December 26, 2008 in Beijing. Under the Assets Transfer Agreement, the Company shall acquire the assets within the hardware warehouse owned by BNBM Group in cash at a price of RMB14,680,000.

Such acquisition of assets met the demand of daily production and operation, which may facilitate the sustained and stable development of the Company. Connected transaction was priced in an objective and fair manner, under which the mode of transaction and pricing were compliant with the market principles. There existed no circumstance which may damage the benefits of other shareholders or horizontal competition, compliant with the basic principles of maximizing the interests of investors and value of the Company. The transaction was still being processed as of the end of the reporting period.

Relevant announcements were published on China Securities Journal, Securities Times, ShangHai Securities News and Securities Daily dated December 30, 2008.

**V. Major related transactions**

(I) Related transactions associated with the daily operations

See Note VII to the Financial Statements for transactions of the Company with its related parties that are associated with its day-to-day operations.

The above mentioned transactions of the Company with its related parties are carried out on a continuing basis. The Company has developed stable relationships with its trading partners. The Company's related transactions in procurement provided the Company with continuous and steady source of raw materials; related transactions in sales are conducive to expand the Company's sales market and improve the sales volume; the Company's leasing houses and providing water, electricity and gas to related parties improved the use efficiency of the Company's assets; the land leased from related parties was a necessary condition for the Company's production and operation.

The related transactions did not adversely affect the Company's production and operation or damage the interests of Company's shareholders, nor influence the independence of listing corporations, and the main business of the Company would not therefore rely on or be controlled by related persons.

The above mentioned related party transactions associated with day-today operations were considered and approved at the 15th meeting of the third Board of Directors of the Company and considered and approved at the 2007 annual general meeting of shareholders of the Company. The relevant resolutions were published in the March 25, and April 17, 2008 editions of China Securities Journal, Securities Times, Shanghai Securities News and Securities Daily respectively

(II) Related Transactions under Acquisition, Sales of Assets and External Investment made by the Associates

For details, see (I), (II) (III) of IV. Matters Related to Acquisition and Sale of Assets and Mergers of Section X.

(III) At the end of the reporting period, the Company had no occupancy of non-operating funds by the controlling shareholders and their affiliated enterprises, nor offer guarantee for the controlling shareholders and their affiliated enterprises.

**VI. Significant contracts and performance thereof**

1. There were no transactions involving the Company being entrusted with, being awarded a

BNBMPLC0001003

BNBMPLC Annual Report 2008

contract for the management of or leasing the assets of another company or another company being entrusted with, being awarded a contract for the management or leasing the assets of the Company that occurred during the reporting period or that occurred previously but continued into the reporting period.

2. Major guarantees

See Notes 8 to the financial statements for the Company's guarantees

As at December 31, 2008, the total guaranteed amount of the Company and controlling subsidiaries amounted to RMB1,116,500,000, accounting for 57.42% of net assets shown in the audited consolidated financial statements as at December 31, 2008. The external guarantee from the Company was only provided to the wholly-owned subsidiaries and controlling subsidiaries of the Company in the total guaranteed amount of RMB985,500,000; the external guarantee from the controlling subsidiaries of the Company was only provided to their controlling subsidiaries in the total guaranteed amount of RMB131,000,000.

No guarantee was provided by the Company to its shareholders, actual controller or associate.

3. The Company did not entrust others to manage the cash assets during the reporting period.

## VII. Fulfillment of commitments

1. Commitment made by the original non-tradable shareholder in the non-tradable share reform process and its fulfillment

The equity division reform was formally completed on June 29, 2006. In the non-tradable share reform process, the original non-tradable shareholder China National Building Material Company Limited promised: the non-tradable shares held by it will not be traded or transferred within twelve months from the date of implementation of the reform plan; the original non-tradable shares will be sold on a stock exchange after the expiration of the period specified in the preceding subparagraph; the shares sold as a percentage of the total number of shares of the Company may not exceed 5% in 12 months and 10% in 24 months. During the reporting period, China National Building Material Company Limited strictly fulfilled the above commitment.

China National Building Material Company Limited is the only original non-tradable shareholder holding more than 5% of the Company's shares. At the end of the reporting period, the number of unconditional tradable shares held by China National Building Material Company Limited was 57,515,000. The number of shares it holds hasn't changed.

2. Besides the abovementioned commitment there were no commitments by the Company or the shareholder holding more than 5% of the shares that arose during or continued into the reporting period.

## VIII. Reception of researchers and interviewers

In order to implement the principles of fairness, openness and impartiality of the stock market, further standardize company information disclosure and really ensure the fairness of company information disclosure, the Company has standardized such matters as the reception of researchers and interviewers strictly in accordance with the Stock Listing Rules of the Shenzhen Stock Exchange, the Guidelines on the Fair Information Disclosure of Listed Companies and other regulations.

During the reporting period, the Company received researchers from more than 4 institutional investors including fund companies and finance companies; meanwhile, the Company communicated fully and extensively with investors about the Company's development through such means as investor hotline, investor mailbox.

In the reception process, the Company and relevant entities and individuals under an obligation to disclose relevant information all strictly abided by the relevant regulations, followed the principle of fair information disclosure and didn't practice discrimination, nor did it selectively or privately disclose, reveal or divulge any material nonpublic information to any specific entity or individual to ensure the fairness of company information disclosure.

BNBMPLC0001004

BNBMPLC Annual Report 2008

Reception of researchers and interviewers, communication and other activities during the reporting period

| Reception time | Reception venue | Reception method | Visitors | Topic of discussion and material provided |
|---|---|---|---|---|
| Jan. 2 - Dec. 31, 2008 | Corporate headquarters | Communication by telephone | Individual investors | The Company's development strategy, production and management |
| February 22, 2008 | Corporate headquarters | On-site research | Investment Manager of Hanlun Investment Consultant (Shanghai) Co., Ltd. | The Company's development strategy, production and management; the Company's annual reports and other publicly available material were provided |
| April 25, 2008 | Corporate headquarters | On-site research | Investment Manager of China Asset Management Co., Ltd. | |
| May 7, 2008 | Corporate headquarters | On-site research | Manager and Researcher of Research Department of China Internal Capital Corporation Limited | |
| December 28, 2008 | Corporate headquarters | On-site research | Research Director of HFT Investment Management Co., Ltd. | |

**IX. Appointment and dismiss of accounting firms by the Company in the reporting period**

Beijing Xinghua Certified Public Accountants Co., Ltd., as designated by SASAC via public bidding procedures was engaged by the Company as the Auditor of the Company in 2008 according to the requirements under the Circular of State-owned Assets Supervision and Administration Commission of the State Council regarding the Implementation of Audit Work 2008 for Central Enterprises. The Company has provided audit services for the Company for an uninterrupted period of one year. The Company is expected to pay the Company RMB650, 000 in audit fees for 2008.

X. DURING THE REPORTING PERIOD, NEITHER THE COMPANY NOR ANY OF ITS DIRECTORS, SUPERVISORS, SENIOR EXECUTIVES, SHAREHOLDERS OR ACTUAL CONTROLLERS WAS PLACED UNDER INVESTIGATION BY ANY AUTHORITY, SUBJECT TO ANY ENFORCEMENT MEASURE BY ANY JUDICIAL OR DISCIPLINE INSPECTION AUTHORITY, TRANSFERRED TO ANY JUDICIAL AUTHORITY OR HELD CRIMINALLY RESPONSIBLE, INSPECTED BY THE CHINA SECURITIES REGULATORY COMMISSION, SUBJECT TO ANY ADMINISTRATIVE PENALTY BY THE CHINA SECURITIES REGULATORY COMMISSION, BANNED FROM ENTERING THE SECURITIES MARKET, IDENTIFIED AS AN INAPPROPRIATE CANDIDATE, PUNISHED BY ANY OTHER ADMINISTRATIVE DEPARTMENT OR PUBLICLY CENSURED BY THE STOCK EXCHANGE.

BNBMPLC0001005

BNBMPLC Annual Report 2008

# Section XI Financial Report

**I. Auditor's Report**

**(2009) Jing Kuai Xing Shen Zi No. 6-80**

**To all shareholders of Beijing New Building Materials Public Limited Company:**

We have audited the accompanying financial statements of Beijing New Building Materials Public Limited Company, which comprise the consolidated and parent company's balance sheets as at December 31, 2008 and the consolidated and parent company's profit statements, consolidated and parent company's statements of changes in equity and consolidated and parent company's statements of cash flows for the year then ended and notes to financial statements.

**I. Responsibility of management for the financial statements**

It's the responsibility of your management to prepare the financial statement according to the Accounting Standards for Business Enterprises. This responsibility includes: (1) designing, implementing and maintaining internal control relevant to the preparation of financial statements that are free from material misstatement, whether due to fraud or error; (2) selecting and applying appropriate accounting policies; (3) making reasonable accounting estimates.

**II. Auditor's responsibility**

Our responsibility is to express an opinion on these financial statements based on our audit. We conducted our audit in accordance with the standards on auditing for certified public accountants. Those standards require that we comply with ethical requirements and plan and perform the audit to obtain reasonable assurance whether the financial statements are free from material misstatement.

An audit involves performing audit procedures to obtain audit evidence about the amounts and disclosures in the financial statements. The audit procedures selected depend on the auditor's judgment, including the assessment of the risks of material misstatement of the financial statements, whether due to fraud or error. In making those risk assessments, we considers internal control relevant to the preparation in order to design audit procedures that are appropriate in the circumstances, but not for the purpose of expressing an opinion on the effectiveness of the entity's internal control. An audit also includes evaluating the appropriateness of accounting policies used and reasonableness of accounting estimates made by management, as well as evaluating the overall presentation of the financial statements.

We believe that the audit evidence we have obtained is sufficient and appropriate to provide a basis for our audit opinion.

**III. Audit opinion**

In our opinion, the financial statements of the Company prepared in accordance with Accounting Standards  for Business Enterprises and China Accounting System for Business Enterprises, and give a true and fair view of the financial position of the Company as of 31st December, 2008, and of its financial performance and cash flow for the year then ended.

Beijing Xinghua Certified Public Accountants Co., Ltd.   Chinese Certified Public Accountant:   Hu Yi

Beijing, China                      Chinese Certified Public Accountant:   Chen Shanwu

March 17, 2009

BNBMPLC0001006

BNBMPLC Annual Report 2008

## II. Accounting Statements

### (I) Consolidated Balance Sheet

Prepared by: Beijing New Building Materials Public Limited Company     Monetary Unit: RMB yuan

| Assets | Notes | Consolidated | | Notes | Parent company | |
|---|---|---|---|---|---|---|
| | | 12/31/2008 | 12/31/2007 | | 12/31/2008 | 12/31/2007 |
| Current assets: | | | | | | |
| Monetary funds | V-01 | 460,402,433.46 | 553,810,451.17 | | 47,734,134.03 | 117,028,571.38 |
| Settlement reserve | | | | | | |
| Placements with other banks and financial institutions | | | | | | |
| Trading financial assets | V-02 | | 97,239,550.95 | | | |
| Notes receivable | V-03 | 18,609,054.75 | 11,585,252.16 | | 16,705,283.32 | 6,758,019.12 |
| Accounts receivable | V-04 | 242,178,891.81 | 390,198,802.16 | VI-01 | 206,653,355.54 | 128,522,055.19 |
| Advances to suppliers | V-05 | 188,451,107.56 | 351,380,222.10 | | 42,985,542.82 | 54,682,711.78 |
| Premium receivable | | | | | | |
| Reinsurance account receivable | | | | | | |
| Reinsurance contract reserve receivable | | | | | | |
| Interest receivable | | | | | | |
| Dividends receivable | | | 9,264,000.00 | | | 140,510,125.00 |
| Other receivables | V-06 | 82,065,932.79 | 219,214,158.12 | VI-02 | 479,217,350.00 | 309,726,936.53 |
| Financial assets purchased under resale agreements | V-07 | 524,948,381.68 | 504,933,962.34 | | 257,983,661.44 | 222,594,760.14 |
| Inventories | | | | | | |
| Non-current assets due within 1 year | | | | | | |
| Other current assets | | | 50,000.02 | | | |
| Total current assets | | 1,516,655,802.05 | 2,137,676,399.02 | | 1,051,279,327.15 | 979,823,179.14 |
| Non-current assets: | | | | | | |
| Loans and advances | | | | | | |
| Financial assets available for sale | | | | | | |
| Held-to-maturity investments | | | | | | |
| Long-term receivables | | | | | | |
| Long-term equity investment | V-08 | 250,489,106.48 | 282,788,770.28 | VI-03 | 889,604,888.34 | 1,065,440,080.76 |
| Investment property | V-09 | | 272,844,430.47 | | | |
| Fixed assets | V-10 | 2,283,247,602.99 | 1,835,441,400.87 | | 979,908,880.30 | 1,018,576,319.53 |
| Construction in progress | V-11 | 577,385,155.25 | 472,816,557.94 | | 94,731,400.77 | 57,986,107.62 |
| Goods for projects | | | | | | |
| Disposal of fixed assets | | | | | | |
| Productive living assets | | | | | | |
| Oil and gas assets | | | | | | |
| Intangible assets | V-12 | 308,043,713.23 | 262,262,199.99 | | 166,590,633.63 | 139,808,585.00 |
| Development expenditure | | | | | | |
| Goodwill | V-13 | 23,546,423.13 | 23,628,472.28 | | | |
| Long-term deferred expenses | V-14 | 4,490,717.56 | 6,112,364.93 | | 635,564.40 | 1,271,128.80 |
| Deferred income tax assets | V-15 | 18,508,786.23 | 15,828,343.52 | | 11,688,614.98 | 4,870,467.72 |
| Other non-current assets | V-16 | 23,940,251.54 | 27,284,038.56 | | | |
| Total non-current assets | | 3,489,651,756.41 | 3,199,006,578.84 | | 2,143,159,982.42 | 2,287,952,689.43 |
| TOTAL ASSETS | | 5,006,307,558.46 | 5,336,682,977.86 | | 3,194,439,309.57 | 3,267,775,868.57 |

Legal representative : Cao Jianglin Dong Hui          Financial controller: YANG Yanjun          Accounting    Manager:

BNBMPLC0001007

BNBMPLC Annual Report 2008

## (I) Consolidated Balance Sheet (continued)

Prepared by: Beijing New Building Materials Public Limited Company        Monetary Unit: RMB yuan

| Liabilities and shareholders' equity | Notes | Consolidated | | Notes | Parent company | |
|---|---|---|---|---|---|---|
| | | 12/31/2008 | 12/31/2007 | | 12/31/2008 | 12/31/2007 |
| CURRENT LIABILITIES: | | | | | | |
| Short-term borrowings | V-19 | 1,385,160,000.00 | 1,536,810,035.60 | | 682,060,000.00 | 822,060,000.00 |
| Due to central bank | | | | | | |
| Customer deposits and placement from banks and other financial institutions | | | | | | |
| Placements from other banks and financial institutions | | | | | | |
| Held-for-trading financial liabilities | | | | | | |
| Notes payable | V-20 | 103,494,811.58 | 219,651,445.16 | | 85,794,811.58 | 90,422,845.16 |
| Accounts payable | V-21 | 251,602,919.75 | 330,275,107.51 | | 80,232,376.92 | 87,766,847.60 |
| Advances from customers | V-22 | 38,750,632.34 | 105,971,861.52 | | 18,516,316.04 | 12,186,760.93 |
| Repurchase agreements | | | | | | |
| Fee and commission payable | | | | | | |
| Accrued payroll | V-23 | 35,284,812.16 | 41,992,757.02 | | 25,516,218.24 | 17,826,193.33 |
| Taxes payable | V-24 | -1,243,842.79 | 37,241,671.23 | | -15,529,580.16 | 13,065,576.55 |
| Interest payable | V-25 | 1,099,399.50 | 1,317,971.16 | | 198,024.75 | 260,889.75 |
| Other payables | V-26 | 35,701,694.33 | 110,383,338.69 | | 58,435,704.41 | 97,871,610.42 |
| Reinsurance account payable | | | | | | |
| Insurance contract reserve fund | | | | | | |
| Securities traded on commission | | | | | | |
| Acting underwriting securities | | | | | | |
| Non-current liabilities due within 1 year | V-27 | 389,040,000.00 | 38,550,000.00 | | 337,000,000.00 | 23,000,000.00 |
| Other current liabilities | | | 9,727,500.00 | | | |
| Total current liabilities | | 2,238,890,426.87 | 2,431,921,687.89 | | 1,272,223,871.78 | 1,164,460,723.74 |
| Non-current liabilities: | | | | | | |
| Long-term borrowings | V-28 | 390,960,000.00 | 799,500,000.00 | | 127,000,000.00 | 524,000,000.00 |
| Bonds payable | | | | | | |
| Long-term payables | V-29 | 19,237,454.05 | 23,894,735.94 | | | |
| Special payables | V-30 | 6,252,607.27 | | | 6,252,607.27 | |
| Estimated liabilities | | | | | | |
| Deferred income tax liabilities | V-31 | 14,778,786.64 | 6,711,948.57 | | 10,629,303.82 | |
| Other non-current liabilities | V-32 | 59,463,245.00 | | | 35,410,000.00 | |
| Total non-current liabilities | | 490,692,092.96 | 830,106,684.51 | | 179,291,911.09 | 524,000,000.00 |
| Total liabilities | | 2,729,582,519.83 | 3,262,028,372.40 | | 1,451,515,782.87 | 1,688,460,723.74 |
| Owners' equity (or shareholders' equity): | | | | | | |
| Paid-up capital (or share capital) | V-33 | 575,150,000.00 | 575,150,000.00 | | 575,150,000.00 | 575,150,000.00 |
| Capital reserve | V-34 | 496,882,934.21 | 489,572,828.32 | | 488,893,313.47 | 488,893,313.47 |
| Less: Treasury stock | | | | | | |
| Surplus reserve | V-35 | 305,604,290.62 | 293,541,973.55 | | 251,675,259.40 | 233,301,396.21 |
| General reserve for risk assets | | | | | | |
| Undistributed profit | V-36 | 566,728,854.22 | 382,346,567.39 | | 427,204,953.83 | 281,970,435.15 |
| Translation difference in foreign currency statements | | | 67,190.70 | | | |
| Owners' equity attributable to the parent company | | 1,944,366,079.05 | 1,740,678,559.96 | | 1,742,923,526.70 | 1,579,315,144.83 |
| Minority interest | V-37 | 332,358,959.58 | 333,976,045.50 | | | |
| Total owners' equity | | 2,276,725,038.63 | 2,074,654,605.46 | | 1,742,923,526.70 | 1,579,315,144.83 |
| Total liabilities & owners' equity | | 5,006,307,558.46 | 5,336,682,977.86 | | 3,194,439,309.57 | 3,267,775,868.57 |

Legal representative: Cao Jianglin        Financial controller: YANG Yanjun        Accounting Manager: Dong Hui

BNBMPLC0001008

BNBMPLC Annual Report 2008

## (II) Consolidated Profit Statement

Prepared by: Beijing New Building Materials Public Limited Company          Monetary Unit: RMB yuan

| Item | Notes | Consolidated | | Notes | Parent company | |
|---|---|---|---|---|---|---|
| | | 2008 | 2007 | | 2008 | 2007 |
| I. Operating income | | 2,496,145,179.53 | 3,143,233,772.46 | | 870,128,655.75 | 918,915,492.34 |
| Incl.: Operating income | V-38 | 2,496,145,179.53 | 3,143,233,772.46 | | 870,128,655.75 | 918,915,492.34 |
| Interest income | | | | | | |
| Earned premium | | | | | | |
| Fee and commission income | | | | | | |
| II. Total operating cost | | 2,343,120,561.17 | 2,967,800,556.98 | | 853,614,514.08 | 849,866,246.01 |
| Of which: Operating costs | V-38 | 1,939,733,848.79 | 2,501,769,408.46 | | 668,429,428.55 | 708,640,238.42 |
| Interest expenditure | | | | | | |
| Fee and commission expense | | | | | | |
| Surrender value | | | | | | |
| Net compensation expenses | | | | | | |
| Withdrawal of insurance contract reserve, net | | | | | | |
| Dividend expenses on insurance policies | | | | | | |
| Reinsurance expenses | | | | | | |
| Business tax and surcharges | V-39 | 6,326,715.26 | 7,601,251.86 | | 1,631,757.85 | 2,037,459.62 |
| Selling expenses | | 155,120,826.79 | 158,589,383.40 | | 77,112,040.00 | 50,032,051.82 |
| Management expenses | | 160,346,759.15 | 187,295,736.70 | | 70,999,603.62 | 55,571,248.81 |
| Financial expenses | V-40 | 66,963,240.04 | 87,931,649.22 | VI-04 | 24,578,417.76 | 26,931,891.26 |
| Loss on Asset Impairment | V-41 | 14,629,171.14 | 24,613,127.34 | | 10,863,266.30 | 6,653,356.08 |
| Plus: revenue from fair value changes (loss is indicated with "-") | | | 16,643,794.32 | | | |
| Investment gain (Loss is indicated with "-") | V-42 | 130,622,579.57 | 94,704,273.22 | VI-05 | 149,159,258.40 | 140,601,948.43 |
| Incl.: Income from investments in affiliates and joint ventures | | 13,712,116.48 | 112,420.43 | | -2,396,696.36 | -8,176.57 |
| Exchange gain (Loss is indicated with "-") | | | | | | |
| III. Operating profit (loss is indicated with "-") | | 283,647,197.93 | 286,781,283.02 | | 165,673,400.07 | 209,651,194.76 |
| Plus: Non-operating income | V-43 | 42,278,438.18 | 30,993,168.78 | | 33,866,897.00 | 19,156,474.15 |
| Less: non-operating expenditure | V-44 | 4,150,171.08 | 9,690,383.50 | | 1,786,693.39 | 416,321.79 |
| Incl.: Loss on disposal of non-current assets | | 789,462.19 | 880,062.97 | | 183,657.88 | 263,447.85 |
| IV. Total profit (total loss is indicated with "-") | | 321,775,465.03 | 308,084,068.30 | | 197,753,603.68 | 228,391,347.12 |
| Less: Income tax expense | V-45 | 30,445,464.04 | 53,388,925.17 | | 14,014,971.81 | 15,969,348.04 |
| V. Net profit (net loss is indicated with "-") | | 291,330,000.99 | 254,695,143.13 | | 183,738,631.87 | 212,421,999.08 |
| Net profits attributable to parent company | | 240,582,107.44 | 202,065,014.34 | | | |
| Minority interest income | | 50,747,893.55 | 52,630,128.79 | | | |
| VI. Earnings per share: | | | | | | |
| (I) Basic earnings per share | V-46 | 0.418 | 0.351 | | 0.319 | 0.369 |
| (II) Diluted earnings per share | V-46 | 0.418 | 0.351 | | 0.319 | 0.369 |

Legal representative: Cao Jianglin          Financial controller: YANG Yanjun          Accounting Manager: Dong Hui

BNBMPLC0001009

BNBMPLC Annual Report 2008

## (III) Cash Flow Statement (consolidated)

Prepared by: Beijing New Building Materials Public Limited Company     Monetary Unit: RMB yuan

| Item | Notes | 2008 | 2007 |
|---|---|---|---|
| I. Cash flow from operating activities: | | | |
| Cash received from sale of goods or rendering of services | | 2,760,765,360.27 | 3,335,743,217.02 |
| Tax refunds received | | 12,179,680.92 | 48,376,076.08 |
| Other cash received relating to operating activities | V-47 | 256,689,932.10 | 220,249,240.42 |
| Cash inflow from operating activities, subtotal | | 3,029,634,973.29 | 3,604,368,533.52 |
| Cash paid for goods and services | | 2,194,838,240.67 | 2,475,654,413.60 |
| Cash paid to and for employees | | 220,842,006.69 | 215,414,147.12 |
| Payments of all types of taxes | | 113,749,392.84 | 124,747,893.19 |
| Other cash paid relating to operating activities | V-47 | 195,681,049.73 | 645,656,294.06 |
| Cash outflow from operating activities, subtotal | | 2,725,110,689.93 | 3,461,472,747.97 |
| Net cash flows from operating activities | | 304,524,283.36 | 142,895,785.55 |
| II. Cash flow from investing activities: | | | |
| Cash received from investment recovery | | 269,260,000.00 | 166,275,193.17 |
| Cash received from return on investment | | 154,904,240.93 | 113,209,067.08 |
| Net cash recovered from disposal of fixed assets, intangible assets and other long-term assets | | 973,388.50 | 16,195,193.89 |
| Other cash received relating to investing activities | | | |
| Cash inflow from investing activities, subtotal | | 425,137,629.43 | 295,679,454.14 |
| Cash paid for purchase and construction of fixed assets, intangible assets and other long-term assets | | 655,716,402.74 | 441,991,750.22 |
| Cash paid for investment | | 31,231,305.80 | 281,577,992.43 |
| Other cash paid relating to investing activities | | 164,984,681.43 | 447,698.93 |
| Cash outflow from investing activities, subtotal | | 851,932,389.97 | 724,017,441.58 |
| Net cash flows from investing activities | | -426,794,760.54 | -428,337,987.44 |
| III. Cash flows from financing activities: | | | |
| Cash received from investment absorption | | 8,700,000.00 | 3,600,000.00 |
| Incl.: Cash received from minority shareholder investment in subsidiaries | | 8,700,000.00 | 3,600,000.00 |
| Cash received from loans | | 2,326,100,000.00 | 2,718,239,691.60 |
| Cash from bond issue | | | |
| Other cash received relating to financing activities | | | |
| Cash inflow from financing activities, subtotal | | 2,334,800,000.00 | 2,721,839,691.60 |
| Cash paid for repayment of debts | | 2,152,750,000.00 | 2,370,175,730.80 |
| Cash paid for distribution of dividends or profits, or cash payments for interest | | 152,901,281.23 | 190,635,727.19 |
| Incl.: dividends and profits paid by subsidiaries to minority shareholders | | 15,988,032.83 | 1,989,000.83 |
| Other cash payments relating to financing activities | | 0.00 | 207,189.55 |
| Cash outflow from financing activities, subtotal | | 2,305,651,281.23 | 2,561,018,647.54 |
| Net cash flows from financing activities | | 29,148,718.77 | 160,821,044.06 |
| IV. Impact of change of exchange rate on cash and cash equivalent | | -286,259.30 | -1,423,498.96 |
| V. Net increase in cash and cash equivalents | | -93,408,017.71 | -126,044,656.79 |
| Plus: Balance of cash and cash equivalents at beginning of the period | | 553,810,451.17 | 679,855,107.96 |
| VI. Cash and cash equivalents at the end of the period | | 460,402,433.46 | 553,810,451.17 |

Legal representative: Cao Jianglin     Financial controller: YANG Yanjun          Accounting Manager: Dong Hui

BNBMPLC0001010

BNBMPLC Annual Report 2008

## (III) Cash Flow Statement (parent company)

Prepared by: Beijing New Building Materials Public Limited Company     Monetary Unit: RMB yuan

| Item | Notes | 2008 | 2007 |
|---|---|---|---|
| I. Cash flow from operating activities: | | | |
| Cash received from sale of goods or rendering of services | | 956,910,440.42 | 1,107,922,888.49 |
| Tax refunds received | | 675,817.30 | 2,805,071.74 |
| Other cash received relating to operating activities | | 170,506,727.53 | 32,123,430.02 |
| Cash inflow from operating activities, subtotal | | 1,128,092,985.25 | 1,142,851,390.25 |
| Cash paid for goods and services | | 807,663,600.62 | 738,589,784.84 |
| Cash paid to and for employees | | 113,940,862.20 | 90,831,979.09 |
| Payments of all types of taxes | | 65,232,119.86 | 43,329,744.05 |
| Other cash paid relating to operating activities | | 74,324,640.44 | 146,756,337.55 |
| Cash outflow from operating activities, subtotal | | 1,061,161,223.12 | 1,019,507,845.53 |
| Net cash flows from operating activities | | 66,931,762.13 | 123,343,544.72 |
| II. Cash flow from investing activities: | | | |
| Cash received from investment recovery | | 261,120,000.00 | 0.00 |
| Cash received from return on investment | | 202,800,125.00 | 288,571.90 |
| Net cash recovered from disposal of fixed assets, intangible assets and other long-term assets | | 423,500.00 | 11,156,647.85 |
| Net cash received from disposal of subsidiaries and other operating institutions | | | |
| Other cash received relating to investing activities | | 464,343,625.00 | 11,445,219.75 |
| Cash inflow from investing activities, subtotal | | 112,158,253.27 | 49,664,602.86 |
| Cash paid for purchase and construction of fixed assets, intangible assets and other long-term assets | | 89,772.80 | 98,506,547.00 |
| Cash paid for investment | | | |
| Net cash paid by subsidiaries and other operating units | | | |
| Other cash paid relating to investing activities | | | |
| Cash outflow from investing activities, subtotal | | 112,248,026.07 | 148,171,149.86 |
| Net cash flows from investing activities | | 352,095,598.93 | -136,725,930.11 |
| III. Cash flows from financing activities: | | | |
| Cash received from investment absorption | | | |
| Cash received from loans | | 1,254,000,000.00 | 1,523,060,000.00 |
| Other cash received relating to financing activities | | 0.00 | 0.00 |
| Cash inflow from financing activities, subtotal | | 1,254,000,000.00 | 1,523,060,000.00 |
| Cash paid for repayment of debts | | 1,477,000,000.00 | 1,344,000,000.00 |
| Cash paid for distribution of dividends or profits, or cash payments for interest | | 78,219,172.98 | 97,369,730.39 |
| Other cash payments relating to financing activities | | 187,038,770.64 | 0.00 |
| Cash outflow from financing activities, subtotal | | 1,742,257,943.62 | 1,441,369,730.39 |
| Net cash flows from financing activities | | -488,257,943.62 | 81,690,269.61 |
| IV. Impact of change of exchange rate on cash and cash equivalent | | -63,854.79 | -403,532.57 |
| V. Net increase in cash and cash equivalents | | -69,294,437.35 | 67,904,351.65 |
| Plus: Balance of cash and cash equivalents at beginning of the period | | 117,028,571.38 | 49,124,219.73 |
| VI. Cash and cash equivalents at the end of the period | | 47,734,134.03 | 117,028,571.38 |

Legal representative: Cao Jianglin      Financial controller: YANG Yanjun          Accounting Manager: Dong Hui

BNBMPLC0001011

BNBMPLC Annual Report 2008

**(IV) Consolidated Statement of Changes in Owners' Equity (shareholders' equity)**

**For the year ended December 31, 2008**

Prepared by: Beijing New Building Materials Public Limited Company                                           Monetary Unit: RMB yuan

| Item | Paid-up capital (or share capital) | Capital reserve | Less: Treasury stock | Surplus reserve | General reserve for risk assets | Undistributed profit | Others | Minority interest | Total owners' equity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Equity attributable to the parent company | | | | |
| I. Ending balance for last year | 575,150,000.00 | 489,572,828.32 | | 293,541,973.55 | | 382,346,567.39 | 67,190.70 | 333,976,045.50 | 2,074,654,605.46 |
| Plus: Change of accounting policies | | | | | | | | | |
| Correction of previous errors | | | | | | | | | |
| II. Beginning balance for the year | 575,150,000.00 | 489,572,828.32 | | 293,541,973.55 | | 382,346,567.39 | 67,190.70 | 333,976,045.50 | 2,074,654,605.46 |
| III. Increase/decrease during the year (decrease is indicated with "-") | | 7,310,105.89 | | 12,062,317.07 | | 184,382,286.83 | -67,190.70 | -1,617,085.92 | 202,070,433.17 |
| (I) Net profits for the year | | | | | | 240,582,107.44 | | 50,747,893.55 | 291,330,000.99 |
| (II) Gains and losses directly recognized in owners' equity | | 7,310,105.89 | | | | | | -5,476,263.35 | 1,833,842.54 |
| 1. Net change in fair value of available-for-sale financial assets | | | | | | | | | |
| 2. Effect of changes in other owners' equity of investees under the equity method | | | | | | | | | |
| 3. Income tax effects relevant to items recognized in owners' equity | | | | | | | | | |
| 4. Others | | 7,310,105.89 | | | | | | -5,476,263.35 | 1,833,842.54 |
| Subtotal of i and ii | | 7,310,105.89 | | | | 240,582,107.44 | | 45,271,630.20 | 293,163,843.53 |
| (III) Owners' increase/decrease in capital contribution | | | | | | | | | |
| 1. Capital invested by the owners | | | | | | | | | |
| 2. Amount of share-based payments recorded in owners' equity | | | | | | | | | |
| 3. Others | | | | | | | | | |
| (IV) Profit distribution for current year | | | | 12,062,317.07 | | -56,199,820.61 | -67,190.70 | -46,888,716.12 | -91,093,410.36 |
| 1. Surplus reserve withdrawal | | | | 36,069,570.61 | | -36,069,570.61 | | | |
| 2. appropriation to general reserve for risk assets | | | | | | | | | |
| 3. Allotment to owners (or shareholders) | | | | | | -20,130,250.00 | | | -20,130,250.00 |
| 4. Others | | | | -24,007,253.54 | | -20,130,250.00 | -67,190.70 | -46,888,716.12 | -70,963,160.36 |
| (V) Internal carryover of owners' equity | | | | | | | | | |
| 1. Conversion of capital reserve to capital (or share capital) | | | | | | | | | |
| 2. Conversion of surplus reserve to capital (or share capital) | | | | | | | | | |
| 3. Surplus reserves to make up losses | | | | | | | | | |
| 4. Others | | | | | | | | | |
| IV. Ending balance for the year | 575,150,000.00 | 496,882,934.21 | | 305,604,290.62 | | 566,728,854.22 | | 332,358,959.58 | 2,276,725,038.63 |

Legal representative: Cao Jianglin                    Financial controller: YANG Yanjun                    Accounting Manager: Dong Hui

BNBMPLC0001012

BNBMPLC Annual Report 2008

**(IV) Consolidated Statement of Changes in Owners' Equity (shareholders' equity)**

**For the year ended December 31, 2007**

Prepared by: Beijing New Building Materials Public Limited Company          Monetary Unit: RMB yuan

| Item | Equity attributable to the parent company | | | | | | | Minority interest | Total owners' equity |
|---|---|---|---|---|---|---|---|---|---|
| | Paid-up capital (or share capital) | Capital reserve | Less: Treasury stock | Surplus reserve | General reserve for risk assets | Undistributed profit | Others | | |
| I. Ending balance for last year | 575,150,000.00 | 491,880,079.08 | | 274,464,374.24 | | 234,731,748.21 | -1,900,068.28 | 349,534,317.37 | 1,923,860,450.62 |
| Plus: Change of accounting policies | | -2,307,250.76 | | -21,044,278.35 | | 31,683,682.50 | 3,402,328.81 | 1,017,180.44 | 12,751,662.64 |
| Correction of previous errors | | | | | | | | | |
| II. Beginning balance for the year | 575,150,000.00 | 489,572,828.32 | | 253,420,095.89 | | 266,415,430.71 | 1,502,260.53 | 350,551,497.81 | 1,936,612,113.26 |
| III. Increase/decrease during the year (decrease is indicated with "-") | | | | 40,121,877.66 | | 115,931,136.68 | -1,435,069.83 | -16,575,452.31 | 138,042,492.20 |
| (I) Net profits for the year | | | | | | 202,065,014.34 | | 52,630,128.79 | 254,695,143.13 |
| (II) Gains and losses directly recognized in owners' equity | | | | | | | -1,435,069.83 | -3,337,479.63 | -4,772,549.46 |
| 1. Net change in fair value of available-for-sale financial assets | | | | | | | | | |
| 2. Effect of changes in other owners' equity of investees under the equity method | | | | | | | | | |
| 3. Income tax effects relevant to items recognized in owners' equity | | | | | | | | | |
| 4. Others | | | | | | | | | |
| Subtotal of i and ii | | | | | | 202,065,014.34 | -1,435,069.83 | -3,337,479.63 | 249,922,593.67 |
| (III) Owners' increase/decrease in capital contribution | | | | | | | | -19,885,726.47 | -19,885,726.47 |
| 1. Capital invested by the owners | | | | | | | | | |
| 2. Amount of share-based payments recorded in owners' equity | | | | | | | | | |
| 3. Others | | | | | | | | -19,885,726.47 | -19,885,726.47 |
| (IV) Profit distribution for current year | | | | 40,121,877.66 | | -86,133,877.66 | | -45,982,375.00 | -91,994,375.00 |
| 1. Surplus reserve withdrawal | | | | 40,121,877.66 | | -40,121,877.66 | | | |
| 2. appropriation to general reserve for risk assets | | | | | | | | | |
| 3. Allotment to owners (or shareholders) | | | | | | -46,012,000.00 | | -45,982,375.00 | -91,994,375.00 |
| 4. Others | | | | | | | | | |
| (V) Internal carryover of owners' equity | | | | | | | | | |
| 1. Conversion of capital reserve to capital (or share capital) | | | | | | | | | |
| 2. Conversion of surplus reserve to capital (or share capital) | | | | | | | | | |
| 3. Surplus reserves to make up losses | | | | | | | | | |
| 4. Others | | | | | | | | | |
| IV. Ending balance for the year | 575,150,000.00 | 489,572,828.32 | | 293,541,973.55 | | 382,346,567.39 | 67,190.70 | 333,976,045.50 | 2,074,654,605.46 |

Legal representative: Cao Jianglin          Financial controller: YANG Yanjun          Accounting Manager: Dong Hui

BNBMPLC0001013

BNBMPLC Annual Report 2008

**Beijing New Building Materials Public Limited Company**

**Notes to 2008 Accounting Statements**

## I. General Information

### (I) Historical evolution

Approved by State Bureau of Building Materials Industry in May 1997 in accordance with Document JCSCF (1997) No.9 and State Commission for Restructuring Economic Systems in accordance with Document TGS (1997) No.48, Beijing New Building Materials Public Limited Company (the "Company") is a company limited by shares established exclusively by the wholly state-owned Beijing New Building Materials (Group) Co., Ltd. The registered address of the Company is No.11, A, Sanlihe Road, Haidian District, Beijing and its registered capital is 575.15mn shares (RMB1.00 per share, ditto). The number of its business license of enterprise legal person is 1100001510134. The Company went public officially on Shenzhen Stock Exchange on June 6, 1997 and its stock is referred to as "BNBMPLC" for short.

When the Company was established, the share capital invested by the sponsor amounted to 11,000 shares. On May 20, 1997, approved by China Securities Regulatory Commission in accordance with Document ZJFZ (1997) No.223 and Document ZJFZ (1997) No.224, the Company issued 4,500 shares of common stock (A-share) to the public. In August 1998, approved by CSRC Beijing Bureau in accordance with Document JZJZ (1998) No.30 and China Securities Regulatory Commission in accordance with Document ZJSZ (1998) No.95, the Company placed shares based on a total share capital of 155mn shares in a ratio of 10:3 to all shareholders. The shares actually placed were 18.5mn. In May 1999, based on a total share capital of 173,5mn shares, the Company transferred capital reserves to paid-in capital in a ratio of 10:3 and allotted bonus shares in a ratio of 10:2 by deliberations in accordance with legal procedures. The share capital was increased by 86.75mn shares. In August 2000, approved by CSRC Beijing Bureau in accordance with Document JZJW (2000) No.64 and China Securities Regulatory Commission in accordance with Document ZJGSZ (2000) No.102, the Company, based on a total capital of 260.25mn shares, placed shares in a ratio of 10:3 to all shareholders. The shares actually placed were 27.325mn. In June 2002, based on a total share capital of 287.575mn shares, the Company transferred capital reserves to shares in a ratio of 10:8 and allotted bonus shares in a ratio of 10:2 by deliberations in accordance with legal procedures. The share capital was increased by 287.575mn shares. Following such changes in shares as mentioned above, the Company's total share capital was 575.15mn shares.

In accordance with the reply given in the document (Guo Zi Chan Quan [2004] No.1204) issued by State-owned Assets Supervision and Administration Commission of the State Council on January 4, 2005, Beijing New Building Material (Group) Co., Ltd. (BNBM Group), the original controlling shareholder of the Company, will transfer 60.33% equity held by it in the Company (34,700,000,000 shares) to China National Building Materials Group Corporation (CNBM Group, previously known as "China National Building Material and Equipment Import and Export Company") without compensation, thus making CNBM Group the controlling shareholder of the Company.

As per the requirements of the Reform Program on Equity Division of Beijing New Building Materials Public Limited Company passed through deliberations during the shareholders' meeting on equity division held on June 16, 2006, non-public shareholders, based on a total of 228.150mn tradable shares, issued bonus shares to public shareholders in a ratio of 10:2 in order to obtain the right to list and trade their shares. The actual controller of the Company allotted cash of RMB3.83 per 10 shares to public shareholders. After this bonus issue program was executed, the Company's non-tradable shares became tradable shares subject to trading restrictions. There were still a total of 575.15mn shares. The non-tradable shares became shares subject to trading restrictions and reduced from 347mn to 301.37mn, while the tradable shares not subject to trading restrictions increased from 228.15mn to 273.78mn.

### (II) Industry nature

The Company belongs to the lightweight building material manufacturing industry.

### (III) Business scope

The Company's main businesses include: technical development, technical service, technical consulting, technical training and manufacture of new building materials, new wall materials, chemical products,

BNBMPLC0001014

decorative materials, energy technologies and products, building material machinery and electrical equipment, and houses using new building materials; sale of developed products (except items not specially licensed), metal materials, building materials, decorative materials, chemical products, wood & mineral products, hardware electric products, chemical & light industry materials, and building machinery; development and utilization of environmental protection and energy-saving products; operating the export business of the Company's own products and associated technologies; operating the import business of raw & auxiliary materials, machinery equipment, instruments & meters, spare parts and associated technologies required for the Company's production and technology research; operating the Company's business of processing with imported materials and "three-plus-one" trading mix.

### (IV) Major products or services rendered

The company's main products and services include: plasterboard, light steel keel, keel with varnish baking, mineral wool sound-absorbing boards, rock wool, granulated wool, paint, steel panel radiators, hardware, Geil boards, section bars, doors and windows, sheet steel reinforced housing and domestic and foreign construction materials, decoration materials trade etc.

### II. Accounting policy, accounting estimates and errors in prior periods

### 1. Representation on the Compliance with the Accounting Standards for Business Enterprises

The financial statements prepared by the Company according to the following preparation basis comply with the provisions and requirements of the Accounting Standards for Business Enterprises, and truly and completely reflect the financial position, operating results and cash flows of the Company.

### 2. Preparation basis of the financial statements

On January 1, 2007, the Company started to implement the Accounting Standards for Business Enterprises promulgated by the Ministry of Finance on February 15, 2006, according to the regulations including the Notice on Issuing 38 Specific Standards Including the Accounting Standards for Business Enterprises No. 1- Inventory (C.K.[2006] No. 3). Financial statements of the Company were prepared on a going concern basis according to transactions and matters that had occurred, with all items recognized and measured in accordance with the Accounting Standards for Business Enterprises.

### 3. Accounting period

The Company's accounting period begins on January 1 and ends on December 31 of every calendar year.

### 4. Recording currency

Functional currency of the Company is Renminbi.

### 5. Items of statements whose measurement attributes changed this year and the measurement attributes adopted

The Company's assets are measured at the amount of cash or cash equivalents paid for purchase of such assets, or the fair value of the compensation paid for purchase of such assets according to the historical cost method. Allowance for impaired assets is set aside in accordance with relevant rules. Liabilities are measured based on the money or assets actually received when bearing current obligations, or the contract amount of the current obligations, or the amount of cash or cash equivalents disbursed for repayment of liabilities in the daily activities.

The measurement attributes of the items of financial statements of the Company remained unchanged in the year, except for relevant items adjusted at the beginning of the year according to the Accounting Standards for Business Enterprises No. 38-Implementation of Accounting Standards for Business Enterprises for the First Time.

### 6. Standards for recognition of cash equivalents

When preparing the statement of cash flows, the Company recognizes the short-term (generally becoming due within three months from the purchase date) and highly liquid investments held by an enterprise which are readily convertible to known amounts of cash and subject to an insignificant risk of

BNBMPLC0001015

change in value as cash equivalents.

**7. Accounting treatment methods for foreign currency transactions and the conversion and exchange gain or loss on the balance sheet date**

For the business involving foreign currencies, the Company shall translate in the initial recognition foreign currency transactions into the functional currency amount according to the spot exchange rate on the transaction date; on the balance sheet date, the foreign currency monetary items shall be translated according to the spot exchange rate on the same date; the exchange differences arising from the difference between the spot exchange rate on the balance sheet date and the spot exchange rate at the time of initial recognition or on the preceding balance sheet date are recognized in the current profit or loss; foreign currency non-monetary items measured at the historical cost shall be still translated according to the spot exchange rate on the date of determination of fair value, and the difference between the amount of functional currency after translation and the original amount of functional currency shall be recognized in current profit or loss.

When the Company translates foreign currency financial statements of its overseas subsidiaries at the end of the period, the asset and liability items in the balance sheet are translated based on the spot exchange rate on the balance sheet date, and except for the undistributed profit, other items under the shareholder's equity are translated based on the spot exchange rate on the transaction date.

The incomes and expenses on the profit statement are translated based on the spot exchange rate on the transaction date.

All items in the statement of cash flows are translated based on the spot exchange rate on the date when cash flows occur. The amount of influence on cash by exchange rate changes, as an adjusted item, is presented separately in the "impact of change of exchange rate on cash and cash equivalents" of the statement of cash flows.

The differences arising from translation of financial statements are separately presented in the "foreign currency statement translation reserve" under the item of shareholders' equity of the balance sheet.

**8. Classification, recognition and measurement methods for financial assets and financial liabilities**

(1) Classification of financial assets and financial liabilities

The Company's financial assets shall be classified into the following four categories when they are initially recognized:

a. Financial assets measured at fair value through profit or loss, including held-for-trading financial assets and the financial assets designated to be measured at fair value through profit or loss; b. Held-to-maturity investments; c. loans and receivables; d. Available-for-sale financial assets.

The Company's financial liabilities shall be classified into the following four categories when they are initially recognized:

1. The financial liabilities measured at fair value through profit or loss include held-for-trading financial liabilities and the financial liabilities designated to be measured at fair value through profit or loss; b. Other financial liabilities.

(2) Recognition and accounting method for financial instruments

A financial asset or financial liability shall be recognized when the Company becomes a party to a financial instrument contract. A financial asset shall be derecognized when any of the following conditions are satisfied: a. where the contractual rights for collecting the cash flow of the said financial asset are terminated. b. where the financial asset has been transferred and meets the conditions for derecognition of financial assets as stipulated in the Accounting Standards for Business Enterprises No. 23-Financial Asset Transfer.

Only when the prevailing obligations of a financial liability are relieved in all or in part may the recognition of the financial liability be terminated in all or partly.

BNBMPLC0001016

The financial assets and financial liabilities initially recognized by the Company shall be measured at their fair values. For the financial assets and liabilities measured at fair value through profit or loss, the transaction expenses thereof shall be directly included in curent profit or loss; for other categories of financial assets and financial liabilities, the transaction expenses thereof shall be included into the initially recognized amount.

The transaction expenses include handing charges and commissions as well as other necessary expenditures the Group pays to its agency institutions, consultation companies, securities dealers and etc., but exclude the bond premiums, reduced values, financing expenses, internal management costs, and other expenses that are not directly related to the transaction.

(3) Methods for confirmation of the fair value of financial assets and financial liabilities

a. As for the financial assets or financial liabilities for which there is an active market, the quoted prices in the active market shall be used to determine the fair values thereof.

b. Where there is no active market for a financial instrument, the Company shall adopt value appraisal techniques to determine its fair value.

(4) Methods for test of impairment and calculation for impairment reserves

a. On the balance sheet date, the Company shall check the carrying amount of the financial assets other than those measured at fair value through profit or loss, and make allowance for impairment if there is any objective evidence showing that the financial assets have been impaired.

b. The objective evidence of the Company's impairment of financial assets includes the following:

A serious financial difficulty occurs to the debtor; the debtor breaches any of the contractual stipulations, for example, fails to pay or delay the payment of interest or principle, etc.; the creditor makes any concession to the debtor who is in financial difficulties due to economic or legal factors; where the fair value of the equity instrument investment drops significantly or not temporarily; other objective evidences showing the impairment of the financial asset.

c. Where any financial asset is recognized by the Company as having suffered from any impairment loss, if there is any objective evidence proving that the value of the said financial asset has been restored, and it is objectively related to the events that occur after such loss is recognized (e.g. the credit rating of the debtor has been upgraded, etc.), the impairment losses as originally recognized shall be reversed and be included in the profit or loss of the current period. However, the reversed carrying amount shall not be more than the post-amortization costs of the said financial asset on the day of reverse under the assumption that no provision is made for the impairment.

(5) Recognition and accounting methods for transfer of financial assets

A. Recognition of financial asset transfer of the Company

The transfer of financial asset by the Company includes two circumstances as follows: a. the Company transfers the right to another party for receiving the cash flow of the financial asset; b. the Company transfers the financial asset to another party, but maintains the right to receive the cash flow of the financial asset and undertakes the obligation to pay the cash flow it receives to the final recipient, and meets the conditions as follows at the same time: firstly, The Company is not obliged to make any payment to the final recipient until it receives the cash flow which is equivalent to the financial asset. Secondly, In accordance with the contractual stipulations, the enterprise can't sell the financial asset or use it as a guaranty, but it may use it as a guarantee for paying the cash flows to the final recipient. Thirdly, The enterprise is obliged to pay the cash flows it receives to the final recipient in a timely manner.

Where nearly all of the risks and rewards related to the ownership of the financial assets are transferred to the transferee, such financial assets shall be de-recognized; where nearly all of the risks and rewards related to the ownership of the financial assets are retained, such financial assets shall not be de-recognized.

B. Measurement of Transfer of Financial Assets

If the transfer of an entire financial asset satisfies the conditions for de-recognition, the difference between

BNBMPLC0001017

the amounts of the following 2 items shall be recorded in the profit or loss at the current period: a. The book value of the transferred financial asset; b. The sum of consideration received from the transfer, and the accumulated amount of the changes of the fair value originally recorded in the owner's equities (in the event that the financial asset involved in the transfer is a financial asset available for sale).

If the transfer of partial financial asset satisfies the conditions for de-recognition, the entire book value of the transferred financial asset shall, between the portion whose recognition has been stopped and the portion whose recognition has not been stopped, be apportioned according to their respective relative fair value, and the difference between the amounts of the following 2 items shall be included into the profit or loss at the current period: a. The book value of the portion whose recognition has been stopped; b. The sum of consideration of the portion whose recognition has been stopped, and the portion of the accumulative amount of the changes in the fair value originally recorded in the owner's equities which is corresponding to the portion whose recognition has been stopped (in the event that the financial asset involved in the transfer is a financial asset available for sale).

## 9. Recognition Standard and Calculation and Withdrawal Method of Provision for Bad Debts of Receivables

Recognition standard for bad debts: (1) receivables that cannot be recovered upon liquidation via the bankruptcy assets or heritage of the debtor in the event that such debtor goes into bankruptcy or is dead; (2) receivables that cannot be recovered, as shown by obvious evidences in the event that the debtor fails to perform its payment obligations on schedule; (3) receivables that cannot be recovered upon confirmation and are recorded as bad debts subject to the approval of Board of Directors in the event that the debtor fails to perform the payment obligation for more than three (3) years overdue.

Calculation and Withdrawal Method of Provision for Bad Debts of Receivables

On the balance sheet date, the Company made independent impairment test on receivables with significant single amounts or meeting the principle of materiality. Where any objective evidence shows that the receivables have been impaired, impairment loss shall be recognized on the basis of the balance between the present value of the future cash flow lower than its book value so as to calculate and withdraw the provision for bad debts; where the receivables under independent impairment test have not been impaired, the receivables with insignificant single amounts shall be summarized and divided into several portfolios according to similar credit risk features; then, impairment loss shall be recognized based on certain percentage of balance of such portfolios of receivables on the balance sheet date so as to calculate and withdraw the provision for bad debts. Details are stated below:

| Aging | Within 1 year | 1-2 years | 2-3 years | 3-4 years | 4-5 years | More than 5 years |
|---|---|---|---|---|---|---|
| Ratio (%) | 1% | 7% | 20% | 40% | 70% | 100% |

## 10. Accounting Method of Inventory

The Company's inventories fall into raw materials, work in progress, finished goods, low-value consumables, package, materials processed on commission and purchased goods, and work in progress includes cost of construction contracts.

The perpetual inventory system applies to the Company's inventories other than cost of construction contracts. The inventorying is performed at least once each year, and the amout of inventory profit or inventory loss is included in current profit and loss.

Raw materials, low-value consumables, package, materials processed on commission and purchased goods acquired by the Company are priced and warehoused at actual cost at the time of acquisition, and are accounted for using the weighted average method when they are requisitioned or sent out; the finished products of the Company headquarter are priced and warehoused at planning cost, and the difference between planning cost and actual cost is separately included in the title of "variance of product cost". At the end of each month, the planning cost is reverted to actual cost by carrying forward finished products already sold to product selling cost according to planning cost and meanwhile amortizing the corresponding "variance of product cost"; the finished products by subsidiaries in other regions and subsidiaries of the company are priced and warehoused at actual cost; low-value consumables are amortized with the one-time amortization method.

BNBMPLC0001018

At end of period, on the basis of complete stock-taking of inventories, with respect to damage, complete or partial obsoleteness or below-cost selling price of inventories, the unrecoverable portion of their costs is estimated and the provision for impairment of inventories is made. During allocation, the amount is determined at the positive difference between the cost of single inventory item and its net realizable value.

## 11. Accounting Method of Investment Property

Investment property refers to the property held to earn rents or for capital appreciation or both and shall be recognized when both of the following conditions are satisfied:

(1) It is probable that the economic benefits that are associated with the investment property will flow to the enterprise;

(2) The cost of the investment property can be measured reliably. Investment property of the Company shall cover: a land use right that is leased out; a land use right held for transfer upon capital appreciation; a structure that is leased out.

Investment property shall be measured initially at its cost at the time of acquisition. Where the Company uses the cost model for subsequent measurement of investment property on the balance sheet date, the depreciation of houses and structures shall be provided on a monthly basis. Such depreciation shall be provided on a straight-line basis and the depreciation ratio shall be confirmed according to the original value of various houses and structures as well as estimated service life after deduction of residual value (5% of original value). Service life: 40 years. Annual depreciation ratio: 2.38%. The land use right shall be subject to average amortization by installment as from the month of acquisition according to the estimated service life, beneficial period provided for in the contract or effective period as prescribed by law, whichever is the shortest. The reasonable amortization amount of land use right shall be its cost minus the estimated residual value. For land use right with an impairment provision, the accumulative amount of impairment provision shall be deducted from the cost as well. Where no period is provided for in the contract or prescribed by law, the amortization period shall not be more than ten (10) years. If there is clear evidence that the fair value of an investment property can be reliably determinable on a continuing basis, the fair value model may be used for subsequent measurement of the investment property. The balance between the fair value and impairment amount of book value shall be recorded in the profit or loss at the current period.

Where the recoverable amount is lower than the book value due to the substantial decrease in market value at period end, the impairment provision shall be made based on the balance between estimated single recoverable amount and book value. The recoverable amount shall be recognized in light of the higher one of the net amount of the fair value of the assets less the disposal expenses and the present value of the estimated future cash flow of the assets. Disposal expenses cover the legal costs, taxes and handling fees related to disposal of assets as well as direct costs arising from making such assets reach the salable condition, etc. The loss on assets impairment shall not be reversed during the subsequent fiscal period upon being recognized.

## 12. Accounting Method of Fixed Assets

(1) Recognition standard for fixed assets: fixed assets refer to the tangible assets that are held for the sake of producing commodities, rendering labor service, renting or business management and whose service life is in excess of one fiscal year. The fixed assets that meeting both of the following conditions shall be recognized by the Company:

① The economic benefits pertinent to the fixed assets are likely to flow into the enterprise;

② The cost of the fixed assets can be measured reliably.

(2) Categories of fixed assets: houses and structures, special equipment, transport tools and other facilities.

(3) The depreciation of fixed assets shall be provided on a straight-line basis and the depreciation ratio shall be confirmed according to the original value of various fixed assets as well as estimated service life after deduction of residual value (5% of original value). The depreciation ratio of various fixed assets is detailed below:

| Item | Depreciation period | Estimated net residual value ratio | Annual depreciation |
| --- | --- | --- | --- |

BNBMPLC0001019

BNBMPLC Annual Report 2008

|  |  |  | ratio |
|---|---|---|---|
| Houses and buildings | 40 years | 5% | 2.38% |
| Machinery equipment | 10-18 years | 5% | 5.28-9.50% |
| Electronic equipment | 8 years | 5% | 11.88% |
| Transportation vehicles | 10 years | 5% | 9.50% |
| Other equipment | 8 years | 5% | 11.88% |

For a fixed asset with full impairment provision already made, no depreciation is made; when depreciation is allocated for a fixed asset with partial impairment provision already made, the depreciation rate is recalculated and determined in accordance with the net book value of the original price of fixed asset minus accumulated depreciation and the impairment provision already allocated as well as the remaining useful life, and the accumulated depreciation already allocated prior to allocation of impairment provision is not adjusted.

## 13. Accounting Method of Construction in Progress

The Construction in Progress shall cover the pre-construction, building engineering, installation engineering, technical renovation engineering, major overhaul engineering, etc. in progress. The engineering cost shall be based on the expenditure actually incurred and shall be accounted for separately.

Self-operation engineering shall be measured according to the direct materials, direct wage, direct machinery construction fees, etc.; the outsourced engineering shall be measured based on the engineering payment payable, etc. The engineering cost of equipment installation engineering shall be recognized based on the value of equipment installed, installation fees, expenses, etc. arising out of trial operation of engineering. The net expenses due to trial operation before the engineering reaches the intended usable condition shall be recorded into the engineering cost as well. Interest expenses of borrowings and exchange translation difference for the engineering during the construction period or installation period shall be recorded into the engineering cost.

Fixed assets built by the Company shall be carried forward into fixed assets after the completion handover formalities are gone through. The construction in progress which has reached the intended usable condition but for which the completion of final accounts is not yet handled shall be transferred into fixed assets based on the estimated value according to the engineering budget, cost or actual engineering cost, etc. since the date when such construction in progress reaches the intended usable condition. The depreciation of fixed assets shall be provided according to relevant provisions and then adjusted after the completion of final accounts is handled.

## 14. Pricing and amortization method of intangible assets

Intangible asset shall be measured initially at its actual cost. Where the payment of purchase price for intangible assets is delayed beyond the normal credit conditions, which is of financing intention, the cost of intangible assets shall be recognized on the basis of the present value of the purchase price. The difference between the actual payment and the present value of the purchase price shall be recorded into the profit or loss for the credit period, unless it shall be capitalized under the Accounting Standard for Enterprises No. 17 - Borrowing Expenses.

Where the intangible assets have limited service life, the service life of such intangible assets shall be determined since the month of acquisition according to the estimated service life, beneficial period provided for in the contract or effective period as prescribed by law, whichever is the shortest. Where no period is provided for in the contract or prescribed by law, and such service life cannot be otherwise estimated, the service life of no less than ten (10) years shall be determined.

The intangible assets with a limited service life shall be subject to average amortization on a straight-line basis and the amortization amount shall be recorded in the current profit or loss. The reasonable amortization amount of intangible assets shall be its cost minus the estimated residual value. For intangible assets with an impairment provision, the accumulative amount of impairment provision shall be deducted from the cost as well. Exceptions are detailed below: (1) A third party promises to purchase the intangible assets at the end of its service life. (2) The information about the estimated residual value is able to obtain from the active market and the market is most likely to remain when the service life of the intangible asset ends.

BNBMPLC0001020

Intangible assets with uncertain service life may not be amortized. However, the Company shall check the service life of intangible assets at the end of each fiscal year. Where there are evidences to prove the intangible assets have limited service life, the Company shall estimate the service life of such intangible assets and amortize the same on a straight-line method during their service life.

## 15. Accounting Method of Assets Impairment

The Company shall conduct an impairment test over the assets at each period end. When the recoverable amount of the assets is less than the book value thereof upon test, the book value of such assets shall be written down to the recoverable amount. The written-down amount shall be recorded in current profit or loss and provision for assets impairment shall be calculated and withdrawn accordingly.

Where there is evidence that certain assets may be impaired, the recoverable amounts of such assets shall be estimated based on single assets. Where it is hard to estimate recoverable amount of single assets, the recoverable amount of asset group where the single assets belong to shall be measured.

The recoverable amount shall be recognized in light of the higher one of the net amount of the fair value of the assets less the disposal expenses and the present value of the estimated future cash flow of the assets.

The loss on assets impairment shall not be reversed during the subsequent fiscal period upon being recognized.

The provision for impairment of fixed assets, provision for impairment of construction in progress, provision for impairment of intangible assets, provision for impairment of long term equity investment and provision for impairment of goodwill shall be calculated and withdrawn in the manners below:

(1) Calculation and Withdrawal Method of Provision for Impairment of Fixed Assets

Where, at period end, the recoverable amount of single fixed asset is less than its book value due to continuing decrease in market price or technologies that are obsolete, damaged or not used for a long period, etc. and such decreased value cannot be recovered during the estimated future period, the provision for impairment of fixed assets shall be calculated and withdrawn based on the balance between the recoverable amount lower than its book value. Estimated loss on impairment of fixed assets shall be recorded into the profit or loss in the current year. A for the fixed assets that meet one of the following conditions, the impairment provision shall be calculated and withdrawn based on the full amount of single fixed assets:

a. Fixed assets that are left idle for a long time, will not be used in the foreseeable future and have no transfer value;

b. Fixed assets that are not usable due to factors like technical progress;

c. Fixed assets that are still usable but generate plenty of nonconforming products after use;

d. Fixed assets that are so damaged that they no longer have use value or transfer value;

e. Other fixed assets which substantially cannot bring any economic benefits to the Company.

(2) Calculation and Withdrawal of Provision for Impairment of Construction in Progress

At period end, the estimated loss on impairment of construction in progress shall be recorded into the profit or loss in the current year. As for construction in progress that meets one of the following conditions, the provision for impairment of construction in progress shall be calculated and withdrawn according to the balance between the recoverable amount of single asset lower than book value of construction in progress.

a. Construction in process that is suspended for a long time and is expected not to be resumed within the coming 3 years;

b. Construction in progress that is backward both in performance and technology and has a large uncertainty of bringing economic benefit to the enterprise;

c. Other circumstances sufficient to prove that the construction in process is impaired.

BNBMPLC0001021

d. As for the intangible assets which have been already replaced by other new technologies, resulting in greater adverse impact on the economic benefits brought to the enterprises or which cannot be recovered during the remaining amortization period due to the substantial decrease in market price, the provision for impairment of intangible assets shall be calculated and withdrawn based on the balance between the estimated single recoverable amount lower than book value.

(3) Provision for Impairment of Long-term Equity Investment

The Company shall check the long term equity investment recognized by employing cost method on the balance sheet date. Where any objective evidence shows that such long term equity investment has been impaired, the impairment provision shall be calculated and withdrawn based on the book value of individual investment item higher than recoverable amount.

(4) Calculation and Withdrawal Method of Provision for Impairment of Goodwill

At the end of each year, the Company shall conduct an impairment test over the goodwill arising from enterprise merger. The Company shall conduct an impairment test over the asset group or portfolio of asset groups and compare the book value of these asset groups or portfolios of asset groups (including the book value of the goodwill apportioned thereto) with the recoverable amount. Where the recoverable amount of the relevant assets or portfolios of asset groups is less than the book value thereof, the loss on impairment of goodwill shall be recognized.

**16. Basis that the main cash inflows generated from asset group are independent of other assets or asset groups and allocation basis of related impairment**

The basis that the main cash inflows generated by the asset group are independent of the cash inflows from other asset groups is whether the asset group can generate cash inflows independently, for example: a company's some product line or business sector, if they can be independent of other departments or units to form income, generate cash inflows, or most of the income or cash inflows formed is independent of other departments or units, such is the smallest identifiable asset portfolio, such production line or business sector is usually identified as an asset group. The Company shall regard that the cash flows generated from such asset group are independent of those generated by other assets or asset groups.

The provision for impairment of such asset group shall be calculated and withdrawn based on the balance between the recoverable amount of such asset group lower than the book value thereof.

The recoverable amount of an asset group shall be recognized in light of the higher one of the net amount of the fair value of the asset less the disposal expenses and the present value of the estimated future cash flow of the asset.

The book value of an asset group shall include the value of assets and goodwill of relevant headquarters apportioned thereto.

**17. Accounting method of long-term equity investments**

(1) Initial Measurement of Long-term Equity Investment

a. The initial cost of long-term equity investment formed by enterprise merger shall be recognized according to the following provisions:

For the long-term equity investment arising from combination of businesses under common control, the Company shall, on the day of enterprise merger, treat the share of the book value of the owners' equity of the merged party as the initial cost of the long-term equity investment. The balance between the initial cost of the long-term equity investment and book value of consideration paid or total face value of equity securities issued shall offset against the capital reserve. If the capital reserve is insufficient, the retained earnings shall be adjusted.

For the long-term equity investment arising from combination of businesses not under common control, the purchaser shall regard the assets given, liabilities incurred and assumed for acquisition of the control over the purchaser on the purchase date and fair value of equity securities issued plus all relevant direct fees arising out of enterprise merger as the combination cost. The Company shall, on the day of purchase, regard the combination cost as the initial cost of long-term equity investment. The positive balance between the combination costs and the fair value of the identifiable net assets of the merged party owned

BNBMPLC0001022

shall be recognized as goodwill in the consolidated financial statements (in case of control merger) or individual financial statements (in case of absorbing merger); the negative balance between the combination costs and the fair value of the identifiable net assets of the merged party owned shall be recognized as the current profit or loss in the consolidated financial statements (in case of control merger) or individual financial statements (in case of absorbing merger).

b. Except for the long-term equity investments formed by the enterprise merger, the initial cost of a long-term equity investment acquired by other means shall be recognized according to the following provisions:

The initial cost of a long-term equity investment obtained by making cash payment shall be the purchase price which is actually paid. The initial cost includes the expenses directly relevant to the obtainment of the long-term equity investment, taxes and other necessary expenses.

The initial cost of a long-term equity investment obtained on the basis of issuing equity securities shall be the fair value of the equity securities issued.

The initial cost of a long-term equity investment made by an investor shall be the value stipulated in the investment contract or agreement with the exception of those of unfair value as is stipulated in the contract or agreement.

The initial cost of a long-term investment obtained by the exchange of non-monetary assets shall be recognized under the Accounting Standard for Enterprises No. 7 – Exchange of Non-monetary Assets.

The initial cost of a long-term investment obtained by debt restructuring shall be recognized under the Accounting Standard for Enterprises No. 12 – Debt Restructuring.

(2) Subsequent measurement of long-term equity investments

a. The following long-term equity investment is calculated by the Company in the cost method:

A controlling subsidiary holding the stock of more than 50% or other long-term equity investment that can be controlled by the investee;

Long-term equity investment of shareholding of 20% (including 20%) or less than 20% but having no joint control or significant influence, and long-term equity investment which has no quotation in the active market and fair value cannot be reliably measured.

Long-term equity investments calculated by the cost method should be valuated in accordance with the initial investment cost, added or recovered investments should be adjusted to be the cost of long-term equity investment, and cash dividends or profits declared to be distributed by the investee are recognized as investment income.

b. Long-term equity investment of shareholding of 20% (including 20%) or less than 20% but having no joint control or significant influence is calculated by the equity method.

Where due to decrease in investment and other reason, the Company has no joint control over or significant influence on the investee, there is no quotation in the active market and fair value cannot be reliably measured, the cost method shall be used in calculation, and the book value of long-term equity investment under the equity method is used as the initial investment cost calculated in accordance with the cost method. Where due to addition of investment and other reason, the Company has joint control over or significant influence on the investee, but no control is formed, the equity cost method shall be used in calculation, and the book value of long-term equity investment under the cost method is used as the initial investment cost calculated in accordance with the equity method.

c. Disposal of long-term equity investment, the difference between the book value and the actual purchase price, profit or loss. Where the long-term equity investment calculated by the equity method is recorded in the owners' equity due to other changes to the owners' equity of the investee other than the net profit or loss, the part originally recorded in the owners' equity during disposal of this investment shall be transferred into the current gain and loss according to corresponding proportion.

## 18. Accounting method for borrowing costs

BNBMPLC0001023

Borrowing costs of the Company include interest, amortization of discounts or premiums, ancillary costs and exchange differences on foreign currency borrowings.

Where special borrowings are borrowed to construct or produce the assets in line with capitalization conditions, the amount obtained by current actual interest expense less the interest income from depositing the unused loan with a bank or the investment income from temporary investment will be recognized as the capitalized amount of interest costs of special borrowings.

Where general borrowings are occupied to construct or produce the assets in line with capitalization conditions, the amount of interest on general borrowings to be capitalized shall be determined according to the weighted average of accumulative asset expenditure in line with capitalized conditions in excess of the asset expenditure of the special borrowings multiplying the capitalization rate of occupied general borrowings.

Assets eligible for capitalization, including the fixed assets, investment property and inventories, which can reach the usable or marketable condition after a long period of construction or production activities.

During the period of capitalization, the amount of interest capitalized during each accounting period shall not exceed the amount of interest actually incurred on current borrowings.

When the assets in line with capitalization conditions for acquisition, construction or production reach their intended use or sale state, the capitalization of borrowing costs ceases. The borrowing costs occurring when the assets in line with capitalization conditions reach their intended use or sale state are recognized as an expense and recorded in current profit or loss.

## 19. Accounting method for share-based payment

Share-based payment of the Company refers to the transaction of liabilities determined to obtain the provision of service grant equity instruments for employees and other parties or to undertakes equity instruments, and is divided into equity-settled share-based payment and cash-settled share-based payment.

Equity-settled share-based payment in return for employee services shall be measured at fair value granting equity instruments for employees.

Cash-settled share-based payment shall be measured in accordance with the fair value of liabilities calculated and determined on the basis of undertaken shares or other equity instruments.

The above fair value, if having quotation in an active market, is determined at the quotation in the active market; if there is no active market, it is determined by the use of valuation techniques, and valuation techniques include reference to ad being familiar with market condition and the prices used by parties engaged in voluntary transactions in the market transaction and reference to current fair value of other substantially identical financial instruments , discounted cash flow analysis and option pricing model. Selected option pricing model should consider at least the following factors:

a. Option exercise price;

b. Option validity;

c. Current price of the underlying shares;

d. Expected share price volatility;

e. Expected dividend of shares;

f. Risk-free interest rate of options within the validity period.

## 20. Confirmation method of income

The Company's main business revenue generally includes goods sales revenue, construction contract revenue, service revenue and revenue from the abalienating of right to use assets.

Goods sales revenue is recognized when all of the following conditions are met:

(1) The Company has transferred major risks and returns on title to products to the buyer; (2) The

BNBMPLC0001024

Company does not retain the right of continuous management generally linked with the ownership right, and nor exerts control over the goods sold; (3) Economic benefit related to the transaction is likely to flow into the Company; (4) Relevant revenue and cost can be reliably measured.

Recognition of construction contract revenue: The Company recognizes contract projects as revenue according to the percentage-of-completion method. The percentage-of-completion method for fixed price contract is based on the proportion of the work completed in the estimated total quantity of work. When the result of a contract cannot be reliably measured, contract revenue is recognized at the recoverable amount of contract cost already incurred, and contract cost is recognized as an expense during the period of occurrence. When total contract cost is likely to exceed total contract revenue, the estimated loss shall be immediately recognized as an expense.

Service revenue: It includes transportation, repair, technical service, etc. The realization of service revenue is recognized when the service is provided and the price is received or the evidence of payment collection is obtained.

Income from transferring assets use right: (1) interest income refers to interest income from the use of the Company's funds by others, which is determined by the time of fund use and applicable interest rate; the royalty income occurred is determined according the charging time and method specified by contract or agreement; (2) royalty income mainly refers to income from the Company's transferring the intangible assets (such as trademarks, patents, franchises, software and copyright) etc. The foregoing revenue is recognized if all of the following conditions are met at the same time: (1) Economic benefit related to the transaction is able to flow into the Company; (2) The amount of revenue can be reliably measured.

## 21. Construction contract

See Item 20 Confirmation Methods of Income for the confirmation by the Company of income from construction contract. When the final result of building construction project contracts can be measured reliably, contract costs referring to the proportion of the completion of the contract at the balance sheet date are recognized as an expense. When the total cost of a contract is expected to exceed the total revenue of the contract, the expected loss is recognized as an expense. If the final cost of a contract cannot be reliably measured, contract cost is recognized as an expense as incurred.

The cost of construction contract in process of the Company mainly refers to the direct costs, indirect costs, and mechanical use fees of construction projects in progress. The amount of construction contract costs in progress of the Company at the balance sheet date, including incurred contract costs and net amount for which contract gain and loss is confirmed according to the completion percentage method and engineering settlement money is listed as asset or liability.

## 22. Basis for confirmation of deferred income tax

Corporate income tax will be calculated using the balance sheet liability method.

When the Company acquires the assets and liabilities, its tax base is determined; where, at the balance sheet date, based on the balance sheet, there is difference between the book value of associated assets and liabilities and the tax basis specified by tax law, deferred income tax assets or deferred income tax liabilities are calculated and determined in accordance with the provisions of the tax law, and their influence is included in current income tax expense.

## 23. Goodwill accounting methods

By goodwill, in a enterprise merger not under the same control, the difference the merger costs of the buyer and the fair value identifiable by the acquiree acquired in the merger is recognized as goodwill. The difference between the costs of the merger is determined in the following conditions:

(1) For enterprise merger achieved in one swap transaction, the merger cost is the fair value of assets paid by the acquirer for obtaining the control of the acquiree, incurred or undertaken liabilities and issued equity securities.

(2) For the enterprise merger realized in steps due to multiple swap transactions, the cost of the merger is the sum of individual transaction costs.

(3) Direct associated costs incurred by the acquirer for enterprise merger shall be included in the cost of

BNBMPLC Annual Report 2008

enterprise merger.

(4) If future events that may affect the cost of combination are specified in the merger contract or agreement, and if on the purchase date, future matters are likely to occur and the affected amount of combination costs can be measured reliably, the acquirer will include it in the cost of combination.

## 24. The method of preparation of the consolidated financial statements

The consolidation range of the consolidated financial statements of the Company is determined on the basis of control, and subsidiaries which are owned directly or indirectly through a subsidiary with more than half the voting rights of the investee or with less than half the voting rights of the investee but being able to meet one of the following conditions, are incorporated into consolidate range of the consolidated financial statements.

(1) Through an agreement with other investors of the investee, it has more than half of the voting rights of the investee;

(2) According to the articles of association or agreement, it has the right to decide the financial and operating policies of the investee;

(3) It has the right to appoint a majority of the members of the Board of Directors or similar institutions of the investee;

(4) It occupies a majority of votes in the board of directors or similar body of the investee.

The consolidated financial statements are based on the financial statements of the parent company and subsidiary, and prepared by the parent company in accordance with other relevant information, after adjustment of the long-term equity investments of the subsidiary according to the equity method. For the purpose of combination, the accounting policies and accounting periods of subsidiaries have been adjusted to keep consistent.

## 25. Accounting method for employee compensation

Employee compensation of the Company refers to various payments and other related expenditures given by the Company in exchange for services rendered by employees. Including: wages, bonuses, allowances and subsidies, welfare, health insurance, pension insurance, unemployment insurance, work injury insurance and maternity insurance and other social insurance, housing funds, union funds and employee education expenses, non- monetary benefits, compensation for removal of labor relations and other expenses related to services rendered by employees.

In the accounting period when the employee provide services, the employee salaries payable are recognized as liabilities by the Company, and except for termination of labor relations, according to the earnings target for employee services, are included in the relevant costs or assets.

The Company has participated in the social security system established by government agencies in accordance with local government regulations, generally including pension insurance, medical insurance, housing fund and other social security, and in addition, the Company has no other significant employee benefit commitments.

According to relevant regulations, insurance premiums and provident funds of the Company are generally retained and paid to the labor and social security institutions in accordance with a certain percentage of the total wage and but not exceeding the specified upper limit, and the corresponding production costs are recorded in current production costs or expenses.

## 26. Accounting method for government grants

The monetary or non-monetary assets obtained by the Company from the government gratis are called government grants, but do not include the capital invested by the government as an owner.

Government grants obtained by the Company are classified into assets related government grants and income-related government grants.

Assets related government grants are recognized by the Company as deferred income, and evenly distributed during the life of the related assets, and recorded in current profit or loss, however,

BNBMPLC0001026

government grants measured according to nominal amounts are recognized directly in current profit or loss. Income-related government grants are recognized as deferred income if they are used for compensating for related expenses or losses of the Company in subsequent periods, and recorded in current profit or loss during confirmation of the related costs; are directly recorded in current expenses if they are used for compensating related expenses or losses incurred to the Company.

If the government subsides, after confirmation by the Company, need to be returned, and contain related deferred income, book balance of deferred income is offset, and the excessive part is recorded in current profit or loss; if there is no related deferred income, it is directly recorded in current profit or loss.

## 27. Accounting method for expected liabilities

Matters related to contingent events formed by foreign security incurred to the Company, discounted commercial acceptance, pending arbitration or pending litigation, when the following conditions are satisfied, will be recognized as liabilities:

(1) This obligation is a present obligation undertaken by the Company;

(2) Implementation of the obligation is likely to lead to outflow of economic benefits;

(3) Amount of the obligation can be reliably measured. Estimated liabilities are measured at the best estimate required for settlement of the contingent event.

## III. Taxes

## 1. VAT:

(1) For taxable income of domestic sales, the output tax shall be calculated by a tax rate of 17%, 13% and 6%, and value-added tax shall be paid according to the difference after deducting the input tax that is permitted to be deducted for the current period.

(2) In accordance with the gist of the document "Notice on Continually Implementing Preferential Value-Added Tax Policies for Certain Products of Resource Comprehensive Utilization" (CaiShuiZi [1996] No.20) issued by the Ministry of Finance and State Administration of Taxation (SAT) on February 16, 1996 and subject to official approval from Beijing Municipal Office, SAT, the realized sales revenue of mineral wool board and gypsum board produced by the Company is exempt from VAT throughout 2008.

(3) The rock wool and granulated wool produced by the Company's Xiahuayuan Branch was identified as resource comprehensive utilization products and enjoyed preferential tax policies of exemption from VAT in 2008;

(4) The Company's branch Shandong Zaozhuang Branch was approved by the Shandong Zaozhuang State Tax Bureau in the document "Z.G.S.L.P.Z. [2008] No.7" to enjoy a 50% discount of VAT in 2008 as a resource comprehensive utilization enterprise;

(5) The Company's Zhuozhou subsidiary was approved by the Hebei Zhuozhou State Tax Bureau to enjoy exemption from VAT from March 1, 2007 for the plasterboards produced by it as a resource comprehensive utilization enterprise;

(6) Approved by the Tai'an Hi-tech Industrial Development Zone State Tax Bureau in the document "G.S.L.P.Z.[2008] No.1", the Company's subsidiary - Taishan Gypsum Co., Ltd. enjoyed exemption from VAT in 2008 with respect to its plasterboards produced with phosphogypsum and desulphurization gypsum, which meet the tax exemption conditions of resource comprehensive utilization;

Policy of exemption from VAT was carried out in 2008.

(7) Approved by the Tai'an Hi-tech Industrial Development Zone State Tax Bureau in the document "T.G.G.S.L.P.Z.[2008] No.18", the Company's subsidiary - Taishan Gypsum Co., Ltd.'s branch Taihe Branch enjoyed a 50% discount of VAT in 2008 with respect to its plasterboards produced by two production lines with an annual output of 20,000,000 square meters each line;

(8) The Company's subsidiary - Taishan Gypsum Co., Ltd.'s branch Lucheng Branch was approved by Shanxi Lucheng State Tax Bureau as a resource comprehensive enterprise to enjoy preferential tax

BNBMPLC0001027

BNBMPLC Annual Report 2008

policies of exemption from VAT from May 1, 2007;

(9) The Company's sub-subsidiary – Qinhuangdao Taishan Building Materials Co., Ltd. was approved by the Hebei Qinhuangdao Economic and Technological Development Zone in the document "Q.K.G.S.M.G.Z.[2006] No.21" as a resource comprehensive utilization enterprise to enjoy exemption from VAT from January 1, 2006;

(10) The Company's sub-subsidiary – Weifang Alltech Gypsum Co. Ltd. was approved by the Shandong Weifang Anqiu State Tax Bureau in the document "A.G.S.L.P.Z [2008] No.4" to enjoy the preferential tax policies of exemption from VAT in 2008;

(11) The Company's sub-subsidiary – Hubei Taishan Gypsum Building Material Co. Ltd. was approved by the Jingmen Duodao State Tax Bureau in the document "J.D.G.S.H.[2006] No.8" to enjoy the preferential tax policies of exemption from VAT from January 1, 2006;

(12) The Company's subsidiary - Taishan Gypsum (Jiangyin) Co. Ltd. was identified by the Wuxi Municipal Economic and Trade Committee as a resource comprehensive utilization enterprise (Certificate No.: "S.Z.Z.S. 2008 No.008") and enjoyed the preferential tax policies of exemption from VAT in 2008 according to relevant state provisions;

(13) The Company's sub-subsidiary - Taishan Gypsum (Pizhou) Co. Ltd. was identified by the Xuzhou Municipal Economic and Trade Committee as a resource comprehensive utilization enterprise (Certificate No.: "S.Z.Z.S. 2007 No.047") and enjoyed the preferential tax policies of exemption from VAT in 2008 according to relevant state provisions;

(14) Approved by the Hengshui Taocheng State Tax Bureau in the document "H.T.G.S.F.[2007] No.134", the products of the Company's sub-subsidiary – Taishan Gypsum (Hengshui) Co., Ltd. were building products with residuals as raw materials, and Taishan Gypsum (Hengshui) Co., Ltd. could enjoy the preferential tax policies of exempted from VAT in 2008;

(15) The Company's sub-subsidiary – Taishan Gypsum (Chongqing) Co., Ltd. was identified by the Chongqing Identification Committee for Resource Comprehensive Utilization as a resource comprehensive utilization enterprise (Certificate No.: "Y.Z.Z.Z.Q.C.[2008] No.170") and enjoyed preferential tax policies of exemption from VAT in 2008;

(16) The Company's sub-subsidiary – Taishan Gypsum (Pingshan) Co., Ltd. was identified by the Hebei Provincial Development and Reform Committee as a resource comprehensive utilization enterprise (Certificate No.: "Z.Z.S.J. No.2008(400)"), and approved by the Pingshan County State Tax Bureau to enjoy preferential tax policies of exemption from VAT in 2008;

(17) The Company's sub-subsidiary - Tai'an Taishan Plasterboard Co. Ltd. was approved by the Tai'an High Tech Industrial Development Zone State Tax Bureau in the document "T.G.G.S.L.P.Z.[2008] No.5" to enjoy a 50% discount of VAT in 2008 with respect to its plasterboards produced by two production lines with an annual output of 20,000,000 square meters each line;

(18) According to the Tax Matters Approval and Registration Notice (document No.: "[2008] No.08") issued by the Fuxin Haizhou State Tax Bureau on October 10, 2008, the Company's sub-subsidiary – Fuxin Taishan Gypsum Building Material Co., Ltd. enjoyed exemption from VAT and 10% deduction of enterprise income tax from June 1, 2008; (19) Approved by the Zhejiang Yueqing State Tax Bureau in the document "Y.G.S.Z.[2008]No.74", the Company's sub-subsidiary Taishan Gypsum (Wenzhou) Co., Ltd. enjoyed preferential tax policiies of exemption from VAT during the validity period of the resource comprehensive utilization enterprise identification certificate.

**2. Business tax:**

Business tax is collected by 5% or 3% of the taxable income.

**3. Urban maintenance and construction tax:**

Urban maintenance and construction tax is paid by 7% or 5% of the payable turnover tax. The Company's subsidiary – Beijing New Building Materials Homes Co., Ltd. enjoys exemption from urban maintenance and construction tax as a Sino-foreign joint venture according to relevant state provisions.

BNBMPLC0001028

BNBMPLC Annual Report 2008

**4. Education surcharge:**

Educational surtax is paid by 3% or 4% of payable turnover tax. The Company's subsidiary – Beijing New Building Materials Homes Co., Ltd. enjoys exemption from education surtax as Sino-foreign joint venture according to relevant state provisions.

**5. Corporate income tax**

(1) The Company obtained the High Tech Enterprise Certificate (No.: GR200811000588) with a validity term of 3 years approved by the Beijing Municipal Science and Technology Commission, Beijing Municipal Finance Bureau, Beijing State Administration of Taxation and the Beijing Local Taxation Bureau on December 18, 2008. According to relevant provisions of the new Enterprise Income Tax Law, the Company enjoys a discount of 15% of the corporate income tax this year;

(2) The Company's subsidiary – Suzhou Beijing New Building Materials Co., Ltd. obtained the High Tech Enterprise Certificate (No.: GR200832000884) with a validity term of 3 years approved by the Jiangsu Provincial Science and Technology Department, Jiangsu Provincial Department of Finance, Jiangsu State Administration of Taxation and Jiangsu Provincial Local Taxation Bureau on October 21, 2008. According to relevant provisions of the new Enterprise Income Tax Law, Suzhou Beijing New Building Material Co., Ltd. enjoys a discount of 15% of the corporate income tax this year;

(3) According to the Tax Reduction and Exemption Approval Notice (document No.: "J.J.G.S.J.[2008] No.128") issued by Chongqing Jiangjin State Administration of Taxation on June 10, 2008, the Company's sub-subsidiary - Taishan Gypsum (Chongqing) Co., Ltd. enjoys reduction of corporate income tax at a corporate income tax rate of 15% from 2007 to 2010;

(4) Except the above companies, the Company's other subsidiary companies have an incorporate income tax rate of 25%.

(5) According to relevant regulations of the Enterprise Income Tax Law of the People's Republic of China, income from products for which enterprises' resource comprehensive utilization and production are in line with the national industry regulation may be reduced when calculating taxable income. In calculating taxable income, the sales revenue from plasterboards, mineral wool boards, rock wool or granulated wool produced by the following companies have a reduction of 10%: the Company's head office, the subsidiaries - Shandong Zaozhuang Branch, Zhuozhou Branch, the subsidiaries Taishan Gypsum Co., Ltd. and its subsidiaries and branches - Taihe Branch, Lucheng Branch, Qinhuangdao Taishan Building Materials Co., Ltd., Weifang Alltech Gypsum Co., Ltd., Hubei Taishan Gypsum Building Materials Co., Ltd., Taishan Gypsum (Jiangyin) Co., Ltd., Taishan Gypsum (Pizhou) Ltd., Taishan Gypsum (Hengshui) Ltd., Taishan Gypsum (Chongqing) Co. Ltd., Taishan Gypsum (Pingshan) Co., Ltd., Fuxin Taishan Gypsum Building Materials Co., Ltd. and Taishan Gypsum (Wenzhou) Co., Ltd.

**IV. Enterprise merger and consolidated financial statements**

1. As of December 31, 2008, subsidiaries controlled by the Company are as follows:

| Name of companies controlled | Registered address | Registered capital | Nature of business | Total proportion of shares held by the Company | Total proportion of voting rights owned by the Company |
|---|---|---|---|---|---|
| Beijing New Building Plastics Co., Ltd. | Beijing | RMB100,000,000 | Production and operation of PVC profile | 55.00% | 55.00% |
| BNBM Homes Co., Ltd. | Beijing | RMB200,000,000 | Industrialized production of houses | 64.00% | 64.00% |
| Beijing BNBM Chenlong Decoration Engineering Co., Ltd. * 1 | Beijing | RMB7,000,000 | Decoration of buildings | 100.00% | 100.00% |
| Beijing New Materials Incubator Co., Ltd. | Beijing | RMB5,000,000 | Hi-tech enterprise incubation | 60.00% | 60.00% |
| Taishan Gypsum Co., Ltd. * 2 | Tai'an, Shandong Province | RMB155.6250mn | Manufacture and selling of plaster boards | 42.00% | 42.00% |
| BNBM Suzhou Mineral Fiber Ceiling Company | Suzhou, Jiangsu Province | RMB20mn | Production and selling of mineral wool boards | 100.00% | 100.00% |
| BNBM Taicang Building Materials Co., Ltd. | Taicang Municipality, Jiangsu | RMB60mn | Manufacture and selling of plaster boards | 100.00% | 100.00% |
| BNBM Chengdu Building Materials Co., Ltd. | Chengdu, Sichuan | RMB1mn | Production and selling of keel products | 100.00% | 100.00% |

BNBMPLC0001029

BNBMPLC Annual Report 2008

| Company | Location | Capital | Business | % | % |
|---|---|---|---|---|---|
| BNBM Ningbo Building Materials Co., Ltd. | Ningbo, Zhejiang | RMB15mn | Manufacture and selling of plaster boards | 100.00% | 100.00% |
| Tai'an Donglian Investment & Trade Co., Ltd. | Tai'an, Shandong Province | RMB35.79375mn | Investment | 100.00% | 100.00% |
| Zhaoqing BNBM Co., Ltd. | Zhaoqing Municipality, Guangdong | RMB20mn | Manufacture and selling of plaster boards | 100.00% | 100.00% |
| Guang'an BNBM Co., Ltd. | Guang'an Municipality, Sichuan | RMB15mn | Manufacture and selling of plaster boards | 100.00% | 100.00% |
| Hubei BNBM Co., Ltd. | Wuhan, Hubei Province | RMB15mn | Manufacture and selling of plaster boards | 100.00% | 100.00% |
| Suzhou BNBM Co., Ltd. | Suzhou, Jiangsu Province | RMB80mn | Manufacturing and selling of wall materials | 100.00% | 100.00% |
| Taishan Gypsum (Pizhou) Co., Ltd. * 3 | Pizhou, Jiangsu Province | RMB10mn | Manufacture and selling of plaster boards | 100.00% | 100.00% |
| Qinhuangdao Taishan Building Materials Co., Ltd. * 3 | Qinhuangdao, Hebei Province | RMB15mn | Manufacture and selling of plaster boards | 70.00% | 70.00% |
| Hubei Taishan Building Materials Co., Ltd. * 3 | Jingmen, Hubei Province | RMB15mn | Manufacture and selling of plaster boards | 100.00% | 100.00% |
| Tai'an Taili Jewellery Co., Ltd. *3 | Tai'an, Shandong Province | RMB600,000 | Manufacture and selling of plaster boards | 70.00% | 70.00% |
| Xuzhou Fast Building Materials Co., Ltd. *3 | Xuzhou, Jiangsu Province | RMB18,800,000 | Manufacture and selling of plaster boards | 100.00% | 100.00% |
| Weifang Aotai Gypsum Co., Ltd. *3 | Anqiu, Shandong Province | RMB10mn | Manufacture and selling of plaster boards | 75.00% | 75.00% |
| Taishan Gypsum (Jiangyin) Co., Ltd. *3 | Jiangyin, Jiangsu Province | RMB48,003,990 | Manufacture and selling of plaster boards | 97.50% | 97.50% |
| Taishan Gypsum (Chongqing) Co., Ltd. *3 | Jiangjin, Chongqing | RMB28.75mn | Manufacture and selling of plaster boards | 100.00% | 100.00% |
| Taishan Gypsum (Hengshui) Co., Ltd. *3 | Hengshui, Hebei Province | RMB5,000,000 | Production and selling of plaster powders | 100.00% | 100.00% |
| Tai'an Taishan Plasterboard Co. Ltd. *3 | Tai'an, Shandong Province | RMB22mn | Manufacture and selling of plaster boards | 100.00% | 100.00% |
| Buxin Taishan Gypsum Building Materials Co., Ltd. *3 | Buxin City, Liaoning Province | RMB20mn | Manufacture and selling of plaster boards | 100.00% | 100.00% |
| Taishan Gypsum (Wenzhou) Co., Ltd. *3 | Leqing City, Zhejiang Province | RMB7,700,000 | Manufacture and selling of plaster boards | 64.94% | 64.94% |
| Taishan Gypsum (Pingshan) Co., Ltd. *3 | Pingshan County, Hebei Province | RMB20mn | Manufacture and selling of plaster boards | 70.00% | 70.00% |
| Taishan Gypsum (Henan) Co., Ltd. *3 | Shiyan Municipality, He'nan | RMB10mn | Manufacture and selling of plaster boards | 100.00% | 100.00% |
| Taishan Gypsum (Xiangtan) Co., Ltd. *3 | Xiangtan Municipality, Hu'nan | RMB12mn | Manufacture and selling of plaster boards | 70.00% | 70.00% |
| Taishan Gypsum (Tongling) Co., Ltd. *3 | Tongling City, Anhui Province | RMB10mn | Manufacture and selling of plaster boards | 65.00% | 65.00% |
| Taishan Gypsum (Baotou) Co., Ltd. *3 | Baotou City, Inner Mongolia | RMB5,000,000 | Manufacture and selling of plaster boards | 65.00% | 65.00% |
| Tai'an Taishan Green Building Materials Co., Ltd. *3 | Tai'an City, Shandong Province | RMB4,000,000 | Manufacturing and selling of decorative gypsum boards | 75.00% | 75.00% |
| Tai'an Taihe Advertising Co., Ltd. *3 | Tai'an City, Shandong Province | RMB500,000 | Advertising design, manufacturing etc. | 100.00% | 100.00% |
| Beijing Jieruixin Doors and Windows Co., Ltd. *4 | Beijing | RMB5,000,000 | Production and selling of doors and windows for buildings | 100.00% | 100.00% |

*1. The Company completed acquisition of 1% equity of Beijing BNBM Decoration Engineering Co., Ltd. in 2008 and thus the Company held 100% of the equity of Beijing BNBM Decoration Engineering Co., Ltd.

*2. Taishan Gypsum Co. Ltd. is a subsidiary controlled by the Company and jointly held by the Company and Taian Donglian Investment & Trade Co., Ltd., a subsidiary wholly-owned by the Company. The Company holds 42% and Taian Donglian Investment & Trade Co., Ltd. holds 23% of the shares of Taishan Gypsum Co. Ltd., so the Company actually holds 65% of the shares of Taishan Gypsum Co. Ltd..

*3. Tai'an Taishan Plasterboard Co., Ltd., Fuxin Taishan Gypsum Building Materials Co., Ltd., Taishan Gypsum (Henan) Co., Ltd., Taishan Gypsum (Hengshui) Co., Ltd., and Tai'an Taihe Advertising Co., Ltd. are wholly-owned subsidiaries of the Company's proprietary subsidiary – Taishan Gypsum Co., Ltd.; Taishan Gypsum (Pingshan) Co., Ltd., Taishan Gypsum (Pizhou) Co., Ltd., Qinhuangdao Taishan Building Materials Co., Ltd., Hubei Taishan Building Materials Co., Ltd., Taian Taili Jewelry Co., Ltd.,

BNBMPLC0001030

BNBMPLC Annual Report 2008

Xuzhou Fast Building Materials Co., Ltd., Weifang Alltech Gypsum Co., Ltd., Taishan Gypsum (Jiangyin) Co., Ltd., Taishan Gypsum (Chongqing) Co., Ltd., Taishan Gypsum (Xiangtan) Co., Ltd., Taishan Gypsum (Wenzhou) Co., Ltd., Taishan Gypsum (Tongling) Co., Ltd., Taishan Gypsum (Baotou) Co., Ltd., and Tai'an Taishan Green Building Materials Co., Ltd. are controlling subsidiaries of Taishan Gypsum Co., of which: Taishan Gypsum (Pizhou) Co., Ltd., Hubei Taishan Building Materials Co., Taishan, Taishan Gypsum (Chongqing) Co., Ltd. and Taishan Gypsum (Jiangyin) Co., Ltd. are sub-subsidiaries jointly held the Company and the Company's subsidiary - Taishan Gypsum Co., Ltd. with the Company holding a equity proportion of 5%, 5%, 20% and 30% respectively in the above four companies and Taishan Gypsum Co., Ltd. holding 95%, 95%, 80% and 67.5% respectively.

*4. Beijing Jieruixin Door & Window Co., Ltd. is the subsidiary owned by Beijing New Building Materials Plastics Co., Ltd., the subsidiary controlled by the Company

2. Other information about the holding subsidiaries is as follows:

| Name of companies controlled | Operation duration | Business scope | Nature of enterprise | Legal representative |
|---|---|---|---|---|
| Beijing New Building Plastics Co., Ltd. | 50 years | Production, processing and installation of windows and doors. | Limited liability company | Zou Yunxiang |
| BNBM Homes Co., Ltd. | 25 years | Self-chosen operation items to the extent permitted by law | Sino-foreign joint venture. | Wang Bing |
| Beijing BNBM Chenlong Decoration Engineering Co., Ltd. | 20 years | Architectural decorations, retail of private building materials, building materials and technology business incubation, science and technology development, technology transfer, technical consulting, technical services, information consulting (except intermediary), sales of the Company's developed products etc. | Limited liability company | Zou Yunxiang |
| Beijing New Materials Incubator Co., Ltd. | 20 years | Manufacturing and sales of plasterboards, gypsum products, stone materials, and light steel keel: mineral wool and mineral wool sound-absorbing ceilings. | Limited liability company. | Wang Bing |
| Taishan Gypsum Co., Ltd. | No time limit | Production, processing and installation of windows and doors. | Company limited by shares | Jia Tongchun |
| BNBM Suzhou Mineral Fiber Ceiling Company | 10 years | Self-chosen operation items to the extent permitted by law | Limited liability company | Wu Fade |
| BNBM Taicang Building Materials Co., Ltd. | 50 years | Production, processing and selling of paper-backed plaster boards; distribution of metal materials, building materials, decoration materials, chemical products (excluding hazardous products), timber, hardware and electrical materials, light-industry materials, building machinery; research, development and technical transfer of environment-friendly and energy-saving products. | Limited liability company | Zhang Nailing |
| BNBM Chengdu Building Materials Co., Ltd. | 30 years | Production and sale of new environmental-friendly light building materials. | Limited liability company | Zhang Nailing |
| BNBM Ningbo Building Materials Co., Ltd. | 30 years | Paper-backed plaster boards, plaster products, light-steel keels, new building materials, and manufacturing/processing of decoration materials. | Limited liability company | Zhang Nailing |
| Tai'an Donglian Investment & Trade Co., Ltd. | 30 years | Investment in enterprises engaged in building material industry; sale of building materials, decorating materials, home appliances & hardware, plastic products, corn starch, zein, gypsum productions, phosphogypsum and protective paper; and waste collection. | Limited liability company | Wang Bing |
| Zhaoqing BNBM Co., Ltd. | No time limit | Production and selling of new building materials, building decoration materials and supporting products. | Limited liability company | Zhang Nailing |
| Guang'an BNBM Co., Ltd. | 1 years | Enterprise is at the preparatory stage. | Limited liability company | Zhang Nailing |
| Hubei BNBM Co., Ltd. | 50 years | Manufacturing and selling of plaster boards, new building materials, building decoration materials and supporting products. | Limited liability company | Zhang Nailing |
| Suzhou BNBM Co., Ltd. | 30 years | Production, selling of and after-sales services for self-decorative GRC exterior wall insulation plates, mineral wool acoustic boards, light-steel keels and fiber-reinforced cement tiles; research, development and selling of metal materials, building materials, decoration materials, chemical products (excluding hazardous products), timber, mineral products (permits are required where specific governmental regulations are involved), hardware and electrical materials, water-heating tubes, building machinery, and environment-friendly energy-saving products, new wall materials (including relevant technical services, technical consulting and technical training); exporting self-produced products and relevant technologies; importing raw materials, machinery, instruments/meters, parts/accessories and relevant technologies needed for its own production and R&D activities; processing incoming materials of its own and processing materials for customers. | Limited liability company | Zhang Nailing |

BNBMPLC0001031

BNBMPLC Annual Report 2008

| Taishan Gypsum (Pizhou) Co., Ltd. | 15 years | Processing and sale of gypsum plaster boards, gypsum powder and gypsum products. | Limited liability company | Jia Tongchun |
|---|---|---|---|---|
| Qinhuangdao Taishan Building Materials Co., Ltd. | 30 years | Gypsum plaster boards, gypsum powder, gypsum blocks and gypsum products. | Limited liability company | Jia Tongchun |
| Hubei Taishan Building Materials Co., Ltd. | No time limit | Gypsum plaster boards, gypsum products, lightgage steel joist, etc. | Limited liability company | Jia Tongchun |
| Tai'an Taili Jewellery Co., Ltd. | 10 years | Produce jade carving crafts, jade jewellery products, etc. | Limited liability company | Jia Tongchun |
| Xuzhou Fast Building Materials Co., Ltd. | 50 years | Manufacturing and sale of gypsum plaster boards; sale of building materials. | Limited liability company | Jia Tongchun |
| Weifang Aotai Gypsum Co., Ltd. | 30 years | Production and sale of gypsum plaster boards, gypsum powder, gypsum blocks, etc. | Limited liability company | Jia Tongchun |
| Taishan Gypsum (Jiangyin) Co., Ltd. | No time limit | Production of lightweight and high-strength multifunctional wall materials | Limited liability company | Jia Tongchun |
| Taishan Gypsum (Chongqing) Co., Ltd. | No time limit | Produce and sell: plasterboards, gypsum products, lightgage steel joists, new building materials and decoration materials. | Limited liability company | Jia Tongchun |
| Taishan Gypsum (Hengshui) Co., Ltd. | 30 years | Production and sale of gypsum plaster boards, gypsum products, lightweight steel structures, etc. | Limited liability company | Jia Tongchun |
| Tai'an Taishan Plasterboard Co. Ltd. | 30 years | Production and sale of plasterboards, gypsum products, light steel keel, new building materials and decorating materials. | Limited liability company | PENG Shiliang |
| Buxin Taishan Gypsum Building Materials Co., Ltd. | 30 years | Production and sale of plasterboards, gypsum products, light steel keel, new building materials as well as decorating and refurbishing materials. | Limited liability company | Jia Tongchun |
| Taishan Gypsum (Wenzhou) Co., Ltd. | 10 years | Production of plasterboards; sale of gypsum products, light steel keel, new building materials and decorating materials. | Limited liability company | Jia Tongchun |
| Taishan Gypsum (Pingshan) Co., Ltd. | 30 years | Production and sale of plasterboards, gypsum powder, gypsum blocks, gypsum products and architectural metal products. | Limited liability company | Jia Tongchun |
| Taishan Gypsum (Henan) Co., Ltd. | 5 years | Production and selling of paper-backed plaster boards, plaster products, light-steel keels, new building materials and decoration materials (excluding silicon adhesive). | Limited liability company | Jia Tongchun |
| Taishan Gypsum (Xiangtan) Co., Ltd. | No time limit | Production and sale of plasterboards, gypsum products, light steel keel, new building materials and decorating materials. | Limited liability company | Jia Tongchun |
| Taishan Gypsum (Tongling) Co., Ltd. | 50 years | Production and sale of plasterboards, gypsum products, light steel keel, new building materials and decorating materials. | Limited liability company | Jia Tongchun |
| Taishan Gypsum (Baotou) Co., Ltd. | 10 years | Production and sale of plasterboards, gypsum products, light steel keel, new building materials and decorating materials. | Limited liability company | Jia Tongchun |
| Tai'an Taishan Green Building Structures Co., Ltd. | 12 years | Production and sales of decorative gypsum boards (fireproof gypsum boards and waterproof gypsum boards, gypsum products, light steel keel and accessories, new building materials and decoration materials. | Limited liability company | Jia Tongchun |
| Tai'an Taihe Advertising Co., Ltd. | 20 years | Advertising design, production and installation; advertising release; various types of media delivery; production and installation of advertising light boxes; enterprise consulting management; business planning and advisory services; exhibition and display services. | Limited liability company | Peng Wenlong |
| Beijing Jieruixin Doors and Windows Co., Ltd. | 20 years | Building doors and windows, accessories of door and windows; sales of self-manufactured products; technical services for self-manufactured products. | Limited liability company | Zou Yunxiang |

3. Changes to the scope of preparation of consolidated financial statements for this fiscal year of the Company and the impacts of such changes

Compared with the previous year, in 2008 the Company incorporated the financial statements of 4 sub-subsidiaries newly established in 2008 into its consolidated financial statements: Taishan Gypsum (Tongling) Co., Ltd., Taishan Gypsum (Baotou) Co., Ltd., Tai'an Taishan Green Building Materials Co., Ltd. and Tai'an Taihe Advertising Co., Ltd.; reduced the financial statements of China National Building Materials Investment Co., Ltd. and its subsidiaries BNBM Group Papua New Guinea Co., Ltd., Shenzhen BNBM Decoration & Design Engineering Co., Ltd., Shenzhen BNBM Trading Co., Ltd., Shenzhen BNBM Real Estate Broker Co., Ltd., UnitedSuntechCraft, Inc and 2006LIMITED due to equity transfer; reduced the financial statements of Chengdu Southwest BNBM Co., Ltd. due to cancellation

**V. Notes to the items of financial statements**

**1. Monetary funds**

(1) The composition is detailed below:

| Item | 12/31/2008 | 12/31/2007 |
|---|---|---|

BNBMPLC0001032

BNBMPLC Annual Report 2008

| Cash | 412,947.70 | 3,883,489.55 |
|---|---|---|
| Pledged deposits | 440,722,631.22 | 528,107,434.03 |
| Other monetary funds | 19,266,854.54 | 21,819,527.59 |
| Total | 460,402,433.46 | 553,810,451.17 |

(2) Classification of other monetary funds:

| Item | 12/31/2008 | 12/31/2007 |
|---|---|---|
| Deposits in other cities | 74.78 | 74.78 |
| Credit card deposit | 1,766,779.76 | 1,287,070.05 |
| Security deposit for bankers' acceptances draft | 17,500,000.00 | 3,000,030.00 |
| Security deposit for issuance of L/C | | 17,004,216.08 |
| Deposit for letter of guarantee | | 528,136.68 |
| Total | 19,266,854.54 | 21,819,527.59 |

(3) There were no funds frozen or seized or with potential uncollectible risks in the ending balance of monetary funds.

**2. Trading financial assets**

| Item | 12/31/2008 | 12/31/2007 |
|---|---|---|
| Stock investment | | 97,239,550.95 |
| Fund investment | | |
| Total | 0.00 | 97,239,550.95 |

The Company's transaction financial assets in the beginning of the year were owned by the original proprietary subsidiary – China National Building Materials Investment Co., Ltd. and the reason why there was no balance at the end of the year was because that all the equity held was transferred in the year.

**3. Notes receivable**

(1) Breakdown of notes receivable is as follows:

| Note type | Quantity | 12/31/2008 | 12/31/2007 |
|---|---|---|---|
| Bank acceptance bill | 123 pcs | 18,609,054.75 | 11,585,252.16 |
| Total | | 18,609,054.75 | 11,585,252.16 |

(2) In the ending balance of notes receivable, there were no notes of shareholders holding more than 5% (including 5%) of the Company's share;

(3) In the ending balance of notes receivable, the amount receivable from related units was RMB178,811.39, accounting for 0.96% of the total amount of notes receivable. See Item 5 of Note 7 Related Party Relationship and Transactions for details.

**4. Accounts receivable**

(1) Analysis on aging is as follows:

| Aging | 12/31/2008 | | | | 12/31/2007 | | | |
|---|---|---|---|---|---|---|---|---|
| | Amount | Ratio | Allocation for bad debts | Net book value | Amount | Ratio | Allocation for bad debts | Net book value |
| Within 1 year | 194,115,006.04 | 69.84% | 1,941,150.06 | 192,173,855.98 | 304,121,023.55 | 72.17% | 3,041,210.23 | 301,079,813.32 |
| 1–2 years | 17,132,977.64 | 6.16% | 1,199,308.43 | 15,933,669.21 | 50,434,484.80 | 11.97% | 3,530,413.93 | 46,904,070.87 |
| 2–3 years | 25,271,110.61 | 9.10% | 5,054,222.13 | 20,216,888.48 | 43,027,977.07 | 10.21% | 8,605,595.40 | 34,422,381.67 |
| Three to four years | 18,856,055.88 | 6.78% | 7,542,422.37 | 11,313,633.51 | 8,492,493.70 | 2.02% | 3,396,997.47 | 5,095,496.23 |
| 4-5 years | 8,469,482.08 | 3.05% | 5,928,637.45 | 2,540,844.63 | 8,990,133.54 | 2.13% | 6,293,093.47 | 2,697,040.07 |
| Above 5 years | 14,088,859.97 | 5.07% | 14,088,859.97 | 0.00 | 6,340,543.13 | 1.50% | 6,340,543.13 | 0.00 |
| Total | 277,933,492.22 | 100.00% | 35,754,600.41 | 242,178,891.81 | 421,406,655.79 | 100.00% | 31,207,853.63 | 390,198,802.16 |

(2) Bad-debt provisions calculated and tested level by level are as follows:

| Item | 12/31/2008 | | | 12/31/2007 | | |
|---|---|---|---|---|---|---|
| | Accounts receivable | Ratio | Allocation for bad debts | Accounts receivable | Ratio | Allocation for bad debts |
| Bad debt with a big single amount or meeting the principle of importance | 85,028,388.34 | 30.60% | 862,672.08 | 89,235,016, 46 | 21.18% | 3,356,441, 57 |
| Bad debt not with a single amount but risky as indicated by the combination of credit features | 34,809,537.30 | 12.52% | 4,173,700.08 | 161,584,030.74 | 38.34% | 8,864,108, 66 |

BNBMPLC0001033

BNBMPLC Annual Report 2008

| | | | | | |
|---|---|---|---|---|---|
| Other minor debts | 158,095,566.58 | 56.88% | 30,718,228.25 | 170,587,608.59 | 40.48% | 18,987,303.40 |
| Total | 277,933,492.22 | 100.00% | 35,754,600.41 | 421,406,655.79 | 100.00% | 31,207,853.63 |

(3) The Company's year-end receivables was RMB143,473,163.57 less than the previous year with a reduction proportion of 34.05%, the main reason for which was that the Company transferred its equity of China National Building Material Investment Co., Ltd. in the year, reducing the year-end receivables.

(4) In the ending balance of accounts receivable, there are no accounts receivable from a shareholder with 5% or more equity of the Company.

(5) In the ending balance of accounts receivable, the aggregate amount of top 5 accounts receivable and the proportion of the foregoing amount in aggregate amount of all accounts receivable are shown below:

| 12/31/2008 | | 12/31/2007 | |
|---|---|---|---|
| Amount | Ratio | Amount | Ratio |
| 55,181,861.16 | 19.85% | 52,244,238.48 | 12.40% |

(6) In the ending balance of receivables, amounts due from related parties were RMB26,025,380.82, accounting for 9.36% of the total amount of receivables. See Item 5 of Note 7 Related Party Relationship and Transactions for details.

## 5. Advances to suppliers

(1) Analysis on aging is as follows:

| Aging | 12/31/2008 | | 12/31/2007 | |
|---|---|---|---|---|
| | Amount | Ratio | Amount | Ratio |
| Within 1 year | 178,020,749.46 | 94.47% | 311,777,845.16 | 88.73% |
| 1~2 years | 7,732,976.34 | 4.10% | 26,459,685.09 | 7.53% |
| 2~3 years | 1,552,153.46 | 0.82% | 12,230,556.05 | 3.48% |
| Three to four years | 868,257.21 | 0.46% | 769,848.19 | 0.22% |
| 4-5 years | 134,683.48 | 0.07% | 23,237.11 | 0.01% |
| Above 5 years | 142,287.61 | 0.08% | 119,050.50 | 0.03% |
| Total | 188,451,107.56 | 100.00% | 351,380,222.10 | 100.00% |

(2) The Company's year-end prepayments reduced RMB162,929,114.54 over the previous year with a reduction proportion of 46.37%, the main reason for which was that the Company transferred its equity of China National Building Material Investment Co., Ltd. in the year, reducing the year-end prepayments.

(3) In the ending balance of prepayments, there are no prepayments to shareholders each with 5% or more equity of the Company. The amounts with a prepayment term over one year were RMB10,430,358.10 without unusual prepayments of large amount.

(4) Of the year-end balance of prepayments, the total amount owed by the top five debtors and the proportion of this total amount in the total amount of prepayments are as follows:

| 12/31/2008 | | 12/31/2007 | |
|---|---|---|---|
| Amount | Ratio | Amount | Ratio |
| 104,517,869.29 | 55.46% | 97,759,393.34 | 27.82% |

(5) In the ending balance of prepayments, the amounts prepaid to related parties was RMB13,858,398.84, accounting for 7.35% of the total amount of repayments. See Item 5 of Note 7 Related Party Relationship and Transactions for details.

## 6. Other receivables

(1) Analysis on aging is as follows:

| Aging | 12/31/2008 | | | | 12/31/2007 | | | |
|---|---|---|---|---|---|---|---|---|
| | Amount | Ratio | Allocation for bad debts | Net book value | Amount | Ratio | Allocation for bad debts | Net book value |
| Within 1 year | 74,873,435.36 | 86.77% | 748,734.39 | 74,124,700.97 | 211,758,804.65 | 94.20% | 2,117,588.04 | 209,641,216.61 |
| 1~2 years | 6,016,415.40 | 6.97% | 421,149.08 | 5,595,266.32 | 5,550,134, 50 | 2.47% | 388,509.41 | 5,161,625.09 |
| 2~3 years | 871,880.55 | 1.01% | 174,376.11 | 697,504.44 | 4,587,358, 39 | 2.04% | 917,471.67 | 3,669,886.72 |
| Three to four years | 2,527,037.15 | 2.93% | 1,010,814.85 | 1,516,222.30 | 1,082,936.72 | 0.48% | 433,174.68 | 649,762.04 |
| 4-5 years | 440,795.87 | 0.51% | 308,557.11 | 132,238.76 | 305,558.86 | 0.14% | 213,891.20 | 91,667.66 |
| Above 5 years | 1,561,620.00 | 1.81% | 1,561,620.00 | 0.00 | 1,495,814.29 | 0.67% | 1,495,814.29 | 0.00 |

BNBMPLC0001034

BNBMPLC Annual Report 2008

| Total | 86,291,184.33 | 100.00% | 4,225,251.54 | 82,065,932.79 | 224,780,607.41 | 100.00% | 5,566,449.29 | 219,214,158.12 |

(2) Bad-debt provisions calculated and tested level by level are as follows:

| Item | 12/31/2008 | | | 12/31/2007 | | |
|---|---|---|---|---|---|---|
| | Other receivables | Ratio | Allocation for bad debts | Other receivables | Ratio | Allocation for bad debts |
| Bad debt with a big single amount or meeting the principle of importance | 56,800,000.00 | 65.82% | 808,000.00 | 138,291,409.97 | 61.52% | 1,382,914.10 |
| Bad debt not with a single amount but risky as indicated by the combination of credit features | 8,753,467.34 | 10.14% | 231,334.67 | 16,131,475.50 | 7.18% | 200,695.04 |
| Other minor debts | 20,737,716.99 | 24.04% | 3,185,916.87 | 70,357,721.94 | 31.30% | 3,982,840.15 |
| Total | 86,291,184.33 | 100.00% | 4,225,251.54 | 224,780,607.41 | 100.00% | 5,566,449.29 |

(3) The Company's other year-end receivables was RMB138,489,423.08 less than the previous year with a reduction proportion of 61.61%, the main reason for which was that the Company transferred the equity of the China National Building Materials Investment Co., Ltd., reducing the year-end other receivables.

(4) In the ending balance of other receivables, there are no receivables from a shareholder with 5% or more equity of the Company.

(5) Of the year-end balance of other accounts receivable, the total amount owed by the top five debtors and the proportion of the total amount in the total accounts receivable are as follows:

| 12/31/2008 | | 12/31/2007 | |
|---|---|---|---|
| Amount | Ratio | Amount | Ratio |
| 64,553,467.34 | 74.81% | 139,817,751.92 | 62.20% |

## 7. Inventory and provision for impairment of inventory

(1) The composition of inventory and provision for impairment of inventory is shown below:

| Item | 12/31/2008 | | | 12/31/2007 | | |
|---|---|---|---|---|---|---|
| | Amount | Impairment provision | Net value | Amount | Impairment provision | Net value |
| In-transit materials | 231,388.09 | | 231,388.09 | 334,602.30 | | 334,602.30 |
| Raw materials | 193,423,601.67 | 162,585.30 | 193,261,016.37 | 183,401,604.34 | 172,597.84 | 183,229,006.50 |
| Goods in progress | 40,031,039.01 | | 40,031,039.01 | 13,356,405.92 | | 13,356,405.92 |
| Package | 4,400,446.60 | | 4,400,446.60 | 6,065,353.56 | | 6,065,353.56 |
| Low-value consumables | 3,777,020.78 | | 3,777,020.78 | 3,349,355.39 | | 3,349,355.39 |
| Finished products | 223,048,391.26 | 2,822,256.27 | 220,226,134.99 | 170,272,428.38 | 1,201,668.94 | 169,070,759.44 |
| Materials processed on commission | 75,265.11 | | 75,265.11 | 39,254.23 | | 39,254.23 |
| Purchased goods | 2,199,872.29 | | 2,199,872.29 | 1,160,989.92 | | 1,160,989.92 |
| Self-made semi finished goods | 16,262,140.26 | | 16,262,140.26 | 15,209,295.46 | | 15,209,295.46 |
| Project construction | 44,484,058.18 | | 44,484,058.18 | 44,948,352.52 | | 44,948,352.52 |
| Inventory of goods | 0.00 | | 0.00 | 68,170,587.10 | | 68,170,587.10 |
| Total | 527,933,223.25 | 2,984,841.57 | 524,948,381.68 | 506,308,229.12 | 1,374,266.78 | 504,933,962.34 |

(2) Provision for inventory impairment is made at net realized value for the Company's inventory, and the net realizable value is determined at the selling price of like products on market minus estimated cost at completion and estimated cost necessitated by sale. As of the balance sheet date, the Company's provision allocation for depreciation in stock is as follows:

| Inventory item | 12/31/2007 | Addition this year | Current reversal | Other decrease | 12/31/2008 |
|---|---|---|---|---|---|
| Raw materials | 172,597.84 | | | 10,012.54 | 162,585.30 |
| Finished products | 1,201,668.94 | 1,620,587.33 | | | 2,822,256.27 |
| Total | 1,374,266.78 | 1,620,587.33 | | 10,012.54 | 2,984,841.57 |

## 8. Long-term equity investment

(1) The composition of long-term equity investments is as follows:

| Item | 12/31/2008 | | | 12/31/2007 | | |
|---|---|---|---|---|---|---|
| | Investment | Provision | Net value of | Investment | Provision for | Net value of |

BNBMPLC0001035

## BNBMPLC Annual Report 2008

| | amount | for impairment | investment | amount | impairment | investment |
|---|---|---|---|---|---|---|
| Investment in joint ventures | 102,630.44 | | 102,630.44 | 1,500,000.00 | 1,500,000.00 | 0.00 |
| Investment in associates | 231,597,965.97 | | 231,597,965.97 | 247,638,633.21 | | 247,638,633.21 |
| Investment in other enterprises | 25,975,988.07 | 7,187,478.00 | 18,788,510.07 | 39,559,553.22 | 4,409,416.15 | 35,150,137.07 |
| Total | 257,676,584.48 | 7,187,478.00 | 250,489,106.48 | 288,698,186.43 | 5,909,416.15 | 282,788,770.28 |

(2) Increase and decrease of equity investment in joint ventures, associates and other enterprises in the year are as follows:

| Name of investee | 12/31/2007 | Addition this year | Reduction this year | 12/31/2008 |
|---|---|---|---|---|
| Zhongtou Credit Guarantee Co., Ltd. | 10,000,000.00 | | | 10,000,000.00 |
| Wuhan WUTOS Co., Ltd. | 13,180,131.01 | 2,334,433.28 | | 15,514,564.29 |
| Beijing Greentec Environmental Protection Equipment Co., Ltd. | 8,670,000.00 | | | 8,670,000.00 |
| Beijing Tiandi Orient Superhard Materials Co., Ltd. | 4,500,000.00 | | | 4,500,000.00 |
| Brightcrystals Technology Inc. | 25,426,253.42 | 193,975.57 | | 25,620,228.99 |
| Huafeu Real Estate Development Co., Ltd. | 60,565,988.22 | -3,809,629.54 | | 56,756,358.68 |
| BNBM Technology Development Co., Ltd. | 2,730,988.07 | | | 2,730,988.07 |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | 75,686,120.93 | -1,115,475.67 | | 74,570,645.26 |
| Shenzhen B&Q Decoration & Building Materials Co., Ltd. | 39,010,618.50 | | 39,010,618.50 | 0.00 |
| Elephant Venture Capital Investment Co., Ltd. | 10,000,000.00 | | 10,000,000.00 | 0.00 |
| Beijing B&Q Decoration & Building Materials Co., Ltd. | 3,583,565.15 | | 3,583,565.15 | 0.00 |
| Beijing Ruifeng Capital Co., Ltd. | 15,141,067.78 | | 15,141,067.78 | 0.00 |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | 1,500,000.00 | 1,351,533.00 | | 2,851,533.00 |
| Tai'an Jindun Building Materials Co., Ltd. | 4,420,474.17 | 2,886,728.03 | | 7,307,202.20 |
| Tai'an Taihe Shengyuan Industry & Trade Co., Ltd. | 75,000.00 | | | 75,000.00 |
| Xinjiang Tianshan Building Materials Gypsum Products Co., Ltd. | 552,722.14 | 90,222.52 | | 642,944.66 |
| Shaanxi Taishan Gypsum Building Materials Co., Ltd. | 6,861,109.30 | 5,259,522.73 | | 12,120,632.03 |
| Yunnan Taishan Gypsum Building Materials Co., Ltd. | 6,794,147.74 | 8,704,388.45 | | 15,498,536.19 |
| Tai'an Taihe Building Decoration Materials Co., Ltd. | | 20,715,320.67 | | 20,715,320.67 |
| Beijing Housing Exposition Science and Technology Development Co., Ltd. | | 102,630.44 | | 102,630.44 |
| Total | 288,698,186.43 | 36,713,649.48 | 67,735,251.43 | 257,676,584.48 |

(3) Allocation for impairment of long-term investment is as follows:

| Name of investee | 12/31/2007 | Addition this year | Reduction this year | 12/31/2008 |
|---|---|---|---|---|
| Beijing Tiandi Orient Superhard Materials Co., Ltd. | 3,160,661.84 | | | 3,160,661.84 |
| BNBM Technology Development Co., Ltd. | 106,285.11 | 955,647.99 | | 1,061,933.10 |
| Zhongtou Credit Guarantee Co., Ltd. | 58,505.62 | | | 58,505.62 |
| Elephant Venture Capital Investment Co., Ltd. | 1,029,119.14 | | 1,029,119.14 | 0.00 |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | 1,500,000.00 | 1,351,533.00 | | 2,851,533.00 |
| Tai'an Taihe Shengyuan Industry & Trade Co., Ltd. | 54,844.44 | | | 54,844.44 |
| Total | 5,909,416.15 | 2,307,180.99 | 1,029,119.14 | 7,187,478.00 |

(4) The equity investment changes in associates, joint ventures and other enterprises are as follows:

| Name of investee | Duration of operation | Investment ratio | Amount of initial investment | Accumulated equity increase | 12/31/2008 |
|---|---|---|---|---|---|
| Zhongtou Credit Guarantee Co., Ltd. | 20 years | 1.00% | 10,000,000.00 | | 10,000,000.00 |
| Wuhan WUTOS Co., Ltd. | 20 years | 20.00% | 8,749,531.56 | 6,765,032.73 | 15,514,564.29 |
| Beijing Greentec Environmental Protection Equipment Co., Ltd. | Long-term | 10.00% | 8,670,000.00 | | 8,670,000.00 |
| Beijing Tiandi Orient Superhard Materials | Long-term | 15.00% | 4,500,000.00 | | 4,500,000.00 |

BNBMPLC0001036

## BNBMPLC Annual Report 2008

| Co., Ltd. | | | | | |
|---|---|---|---|---|---|
| Brightcrystals Technology Inc. | 50 years | 41.00% | 20,547,690.39 | 5,072,538.60 | 25,620,228.99 |
| Huafeu Real Estate Development Co., Ltd. | 37 years | 29.677% | 52,653,605.40 | 4,102,753.28 | 56,756,358.68 |
| BNBM Technology Development Co., Ltd. | 22 years | 5.00% | 2,730,988.07 | | 2,730,988.07 |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | 11 years | 29.20% | 33,345,076.13 | 41,225,569.13 | 74,570,645.26 |
| Tai'an Jindun Building Materials Co., Ltd. | No time limit | 40.00% | 1,963,620.38 | 5,343,581.82 | 7,307,202.20 |
| Tai'an Taihe Shengyuan Industry & Trade Co., Ltd. | 10 years | 15.00% | 75,000.00 | | 75,000.00 |
| Xinjiang Tianshan Building Materials Gypsum Products Co., Ltd. | 3 years | 40.00% | 5,000,000.00 | -4,357,055.34 | 642,944.66 |
| Shenzhen B&Q Decoration & Building Materials Co., Ltd. | 30 years | 35.00% | 27,427,980.91 | -27,427,980.91 | 0.00 |
| Beijing B&Q Decoration & Building Materials Co., Ltd. | 30 years | 17.00% | 17,722,074.32 | -17,722,074.32 | 0.00 |
| Beijing Ruifeng Capital Co., Ltd. | 20 years | 20.00% | 10,000,000.00 | -10,000,000.00 | 0.00 |
| Elephant Venture Capital Investment Co., Ltd. | 10 years | 6.67% | 10,000,000.00 | -10,000,000.00 | 0.00 |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | 50 years | 47.53% | 2,851,533.00 | | 2,851,533.00 |
| Shaanxi Taishan Gypsum Building Materials Co., Ltd. | No time limit | 35.00% | 7,000,000.00 | 5,120,632.03 | 12,120,632.03 |
| Yunnan Taishan Gypsum Building Materials Co., Ltd. | 30 years | 35.00% | 6,794,147.74 | 8,704,388.45 | 15,498,536.19 |
| Tai'an Taihe Building Decoration Materials Co., Ltd. | 10 years | 59.00% | 20,650,000.00 | 65,320.67 | 20,715,320.67 |
| Beijing Housing Exposition Science and Technology Development Co., Ltd. | 30 years | 50.00% | 1,000,000.00 | -897,369.56 | 102,630.44 |
| Total | | | 251,681,247.90 | 5,995,336.58 | 257,676,584.48 |

(5) Relevant information on equity investments in joint ventures, affiliates and other enterprises this year is as follows:

① Basic information on joint ventures and other enterprises (unit: RMB10,000.00)

| Name of invested enterprise | Registered address | Business scope | Registered capital | Total proportion of shares held by the Company | Total proportion of voting rights held by the Company |
|---|---|---|---|---|---|
| Zhongtou Credit Guarantee Co., Ltd. | Beijing | Credit guarantee, enterprise loan guarantee, etc. | RMB100,000 | 1.00% | 1.00% |
| Wuhan WUTOS Co., Ltd. | Wuhan, Hubei Province | Production and sale of instruments, meters and other devices Assembly, pollution control and environmental control of internal combustion engines, sale of own products | RMB2,500 | 20.00% | 20.00% |
| Beijing Greentec Environmental Protection Equipment Co., Ltd. | Beijing | Production and operation of superhard materials and products, special equipment and auxiliary parts Development, production and sale of special crystal materials | RMB8,693.99 | 10.00% | 10.00% |
| Beijing Tiandi Orient Superhard Materials Co., Ltd. | Beijing | Real estate development; sales of commercial residential buildings, building materials, decoration materials, building machinery and equipment; interior decoration. | RMB3,000 | 15.00% | 15.00% |
| Brightcrystals Technology Inc. | Beijing | Domestic commerce, materials supply & sales, import & export business, etc. | RMB5,000 | 41.00% | 41.00% |
| Huafeu Real Estate Development Co., Ltd. | Nanjing, Jiangsu Province | Production of papers used for new building materials and decoration materials, and sale of self-produced products. | RMB15,714.57 | 29.677% | 29.677% |
| BNBM Technology Development Co., Ltd. | Shenzhen, Guangdong Province | Production and sale of gypsum products, lightgage steel joists and plastic products。 | RMB5,000 | 5.00% | 5.00% |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | Tancheng County, Shandong Province | Sale of building materials, steel products and chemical products | RMB10,801.55 | 29.20% | 29.20% |
| Tai'an Jindun Building Materials Co., Ltd. | Tai'an, Shandong Province | Sale, research and development of gypsum products | RMB500 | 40.00% | 40.00% |
| Tai'an Taihe Shengyuan Industry & Trade Co., Ltd. | Tai'an, Shandong Province | Industrial and civil building design, project supervision of Building Material Industry | RMB50 | 15.00% | 15.00% |
| Xinjiang Tianshan Building Materials Gypsum Products Co., Ltd. | Urumqi Municipality | Production and sale of plasterboards, gypsum products, light steel keel, new building materials as well as decorating and refurbishing materials. | RMB1,250 | 40.00% | 40.00% |

BNBMPLC0001037

BNBMPLC Annual Report 2008

| Beijing New Materials Building Design & Research Institute Co., Ltd. | Beijing | Manufacturing and sale of lightweight building materials. | RMB200 | 47.53% | 47.53% |
|---|---|---|---|---|---|
| Shaanxi Taishan Gypsum Building Materials Co., Ltd. | Weinan City, Shaanxi Province | Manufacturing and promoting service of decorative cardboard and gypsum products, exhibition and display, conference services, information consulting (excluding intermediaries); sales of building materials. | RMB1,000 | 35.00% | 35.00% |
| Yunnan Taishan Gypsum Building Materials Co., Ltd. | Yimen County, Yunnan Province | Credit guarantee, enterprise loan guarantee, etc. | RMB1,000 | 35.00% | 35.00% |
| Tai'an Taihe Building Decoration Materials Co., Ltd. | Tai'an City, Shandong Province | Production and sale of instruments, meters and other devices Assembly, pollution control and environmental control of internal combustion engines, sale of own products | RMB3,500 | 59.00% | 59.00% |
| Beijing Housing Exposition Science and Technology Development Co., Ltd. | Beijing | Production and operation of superhard materials and products, special equipment and auxiliary parts Development, production and sale of special crystal materials | RMB200 | 50.00% | 50.00% |

② Financial information on the Company's associates, joint ventures and other enterprises:

| Name of invested enterprise | Total EOY assets | Total net EOY assets | Total operating income of this year | Net profits for the year |
|---|---|---|---|---|
| Zhongtou Credit Guarantee Co., Ltd. | 1,232,656,181.48 | 974,141,348.56 | 22,999,638.17 | -13,911,975.13 |
| Wuhan WUTOS Co., Ltd. | 159,585,614.43 | 77,572,821.48 | 78,741,780.93 | 11,672,166.41 |
| Beijing Greentec Environmental Protection Equipment Co., Ltd. | 185,388,769.97 | 103,539,797.83 | 112,002,498.03 | -7,490,512.06 |
| Beijing Tiandi Orient Superhard Materials Co., Ltd. | 19,155,834.78 | 9,629,815.15 | 16,457,249.64 | 700,893.94 |
| Brightcrystals Technology Inc. | 76,353,930.09 | 62,488,363.38 | 40,820,815.26 | 618,105.47 |
| Huafeu Real Estate Development Co., Ltd. | 283,280,804.98 | 191,246,954.49 | 0.00 | -7,210,920.11 |
| BNBM Technology Development Co., Ltd. | 222,415,187.45 | 83,237,415.46 | 60,857,040.10 | -9,364,521.18 |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | 627,318,083.37 | 252,645,891.32 | 477,432,936.39 | -1,998,067.35 |
| Tai'an Jindun Building Materials Co., Ltd. | 46,980,973.33 | 18,268,005.50 | 94,949,110.03 | 7,136,214.41 |
| Xinjiang Tianshan Building Materials Gypsum Products Co., Ltd. | 37,905,804.81 | 9,084,723.22 | 17,139,271.23 | 202,917.86 |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | 3,473,310.67 | -769,215.73 | 4,571,674.84 | -1,250,911.72 |
| Yunnan Taishan Gypsum Building Materials Co., Ltd. | 75,533,070.21 | 44,281,531.96 | 59,971,430.78 | 24,869,681.28 |
| Shaanxi Taishan Gypsum Building Materials Co., Ltd. | 56,993,423.02 | 34,630,377.24 | 65,657,718.44 | 15,051,641.53 |
| Tai'an Taihe Building Decoration Materials Co., Ltd. | 38,678,773.08 | 35,110,713.01 | 23,730,471.01 | 110,713.01 |
| Beijing Housing Exposition Science and Technology Development Co., Ltd. | 653,638.14 | 205,260.86 | 2,322,880.00 | -1,794,739.14 |

## 9. Investment real estate subsequently measured with the cost model is as follows:

| Item | 12/31/2007 | Addition this year | Reduction this year | 12/31/2008 |
|---|---|---|---|---|
| I. Total of original prices | 302,251,645.19 | | 302,251,645.19 | |
|   1. Houses and buildings | 265,958,534.19 | | 265,958,534.19 | |
|   2. Land use rights | 36,293,111.00 | | 36,293,111.00 | |
| II. Total of cumulative depreciation and cumulative amortization | 29,407,214.72 | | 29,407,214.72 | |
|   1. Houses and buildings | 24,568,133.12 | | 24,568,133.12 | |
|   2. Land use rights | 4,839,081.60 | | 4,839,081.60 | |
| III. Total of provisions for impairments of real estate investments | | | | |
|   1. Houses and buildings | | | | |
|   2. Land use rights | | | | |
| IV. Total of book values of real estate investments | 272,844,430.4724 | | 272,844,430.47 | |
|   1. Houses and buildings | 1,390,401,0731,45 | | 241,390,401.07 | |
|   2. Land use rights | 4,029.40 | | 31,454,029.40 | |

The investment real estate is asset of the Company's original proprietary subsidiary –China National Building Materials Investment Co., Ltd.

## 10. Fixed assets and cumulative depreciation

BNBMPLC0001038

BNBMPLC Annual Report 2008

(1) Changes in this year:

| Item | 12/31/2007 | Addition this year | Reduction this year | 12/31/2008 |
|---|---|---|---|---|
| I. Total of original prices | 2,475,709,252.00 | 597,003,298.77 | 63,582,262.83 | 3,009,130,287.94 |
| Including: houses and buildings | 830,740,809.84 | 143,281,144.55 | 29,619,613.15 | 944,402,341.24 |
| Machinery equipment | 1,489,235,706.71 | 424,129,284.62 | 8,276,843.05 | 1,905,088,148.28 |
| Transportation equipment | 91,422,790.65 | 13,611,552.31 | 14,987,517.93 | 90,046,825.03 |
| Electronic devices and other equipment items | 64,309,944.80 | 15,981,317.29 | 10,698,288.70 | 69,592,973.39 |
| II. Accumulated depreciation | 633,572,386.85 | 105,599,844.03 | 19,881,707.83 | 719,290,523.05 |
| Including: houses and buildings | 142,028,927.80 | 19,940,226.94 | 3,539,540.34 | 158,429,614.40 |
| Machinery equipment | 415,871,051.27 | 74,878,112.81 | 2,584,530.06 | 488,164,634.02 |
| Transportation equipment | 44,455,469.56 | 5,428,165.23 | 7,543,678.74 | 42,339,956.05 |
| Electronic devices and other equipment items | 31,216,938.22 | 5,353,339.05 | 6,213,958.69 | 30,356,318.58 |
| III. Total of provisions for impairments of fixed assets | 6,695,464.28 | | 103,302.38 | 6,592,161.90 |
| Including: houses and buildings | 3,125,713.21 | | | 3,125,713.21 |
| Machinery equipment | 2,785,803.78 | | | 2,785,803.78 |
| Transportation equipment | 529,890.70 | | 103,302.38 | 426,588.32 |
| Electronic devices and other equipment items | 254,056.59 | | | 254,056.59 |
| IV. Total of book values of fixed assets | 1,835,441,400.87 | 491,403,454.74 | 43,597,252.62 | 2,283,247,602.99 |
| Including: houses and buildings | 685,586,168.83 | 123,340,917.61 | 26,080,072.81 | 782,847,013.63 |
| Machinery equipment | 1,070,578,851.66 | 349,251,171.81 | 5,692,312.99 | 1,414,137,710.48 |
| Transportation equipment | 46,437,430.39 | 8,183,387.08 | 7,340,536.81 | 47,280,280.66 |
| Electronic devices and other equipment items | 32,838,949.99 | 10,627,978.24 | 4,484,330.01 | 38,982,598.22 |

(2) Original value of fixed assets of the Company increased by RMB597,003,298.77 this year, including the RMB508,510,962.14 carried over from on-going projects to fixed assets as a result of completion and delivery.

(3) The original price of the Company's fixed assets decreased RMB63,582,262.83 this year, the main reason for which was that the Company transferred its equity in China National Building Materials Investment in the year and decreased the original price of the fixed assets of RMB51,907,024.59.

(4) Allocation of provision for impairment of fixed assets:

| Item | 12/31/2007 | Current allocation | Reduction this year | 12/31/2008 |
|---|---|---|---|---|
| Houses and buildings | 3,125,713.21 | | | 3,125,713.21 |
| Machinery equipment | 2,785,803.78 | | | 2,785,803.78 |
| Transportation vehicles | 529,890.70 | | 103,302.38 | 426,588.32 |
| Electronic devices and other equipment items | 254,056.59 | | | 254,056.59 |
| Total | 6,695,464.28 | | 103,302.38 | 6,592,161.90 |

(5) For details of fixed assets for which the Company has limited rights of use as of balance sheet date, please see Item 19 of Annotation VII to this Financial Statement; for details of fixed assets used for mortgage borrowings, please see Paragraph 3 of "Contingencies and commitments" in Annotation VIII to this Financial Statement.

**11. Construction in progress**

(1) Project increases or decreases are detailed as follows:

| Project name | 12/31/2007 | Addition this year | Amount of fixed assets transformed in the current year | Amount of other decreases in the current year | 12/31/2008 |
|---|---|---|---|---|---|
| Technological Transformation and Technical Measures Project | 6,295,270.65 | 9,650,049.30 | 2,708,631.38 | | 13,236,688.57 |
| Cement tile project of Suzhou | 25,398,023.01 | 3,002,871.83 | | | 28,400,894.84 |
| Suzhou Industrial Park project | 177,353,022.13 | 17,107,931.07 | 163,510,129.86 | | 30,950,823.34 |
| Zhuozhou Caulking Gypsum Project | | 715,356.00 | | | 715,356.00 |

BNBMPLC0001039

# BNBMPLC Annual Report 2008

| | | | | |
|---|---|---|---|---|
| Zhuozhou Keel Production Line | | 1,475,258.06 | 1,475,258.06 | 0.00 |
| Production Line 2 renovation project of Xi Hua Yuan | 1,364,068.85 | 1,390,312.71 | 482,199.00 | 2,272,182.56 |
| Desulfurized gypsum renovation project of Zaozhuang | 2,104,376.74 | 1,445,957.47 | 199,996.00 | 3,350,338.21 |
| Tieling Desulfurization Comprehensive Utilization Production Line | | 44,206,012.09 | | 44,206,012.09 |
| Mineral wool board molding line of Suzhou | 2,228,531.00 | 10,000.00 | 2,238,531.00 | 0.00 |
| Sporadic mineral wool board works of Suzhou | 484,820.00 | 429,270.00 | | 914,090.00 |
| Plaster board project of Taicang BNBM | 56,205,095.62 | 40,879,313.15 | | 97,084,408.77 |
| Taicang Beijing New Building Materials Keel Project | | 866,335.90 | | 866,335.90 |
| Taicang Beijing New Building Materials Decorative Plate Project | | 57,057.16 | | 57,057.16 |
| Plasterboard project of BNBM Ningbo | 55,668,770.42 | 43,002,904.82 | | 98,671,675.24 |
| Plaster board project of Guang'an BNBM | 1,982,135.80 | 55,888,007.37 | | 57,870,143.17 |
| Plaster board project of Wuhan BNBM | 546,908.50 | 36,375,835.62 | | 36,922,744.12 |
| Plaster board project of Zhaoqing BNBM | 9,861,104.08 | 81,575,179.95 | | 91,436,284.03 |
| Transformation of Shanxi Lucheng's production lines covering an area of 22mn square meters | 5,549,271.90 | 442,704.39 | 5,991,976.29 | 0.00 |
| Jiangjin Taishan 20,000,000m2 gypsum board production line | 4,081,866.59 | 3,205,342.79 | 7,203,954.44 | 83,254.94 |
| Plasterboard production line of Buxin Taishan covering an area of 40mn square meters | 51,114,994.36 | 32,692,367.43 | 83,767,361.79 | 40,000.00 |
| Hebei Huaao 30,000,000 ㎡ plaster board production line | 11,506,056.81 | 63,356,716.13 | 74,862,772.94 | 0.00 |
| Paper-backed plaster board production process (using desulfurized plaster) renovation project of Taishan Gypsum | 21,188,326.78 | 13,844,136.85 | 35,032,463.63 | 0.00 |
| 50mn ㎡ plaster board production line of He'nan Taishan | 600,000.00 | 9,224,033.39 | | 9,824,033.39 |
| Xiangtan Taishan 30mn square meters of gypsum board production line | 1,114,888.85 | 48,266,466.09 | 46,994,046.66 | 2,387,308.28 |
| Phase III of powder production line of Jiangyin Taishan | 8,608,459.32 | 6,663,077.90 | 552,398.18 | 14,719,139.04 |
| 30mn ㎡ plaster board production line of Wenzhou Taishan | 21,657,330.83 | 53,075,378.33 | 74,732,709.16 | 0.00 |
| Phase II of powder production line of Hengshui Taishan | 1,839,495.72 | 551,975.39 | | 2,391,471.1 |
| Tongling Taishan 50mn square meters of gypsum board production line | | 241,040.88 | | 1.241,040.88 |
| Baotou Taishan 30mn square meters of gypsum board production line | | 23,370,751.53 | | 23,370,751.53 |
| Sporadic works of Taishan Gypsum | 4,833,610.08 | 21,298,045.75 | 8,758,533.75 | 17,373,122.08 |
| Sporadic works of CNBM Investment Company Limited | 1,230,129.90 | | | 1,230,129.90 | 0.00 |
| Total | 472,816,557.94 | 614,309,689.35 | 508,510,962.14 | 1,230,129.90 | 577,385,155.25 |

(2) Other information of projects is as follows:

| Project name | Budget amount | Source of fund | Proportion of project input in budget |
|---|---|---|---|
| Plaster board project of Taicang BNBM | RMB163.01mn | Self-financing | 59.56% |
| Taicang Beijing New Building Materials Keel Project | RMB1,837,400 | Self-financing | 47.15% |
| Taicang Beijing New Building Materials Decorative Plate Project | RMB2,293,200 | Self-financing | 2.49% |
| Plasterboard project of BNBM Ningbo | RMB114.66mn | Self-financing | 86.06% |
| Plaster board project of Guang'an BNBM | RMB178.26mn | Self-financing | 32.47% |
| Plaster board project of Wuhan BNBM | RMB153.03mn | Self-financing | 24.13% |
| Plaster board project of Zhaoqing BNBM | RMB148.25mn | Self-financing | 60.50% |
| Cement tile project of Suzhou | RMB37,900,000 | Self-financing | 74.94% |
| Suzhou Industrial Park project | RMB445.19mn | Self-financing | 6.95% |
| Tieling Desulfurization Comprehensive Utilization Production Line | RMB149.69mn | Self-financing | 29.53% |
| 50mn ㎡ plaster board production line of He'nan Taishan | RMB180mn | Self-financing | 5.46% |
| Tongling Taishan 50mn square meters of | RMB180mn | Self-financing | 0.13% |

BNBMPLC0001040

BNBMPLC Annual Report 2008

| gypsum board production line Baotou Taishan 30mn square meters of gypsum board production line | RMB61.9856mn | Self-financing | 37.70% |
|---|---|---|---|

(3) In the ending balance of the Company's projects under construction, the capitalization of borrowing interest is as follows:

| Project name | 12/31/2007 | Addition this year | Current transfer to fixed assets | Other decrease | 12/31/2008 |
|---|---|---|---|---|---|
| Suzhou Industrial Park project | 26,946,381.76 | 9,412,845.80 | 27,237,607.90 | | 9,121,619.66 |
| Cement tile project of Suzhou | 2,221,734.64 | 1,863,445.50 | | | 4,085,180.14 |
| Tieling Desulfurization Comprehensive Utilization Production Line | | 1,438,797.56 | | | 1,438,797.56 |
| Plaster board project of Taicang BNBM | 281,137.50 | 5,573,723.62 | | | 5,854,861.12 |
| Taicang Beijing New Building Materials Keel Project | | 1,912.54 | | | 1,912.54 |
| Taicang Beijing New Building Materials Decorative Plate Project | | 125.96 | | | 125.96 |
| Plasterboard project of BNBM Ningbo | | 5,169,021.12 | | | 5,169,021.12 |
| Plaster board project of Guang'an BNBM | | 2,905,790.97 | | | 2,905,790.97 |
| Plaster board project of Wuhan BNBM | | 1,122,754.95 | | | 1,122,754.95 |
| Plaster board project of Zhaoqing BNBM | | 2,940,260.17 | | | 2,940,260.17 |
| Plasterboard production line of Buxin Taishan covering an area of 40mn square meters | | 2,666,043.75 | 2,666,043.75 | | 0.00 |
| Hebei Taishan Pavement and Drainage Project | | 1,188,103.05 | 1,188,103.05 | | 0.00 |
| Paper-backed plaster board production process (using desulfurized plaster) renovation project of Taishan Gypsum | | 3,580,362.85 | 3,580,362.85 | | 0.00 |
| Xiangtan Taishan 30mn square meters of gypsum board production line | | 635,241.50 | 635,241.50 | | 0.00 |
| Phase III of powder production line of Jiangyin Taishan | | 344,313.27 | | | 344,313.27 |
| 30mn ㎡ plaster board production line of Wenzhou Taishan | | 491,443.00 | 491,443.00 | | 0.00 |
| Baotou Taishan 30mn square meters of gypsum board production line | | 280,492.55 | | | 280,492.55 |
| Jiangjin Taishan 20,000,000m2 gypsum board production line | | 349,140.04 | 349,140.04 | | 55,748.70 |
| Sporadic works of Taishan Gypsum | | 219,915.96 | 164,167.26 | | 2,940,260.17 |
| Total | 29,449,253.90 | 40,183,734.16 | 36,312,109.35 | 0.00 | 33,320,878.71 |

The Company's determination method of loan expense capitalization and capitalization rate are as follows:

Where special borrowings are borrowed to construct or produce the assets in line with capitalization conditions, the amount obtained by current actual interest expense less the interest income from depositing the unused loan with a bank or the investment income from temporary investment will be recognized as the capitalized amount of interest costs of special borrowings.

If general loans are used for the purpose of acquiring or producing assets complying with capitalization conditions, the interest amount thereof required to be capitalized shall be calculated according to the following formula:

Interest amount to be capitalized in general loans = capital expenditure weighted average of the part of accumulated assets expenditure exceeding special loans x capitalization rate of general loans used;

Capitalization rate of general loans used = sum of interest actually accrued of general loans used in the current period ÷ weighted average of general loan principal used;

Weighted average of general loan principal used = Σ each general loan principal used x number of days using of each general loan in the current period ÷ number of days in the current period.

The Company's capitalization rate for the loan expenses was 6.12% for the year.

(4) As of the balance sheet date, no impairment had been found in the Company projects under construction, therefore no impairment provision for project under construction was made.

**12. Intangible assets**

BNBMPLC0001041

## BNBMPLC Annual Report 2008

(1) Increases or decreases are detailed below:

| Item | 12/31/2007 | Addition this year | Reduction this year | 12/31/2008 |
|---|---|---|---|---|
| I. Total of original prices | 278,476,699.49 | 128,038,454.75 | 77,367,774.17 | 329,147,380.07 |
| Software system (Zhong Zhen Xin, BNBM Trade) | 35,000.00 | | 35,000.00 | 0.00 |
| Software system (Zhong Zhen Xin, BNBM Trade) | 30,000.00 | | 30,000.00 | 0.00 |
| Software system (BNBM Trade) | 26,880.00 | | 26,880.00 | 0.00 |
| Software system (BNBM Suzhou Mineral Fiber Ceiling Company) | 34,500.00 | | | 34,500.00 |
| Software system (BNBM Suzhou Mineral Fiber Ceiling Company) | 18,000.00 | | | 18,000.00 |
| Software system (heating) | 140,000.00 | | | 140,000.00 |
| Yonyou software (hardware) | 171,656.00 | | | 171,656.00 |
| CAD software (BNBM Homes) | 74,000.00 | | | 74,000.00 |
| CAD software (BNBM Homes) | 320,000.00 | | | 320,000.00 |
| Software (BNBM Homes) | 9,860.00 | | | 9,860.00 |
| Quick computer software (BNBM Homes) | 107,000.00 | | | 107,000.00 |
| Customer management (BNBM Homes) | 15,000.00 | | | 15,000.00 |
| KC-type structured house technology (BNBM Homes) | 3,096,121.64 | | | 3,096,121.64 |
| Coating technology (coating) | 1,351,498.35 | | | 1,351,498.35 |
| Color matching system (coating) | 80,000.00 | | | 80,000.00 |
| Land use right (Papua New Guinea Company) | 1,824,400.58 | | 1,824,400.58 | 0.00 |
| Land use right (Papua New Guinea Company) | 6,061,565.83 | | 6,061,565.83 | 0.00 |
| Land use right (Papua New Guinea Company) | 5,046,539.01 | | 5,046,539.01 | 0.00 |
| Land use rights (CNBM Investment Company Limited) | 62,240,222.00 | | 62,240,222.00 | 0.00 |
| Land use right (Zhuozhou) | 16,000,128.00 | | | 16,000,128.00 |
| Land-use right (Xiahuayuan) | 220,800.00 | | | 220,800.00 |
| Land-use right (Zangzhuang branch) | 5,698,900.70 | | | 5,698,900.70 |
| Land use rights (Suzhou Branch Company) | 114,514,321.59 | | | 114,514,321.59 |
| Land use right (Ningbo BNBM) | | 8,600,000.00 | | 8,600,000.00 |
| Land use right (Tieling Branch) | | 18,525,936.00 | | 18,525,936.00 |
| Land use right (Taicang BNBM) | | 27,248,000.00 | | 27,248,000.00 |
| Land use right (Wuhan BNBM) | | 20,404,800.00 | | 20,404,800.00 |
| Guang’an land use right (Share Head Office) | | 12,600,000.00 | | 12,600,000.00 |
| Land-use right (Jiangyin Taishan) | 9,503,564.70 | | | 9,503,564.70 |
| Land-use right (Jiangyin Taishan) | 6,526,122.20 | | | 6,526,122.20 |
| Land-use right (Weifang Aotai) | 2,266,859.80 | | | 2,266,859.80 |
| Land-use right (Hubei Taishan) | 2,953,408.22 | | | 2,953,408.22 |
| Land-use right (Xuzhou Fast) | 4,220,000.00 | | | 4,220,000.00 |
| Land use rights (Jiangjin Taishan) | 8,671,985.67 | | | 8,671,985.67 |
| Commercial and service land at Taishan Street | 3,359,560.88 | | | 3,359,560.88 |
| Residential land at Taishan Street | 4,313,382.32 | | | 4,313,382.32 |
| Dawenkou industrial land | 2,487,982.55 | | | 2,487,982.55 |
| Dawenkou industrial land | 3,790,272.70 | | | 3,790,272.70 |
| Land use right (Fuxin Taishan) | | 3,174,000.00 | | 3,174,000.00 |
| Land use right (Baotou Taishan) | | 10,134,043.75 | | 10,134,043.75 |
| Land use right (Tongling Taishan) | | 10,800,000.00 | | 10,800,000.00 |
| Land use right (Henan Taishan) | | 16,035,275.00 | | 16,035,275.00 |
| Production process, non-patent technology (Taishan Environmental Protection) | | 250,000.00 | | 250,000.00 |
| Right of trademark use | 11,164,000.00 | | | 11,164,000.00 |
| Trademark use rights (BNBM U.S.A) | 2,103,166.75 | | 2,103,166.75 | 0.00 |
| Software (Share Head Office) | | 266,400.00 | | 266,400.00 |
| II. Total of cumulative amortization | 16,214,499.50 | 7,262,383.80 | 2,373,216.46 | 21,103,666.84 |
| Software system (Zhong Zhen Xin, BNBM Trade) | 6,416.67 | | 6,416.67 | 0.00 |
| Software system (Zhong Zhen Xin, BNBM Trade) | 8,500.00 | | 8,500.00 | 0.00 |
| Software system (BNBM Trade) | 13,888.00 | | 13,888.00 | 0.00 |
| Software system (BNBM Suzhou Mineral Fiber Ceiling Company) | 24,916.60 | 9,583.40 | | 34,500.00 |
| Software system (BNBM Suzhou Mineral Fiber Ceiling Company) | 4,500.00 | 6,000.00 | | 10,500.00 |
| Software system (heating) | 100,333.21 | 27,999.96 | | 128,333.17 |
| Yonyou software (hardware) | 126,000.00 | 36,000.00 | | 162,000.00 |
| CAD software (BNBM Homes) | 40,700.14 | 14,800.16 | | 55,500.30 |
| CAD software (BNBM Homes) | 32,000.00 | 63,999.94 | | 95,999.94 |
| Software (BNBM Homes) | 4,519.17 | 4,929.92 | | 9,449.09 |
| Quick computer software (BNBM Homes) | 10,700.00 | 21,399.94 | | 32,099.94 |
| Customer management (BNBM Homes) | 1,500.00 | 3,000.00 | | 4,500.00 |
| KC-type structured house technology (BNBM Homes) | 1,395,328.88 | 325,057.80 | | 1,720,386.68 |
| Coating technology (coating) | 985,467.80 | 168,937.32 | | 1,154,405.12 |
| Color matching system (coating) | 67,999.83 | 12,000.17 | | 80,000.00 |
| Land use right (Papua New Guinea Company) | 265,162.76 | | 265,162.76 | 0.00 |
| Land use right (Papua New Guinea Company) | 451,543.51 | | 451,543.51 | 0.00 |
| Land use right (Papua New Guinea Company) | 261,682.25 | | 261,682.25 | 0.00 |
| Land use rights (CNBM Investment Company Limited) | 726,135.90 | | 726,135.90 | 0.00 |
| Land use right (Zhuozhou) | 1,624,525.47 | 320,002.56 | | 1,944,528.03 |

BNBMPLC0001042

# BNBMPLC Annual Report 2008

| | | | | |
|---|---:|---:|---:|---:|
| Land-use right (Xiahuayuan) | 13,799.88 | 4,599.96 | | 18,399.84 |
| Land-use right (Zangzhuang branch) | 257,689.38 | 118,933.56 | | 376,622.94 |
| Land use rights (Suzhou Branch Company) | 2,449,504.21 | 2,449,504.20 | | 4,899,008.41 |
| Land use right (Ningbo BNBM) | 171,999.96 | | | 171,999.96 |
| Land use right (Tieling Branch) | 92,629.68 | | | 92,629.68 |
| Land use right (Taicang BNBM) | 455,652.17 | | | 455,652.17 |
| Land use right (Wuhan BNBM) | 139,998.63 | | | 139,998.63 |
| Guang'an land use right (Share Head Office) | | 210,000.00 | | 210,000.00 |
| Land-use right (Jiangyin Taishan) | 525,653.58 | 188,562.09 | | 714,215.67 |
| Land-use right (Jiangyin Taishan) | 161,166.43 | 129,490.56 | | 290,656.99 |
| Land-use right (Weifang Aotai) | 98,230.60 | 45,337.20 | | 143,567.80 |
| Land-use right (Hubei Taishan) | 213,903.81 | 59,068.20 | | 272,972.01 |
| Land-use right (Xuzhou Fast) | 351,666.88 | 84,399.96 | | 436,066.84 |
| Land use rights (Jiangjin Taishan) | 361,332.74 | 173,439.72 | | 534,772.46 |
| Commercial and service land at Taishan Street | 324,047.32 | 83,988.92 | | 408,036.24 |
| Residential land at Taishan Street | 268,201.76 | 72,992.14 | | 341,193.90 |
| Dawenkou industrial land | 194,257.38 | 52,883.46 | | 247,140.84 |
| Dawenkou industrial land | 295,938.11 | 80,564.39 | | 376,502.50 |
| Land use right (Fuxin Taishan) | | 64,775.51 | | 64,775.51 |
| Land use right (Baotou Taishan) | | 35,469.15 | | 35,469.15 |
| Land use right (Tongling Taishan) | | 162,000.00 | | 162,000.00 |
| Land use right (Henan Taishan) | | 187,078.22 | | 187,078.22 |
| Production process, non-patent technology (Taishan Environmental Protection) | | 15,624.99 | | 15,624.99 |
| Right of trademark use | 3,907,399.86 | 1,116,399.96 | | 5,023,799.82 |
| Trademark use rights (BNBM U.S.A) | 639,887.37 | | 639,887.37 | 0.00 |
| Software (Share Head Office) | | 53,280.00 | | 53,280.00 |
| III. Total of cumulative reserves for impairments of intangible assets | | | | |
| IV. Total of book values of intangible assets | 262,262,199.99 | 128,038,454.75 | 82,256,941.51 | 308,043,713.23 |
| Software system (BNBM Trade) | 28,583.33 | | 28,583.33 | 0.00 |
| Software system (Zhong Zhen Xin, BNBM Trade) | 21,500.00 | | 21,500.00 | 0.00 |
| Software system (BNBM Trade) | 12,992.00 | | 12,992.00 | 0.00 |
| Software system (BNBM Suzhou Mineral Fiber Ceiling Company) | 9,583.40 | | 9,583.40 | 0.00 |
| Software system (BNBM Suzhou Mineral Fiber Ceiling Company) | 13,500.00 | | 6,000.00 | 7,500.00 |
| Software system (heating) | 39,666.79 | | 27,999.96 | 11,666.83 |
| Yonyou software (hardware) | 45,656.00 | | 36,000.00 | 9,656.00 |
| CAD software (BNBM Homes) | 33,299.86 | | 14,800.16 | 18,499.70 |
| CAD software (BNBM Homes) | 288,000.00 | | 63,999.94 | 224,000.06 |
| Software (BNBM Homes) | 5,340.83 | | 4,929.92 | 410.91 |
| Quick computer software (BNBM Homes) | 96,300.00 | | 21,399.94 | 74,900.06 |
| Customer management (BNBM Homes) | 13,500.00 | | 3,000.00 | 10,500.00 |
| KC-type structured house technology (BNBM Homes) | 1,700,792.76 | | 325,057.80 | 1,375,734.96 |
| Coating technology (coating) | 366,030.55 | | 168,937.32 | 197,093.23 |
| Color matching system (coating) | 12,000.17 | | 12,000.17 | 0.00 |
| Land use right (Papua New Guinea Company) | 1,559,237.83 | | 1,559,237.83 | 0.00 |
| Land use right (Papua New Guinea Company) | 5,610,022.32 | | 5,610,022.32 | 0.00 |
| Land use right (Papua New Guinea Company) | 4,784,856.76 | | 4,784,856.76 | 0.00 |
| Land use rights (CNBM Investment Company Limited) | 61,514,086.10 | | 61,514,086.10 | 0.00 |
| Land use right (Zhuozhou) | 14,375,602.53 | | 320,002.56 | 14,055,599.97 |
| Land-use right (Xiahuayuan) | 207,000.12 | | 4,599.96 | 202,400.16 |
| Land-use right (Zangzhuang branch) | 5,441,211.32 | | 118,933.56 | 5,322,277.76 |
| Land use rights (Suzhou Branch Company) | 112,064,817.38 | | 2,449,504.20 | 109,615,313.18 |
| Land use right (Ningbo BNBM) | 0.00 | 8,600,000.00 | 171,999.96 | 8,428,000.04 |
| Land use right (Tieling Branch) | 0.00 | 18,525,936.00 | 92,629.68 | 18,433,306.32 |
| Land use right (Taicang BNBM) | 0.00 | 27,248,000.00 | 455,652.17 | 26,792,347.83 |
| Land use right (Wuhan BNBM) | 0.00 | 20,404,800.00 | 139,998.63 | 20,264,801.37 |
| Guang'an land use right (Share Head Office) | 0.00 | 12,600,000.00 | 210,000.00 | 12,390,000.00 |
| Land-use right (Jiangyin Taishan) | 8,977,911.12 | | 188,562.09 | 8,789,349.03 |
| Land-use right (Jiangyin Taishan) | 6,364,955.77 | | 129,490.56 | 6,235,465.21 |
| Land-use right (Weifang Aotai) | 2,168,629.20 | | 45,337.20 | 2,123,292.00 |
| Land-use right (Hubei Taishan) | 2,739,504.41 | | 59,068.20 | 2,680,436.21 |
| Land-use right (Xuzhou Fast) | 3,868,333.12 | | 84,399.96 | 3,783,933.16 |
| Land use rights (Jiangjin Taishan) | 8,310,652.93 | | 173,439.72 | 8,137,213.21 |
| Commercial and service land at Taishan Street | 3,035,513.56 | | 83,988.92 | 2,951,524.64 |
| Residential land at Taishan Street | 4,045,180.56 | | 72,992.14 | 3,972,188.42 |
| Dawenkou industrial land | 2,293,725.17 | | 52,883.46 | 2,240,841.71 |
| Dawenkou industrial land | 3,494,334.59 | | 80,564.39 | 3,413,770.20 |
| Land use right (Fuxin Taishan) | | 3,174,000.00 | 64,775.51 | 3,109,224.49 |
| Land use right (Baotou Taishan) | | 10,134,043.75 | 35,469.15 | 10,098,574.60 |
| Land use right (Tongling Taishan) | | 10,800,000.00 | 162,000.00 | 10,638,000.00 |
| Land use right (Henan Taishan) | | 16,035,275.00 | 187,078.22 | 15,848,196.78 |
| Production process, non-patent technology (Taishan Environmental Protection) | | 250,000.00 | 15,624.99 | 234,375.01 |
| Right of trademark use | 7,256,600.14 | | 1,116,399.96 | 6,140,200.18 |
| Trademark use rights (BNBM U.S.A) | 1,463,279.38 | | 1,463,279.38 | 0.00 |

BNBMPLC0001043

BNBMPLC Annual Report 2008

| | | | | | | |
|---|---|---|---|---|---|---|
| Software (Share Head Office) | | | | 266,400.00 | 53,280.00 | 213,120.00 |

(2) Following are relevant data:

| Type | Mode of acquisition | Amortization period | Original value | Amount of accumulated amortization | 12/31/2008 | Remaining years of amortization |
|---|---|---|---|---|---|---|
| Software system (BNBM Suzhou Mineral Fiber Ceiling Company) | Purchase | 3 years | 34,500.00 | 34,500.00 | 0.00 | Amortization complete |
| Software system (BNBM Suzhou Mineral Fiber Ceiling Company) | Purchase | 3 years | 18,000.00 | 10,500.00 | 7,500.00 | 1 years and 3 months |
| Software system (heating) | Purchase | 5 years | 140,000.00 | 128,333.17 | 11,666.83 | 5 months |
| Yonyou software (hardware) | Purchase | 5 years | 171,656.00 | 162,000.00 | 9,656.00 | 6 months |
| CAD software (BNBM Homes) | Purchase | 5 years | 74,000.00 | 55,500.30 | 18,499.70 | 1 years and 4 months |
| CAD software (BNBM Homes) | Purchase | 5 years | 320,000.00 | 95,999.94 | 224,000.06 | 3 years and 6 months |
| Software (BNBM Homes) | Purchase | 2 years | 9,860.00 | 9,449.89 | 410.91 | 1 months |
| Quick computer software (BNBM Homes) | Purchase | 5 years | 107,000.00 | 32,099.94 | 74,900.06 | 3 years and 6 months |
| Customer management (BNBM Homes) | Purchase | 5 years | 15,000.00 | 4,500.00 | 10,500.00 | 3 years and 6 months |
| KC-type structured house technology (BNBM Homes) | Purchase | 10 years | 3,096,121.64 | 1,720,386.68 | 1,375,734.96 | 4 years and 7 months |
| Coating technology (coating) | Purchase | 8 years | 1,351,498.35 | 1,154,405.12 | 197,093.23 | 1 years and 2 months |
| Color matching system (coating) | Purchase | 5 years | 80,000.00 | 80,000.00 | 0.00 | Amortization complete |
| Land use right (Zhuozhou) | Purchase | 50 years | 16,000,128.00 | 1,944,528.03 | 14,055,599.97 | 45 years and 7 months |
| Land-use right (Xiahuayuan) | Purchase | 48 years | 220,800.00 | 18,399.84 | 202,400.16 | 44 years |
| Land-use right (Zangzhuang branch) | Purchase | 47 years and 11 months | 5,698,900.70 | 376,622.94 | 5,322,277.76 | 44 years and 5 months |
| Land-use rights (Suzhou Branch Company) | Purchase | 46 years and 9 months | 114,514,321.59 | 4,899,008.41 | 109,615,313.18 | 44 years and 9 months |
| Land use right (Ningbo BNBM) | Purchase | 49 years and 3 months | 8,600,000.00 | 171,999.96 | 8,428,000.04 | 47 years and 5 months |
| Land use right (Tieling Branch) | Purchase | 50 years | 18,525,936.00 | 92,629.68 | 18,433,306.32 | 49 years and 9 months |
| Land use right (Taicang BNBM) | Purchase | 49 years and 10 months | 27,248,000.00 | 455,652.17 | 26,792,347.83 | 49 years |
| Land use right (Wuhan BNBM) | Purchase | 48 years and 7 months | 20,404,800.00 | 139,998.63 | 20,264,801.37 | 48 years and 3 months |
| Guang'an land use right (Share Head Office) | Purchase | 50 years | 12,600,000.00 | 210,000.00 | 12,390,000.00 | 49 years and 2 months |
| Land use right (Jiangyin Taishan) | Purchase | 50 years | 9,503,564.70 | 714,215.67 | 8,789,349.03 | 45 years and 9 months |
| Land-use right (Jiangyin Taishan) | Purchase | 50 years | 6,526,122.20 | 290,656.99 | 6,235,465.21 | 47 years and 8 months |
| Land-use right (Weifang Aotai) | Purchase | 50 years | 2,266,859.80 | 143,567.80 | 2,123,292.00 | 47 years and 10 months |
| Land-use right (Hubei Taishan) | Purchase | 50 years | 2,953,408.22 | 272,972.01 | 2,680,436.21 | 45 years and 5 months |
| Land-use right (Xuzhou Fast) | Purchase | 50 years | 4,220,000.00 | 436,066.84 | 3,783,933.16 | 44 years and 10 months |
| Land use rights (Jiangjin Taishan) | Purchase | 50 years | 8,671,985.67 | 534,772.46 | 8,137,213.21 | 46 years and 11 months |
| Commercial and service land at Taishan Street | Contributed by shareholder | 40 years | 3,359,560.88 | 408,036.24 | 2,951,524.64 | 34 years and 6 months |
| Residential land at Taishan Street | Contributed by shareholder | 70 years | 4,313,382.32 | 341,193.90 | 3,972,188.42 | 64 years and 6 months |
| Dawenkou industrial land | Contributed by shareholder | 50 years | 2,487,982.55 | 247,140.84 | 2,240,841.71 | 44 years and 10 months |
| Dawenkou industrial land | Contributed by shareholder | 50 years | 3,790,272.70 | 376,502.50 | 3,413,770.20 | 44 years and 10 months |
| Land use right (Fuxin Taishan) | Purchase | 49 years | 3,174,000.00 | 64,775.51 | 3,109,224.49 | 48 years |
| Land use right (Baotou Taishan) | Purchase | 50 years | 10,134,043.75 | 35,469.15 | 10,098,574.60 | 49 years and 10 months |
| Land use right (Tongling Taishan) | Purchase | 50 years | 10,800,000.00 | 162,000.00 | 10,638,000.00 | 49 years and 3 months |
| Land use right (Henan Taishan) | Purchase | 50 years | 16,035,275.00 | 187,078.22 | 15,848,196.78 | 49 years and 5 months |
| Production process, non-patent technology (Taishan Environmental Protection) | Contributed by shareholder | 12 years | 250,000.00 | 15,624.99 | 234,375.01 | 11 years and 3 months |
| Right of trademark use | Purchase | 10 years | 11,164,000.00 | 5,023,799.82 | 6,140,200.18 | 5 years and 6 |

BNBMPLC0001044

BNBMPLC Annual Report 2008

| | | | | | | months |
|---|---|---|---|---|---|---|
| Software (Share Head Office) | Purchase | 5 years | 266,400.00 | 53,280.00 | 213,120.00 | 4 years |
| Total | | | 329,147,380.07 | 21,103,666.84 | 308,043,713.23 | |

(3) As of the balance sheet date, no impairment was found in the Company's intangible assets, therefore no reserve for intangible assets impairment was allotted.

(4) For details of intangible assets for which the Company has limited rights of use as of balance sheet date, please see Item 19 of Annotation VII to this Financial Statement; for details of intangible assets used for mortgage borrowings, please see Paragraph 3 of "Contingencies and commitments" in Annotation VIII to this Financial Statement.

## 13. Goodwill

(1) Breakdown of goodwill is as follows:

| 12/31/2008 | | | 12/31/2007 | | |
|---|---|---|---|---|---|
| Amount of goodwill | Provision for impairment | Net value of goodwill | Amount of goodwill | Provision for impairment | Net value of goodwill |
| 23,844,458.55 | 298,035.42 | 23,546,423.13 | 24,291,616.81 | 663,144.53 | 23,628,472.28 |

(2) Changes to goodwill are as follows:

| Item | Reasons for changes | 12/31/2007 | Addition this year | Reduction this year | 12/31/2008 |
|---|---|---|---|---|---|
| Equity purchased by the Company of Taishan Gypsum | Consideration paid higher than evaluated fair value | 1,059,851.29 | | | 1,059,851.29 |
| Equity purchased by the Company of BNBM Suzhou Mineral Fiber Ceiling Company | Consideration paid higher than evaluated fair value | 12,341,995.96 | | | 12,341,995.96 |
| Equity purchased by the Company of Pizhou Taihe | Consideration paid higher than net book value of assets | 3,725.32 | | | 3,725.32 |
| Equity purchased by the Company of Taian Donglian | Consideration paid higher than evaluated fair value | 6,798,609.98 | | | 6,798,609.98 |
| Equity purchased by the Taishan of Jiangyin | Consideration paid higher than evaluated fair value | 3,309,457.75 | | | 3,309,457.75 |
| Equity purchased by CNBM Investment Company Limited of BNBM U.S.A | Consideration paid higher than net book value of assets | 51,074.44 | | 51,074.44 | 0.00 |
| Equity purchased by BNBM Trade of BNBM Decoration | Consideration paid higher than net book value of assets | 396,083.82 | | 396,083.82 | 0.00 |
| Equity purchased by Beijing New Building Plastics Co., Ltd. of Jieruixin | Consideration paid higher than net book value of assets | 298,035.42 | | | 298,035.42 |
| Equity purchased by Taishan Gypsum of Pizhou Taihe | Consideration paid higher than net book value of assets | 32,782.83 | | | 32,782.83 |
| Total | | 24,291,616.81 | | 447,158.26 | 23,844,458.55 |

Note: The reason for goodwill reduction was that the Company transferred its equity in the original proprietary subsidiary – China National Building Materials Investment Co., Ltd. in the year.

(3) Provisions for impairments of goodwill

| Type | Reasons and methods | 12/31/2007 | Addition this year | Reduction this year | 12/31/2008 |
|---|---|---|---|---|---|
| Equity purchased by CNBM Investment Company Limited of BNBM U.S.A | The part that the investment cost was higher than the expected recoverable amount when the Company suffered from losses and the book net assets were lower than the investment cost. | 51,074.44 | 82,049.15 | 51,074.44 | |
| Equity purchased by BNBM Trade of BNBM Decoration | | 396,083.82 | | 396,083.82 | |
| Equity purchased by Beijing New Building Plastics Co., Ltd. of Jieruixin | | 215,986.27 | | | 298,035.42 |
| Total | | 663,144.53 | 82,049.15 | 447,158.26 | 298,035.42 |

## 14. Long-term deferred expenses

| Type | Original value | 12/31/2007 | Increase this period | Current amortization | Amount of accumulated amortization | 12/31/2008 | Remaining years of amortization |
|---|---|---|---|---|---|---|---|
| Power capacity expansion fee for mineral wool board | 6,355,644.00 | 1,271,128.80 | | 635,564.40 | 5,720,079.60 | 635,564.40 | 1 years |
| TSW technology training fee | 4,296,919.06 | 2,584,773.94 | | 430,795.68 | 2,142,940.80 | 2,153,978.26 | 5 years |

BNBMPLC0001045

## BNBMPLC Annual Report 2008

| | | | | | | |
|---|---|---|---|---|---|---|
| Merchandise planning fee | 2,042,313.50 | 835,507.64 | 417,753.72 | 1,624,559.58 | 417,753.92 | 1 years and 1 months |
| Dies / molds (Beijing New Building Plastics Co., Ltd.) | 920,940.17 | 736,752.13 | 92,094.01 | 276,282.05 | 644,658.12 | 7 years |
| Consulting fees (incubator) | 100,000.00 | 67,499.74 | 5,000.04 | 37,500.30 | 62,499.70 | 12 years and 6 months |
| Right to use Zhengzhou business premises | 920,000.00 | 616,702.68 | 40,439.52 | 343,736.84 | 576,263.16 | 14 years and 2 months |
| Total | 14,635,816.73 | 6,112,364.93 | 1,621,647.37 | 10,145,099.17 | 4,490,717.56 | |

## 15. Deferred income tax assets

| Item | 12/31/2007 | Addition this year | Reduction this year | 12/31/2008 |
|---|---|---|---|---|
| 1. Allocation for bad debts | 6,512,967.39 | 3,140,589.79 | 1,834,993.89 | 7,818,563.29 |
| 2. Reserves for inventory falling prices | 223,399.80 | 405,146.83 | 2,503.13 | 626,043.50 |
| 3. Reserves for long-term equity investments | | | | |
| 4. Impairment provision for fixed assets | 1,089,018.98 | | 88,115.60 | 1,000,903.38 |
| 5. Provisions for impairments of intangible assets | 742,500.00 | | 742,500.00 | |
| 6. Provision for Impairment of Long-term Equity Investment | 697,770.45 | 481,230.44 | 185,241.45 | 993,759.44 |
| 7. Impairments of consolidated goodwill | 78,613.49 | | 78,613.49 | |
| 8. Amortization of start-up costs | 70,175.03 | | 70,175.03 | |
| 9. Amortization of other long-term deferred expenses | 21,305.62 | | 21,305.62 | |
| 10. Amortization of differences in long-term equity investments | 1,443,510.26 | 243,889.66 | 78,465.80 | 1,608,934.12 |
| 11. Salaries that had been drawn while not distributed | 3,800,000.00 | | 3,800,000.00 | |
| 12. Governmental subsidies relating to assets | | 5,311,500.00 | | 5,311,500.00 |
| 13. Deferred income taxes resulting from consolidation and offsetting | 1,149,082.50 | | | 1,149,082.50 |
| Total | 15,828,343.52 | 9,582,356.72 | 6,901,914.01 | 18,508,786.23 |

## 16. Other non-current assets

(1) Changes to other non-current assets are as follows:

| Item | 12/31/2007 | Addition this year | Current amortization | 12/31/2008 |
|---|---|---|---|---|
| Non-specific assets resulting from enterprise merger * 1 | 20,129,941, 15 | | 2,368,228.37 | 17,761,712.78 |
| Non-specific assets resulting from enterprise merger * 2 | 7,154,097.41 | | 975,558.65 | 6,178,538.76 |
| Total | 27,284,038.56 | | 3,343,787.02 | 23,940,251.54 |

*1. This asset refers to the difference by which the fair price determined based on evaluated value was higher than the net book value of the assets of this company at the time of equity registration when the Company purchased 100% of the equity of Taian Donglian Investment & Trade Co., Ltd. In 2006. The fair value was evaluated using the income approach, the difference could not be divided by group, so, at the time of preparing the consolidated financial statement, it was included into this item and was amortized using the straight line approach.

*2. This asset refers to the difference by which the purchase price paid by Taian Donglian Investment & Trade Co., Ltd., a subsidiary of the Company, was higher than the net book value of the assets of Taishan Gypsum at the time of equity registration when Taian Donglian Investment & Trade Co., Ltd. purchased the equity of Taishan Gypsum. Taian Donglian Investment & Trade Co., Ltd. used the equity approach to calculate the purchased equity. At the time of recognizing relevant investment incomes, the difference in equity investment was amortized as per the remaining proportion of the original period. When consolidating Taian Donglian, the Company could not divide the difference by asset group, so, at the time of preparing the consolidated financial statement, it was included into this item.

(2) Information on other non-current assets is as follows:

| Type | Amortizatio | Original value | Amount of | 12/31/2008 | Remaining |
|---|---|---|---|---|---|

BNBMPLC0001046

## BNBMPLC Annual Report 2008

| | n period | | accumulated amortization | | years of amortization |
|---|---|---|---|---|---|
| Non-specific assets resulting from enterprise merger * 1 | 10 years | 23,682,283.71 | 5,920,570.93 | 17,761,712.78 | 7 years and 6 months |
| Non-specific assets resulting from enterprise merger * 2 | 10 years | 9,755,586.51 | 3,577,047.75 | 6,178,538.76 | 6 years and 5 months |
| Total | | 33,437,870.22 | 9,497,618.68 | 23,940,251.54 | |

## 17. Provisions for impairments of assets

| Item | 12/31/2007 | Current allocation | Reduction this year | | 12/31/2008 |
|---|---|---|---|---|---|
| | | | Reversal | Write-offs | |
| I. Provisions | 36,774,302.92 | 11,108,057.56 | 488,703.89 | 7,413,804.64 | 39,979,851.95 |
| II. Reserves for inventory falling prices | 1,374,266.78 | 1,620,587.33 | | 10,012.54 | 2,984,841.57 |
| III. Provisions for financial assets available for sale | | | | | |
| IV. Provisions for impairments of investments held to maturity | | | | | |
| V. Provision for Impairment of Long-term Equity Investment | 5,909,416.15 | 2,307,180.99 | | 1,029,119.14 | 7,187,478.00 |
| VI. Provisions for impairments of real estate investments | | | | | |
| VII. Impairment provision for fixed assets | 6,695,464.28 | 0.00 | | 103,302.38 | 6,592,161.90 |
| VIII. Provisions for impairments of engineering materials | | | | | |
| IX. Impairment provision for construction in progress | | | | | |
| X. Provisions for impairments of productive biological assets | | | | | |
| XI Provisions for impairments of oil & gas assets | | | | | |
| XII Provisions for impairments of intangible assets | | | | | |
| XIII Provision for impairment o goodwill | 663,144.53 | 82,049.15 | | 447,158.26 | 298,035.42 |
| XIV Others | | | | | |
| Total | 51,416,594.66 | 15,117,875.03 | 488,703.89 | 9,003,396.96 | 57,042,368.84 |

## 18. Assets with limited ownership

| Asset categories with limited use rights | 12/31/2007 | Addition this year | Reduction this year | 12/31/2008 |
|---|---|---|---|---|
| I. Assets used for mortgages and guarantees | 537,064,854.43 | 120,657,540.79 | 425,540,629.87 | 232,181,765.35 |
| 1. Houses and buildings | 299,020,614.05 | 40,507,645.90 | 241,507,620.87 | 98,020,639.08 |
| 2. Land use rights | 54,466,601.08 | 6,127,408.22 | 31,454,029.40 | 29,139,979.90 |
| 3. Machinery equipment | 164,331,178.66 | 73,175,415.26 | 133,332,518.96 | 104,174,074.96 |
| 4. Transportation equipment | 5,030,139.00 | 525,486.48 | 5,030,139.00 | 525,486.48 |
| 5. Other equipment | 10,543,085.04 | 321,584.93 | 10,543,085.04 | 321,584.93 |
| 6. Term deposits | 3,673,236.60 | | 3,673,236.60 | 0.00 |
| II. Assets with limited ownership due to other reasons | | | | |
| Total | 537,064,854.43 | 120,657,540.79 | 425,540,629.87 | 232,181,765.35 |

For details of the Company's assets with limited ownership, please see Paragraph 3 of "Contingencies and commitments" in Annotation VIII to this Financial Statement.

## 19. Short-term borrowings

| Loan type | 12/31/2008 | 12/31/2007 |
|---|---|---|
| Credit borrowing | 390,000,000.00 | 530,000,000.00 |
| Entrusted borrowings *1 | 292,060,000.00 | 292,060,000.00 |
| Secured loans *2 | 551,300,000.00 | 606,000,000.00 |
| Mortgage borrowings *3 | 38,100,000.00 | 75,200,000.00 |
| Guaranteed/mortgaged borrowings *4 | 55,000,000.00 | 30,000,000.00 |

BNBMPLC0001047

BNBMPLC Annual Report 2008

| | | |
|---|---|---|
| Pledged loans | | 3,550,035.60 |
| Guarantee/factoring loans *5 | 30,700,000.00 | |
| Factoring loans *6 | 28,000,000.00 | |
| Total | 1,385,160,000.00 | 1,536,810,035.60 |

*1. The entrusted borrowings listed in the above table were borrowed by the parent company. The creditor that authorized the releases of such entrusted borrowings is China National Building Material Company Limited, the controlling shareholder of the Company, and the bank that was authorized to release such borrowings is Beijing Xinyuan Sub-branch of China Everbright Bank Company Limited

*2. In the guarantee borrowings listed in the above table: the guarantee borrowing of the Company's subsidiary - BNBM Suzhou Mineral Fiber Ceiling Company was RMB20,000,000 with the joint and several liability guarantee provided by the Company. See Article 2.(1), Item 8 Contingencies and Commitments of the Notes for details; the guarantee borrowing of the Company's subsidiary - Taishan Gypsum Co., Ltd. was RMB516,300,000 with the joint and several liability guarantee provided by the Company. See Articles 2(4) – (8) of Note 8 Contingencies and Commitments for details. The guarantee borrowing of the Company's sub-subsidiary – Qinhuangdao Taishan Building Material Co., Ltd. in Qinhuangdao Branch of the Bank of Communications Co., Ltd. was RMB15,000,000 with the joint and several liability guarantee provided by Taishan Gypsum Co., Ltd. See Article 2(10) of Note 8 Contingencies and Commitments for details.

*3. Among the mortgaged borrowings listed in the above table, the amount of mortgaged borrowings by Taishan Gypsum Co., Ltd., a subsidiary of the Company, is RMB20mn, all of which are borrowed from Ji'nan Branch of China Minsheng Banking Corporation Limited and were pledged against some of the machinery & equipment of Taishan Gypsum Co., Ltd. in Taian City; the amount of mortgaged borrowings by Weifang Aotai Gypsum Co., Ltd., a sub-subsidiary of the Company, from Anqiu Sub-branch of Industrial and Commercial Bank of China Limited, is RMB18.1mn, all of which are pledged against the land use rights, some real estates and machinery & equipment of Weifang Aotai Gypsum Co., Ltd. For details of mortgaged borrowings, please see Item (1) and Item (5) in Paragraph 8 of "Contingencies and commitments" in Annotation VIII to this Financial Statement.

*4. The guarante/mortgage borrowings listed in the above table was borrowed by the Company's sub-subsidiary - Taishan Gypsum (Jiangyin) Co., Ltd., including a loan of RMB10,000,000 from Jiangyin Sub-branch of the Agricultural Bank of China, for which the joint and several liability guarantee was provided by Taishan Gypsum Co. Ltd. with some machinery of Taishan Gypsum (Jiangyin) Co., Ltd. in Jiangyin as collateral and loan guarantee; a loan of RMB25,000,000 from Jiangyin Sub-branch of the Agricultural Bank of China, for which the joint and several liability guarantee was provided by Taishan Gypsum (Jiangyin) Co., Ltd., and the real estate of Taishan Gypsum (Jiangyin) Co., Ltd. (Land Use Certificate numbered "C.T.G.Y.(2004) No.012794" and Property Ownership Certificate numbered "F.Q.Z.C.Z.No.fsg0002181") was mortgaged to the Bank; a loan of RMB20,000,000 borrowed from Jiangyin Sub-branch of Bank of China Limited, for which the joint and several liability guarantee was provided by Taishan Gypsum Co., Ltd., and the real estate of Taishan Gypsum (Jiangyin) Co., Ltd. (Land Use Certificate numbered "C.T.G.Y.(2004) No.012794" and Property Ownership Certificate numbered "F.Q.Z.C.Z.No.fsg0002222") was mortaged to the Bank. See Articles 2.(11) – (14) and 3.(2)-(5) of Note 8 Contingencies and Commitments for details of guarantee and mortgage.

*5. The guaranteed / factoring loan listed in the above table was domestic factoring contract with right of recourse signed by and between the Company's subsidiary – Taishan Gypsum Co., Ltd. and Ningyang Sub-branch of the Industrial and Commercial Bank of China Limited, under which Taishan Gypsum Co., Ltd. transferred its' creditor's right and related rights for the receivables formed between it and its subsidiaries, and Ningyang Sub-branch of the Industrial and Commercial Bank of China Limited provided Renminbi factoring financing for Taishan Gypsum Co., Ltd.; in addition, the Company provided joint and several liability guarantee for the loan. See Articles 2.(5) and 3.(10) of Note 8 Contingencies and Commitments for details of the loans.

*6. The factoring loan listed in the above table was factoring financial contract with right of recourse signed by and between the Company's subsidiary – Taishan Gypsum Co., Ltd. and Ningyang Sub-branch of the Industrial and Commercial Bank of China Limited, under which Taishan Gypsum Co., Ltd. transferred its' creditor's right and related rights for the receivables formed between it and its subsidiaries, and Ningyang Sub-branch of the Industrial and Commercial Bank of China Limited provided Renminbi

BNBMPLC0001048

BNBMPLC Annual Report 2008

factoring financing for Taishan Gypsum Co., Ltd. For details of borrowings, please see Item (11) in Paragraph 3 of "Contingencies and commitments" in Annotation VIII to this Financial Statement. **20. Notes payable**

(1) Breakdown of notes payable is as follows:

| Note type | Quantity | 12/31/2008 | 12/31/2007 |
|---|---|---|---|
| Bank acceptance bill | 68 pcs | 103,494,811.58 | 219,651,445.16 |
| Total | | 103,494,811.58 | 219,651,445.16 |

(2) The ending balance of notes payable decreased RMB116,156,633.58 compared with the previous year end with a reduction proportion of 52.88%, the main reason for which was that the Company transferred the equity in China National Building Materials Investment Co., Ltd. in the year, reducing the year-end notes payable.

(3) There were no notes payable to the shareholders holding more than 5% (including 5%) of the Company's shares in the ending balance of the notes payables.

## 21. Accounts payable

(1) Analysis on aging is as follows:

| Aging | 12/31/2008 | | 12/31/2007 | |
|---|---|---|---|---|
| | Amount | Ratio | Amount | Ratio |
| Within 1 year | 218,836,221.01 | 86.98% | 301,325,831.51 | 91.23% |
| 1~2 years | 27,527,838.73 | 10.94% | 16,061,202.44 | 4.87% |
| 2~3 years | 2,488,696.23 | 0.99% | 11,101,541.62 | 3.36% |
| Above 3 years | 2,750,163.78 | 1.09% | 1,786,531.94 | 0.54% |
| Total | 251,602,919.75 | 100.00% | 330,275,107.51 | 100.00% |

(2) The ending balance of accounts payable decreased RMB78,672,187.76 compared with the previous year end with a reduction proportion of 23.82%, the main reason for which was that the Company transferred the equity in China National Building Materials Investment Co., Ltd.in the year, reducing the year-end accounts payable.

(3) In the ending balance of accounts payable, the accounts payable to a shareholder with 5% or more equity of the Company are as follows:

| Name of shareholder | 12/31/2008 | Proportion in total accounts payable | Length of arrearage | Reason for arrears |
|---|---|---|---|---|
| China National Building Material Company Limited | 3,892,460.35 | 1.55% | Within 1 year | Land rental |
| Total | 3,892,460.35 | 1.55% | | |

(4) Of the year-end balance of accounts payable, the total amount owed by the top five debtors and the proportion of this total amount in the total amount of accounts payable are as follows:

| 12/31/2008 | | 12/31/2007 | |
|---|---|---|---|
| Amount | Ratio | Amount | Ratio |
| 24,607,888.89 | 9.78% | 53,636,190.88 | 16.24% |

(5) In the ending balance of accounts payable, the amount payable to related parties was RMB7,256,193.58, accounting for 2.88% of the total accounts payable. See Item 5 of Note 7 Related Parties Relationship and Transactions.

## 22. Advances from customers

(1) Analysis on aging is as follows:

| Aging | 12/31/2008 | | 12/31/2007 | |
|---|---|---|---|---|
| | Amount | Ratio | Amount | Ratio |
| Within 1 year | 29,088,601.45 | 75.07% | 94,235,830.39 | 88.93% |
| 1~2 years | 4,953,975.90 | 12.78% | 7,556,946.05 | 7.13% |
| 2~3 years | 1,877,831.89 | 4.85% | 1,526,962.85 | 1.44% |
| Above 3 years | 2,830,223.10 | 7.30% | 2,652,122.23 | 2.50% |
| Total | 38,750,632.34 | 100.00% | 105,971,861.52 | 100.00% |

BNBMPLC0001049

BNBMPLC Annual Report 2008

(2) The ending balance of advances from customers decreased RMB67,221,229.18 compared with the previous year end with a reduction proportion of 63.43%, the main reason for which was that the Company transferred the equity in China National Building Materials Investment Co., Ltd. in the year, reducing the year-end payables.

(3) In the ending balance of advances from customers, there were no amounts pre-collected from shareholders holding more than 5% (including 5%) of the Company's shares; the advances from customers with an age of over one year were RMB9,662,030.89 without abnormal outstanding sums of large amount.

(4) Of the year-end balance of advance receipts, the total amount owed by the top five debtors and the proportion of this total amount in the total amount of advance receipts are as follows:

| 12/31/2008 | | 12/31/2007 | |
|---|---|---|---|
| Amount | Ratio | Amount | Ratio |
| 7,646,752.20 | 19.73% | 36,626,034.84 | 34.56% |

(5) In the ending balance of advances from customers, the amounts pre-collected from related parties was RMB2,000,266.50, accounting for 5.16% of the total advances from customers. See Item 5 of Note 7 Related Parties Relationship and Transactions for details.

## 23. Accrued payroll

| Item | 12/31/2007 | Addition this year | Payments made in this year | 12/31/2008 |
|---|---|---|---|---|
| I. Salaries, bonuses, allowances and subsidies | 18,285,093.93 | 199,442,841.33 | 198,860,075.20 | 18,867,860.06 |
| II. Employee welfare fees | | 5,887,894.41 | 5,887,894.41 | |
| III. Social insurance premiums | 646,533.47 | 37,028,530.33 | 36,825,712.92 | 849,350.88 |
| Of which: 1. Medical insurance premiums | 126,559.16 | 10,147,243.23 | 10,156,693.90 | 117,108.49 |
| 2. Basic endowment insurance premiums | 514,984.43 | 22,957,210.66 | 22,777,624.53 | 694,570.56 |
| 3. Annuity contributions | | | | |
| 4. Unemployment insurance premiums | 27,250.36 | 2,013,084.55 | 1,994,644.48 | 45,690.43 |
| 5. Work-related injury insurance premiums | -24,960.48 | 1,151,453.67 | 1,145,115.85 | -18,622.66 |
| 6. Birth insurance premiums | 2,700.00 | 759,538.22 | 751,634.16 | 10,604.06 |
| IV. Housing fund contributions | 108,152.50 | 8,370,852.57 | 8,385,848.49 | 93,156.58 |
| V. Trade union expenditures and employee education expenditures | 6,751,714.39 | 5,478,483.43 | 4,088,099.99 | 8,142,097.83 |
| VI. Non-monetary welfare | | 549,959.16 | 549,959.16 | |
| VII. Subsidies granted due to termination of employment | | 214,635.95 | 168,219.26 | 46,416.69 |
| VIII. Others | 16,201,262.73 | 3,330,987.82 | 12,246,320.43 | 7,285,930.12 |
| Including: Payments made in the form of shares | | | | |
| Total | 41,992,757.02 | 260,304,185.00 | 267,012,129.86 | 35,284,812.16 |

## 24. Taxes payable

| Tax type | 12/31/2008 | 12/31/2007 |
|---|---|---|
| VAT | -1,466,912.13 | 515,390.37 |
| Business tax | 374,186.15 | 2,093,305.78 |
| Urban construction and maintenance tax | 515,389.85 | 280,362.50 |
| Corporate income tax | -4,764,937.18 | 28,238,093.01 |
| Personal income tax | 269,612.94 | 1,503,482.29 |
| Housing property tax | 567,753.39 | 633,476.14 |
| Land use tax | 2,849,273.45 | 3,770,695.13 |
| Increment tax on land value | -10,241.90 | -10,241.90 |
| Consumption tax | 8,717.82 | 2,489.39 |
| Stamp duty | 123,387.64 | 91,188.43 |
| Vehicle and vessel use tax | 768.00 | 0.00 |
| Tariff | | -138,133.70 |
| Education surcharge | 279,135.05 | 259,046.04 |

BNBMPLC0001050

BNBMPLC Annual Report 2008

| | | |
|---|---|---|
| Non-staple foods regulation funds | -161.18 | 1,327.05 |
| Embankment protection fee | 10,185.31 | 1,190.70 |
| Total | -1,243,842.79 | 37,241,671.23 |

The main reason for reduction of year-end tax payable was that the Company transferred the equity in China National Building Materials Investment Co., Ltd. in the year.

## 25. Interest payable

| Item | 12/31/2008 | 12/31/2007 |
|---|---|---|
| Interest payable for long-term and short-term borrowings | 1,099,399.50 | 1,317,971.16 |
| Total | 1,099,399.50 | 1,317,971.16 |

## 26. Other payables

(1) Analysis on aging is as follows:

| Aging | 12/31/2008 | | 12/31/2007 | |
|---|---|---|---|---|
| | Amount | Ratio | Amount | Ratio |
| Within 1 year | 17,848,254.72 | 49.99% | 56,276,940.12 | 50.98% |
| 1~2 years | 3,130,389.86 | 8.77% | 15,010,041.44 | 13.60% |
| 2~3 years | 2,468,979.73 | 6.92% | 22,971,036.10 | 20.81% |
| Above 3 years | 12,254,070.02 | 34.32% | 16,125,321.03 | 14.61% |
| Total | 35,701,694.33 | 100.00% | 110,383,338.69 | 100.00% |

(2) The ending balance of other payables decreased RMB74,681,644.36 compared with the previous year end with a reduction proportion of 67.66 %, the main reason for which was that the Company transferred the equity in China National Building Materials Investment Co., Ltd. in the year, reducing the year-end payables.

(3) In the ending balance of accounts payable, the other accounts payable to a shareholder with 5% or more equity of the Company are as follows:

| Name of shareholder | 12/31/2008 | Proportion in total other payables | Length of arrearage | Reason for arrears |
|---|---|---|---|---|
| China National Building Material Company Limited | 113,438.56 | 0.32% | Within 1 year | Incomings and outgoings |
| Total | 113,438.56 | 0.32% | | |

(4) Of the year-end balance of other payables, the total amount owed by the top five debtors and the proportion of this total amount in the total of other payables are as follows:

| 12/31/2008 | | 12/31/2007 | |
|---|---|---|---|
| Amount | Ratio | Amount | Ratio |
| 6,970,541.22 | 19.52% | 23,674,363.04 | 21.45% |

(5) In the ending balance of other payables, the amount payable to related parties was RMB3,193,623.74, accounting for 8.95% of total other payables. See Item 5 of Note 7 Related Parties Relationship and Transactions for details.

## 27. Long-term liabilities that will mature within one year

| Lender | 12/31/2008 | Loan Term | Annual interest rate | Condition of loan |
|---|---|---|---|---|
| China Construction Bank Beitianpingzhuang Sub-branch | 150,000,000.00 | 2004.12.24-2009.12.23 | 6.9660% | Credit borrowing |
| Beijing Xisi Sub-branch of China Construction Bank Corporation | 100,000,000.00 | 2006.12.21-2009.12.20 | 6.8040% | Credit borrowing |
| SPD Bank, Beijing Branch, Huangsi Sub-branch | 27,000,000.00 | 2006.12.20-2009.12.19 | 6.8040% | Credit borrowing |
| Bank of Communications Tiantan Sub-branch | 50,000,000.00 | 2004.09.24-2009.09.24 | 5.0220% | Secured loans *1 |
| Bank of Communications Tiantan Sub-branch | 10,000,000.00 | 2004.12.23-2009.9.24 | 5.2650% | Secured loans *1 |
| Tai'an Branch of Bank of China Limited | 26,000,000.00 | 2006.07.25-2009.07.20 | 6.0300% | Mortgage borrowings *2 |
| Tai'an Branch of Agricultural Bank of China | 10,000,000.00 | 2006.12.25-2009.12.23 | 6.3000% | Mortgage borrowings *3 |
| Ningyang Sub-branch of Industrial and Commercial Bank of China | 10,000,000.00 | 2007.08.29-2009.08.20 | 0.00% | Mortgage borrowings *4 |
| Ningyang Sub-branch of Industrial and Commercial Bank of China | 6,040,000.00 | 2008.05.30-2009.10.29 | 7.5600% | Guaranteed/mortgaged borrowings *5 |

BNBMPLC0001051

BNBMPLC Annual Report 2008

| | | | | |
|---|---|---|---|---|
| Total | 389,040,000.00 | | | |

*1. The loan is borrowed by the parent company and is covered by the joint and several liability guarantee provided by the controlling shareholder of the Company – China National Building Material Company Limited.

*2. Borrowed by Taishan Gypsum Co., Ltd., a subsidiary of the Company, including RMB20mn mortgaged against some of its real estates in Taian City, and RMB6mn mortgaged against some of its land use rights in Taian City. Refer to paragraph 3 (6) of Note VIII "contingencies and commitments" for detailed information on mortgages.

*3. Borrowed by the Company's subsidiary – Taishan Gypsum Co., Ltd. with some of its real estate in Tai'an City as collateral. Refer to paragraph 3 (7) of Note VIII "contingencies and commitments" for detailed information on mortgages.

*4. Borrowed by the Company's subsidiary – Taishan Gypsum Co., Ltd. with the land and real estate of its subsidiary – Hubei Taishan Building Materials Co., Ltd. as collateral. Refer to paragraph 3 (8) of Note VIII "contingencies and commitments" for detailed information on mortgages.

*5. Were borrowed by the Company's subsidiary – Taishan Gypsum Co., Ltd., for which the Company provided joint and several liability guarantee and the subsidiary of Taishan Gypsum Co., Ltd. – Fuxin Taishan Gypsum Building Materials Co., Ltd. mortgaged its land and real estate as collateral. See Articles 2.(9) and 3.(9) of Note 8 Contingencies and Commitments for details of guarantee and mortgage.

## 28. Long-term borrowings

| Lender | 12/31/2008 | Loan Term | Annual interest rate (%) | Condition of loan |
|---|---|---|---|---|
| Beijing Tiantan Branch (Sub-branch) of Bank of Communications Co., Ltd. | 127,000,000.00 | 2007.09.11-2010.06.11 | 4.8600% | Credit borrowing |
| Suzhou Branch of Shanghai Pudong Development Bank | 30,000,000.00 | 2007.09.01-2012.11.02 | 6.9660% | Secured loans *1 |
| Suzhou Branch of Shanghai Pudong Development Bank | 50,000,000.00 | 2008.03.31-2012.11.02 | 6.9660% | Secured loans *1 |
| Suzhou Branch of Shanghai Pudong Development Bank | 10,000,000.00 | 2008.04.01-2012.11.02 | 6.9660% | Secured loans *1 |
| Guang'an Branch of Bank of China Limited | 50,000,000.00 | 2008.04.03-2013.04.03 | 6.7545% | Secured loans *2 |
| Jiangjin Sub-branch of China Construction Bank Corporation | 8,000,000.00 | 2006.03.17-2009.12.30 | 8.5140% | Secured loans *3 |
| Jiangjin Sub-branch of China Construction Bank Corporation | 10,000,000.00 | 2006.03.17-2010.11.30 | 8.5140% | Secured loans *3 |
| Jiangjin Sub-branch of China Construction Bank Corporation | 10,000,000.00 | 2006.03.17-2011.03.16 | 8.5140% | Secured loans *3 |
| Jiangjin Sub-branch of China Construction Bank Corporation | 6,000,000.00 | 2007.01.22-2010.01.21 | 6.3000% | Secured loans *3 |
| Ningyang Sub-branch of Industrial and Commercial Bank of China | 10,000,000.00 | 2007.08.29-2010.08.20 | 5.7600% | Mortgage borrowings *4 |
| Ningyang Sub-branch of Industrial and Commercial Bank of China | 10,000,000.00 | 2007.08.29-2011.08.19 | 5.7600% | Mortgage borrowings *4 |
| Ningyang Sub-branch of Industrial and Commercial Bank of China | 7,680,000.00 | 2008.04.30-2010.10.29 | 7.5600% | Guaranteed/mortgaged borrowings *5 |
| Ningyang Sub-branch of Industrial and Commercial Bank of China | 11,160,000.00 | 2008.04.30-2011.01.29 | 7.5600% | Guaranteed/mortgaged borrowings *5 |
| Ningyang Sub-branch of Industrial and Commercial Bank of China | 11,160,000.00 | 2008.04.30-2011.04.29 | 7.5600% | Guaranteed/mortgaged borrowings *5 |
| Ningyang Sub-branch of Industrial and Commercial Bank of China | 3,360,000.00 | 2008.05.14-2010.04.29 | 7.5600% | Guaranteed/mortgaged borrowings *5 |
| Ningyang Sub-branch of Industrial and Commercial Bank of China | 11,660,000.00 | 2008.05.14-2010.07.29 | 7.5600% | Guaranteed/mortgaged borrowings *5 |
| Ningyang Sub-branch of Industrial and Commercial Bank of China | 3,980,000.00 | 2008.05.14-2010.10.29 | 7.5600% | Guaranteed/mortgaged borrowings *5 |
| Ningyang Sub-branch of Industrial and Commercial Bank of China | 500,000.00 | 2008.05.14-2011.01.29 | 7.5600% | Guaranteed/mortgaged borrowings *5 |
| Ningyang Sub-branch of Industrial and Commercial Bank of China | 500,000.00 | 2008.05.14-2011.04.29 | 7.5600% | Guaranteed/mortgaged borrowings *5 |
| Ningyang Sub-branch of Industrial and Commercial Bank of China | 11,660,000.00 | 2008.05.30-2010.01.29 | 7.5600% | Guaranteed/mortgaged borrowings *5 |
| Ningyang Sub-branch of Industrial and Commercial Bank of China | 8,300,000.00 | 2008.05.30-2010.04.29 | 7.5600% | Guaranteed/mortgaged borrowings *5 |
| Total | 390,960,000.00 | | | |

*1. Were borrowed by the Company's subsidiary – Taicang Beijing New Building Materials Co., Ltd. and

BNBMPLC0001052

BNBMPLC Annual Report 2008

the Company provided joint and several liability guarantee. See Articles 2 (2) of Note 8 Contingencies and Commitments for details of guarantee.

*2. Borrowed by the Company's subsidiary – Guang'an Beijing New Building Materials Co., Ltd. and the Company provided joint and several liability guarantee. See Articles 2 (3) of Note 8 Contingencies and Commitments for details of guarantee.

*3. Borrowed by the Company's sub-subsidiary – Taishan Gypsum (Chongqing) Co., Ltd. and Taishan Gypsum Co., Ltd. provided joint and several liability guarantee. See Articles 2.(15) to 2.(16) of Note 8 Contingencies and Commitments for details of guarantee.

*4. Borrowed by the Company's subsidiary – Taishan Gypsum Co., Ltd. with the land and real estate of its subsidiary – Hubei Taishan Building Materials Co., Ltd. as collateral. Refer to paragraph 3 (8) of Note VIII "contingencies and commitments" for detailed information on mortgages.

*5. borrowed by the Company's subsidiary – Taishan Gypsum Co., Ltd., for which the Company provided the joint and several liability guarantee, and the subsidiary of Taishan Gypsum Co., Ltd. – Fuxin Taishan Gypsum Building Materials Co., Ltd. mortgaged its land and real estate as collateral. See Articles 2.(9) and 3.(9) of Note 8 Contingencies and Commitments for details of guarantee and mortgage.

## 29. Long-term payables

| Project name | Reason for payment | 12/31/2008 | 12/31/2007 |
|---|---|---|---|
| Retained expenses | Reserved for restructuring* | 14,136,830.26 | 14,691,333.07 |
| Lump-sum housing allowances | Reserved for restructuring | 3,774,532.99 | 7,877,312.07 |
| Employee housing maintenance fund | Yet to be settled | 418,681.50 | 418,681.50 |
| Employee housing reform payment | Yet to be settled | 907,409.30 | 907,409.30 |
| Total | | 19,237,454.05 | 23,894,735.94 |

* The above long-term accounts payables are relevant accrued expenses withdrawn and retained in accordance with Instructions Regarding the Retained Expenses for Employees of Shandong Taihe Taishan Plasterboard Main Plant (Group) issued by Tai'an State-owned Assets Operation Co., Ltd. on July 2, 2002 and subject to the approval of Tai'an Labor and Social Security Bureau, and the retained expenses are used to resolve problems concerning retirees, employees suffering work-related injuries and occupational diseases and early retirement employees in the restructuring of the former Shandong Taihe Taishan Plasterboard Main Plant (Group).

## 30. Special payables

| Project name | 12/31/2008 | 12/31/2007 |
|---|---|---|
| Patent implementation fund | 62,300.21 | |
| Funds of Project Nova | 315.54 | |
| Technological development fund | 27,688.60 | |
| The 11th Five-Year-Plan | 1,455,902.92 | |
| Innovation Ability Special Project of Technology Center | 4,700,000.00 | |
| Post-doctor Special Project | 6,400.00 | |
| Total | 6,252,607.27 | |

## 31. Deferred income tax liabilities

| Item | 12/31/2007 | Addition this year | Reduction this year | 12/31/2008 |
|---|---|---|---|---|
| Changes to fair values of trading financial assets | 2,995,882.98 | | 2,995,882.98 | 0.00 |
| Equity investment difference | 28,421.57 | | 28,421.57 | 0.00 |
| Unused welfare fees | 3,316,325.19 | | 204,191.91 | 3,112,133.28 |
| Reserves for long-term equity investments | | 666,030.71 | | 666,030.71 |
| The transfer income of long-term equity investment was taxed in 5 years. | | 10,629,303.82 | | 10,629,303.82 |
| Corporate merger | 371,318.83 | | | 371,318.83 |
| Total | 6,711,948.57 | 11,295,334.53 | 3,228,496.46 | 14,778,786.64 |

BNBMPLC0001053

BNBMPLC Annual Report 2008

**32. Detailed composition of year-end other noncurrent liability is as follows:**

| Appropriator | Doc. No. or Contract No. | Nature of appropriation | Closing balance |
|---|---|---|---|
| Taian Municipal Bureau of Finance | Tai Cai Jian Zhi [2007] No. 43 | Government-subsidized basic construction expenditures - technical renovation project for comprehensive utilization of desulfurized plaster for production of paper-backed plaster boards | 3,400,000.00 |
| Taian Municipal Bureau of Finance | Tai Cai Jian Zhi [2007] No. 95 | Government-subsidized basic construction expenditures - comprehensive utilization of contaminants of the surface-protection paper project | 1,740,000.00 |
| Taian Municipal Bureau of Finance | Tai Cai Jian Zhi [2007] No. 92 | Ecologic Compensation Pilot Fund of South-to-North Water Diversion Project | 362,500.00 |
| Taian Municipal Bureau of Finance | Tai Cai Jian Zhi [2008] No. 128 | Safety Production Special Fund — Gypsum Powder One-Step Calcination Process Transformation Project | 200,000.00 |
| Taian Municipal Bureau of Finance | Tai Cai Qi Zhi [2008] No. 22 | Process Transformation Project of Comprehensive Utilizing Desulfurized Gypsum to Produce Plasterboards | 400,000.00 |
| Taian Municipal Bureau of Finance | Tai Cai Jian Zhi [2008] No. 53 | Special Funds for Key Enterprise Technology Center Construction | 1,000,000.00 |
| Chongqing Jiangjin Finance Bureau | J.C.Q.[2007] No.147 | Three Gorges Migrants Loan Discount | 833,250.00 |
| People's Government of Tumd Right Banner Town | G.Z.F.[2008] No.116 | "Three Supplies and One Levelling" Financial Subsidy | 3,617,295.00 |
| People's Government of Shouyangshan, Yanshi City | S.Z [2008] No.19 | Financial Subsidy for Resource Comprehensive Utilization Projects | 10,000,000.00 |
| Office of Jintao Industrial Park, Gaoyao City | | Science-Technology and Environmental Project Development Incentive Fund | 7,410,000.00 |
| Wuhan Yangluo Economic Development Area Finance Bureau | W.Y.B [2008] No. 40 | Science-Technology and Environmental Project Development Incentive Fund | 5,000,000.00 |
| Management Committee of Tieling High Tech Industry Development Area | | Science-Technology and Environmental Project Development Incentive Fund | 5,000,000.00 |
| Ministry of Finance | F.G.B.G.J.[2008] No.143 | Ninghai High-Tech Industrialization Demonstration Project Producing Plasterboards with Power Plant Desulfurized Gypsum | 10,000,000.00 |
| Ministry of Finance | C.Q.[2008] No.114 | Zhuzhou Plasterboard Resource Comprehensive Utilization Project with Annual Output of 5,000 Square Meters. | 8,000,000.00 |
| Guang'an Finance Bureau | G.S.C.J.[2008] No.485 | Technology Transformation Fund | 800,000.00 |
| Ninghai County Bulk Cement Office | G.S.C.J.[2008] No.1084 /Y.Q.[2008] No.39 | | |
| Total | | | 59,463,245.00 |

**33. Share capital (unit: share)**

| | 12/31/2007 | Current increase/decrease (+, -) | | | | | | 12/31/2008 |
|---|---|---|---|---|---|---|---|---|
| | | New issue of shares | Share allotment | Bonus | Transferred from surplus reserve | Others | Sub-total | |
| I. Shares subject to selling restrictions | | | | | | | | |
| 1. Promoters' share Including::state-owned shares | | | | | | | | |
| Shares held by state-owned legal persons | 272,612,500 | | | | | -28,757,500 | -28,757,500 | 243,855,000 |
| Shares held by domestic legal persons share owned by foreign legal person | | | | | | | | |
| Others | 146,970 | | | | | -743 | -743 | 146,227 |
| 2. Collected legal person shares | | | | | | | | |
| 3. Internal employees' shares | | | | | | | | |
| 4. Preferred shares or others | | | | | | | | |
| Total shares subject to trading restrictions | 272,759,470 | | | | | -28,758,243 | -28,758,243 | 244,001,227 |
| II. Shares not subject to restrictions on sale | | | | | | | | |
| 1. RMB ordinary shares listed domestically | 302,390,530 | | | | | 28,758,243 | 28,758,243 | 331,148,773 |
| 2. Domestic listed foreign shares | | | | | | | | |
| 3. Overseas listed foreign shares | | | | | | | | |
| 4. Others | | | | | | | | |
| Total shares not subject to trading restrictions | 302,390,530 | | | | | 28,758,243 | 28,758,243 | 331,148,773 |

94 / 120

BNBMPLC0001054

BNBMPLC Annual Report 2008

| III. Total number of shares | 575,150,000 | | | | | | 575,150,000 |
|---|---|---|---|---|---|---|---|

The Company's share capital is verified by "Capital Verification Report" numbered "(2002) JingKuaiXingYanZi No.295" issued by Beijing Xinghua Certified Public Accountants on July 9, 2002.

## 34. Capital reserve

(1) Detailed composition of capital reserve is as follows:

| Category | 12/31/2007 | Addition this year | Reduction this year | 12/31/2008 |
|---|---|---|---|---|
| Capital premium | 481,711,925.47 | | 5,738.40 | 481,706,187.07 |
| Other capital reserve | 5,533,479.37 | 7,981,875.00 | 666,030.71 | 12,849,323.66 |
| Capital reserve transferred in under the original policy | 2,327,423.48 | | | 2,327,423.48 |
| Total | 489,572,828.32 | 7,981,875.00 | 671,769.11 | 496,882,934.21 |

(2) Related basis and amount of capital reserve increase in the year:

| Appropriator | Doc. No. or Contract No. | Nature of appropriation | Appropriated amount | Amount credited for capital reserve |
|---|---|---|---|---|
| Taian Municipal Bureau of Finance | Tai Cai Jian Zhi [2007] No. 108 | Governmental financial incentive for energy-saving technical renovation - utilization of residual steam heat exhausted from plaster board drying machines | 3,770,000.00 | 2,450,500.00 |
| Taian Municipal Bureau of Finance | Tai Cai Jian Zhi [2008] No. 149 | Governmental financial incentive for energy-saving technical renovation - utilization of residual steam heat exhausted from plaster board drying machines | 2,510,000.00 | 1,631,500.00 |
| Taian Municipal Bureau of Finance | Tai Cai Jian Zhi [2008] No. 149 | Energy Saving Technology Transformation Financial Incentive Fund — Construction Gypsum Powder One-Step Calcination Process Transformation Project | 2,350,000.00 | 1,527,500.00 |
| Lucheng Municipal Bureau of Finance | C.J.N.Z.[2008] No.6 | Energy Saving Technology Transformation Financial Incentive | 200,000.00 | 130,000.00 |
| Qinhuangdao Municipal Bureau of Finance | Q.F.G.H.Z.[2008] No.457 | Large Coal-Fired Fluidized Bed Hot-Blast Stove Energy-Saving Technological Transformation Financial Incentive Project | 1,730,000.00 | 1,124,500.00 |
| Weifang Municipal Finance Bureau | A.C.Z.[2008] No.72 | Financial Incentive Fund for Energy Saving Technology Transformation | 1,370,000.00 | 667,875.00 |
| Suzhou Xinqu Finance Bureau | S.C.Q.Z.[2007] No.66 | Special Economic Fund for Energy Saving and Recirculation | 450,000.00 | 450,000.00 |
| Total | | | 12,380,000.00 | 7,981,875.00 |

Note: According to the Interim Management Measures for Energy Saving Technology Transformation Financial Incentive Fund issued by the Ministry of Finance and the National Development and Reform Commission, the Company should treat the Energy Saving Technology Financial Incentive Fund as capital reserve.

## 35. Surplus reserve

| Item | 12/31/2007 | Addition this year | Reduction this year | 12/31/2008 |
|---|---|---|---|---|
| Statutory surplus reserve | 293,541,973.55 | 36,069,570.61 | 24,007,253.54 | 305,604,290.62 |
| Total | 293,541,973.55 | 36,069,570.61 | 24,007,253.54 | 305,604,290.62 |

## 36. Undistributed profit

| Change of undistributed profit in current year | 2008 | 2007 |
|---|---|---|
| Beginning balance of undistributed profit | 382,346,567.39 | 266,415,430.71 |
| Add: net profit this period | 291,330,000.99 | 254,695,143.13 |
| Less: gains/losses of minority shareholders | 50,747,893.55 | 52,630,128.79 |
| Statutory surplus reserve allocated | 36,069,570.61 | 40,121,877.66 |
| Statutory public welfare fund allocated | | |
| Discretionary surplus reserve allolcated | | |
| Ordinary share dividends payable | 20,130,250.00 | 46,012,000.00 |
| Ordinary share dividends converted into share capital | | |
| EOY undistributed profit | 566,728,854.22 | 382,346,567.39 |

BNBMPLC0001055

BNBMPLC Annual Report 2008

## 37. Minority interest

| Name of shareholder | Holding company | Ratio | 12/31/2007 | Increase this period | Decrease this period | 12/31/2008 |
|---|---|---|---|---|---|---|
| Beijing Eastern Petrochemical Co., Ltd. | BNBM Building Plastics | 45.00% | 28,186,394.81 | | 7,083,109.44 | 21,103,285.37 |
| Beijing New Building Material (Group) Co., Ltd. | BNBM Homes | 11.00% | 17,624,091.61 | | 1,611,070.53 | 16,013,021.08 |
| Nippon Steel Corporation | BNBM Homes | 10.00% | 16,021,901.47 | | 1,464,609.59 | 14,557,291.88 |
| Toyota Motor Corporation | BNBM Homes | 7.50% | 12,016,426.10 | | 1,098,457.18 | 10,917,968.92 |
| Mitsubishi Co., Ltd. | BNBM Homes | 7.50% | 12,016,426.11 | | 1,098,457.19 | 10,917,968.92 |
| Beijing New Building Material (Group) Co., Ltd. | Chenlong Decoration | 1.00% | 76,519.98 | | 76,519.98 | 0.00 |
| Beijing University of Science and Technology | Incubator | 20.00% | 993,702.76 | | 45,583.01 | 948,119.75 |
| Beijing New Material Center | Incubator | 20.00% | 993,702.76 | | 45,583.01 | 948,119.75 |
| China Fiberglass Co., Ltd. | CNBM Investment Company Limited | 20.00% | 55,079,646.39 | | 55,079,646.39 | 0.00 |
| Beijing New Building Material (Group) Co., Ltd. | Chengdu Southwest | 3.00% | 21,847.44 | | 21,847.44 | 0.00 |
| Tai'an State-owned Assets Operation Co., Ltd. | Taishan Gypsum | 16.00% | 75,734,890.24 | 23,556,562.92 | | 99,291,453.16 |
| Shandong Taihe Building Materials Co., Ltd. | Taishan Gypsum | 14.00% | 66,268,028.96 | 20,611,992.55 | | 86,880,021.51 |
| Jia Tongchun | Taishan Gypsum | 5.00% | 23,667,153.20 | 7,361,425.91 | | 31,028,579.11 |
| Hebei Toprun Chemical Industry Co., Ltd. | Qinhuangdao Taishan | 20.00% | 6,146,664.74 | | 913,449.68 | 5,233,215.06 |
| Qinhuangdao Huaying Phosphoric Acid Co., Ltd. | Qinhuangdao Taishan | 10.00% | 3,073,332.36 | | 456,724.84 | 2,616,607.52 |
| Canada Pan-Pacific Company | Taili Jewellery | 30.00% | 347,920.02 | | 347,920.02 | 0.00 |
| Shandong Taihe Building Materials Co., Ltd. | Taili Jewellery | 30.00% | | 360,956.63 | | 360,956.63 |
| Shandong Ao'bao Chemical Group Co., Ltd. | Weifang Aotai | 25.00% | 8,088,210.78 | | 8,088,210.78 | 0.00 |
| Shandong Taihe Building Materials Co., Ltd. | Weifang Aotai | 25.00% | | 6,545,566.75 | | 6,545,566.75 |
| Shanghai Hengsheng New Building Material Development Co., Ltd. | Jiangyin Taishan | 2.50% | 3,565,802.10 | 717,261.58 | | 4,283,063.68 |
| Shijiazhuang Huaao Electric Co., Ltd. | Hebei Taishan | 30.00% | 455,736.61 | 6,504,263.39 | | 6,960,000.00 |
| Hu'nan Rongjin Environmental Protection Technology Development Co., Ltd. | Hu'nan Taishan | 30.00% | 3,597,647.06 | 142,587.24 | | 3,740,234.30 |
| Shandong Taihe Building Materials Co., Ltd. | Baotou Taishan | 35.00% | | 1,699,503.17 | | 1,699,503.17 |
| Shandong Taihe Building Materials Co., Ltd. | Tongling Taishan | 35.00% | | 3,358,342.80 | | 3,358,342.80 |
| HONOUR FAME LIMITED | Taishan Green Building Materials | 20.00% | | 786,908.49 | | 786,908.49 |
| RICH WELL ( FAR EAST ) LIMITED | Taishan Green Building Materials | 5.00% | | 196,727.12 | | 196,727.12 |
| Shandong Taihe Building Materials Co., Ltd. | Wenzhou Taishan | 35.06% | | 3,972,004.61 | | 3,972,004.61 |
| Total | | | 333,976,045.50 | 75,814,103.16 | 77,431,189.08 | 332,358,959.58 |

## 38. Operating income and cost

(1) Breakdown of operating income and cost is as follows:

| Item | Operating income | | Operating costs | | Operating margin | |
|---|---|---|---|---|---|---|
| | 2008 | 2007 | 2008 | 2007 | 2008 | 2007 |
| Principal business: Manufacture and sales | 2,259,716,304.70 | 2,114,882,522.89 | 1,803,809,509.91 | 1,685,827,832.82 | 455,906,794.79 | 429,054,690.07 |
| Domestic trade | | 181,527,205.75 | | 166,972,144.94 | | 14,555,060.81 |
| Export trade | 27,562,271.30 | 612,197,639.40 | 25,396,529.20 | 554,541,321.87 | 2,165,742.10 | 57,656,317.53 |
| Warehousing | | 31,722,857.31 | | 15,030,097.17 | | 16,692,760.14 |

BNBMPLC0001056

BNBMPLC Annual Report 2008

| | | | | | | |
|---|---|---|---|---|---|---|
| Decoration | 18,190,816.20 | 19,530,720.45 | 16,808,947.57 | 23,216,286.98 | 1,381,868.63 | -3,685,566.53 |
| Construction and service | 4,831,072.77 | 10,427,273.35 | 5,602,802.15 | 9,170,417.38 | -771,729.38 | 1,256,855.97 |
| Sub-total | 2,310,300,464.97 | 2,970,288,219.15 | 1,851,617,788.83 | 2,454,758,101.16 | 458,682,676.14 | 515,530,117.99 |
| Other businesses: | | | | | | |
| House rental | 8,926,718.77 | 5,723,395.51 | 3,483,911.00 | 2,284,838.94 | 5,442,807.77 | 3,438,556.57 |
| Transportation and labor | 1,759,704.71 | 3,730,520.40 | 2,273,973.21 | 3,972,641.16 | -514,268.50 | -242,120.76 |
| Sale of purchased goods | 12,094,739.70 | 11,224,013.94 | 12,071,284.05 | 9,715,611.95 | 23,455.65 | 1,508,401.99 |
| Sale of purchased raw materials | 73,042,700.77 | 28,725,081.32 | 68,388,587.65 | 28,085,124.68 | 4,654,113.12 | 639,956.64 |
| Sales of scrap materials | 326,348.47 | 1,098,250.14 | | 75,162.46 | 326,348.47 | 1,023,087.68 |
| Agency | | 3,068,314.97 | | 1,792,112.03 | | 1,276,202.94 |
| Trademark royalties | 112,000.00 | 135,194.00 | | | 112,000.00 | 135,194.00 |
| Technical service | | | | | | |
| Others | 1,854,941.04 | 1,274,434.49 | 1,898,304.05 | 1,085,816.08 | -43,363.01 | 188,618.41 |
| Sub-total | 98,117,153.46 | 54,979,204.77 | 88,116,059.96 | 47,011,307.30 | 10,001,093.50 | 7,967,897.47 |
| VAT exemptions* | 87,727,561.10 | 117,966,348.54 | | | 87,727,561.10 | 117,966,348.54 |
| Total | 2,496,145,179.53 | 3,143,233,772.46 | 1,939,733,848.79 | 2,501,769,408.46 | 556,411,330.74 | 641,464,364.00 |

The portion of VAT lawfully waived for the income from sales of rock wool, granulated wool, mineral wool sound-absorbing boards and gypsum boards produced in the current year, which is included in the above item in line with the spirit of "Cai Shui Zi [1996] No.20" document entitled Notice on Continuing to Apply Preferential VAT Policies to Certain Products Utilizing Resources Comprehensively issued by the Ministry of Finance and State Administration of Taxation on February 16, 1996, and subject to the approval of Beijing Municipal Office SAT and competent tax authorities of the places where relevant branches and subsidiaries are located.

(2) Sales revenues from top five customers and their respective proportions of main operating revenue:

| 2008 | | 2007 | |
|---|---|---|---|
| Amount | Ratio | Amount | Ratio |
| 147,355,312.49 | 6.38% | 232,058,556.21 | 7.81% |

### 39. Business tax and surcharges

| Item | 2008 | 2007 |
|---|---|---|
| Business tax | 2,222,606.59 | 3,457,810.37 |
| Urban construction and maintenance tax | 2,491,097.87 | 2,646,391.61 |
| Education surcharge | 1,552,409.84 | 1,438,279.20 |
| Embankment protection fee | 60,600.96 | 4,159.22 |
| Price regulation fund | | 54,611.46 |
| Total | 6,326,715.26 | 7,601,251.86 |

### 40. Financial expenses

| Item | 2008 | 2007 |
|---|---|---|
| Interest expenditure | 74,903,324.68 | 104,132,459.43 |
| Less: interest income | 9,716,948.67 | 17,992,125.29 |
| Exchange loss | 335,421.51 | 6,619,459.72 |
| Add: exchange gains | 725,306.78 | 7,047,797.36 |
| Others | 2,166,749.30 | 2,219,652.72 |
| Total | 66,963,240.04 | 87,931,649.22 |

### 41. Loss on Asset Impairment

| Item | 2008 | 2007 |
|---|---|---|
| I. Loss on bad debts | 10,619,353.67 | 23,125,604.68 |
| II. Loss on inventory falling price | 1,620,587.33 | -2,450,000.00 |
| III. Loss on financial assets available for sale | | |
| IV. Loss on impairments of investments held to maturity | | |
| V. Loss on impairments of long-term equity investments | 2,307,180.99 | 3,325,452.57 |
| VI. Loss on impairments of real estate investments | | |
| VII. Loss on impairments of fixed assets | | |
| VIII. Loss on impairments of engineering materials | | |
| IX. Loss on impairments of on-going projects | | |

BNBMPLC0001057

BNBMPLC Annual Report 2008

| | | |
|---|---|---|
| X. Loss on impairments of productive biological assets | | |
| XI Loss on impairments of oil & gas assets | | |
| XII Loss on impairments of intangible assets | | |
| XIII Loss on impairments of goodwill | 82,049.15 | 612,070.09 |
| XIV Others | | |
| Total | 14,629,171.14 | 24,613,127.34 |

## 42. Investment income

(1) Breakdown of investment incomes is as follows:

| Item | 2008 | 2007 |
|---|---|---|
| Income from investment calculated using equity method | 13,712,116.48 | 112,420.43 |
| Profits distributed by investment units and calculated with the cost method | 47,708,926.67 | 100,000.00 |
| Income from investments in stocks and funds | 24,240.93 | 94,194,409.85 |
| Income from transfer of long-term equity investments | 69,166,932.01 | 297,442.94 |
| Equity cancellation income | 10,363.48 | |
| Total | 130,622,579.57 | 94,704,273.22 |

(2) Investment income composition calculated with equity method is as follows:

| Name of investee | Investment ratio | 2008 | 2007 |
|---|---|---|---|
| Tancheng Xinxing New Decorative Materials Co., Ltd. | 29.20% | -1,115,475.67 | -388,412.47 |
| Wuhan Wutons Co., Ltd. | 20.00% | 2,334,433.28 | 1,320,573.73 |
| Brightcrystals Technology Inc. | 41.00% | 193,975.57 | 850,353.66 |
| Nanjing Huafeu Real Estate Development Co., Ltd. | 29.667% | -3,809,629.54 | -1,790,691.49 |
| Shenzhen B&Q Decoration & Building Materials Co., Ltd. | 35.00% | | 4,310,524.38 |
| Beijing Ruifeng Capital Co., Ltd. | 20.00% | | 4,137,105.28 |
| Shaanxi Taishan Gypsum Building Materials Co., Ltd. | 35.00% | 5,259,522.73 | -138,890.70 |
| Yunnan Taishan Gypsum Building Materials Co., Ltd. | 35.00% | 8,704,388.45 | 3,294,147.74 |
| Beijing B&Q Decoration & Building Materials Co., Ltd. | 17.00% | | -12,508,531.39 |
| Xinjiang Tianshan Building Materials Gypsum Products Co., Ltd. | 40.00% | 90,222.52 | 43,241.32 |
| Tai'an Jindun Building Materials Co., Ltd. | 40.00% | 2,886,728.03 | 983,000.37 |
| Tai'an Taihe Building Decoration Materials Co., Ltd. | 30.00% | 65,320.67 | |
| Beijing Housing Exposition Science and Technology Development Co., Ltd. | 50.00% | -897,369.56 | |
| Total | | 13,712,116.48 | 112,420.43 |

(3) Profits distributed by investment units and calculated with equity method:

| Name of investee | 2008 | 2007 |
|---|---|---|
| CNBM Investment Company Limited | 47,708,926.67 | |
| Beijing Greentec Environmental Protection Equipment Co., Ltd. | | 100,000.00 |
| Total | 47,708,926.67 | 100,000.00 |

(4) Details of long-term equity investment transfer income are as follows:

| Name of investee | 2008 | 2007 |
|---|---|---|
| CNBM Investment Company Limited | 69,166,932.01 | |
| Total | 69,166,932.01 | |

(5) Details of equity cancellation income are as follows:

| Name of investee | 2008 | 2007 |
|---|---|---|
| BNBM Chengdu Southwest Co., Ltd. | 10,363.48 | |
| Total | 10,363.48 | |

BNBMPLC0001058

BNBMPLC Annual Report 2008

(6) Information on incomes from long-term equity investments:

| Name of investee | Name of accounting firm that issued the audit report | Report Date | Report No. |
|---|---|---|---|
| Tancheng Xinxing New Decorative Materials Co., Ltd. | Zhong Xing Hua Certified Public Accountants Co., Ltd. | January 20, 2009 | Zhong Xing Hua Shen Bao Zi [2009] No.3019 |
| Wuhan Wutons Co., Ltd. | Wuhan Zhonghuan Certified Public Accountants Co., Ltd. | February 24, 2009 | Zhonghuan Shen Zi (2009) No.079 |
| Brightcrystals Technology Inc. | Beijing Zhongshui Deqing Accounting Firm Co., Ltd. | February 17, 2009 | D.Q.C.S.Z.(2009) No.107 |
| Tai'an Taihe Building Decoration Materials Co., Ltd. | Taian Tianli Mingxin Certified Public Accountants Co., Ltd. | March 4, 2009 | Tai Tian Xin Kuai Shen Zi (2009) No.28 |

Income from long-term equity investments to the above units is adjusted and recognized as per the audit results recognized in the above audit report.

### 43. Non-operating income

| Item | 2008 | 2007 |
|---|---|---|
| Income from fines | 362,116.22 | 267,760.76 |
| Income from bad debts that are impossible to pay | 972.44 | 113,161.72 |
| Net proceeds from disposal of fixed assets | 655,734.04 | 5,690,319.10 |
| Income from fiscal discount *1 | 726,928.00 | 12,685,760.00 |
| Income from government grants *2 | 37,478,864.00 | 8,683,306.91 |
| Difference between investment cost and the share of fair value of identifiable net assets of the invested entity | | 2,475,458.89 |
| Income from debt restructuring | 2,355,545.90 | 386,175.45 |
| Others | 698,277.58 | 691,225.95 |
| Total | 42,278,438.18 | 30,993,168.78 |

*1. According to the Notice on Determination of Enterprises Designated for Production of the 2nd Supply of Special Products for Ethnic Minorities During the 10th Five-Year Period (Doc. No. "Min Wei Fa [2004] No.11") jointly issued by the State Nationalities Affairs Commission, the Ministry of Finance and the People's Bank of China, and as confirmed in the Doc. No. "Lu Min Fa [2004]" issued by Shandong Provincial Nationalities Affairs Commission, paper-backed plaster boards and some other products produced by Taishan Gypsum Co., Ltd., a subsidiary of the Company, are recognized as special products for ethnic minorities. According to related policies and regulations, this year Taishan Gypsum Co., Ltd. received a loan discount of RMB726,928.00.

*2. Details of government grants are as follows:

(1) Governmental subsidies relating to assets

| Contents of subsidies | Amount accredited to the current profit or loss. | Balance of deferred income |
|---|---|---|
| Government-subsidized basic construction expenditures - comprehensive utilization of contaminants of the surface-protection paper project | 660,000.00 | 1,740,000.00 |
| Ecologic Compensation Pilot Fund of South-to-North Water Diversion Project | 137,500.00 | 362,500.00 |
| Three Gorges Migrants Loan Discount | 176,750.00 | 833,250.00 |
| "Three Supplies and One Levelling" Financial Subsidy | 12,705.00 | 3,617,295.00 |
| Zhuozhou Plasterboard Resource Comprehensive Utilization Project with Annual Output of 5,000 Square Meters. | 2,000,000.00 | 8,000,000.00 |
| Total | 2,986,955.00 | 14,553,045.00 |

(2) Government grants related to income

| Appropriator | Doc. No. | Contents of subsidies | Amount |
|---|---|---|---|
| Office of Jintao Industrial Park, Gaoyao City | | Investment Lump-Sum Bonus | 12,000,000.00 |
| Management Committee of Tieling High Tech Industry Development Area | | Investment Lump-Sum Bonus | 9,074,736.00 |
| Wuhan Yangluo Economic Development Area Finance Bureau | W.Y.B [2008] No. 39 | Investment Lump-Sum Bonus | 4,260,000.00 |
| Haidian District Bureau of Finance, Beijing Municipality | H.Z.B.F[2007] No.89 | Small- and Medium Enterprise Development Special Incentive | 900,000.00 |

BNBMPLC0001059

BNBMPLC Annual Report 2008

| | | Fund | |
|---|---|---|---|
| Xiahuayuan District Finance Bureau | Z.C.Z.B.Z.[2007] No.460 | Non-Metal Slag Melting Furnace Desulfurization and Dust Removal Project | 250,000.00 |
| Shanting District Bureau of Finance, Zaozhuang Municipality | | 2007 Tax Financial Incentive Fund | 2,333,573.00 |
| Taian Municipal Bureau of Finance | | Desulfurized Gypsum Utilization Incentive Fund | 2,000,000.00 |
| Taian Municipal Bureau of Finance | Tai Cai Jian Zhi [2008] No. 131 | Energy Saving Technology Incentive Fund | 1,000,000.00 |
| Taian Municipal Bureau of Finance | Tai Cai Qi Zhi [2008] No. 61 | Technology Transformation Incentive Fund | 570,000.00 |
| Taian Municipal Bureau of Finance | Tai Cai Qi Zhi [2007] No. 15 | Famous Trademark Incentive Fund | 500,000.00 |
| Taian Municipal Bureau of Finance | Tai Cai Jian Zhi [2008] No. 152 | Energy Saving Special Fund | 300,000.00 |
| Taian Municipal Bureau of Finance | | Technology Incentive Fund | 290,300.00 |
| Taian Municipal Bureau of Finance | Tai Cai Qi Zhi [2008] No. 66 | Subsidy for Eliminating Backward Production Capacity | 200,000.00 |
| Taian Municipal Bureau of Finance | Tai Cai Qi Zhi [2006] No. 36 | Technology Transformation Incentive and Discount Fund | 160,000.00 |
| Taian Municipal Bureau of Finance | Tai Cai Jian Zhi [2008] No. 61 | Energy Saving Incentive Fund | 100,000.00 |
| Taian Municipal Bureau of Finance | Tai Cai Qi Zhi [2008] No. 46 | Innovative Enterprise Incentive Fund | 100,000.00 |
| Taian Municipal Bureau of Finance | Tai Cai Jian Zhi [2008] No. 66 | Energy Saving Incentive Fund | 50,000.00 |
| Other petty subsidies | | | 403,300.00 |
| Total | | | 34,491,909.00 |

## 44. Non-operating expenses

| Item | 2008 | 2007 |
|---|---|---|
| Net loss from disposal of fixed assets | 789,462.19 | 880,062.97 |
| Expenditure on penalties and overdue fines | 358,655.78 | 208,134.64 |
| Donation outlay | 2,997,338.84 | 4,497,916.39 |
| Fixed assets inventory loss | | 32,808.00 |
| Great loss | 4,660.00 | 3,524,927.29 |
| Others | 54.27 | 546,534.21 |
| Total | 4,150,171.08 | 9,690,383.50 |

## 45. Income tax expense

| Category | 2008 | 2007 |
|---|---|---|
| Current Income Tax Expenses | 24,932,869.81 | 53,074,626.30 |
| Deferred income tax expenses | 5,515,222.68 | 314,298.87 |
| Total | 30,448,092.49 | 53,388,925.17 |

## 46. Earnings per share

Return on net assets and earnings per share calculated according to the Rules for the Information Disclosure and Compilation of Companies Publicly Issuing Securities No.9 issued by China Securities Regulatory Commission are as follows:

| Profit during reporting period | 2008 | | | | 2007 | | | |
|---|---|---|---|---|---|---|---|---|
| | ROE% | | Earning / share (yuan/share) | | ROE% | | Earning / share (yuan/share) | |
| | Fully diluted | Weighted average | Basic earnings per share | Diluted earnings per share | Fully diluted | Weighted average | Basic earnings per share | Diluted earnings per share |
| Net profit attributable to holders of ordinary shares of the Company | 12.37% | 13.00% | 0.418 | 0.418 | 11.61% | 12.14% | 0.351 | 0.351 |
| Net profit attributable to holders of ordinary shares of the Company after deducting non-recurring profits/losses | 7.57% | 7.96% | 0.256 | 0.256 | 5.15% | 5.39% | 0.156 | 0.156 |

Calculations for basic earnings per share (EPS) and for the numerator and denominator of diluted EPS

BNBMPLC0001060

BNBMPLC Annual Report 2008

Basic EPS = net consolidated profit attributed to holders of ordinary shares of the parent company ÷ weighted average number of outstanding ordinary shares of the parent company

weighted average number of outstanding ordinary shares = number of outstanding ordinary shares at the beginning of period  +  number of ordinary shares issued in current period × outstanding time ÷ duration of reporting period - number of ordinary shares repurchased in current period × duration of repurchase ÷ duration of reporting period

Diluted EPS = (net profit + interest on potential ordinary shares recognized as expense for current period ± earnings or expenses to be incurred at the time of converting diluting potential ordinary shares) ÷ (weighted average number of ordinary shares at the time of calculating EPS + weighted average number of ordinary shares added by assuming conversion of potential diluting ordinary shares into outstanding ordinary shares).

Number of added ordinary shares = number of ordinary shares to be converted at the time of exercising rights - exercise price × number of ordinary shares to be converted at the time of exercising rights ÷ average market price of ordinary shares for current period

## 47. Notes to the Cash Flow Statement

(1) Supplementary Info for Cash Flow Statement

| Supplementary information | 2008 | 2007 |
|---|---|---|
| 1. Reconciliation of net profit to cash flows from operating activities | | |
| Net profit | 291,330,000.99 | 254,695,143.13 |
| Add: Provisions for impairment of assets | 14,629,171.14 | 24,613,127.34 |
| Depreciation of fixed assets, oil & gas assets and productive biological assets | 105,599,844.03 | 96,768,954.44 |
| Amortization of intangible assets | 7,262,383.80 | 12,494,887.32 |
| Amortization of long-term deferred expenses | 1,621,647.37 | 6,466,830.66 |
| Loss on disposal of fixed assets, intangible assets and other long-term assets ("-" for gain) | 133,131.55 | -4,777,552.39 |
| Loss on scrapped fixed assets ("-" for gain) | 596.60 | -32,703.74 |
| Loss on changes to fair values ("-" for gain) | 0.00 | -16,643,794.32 |
| Financial expenses ("-" for gain) | 74,903,324.68 | 104,132,459.43 |
| Loss on investments ("-" for gain) | -130,622,579.57 | -94,704,273.22 |
| Decrease in deferred income tax assets ("-" for increase) | -2,680,442.71 | -6,276,465.06 |
| Increase in deferred income tax liabilities ("-" for decrease) | 8,066,838.07 | 6,590,763.93 |
| Decrease in inventories ("-" for increase) | -20,014,419.34 | -36,436,927.58 |
| Decrease in operating receivables ("-" for increase) | 155,121,242.60 | -67,086,564.90 |
| Increase in operating payables ("-" for decrease) | -266,491,536.79 | -144,785,353.22 |
| Others | 65,665,080.94 | 7,877,253.73 |
| Net cash flows from operating activities | 304,524,283.36 | 142,895,785.55 |
| 2. Investing and financing activities that do not involve cash receipts and payments: | | |
| Debts converted into capital | | |
| Convertible corporate bonds due within one year | | |
| Fixed assets leased-in through financing | | |
| 3. Net increase in cash and cash equivalents: | | |
| EOP balance of cash | 460,402,433.46 | 553,810,451.17 |
| Less: BOP balance of cash | 553,810,451.17 | 679,855,107.96 |
| Add: Cash equivalents at end of period | | |
| Less: cash equivalents at beginning of period | | |
| Net increase in cash and cash equivalents | -93,408,017.71 | -126,044,656.79 |

(2) Information relating to the Company's acquisition or disposal of subsidiaries and other business units

| Item | 2008 | 2007 |
|---|---|---|
| I. Information relating to acquiring subsidiaries and other business units: | | |
| 1. Price of acquiring subsidiaries and other business units | | |
| 2. Cash and cash equivalents paid for acquiring subsidiaries and other business units | | |
| Less: cash and cash equivalents held by subsidiaries and other | | |

BNBMPLC0001061

BNBMPLC Annual Report 2008

| | | |
|---|---|---|
| business units | | |
| 3. Net cash paid for acquiring subsidiaries and other business units | | |
| 4. Net assets of acquiring subsidiaries and other business units | | |
| Current assets | | |
| Non-current assets | | |
| Current liabilities | | |
| Non-current liabilities | | |
| II. Information related to disposing of subsidiaries and other business units: | | |
| 1. Price of disposing of subsidiaries and other business units | 261,120,000.00 | |
| 2. Cash and cash equivalents received for disposing of subsidiaries and other business units | 261,120,000.00 | |
| Less: cash and cash equivalents held by subsidiaries and other business units | 164,984,681.43 | |
| 3. Net cash received for disposing of subsidiaries and other business units | | |
| 4. Net assets for disposing of subsidiaries | 275,398,231.95 | |
| Current assets | 742,778,101.02 | |
| Non-current assets | 455,156,059.34 | |
| Current liabilities | 775,011,623.86 | |
| Non-current liabilities | 147,524,304.55 | |

(3) Cash and cash equivalents

| Supplementary information | 12/31/2008 | 12/31/2007 |
|---|---|---|
| I. Cash | 460,402,433.46 | 553,810,451.17 |
| Including: cash on hand | 412,947.70 | 3,883,489.55 |
| Bank deposits readily available for payment | 440,722,631.22 | 528,107,434.03 |
| Other monetary funds readily available for payment | 19,266,854.54 | 21,819,527.59 |
| Deposits at Central Bank available for payment | | |
| Inter-bank deposits | | |
| Inter-bank loans | | |
| II. Cash equivalents | | |
| Including: securities investments due within three months | | |
| III. Cash and cash equivalents at the end of the period | 460,402,433.46 | 553,810,451.17 |
| Including: cash and cash equivalents for which subsidiaries within the parent company or the Group have limited use rights | | |

(4) Other items on Cash Flow Statement

A. Other cash received relating to operating activities

| Item | 2008 |
|---|---|
| Financial expenses | 9,716,948.67 |
| Other payables and receivables | 144,702,118.05 |
| Governmental subsidies | 98,847,509.00 |
| Non-operating income | 3,423,356.38 |
| Total | 256,689,932.10 |

B. Other cash paid relating to operating activities

| Item | 2008 |
|---|---|
| Operating expenses | 42,108,820.31 |
| Management expenses | 47,964,480.83 |
| Financial expenses | 2,166,749.30 |
| Manufacturing expenses | 3,665,652.00 |
| Other payables and receivables | 97,198,273.45 |
| Non-operating expenses | 2,577,073.84 |
| Total | 195,681,049.73 |

## VI. Notes to relevant items in financial statements of the parent company

### 1. Accounts receivable

(1) Analysis on aging is as follows:

| Aging | 12/31/2008 | | | | 12/31/2007 | | | |
|---|---|---|---|---|---|---|---|---|
| | Amount | Ratio | Allocation for bad debts | Net book value | Amount | Ratio | Allocation for bad debts | Net book value |
| Within 1 year | 171,391,579.72 | 73.96% | 1,713,915.80 | 169,677,663.92 | 78,884,356.29 | 54.16% | 788,843.56 | 78,095,512.73 |
| 1~2 years | 11,110,018.78 | 4.79% | 777,701.31 | 10,332,317.47 | 31,460,334.05 | 21.60% | 2,202,223.38 | 29,258,110.67 |

BNBMPLC0001062

## BNBMPLC Annual Report 2008

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2~3 years | 21,430,481.05 | 9.25% | 4,286,096.21 | 17,144,384.84 | 18,041,440.41 | 12.39% | 3,608,288.08 | 14,433,152.33 |
| Three to four years | 12,143,729.89 | 5.24% | 4,857,491.96 | 7,286,237.93 | 8,494,170.43 | 5.83% | 3,397,668.17 | 5,096,502.26 |
| 4-5 years | 7,375,837.92 | 3.18% | 5,163,086.54 | 2,212,751.38 | 5,462,590.67 | 3.75% | 3,823,813.47 | 1,638,777.20 |
| Above 5 years | 8,296,190.79 | 3.58% | 8,296,190.79 | 0.00 | 3,303,909.68 | 2.27% | 3,303,909.68 | 0.00 |
| Total | 231,747,838.15 | 100.00% | 25,094,482.61 | 206,653,355.54 | 145,646,801.53 | 100.00% | 17,124,746.34 | 128,522,055.19 |

(2) Bad-debt provisions calculated and tested level by level are as follows:

| Item | 12/31/2008 | | | 12/31/2007 | | |
|---|---|---|---|---|---|---|
| | Accounts receivable | Ratio | Allocation for bad debts | Accounts receivable | Ratio | Allocation for bad debts |
| Bad debt with a big single amount or meeting the principle of importance | 75,545,690.41 | 32.60% | 755,456.90 | 13,239,477.32 | 9.09% | 610,734.85 |
| Bad debt not with a single amount but risky as indicated by the combination of credit features | 12,461,770.26 | 5.38% | 1,822,519.51 | 43,654,103.47 | 29.97% | 3,775,720.54 |
| Other minor debts | 143,740,377.48 | 62.02% | 22,516,506.20 | 88,753,220.74 | 60.94% | 12,738,290.95 |
| Total | 231,747,838.15 | 100.00% | 25,094,482.61 | 145,646,801.53 | 100.00% | 17,124,746.34 |

(3) The year-end account receivable increased RMB86,101,036.62 compared with the previous year end with an increase proportion of 59.12%, the main reason for which was that the Company's year-end sales proceeds increased.

(4) In the ending balance of accounts receivable, there are no accounts receivable from a shareholder with 5% or more equity of the Company.

(5) In the ending balance of accounts receivable, the aggregate amount of top 5 accounts receivable and the proportion of the foregoing amount in aggregate amount of all accounts receivable are shown below:

| 12/31/2008 | | 12/31/2007 | |
|---|---|---|---|
| Amount | Ratio | Amount | Ratio |
| 54,404,441.78 | 23.48% | 18,275,516.77 | 12.55% |

## 2. Other receivables

(1) Analysis on aging is as follows:

| Aging | 12/31/2008 | | | | 12/31/2007 | | | |
|---|---|---|---|---|---|---|---|---|
| | Amount | Ratio | Allocation for bad debts | Net book value | Amount | Ratio | Allocation for bad debts | Net book value |
| Within 1 year | 478,344,308.17 | 98.70% | 4,783,443.08 | 473,560,865.09 | 310,672,582.40 | 99.18% | 3,106,725.82 | 307,565,856.58 |
| 1~2 years | 5,630,136.11 | 1.16% | 394,109.53 | 5,236,026.58 | 1,828,342.59 | 0.58% | 127,983.99 | 1,700,358.60 |
| 2~3 years | 414,218.35 | 0.09% | 82,843.67 | 331,374.68 | 236,528.09 | 0.08% | 47,305.62 | 189,222.47 |
| Three to four years | 69,911.51 | 0.01% | 27,964.60 | 41,946.91 | 452,078.21 | 0.14% | 180,831.28 | 271,246.93 |
| 4-5 years | 157,122.46 | 0.03% | 109,985.72 | 47,136.74 | 839.82 | 0.00% | 587.87 | 251.95 |
| Above 5 years | 51,296.07 | 0.01% | 51,296.07 | 0.00 | 51,096.05 | 0.02% | 51,096.05 | |
| Total | 484,666,992.67 | 100.00% | 5,449,642.67 | 479,217,350.00 | 313,241,467.16 | 100.00% | 3,514,530.63 | 309,726,936.53 |

(2) Bad-debt provisions calculated and tested level by level are as follows:

| Item | 12/31/2008 | | | 12/31/2007 | | |
|---|---|---|---|---|---|---|
| | Other receivables | Ratio | Allocation for bad debts | Other receivables | Ratio | Allocation for bad debts |
| Bad debt with a big single amount or meeting the principle of importance Bad debt not with a single amount but risky as indicated by the combination of credit features | 50,000,000.00 | 10.32% | 500,000.00 | 50,000,000.00 | 15.96% | 500,000.00 |
| Other minor debts | 434,666,992.67 | 89.68% | 4,949,642.67 | 263,241,467.16 | 84.04% | 3,014,530.63 |
| Total | 484,666,992.67 | 100.00% | 5,449,642.67 | 313,241,467.16 | 100.00% | 3,514,530.63 |

(3) EOY balance of other accounts receivable is RMB171,425,525.51 (54.73%) more than that of the previous year mainly due to the project funds advanced by the Company for the works of wholly-owned subsidiaries.

(4) In the ending balance of other receivables, there are no receivables from a shareholder with 5% or more equity of the Company:

(5) Of the year-end balance of other accounts receivable, the total amount owed by the top five debtors and the proportion of the total amount in the total accounts receivable are as follows:

| 12/31/2008 | | 12/31/2007 | |
|---|---|---|---|
| Amount | Ratio | Amount | Ratio |

BNBMPLC0001063

BNBMPLC Annual Report 2008

| 409,090,458.91 | 84.41% | 289,159,647.63 | 92.31% |

### 3. Long-term equity investment

(1) The composition of long-term equity investments is as follows:

| Item | 12/31/2008 | | | 12/31/2007 | | |
|---|---|---|---|---|---|---|
| | Investment amount | Provision for impairment | Net value of investment | Investment amount | Provision for impairment | Net value of investment |
| Investment in subsidiaries | 695,523,203.61 | | 695,523,203.61 | 868,006,051.68 | | 868,006,051.68 |
| Investment in joint ventures | | | | | | 0.00 |
| Investment in associates | 172,461,797.22 | | 172,461,797.22 | 174,858,493.58 | | 174,858,493.58 |
| Investment in other enterprises | 25,900,988.07 | 4,281,100.56 | 21,619,887.51 | 25,900,988.07 | 3,325,452.57 | 22,575,535.50 |
| Total | 893,885,988.90 | 4,281,100.56 | 889,604,888.34 | 1,068,765,533.33 | 3,325,452.57 | 1,065,440,080.76 |

(2) Changes in this period to long-term equity investments are as follows:

| Name of investee | 12/31/2007 | Addition this year | Reduction this year | 12/31/2008 |
|---|---|---|---|---|
| Beijing New Building Plastics Co., Ltd. | 55,000,000.00 | | | 55,000,000.00 |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | 75,686,120.93 | | 1,115,475.67 | 74,570,645.26 |
| BNBM Chengdu Southwest Co., Ltd. | 18,958.87 | 11,193.80 | 30,152.67 | 0.00 |
| Wuhan WUTOS Co., Ltd. | 13,180,131.01 | 2,334,433.28 | | 15,514,564.29 |
| CNBM Investment Company Limited | 172,542,468.20 | | 172,542,468.20 | 0.00 |
| Beijing Greentec Environmental Protection Equipment Co., Ltd. | 8,670,000.00 | | | 8,670,000.00 |
| Beijing Tiandi Orient Superhard Materials Co., Ltd. | 4,500,000.00 | | | 4,500,000.00 |
| Beijing New Materials Incubator Co., Ltd. | 3,000,000.00 | | | 3,000,000.00 |
| Brightcrystals Technology Inc. | 25,426,253.42 | 193,975.57 | | 25,620,228.99 |
| BNBM Homes Co., Ltd. | 128,000,000.00 | | | 128,000,000.00 |
| Zhongtou Credit Guarantee Co., Ltd. | 10,000,000.00 | | | 10,000,000.00 |
| Nanjing Huafeu Real Estate Development Co., Ltd. | 60,565,988.22 | | 3,809,629.54 | 56,756,358.68 |
| Beijing BNBM Chenlong Decoration Engineering Co., Ltd. | 7,495,577.61 | 78,579.00 | | 7,574,156.61 |
| BNBM Technology Development Co., Ltd. | 2,730,988.07 | | | 2,730,988.07 |
| Taishan Gypsum (Chongqing) Co., Ltd. | 5,750,000.00 | | | 5,750,000.00 |
| Taishan Gypsum Co., Ltd. | 117,652,500.00 | | | 117,652,500.00 |
| BNBM Suzhou Mineral Fiber Ceiling Company | 32,000,000.00 | | | 32,000,000.00 |
| Pizhou Taihe Building Materials Co., Ltd. | 750,000.00 | | | 750,000.00 |
| Hubei Taishan Building Materials Co., Ltd. | 750,000.00 | | | 750,000.00 |
| BNBM Ningbo Building Materials Co., Ltd. | 15,000,000.00 | | | 15,000,000.00 |
| BNBM Chengdu Building Materials Co., Ltd. | 1,000,000.00 | | | 1,000,000.00 |
| Tai'an Donglian Investment & Trade Co., Ltd. | 114,540,000.00 | | | 114,540,000.00 |
| BNBM Taicang Building Materials Co., Ltd. | 60,000,000.00 | | | 60,000,000.00 |
| Zhaoqing BNBM Co., Ltd. | 20,000,000.00 | | | 20,000,000.00 |
| Guang'an BNBM Co., Ltd. | 15,000,000.00 | | | 15,000,000.00 |
| Hubei BNBM Co., Ltd. | 15,000,000.00 | | | 15,000,000.00 |
| Taishan Gypsum (Jiangyin) Co., Ltd. | 24,506,547.00 | | | 24,506,547.00 |
| Suzhou BNBM Co., Ltd. | 80,000,000.00 | | | 80,000,000.00 |
| Total | 1,068,765,533.33 | 2,618,181.65 | 177,497,726.08 | 893,885,988.90 |

(3) Allocation for impairment of long-term investment is as follows:

| Name of investee | 12/31/2007 | Addition this year | Reduction this year | 12/31/2008 |
|---|---|---|---|---|
| Beijing Tiandi Orient Superhard Materials Co., Ltd. | 3,160,661.84 | | | 3,160,661.84 |
| BNBM Technology Development Co., Ltd. | 106,285.11 | 955,647.99 | | 1,061,933.10 |
| Zhongtou Credit Guarantee Co., Ltd. | 58,505.62 | | | 58,505.62 |
| Total | 3,325,452.57 | 955,647.99 | | 4,281,100.56 |

(4) Information on long-term equity investments:

| Name of investee | Duration of operation | Investment ratio | Amount of initial investment | Accumulated equity increase | 12/31/2008 |
|---|---|---|---|---|---|
| | | | | | |

BNBMPLC0001064

BNBMPLC Annual Report 2008

| | | | | | |
|---|---|---|---|---|---|
| Beijing New Building Plastics Co., Ltd. | 20 years | 55.00% | 55,000,000.00 | | 55,000,000.00 |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | 20 years | 29.20% | 33,345,076.13 | 41,225,569.13 | 74,570,645.26 |
| BNBM Chengdu Southwest Co., Ltd. | 30 years | 100.00% | 30,152.67 | -30,152.67 | 0.00 |
| Wuhan WUTOS Co., Ltd. | 20 years | 20.00% | 8,175,524.00 | 7,339,040.29 | 15,514,564.29 |
| CNBM Investment Company Limited | 49 years | 80.00% | 172,542,468.20 | -172,542,468.20 | 0.00 |
| Beijing Greentec Environmental Protection Equipment Co., Ltd. | Long-term | 10.00% | 8,670,000.00 | | 8,670,000.00 |
| Beijing Tiandi Orient Superhard Materials Co., Ltd. | Long-term | 15.00% | 4,500,000.00 | | 4,500,000.00 |
| Beijing New Materials Incubator Co., Ltd. | 20 years | 60.00% | 3,000,000.00 | | 3,000,000.00 |
| Brightcrystals Technology Inc. | 50 years | 41.00% | 20,547,690.39 | 5,072,538.60 | 25,620,228.99 |
| BNBM Homes Co., Ltd. | 20 years | 64.00% | 128,000,000.00 | | 128,000,000.00 |
| Zhongtou Credit Guarantee Co., Ltd. | 20 years | 1.00% | 10,000,000.00 | | 10,000,000.00 |
| Nanjing Huafeu Real Estate Development Co., Ltd. | 37 years | 29.667% | 61,975,318.43 | -5,218,959.75 | 56,756,358.68 |
| Beijing BNBM Chenlong Decoration Engineering Co., Ltd. | Long-term | 100.00% | 7,574,156.61 | | 7,574,156.61 |
| BNBM Technology Development Co., Ltd. | 22 years | 5.00% | 2,730,988.07 | | 2,730,988.07 |
| Taishan Gypsum (Chongqing) Co., Ltd. | Indefinite | 20.00% | 5,750,000.00 | | 5,750,000.00 |
| Taishan Gypsum Co., Ltd. | Indefinite | 42.00% | 117,652,500.00 | | 117,652,500.00 |
| BNBM Suzhou Mineral Fiber Ceiling Company | 10 years | 100.00% | 32,000,000.00 | | 32,000,000.00 |
| Pizhou Taihe Building Materials Co., Ltd. | 15 years | 5.00% | 750,000.00 | | 750,000.00 |
| Hubei Taishan Building Materials Co., Ltd. | Indefinite | 5.00% | 750,000.00 | | 750,000.00 |
| BNBM Ningbo Building Materials Co., Ltd. | 30 years | 100.00% | 15,000,000.00 | | 15,000,000.00 |
| BNBM Chengdu Building Materials Co., Ltd. | 30 years | 100.00% | 1,000,000.00 | | 1,000,000.00 |
| Tai'an Donglian Investment & Trade Co., Ltd. | 30 years | 100.00% | 114,540,000.00 | | 114,540,000.00 |
| BNBM Taicang Building Materials Co., Ltd. | 50 years | 100.00% | 60,000,000.00 | | 60,000,000.00 |
| Zhaoqing BNBM Co., Ltd. | 50 years | 100.00% | 20,000,000.00 | | 20,000,000.00 |
| Guang'an BNBM Co., Ltd. | 50 years | 100.00% | 15,000,000.00 | | 15,000,000.00 |
| Hubei BNBM Co., Ltd. | 50 years | 100.00% | 15,000,000.00 | | 15,000,000.00 |
| Taishan Gypsum (Jiangyin) Co., Ltd. | 50 years | 30.00% | 24,506,547.00 | | 24,506,547.00 |
| Suzhou BNBM Co., Ltd. | 50 years | 100.00% | 80,000,000.00 | | 80,000,000.00 |
| Total | | | 1,018,040,421.50 | -124,154,432.60 | 893,885,988.90 |

## 4. Financial expenses

| Item | 2008 | 2007 |
|---|---|---|
| Interest expenditure | 36,139,818.93 | 36,807,035.61 |
| Less: interest income | 11,958,650.53 | 10,966,955.87 |
| Exchange loss | 21,211. | 374,615.60 |
| Add: exchange gains | | |
| Others | 376,038.08 | 717,195.92 |
| Total | 24,578,417.76 | 26,931,891.26 |

## 5. Investment income

(1) Breakdown of investment incomes is as follows:

| Item | 2008 | 2007 |
|---|---|---|
| Income from investment calculated using equity method | -2,396,696.36 | -8,176.57 |
| Profits distributed by investment units and calculated with the cost method | 57,998,926.67 | 140,610,125.00 |
| Income from transfer of long-term equity investments | 92,868,605.13 | |
| Equity cancellation income | 688,422.96 | |
| Total | 149,159,258.40 | 140,601,948.43 |

(2) Investment income composition calculated with equity method is as follows:

| Name of investee | Investment ratio | 2008 | 2007 |
|---|---|---|---|
| Tancheng Xinxing New Decorative Materials Co., Ltd. | 29.20% | -1,115,475.67 | -388,412.47 |
| Wuhan WUTOS Co., Ltd. | 20.00% | 2,334,433.28 | 1,320,573.73 |
| Brightcrystals Technology Inc. | 41.00% | 193,975.57 | 850,353.66 |
| Nanjing Huafeu Real Estate Development Co., Ltd. | 29.667% | -3,809,629.54 | -1,790,691.49 |
| Total | | -2,396,696.36 | -8,176.57 |

BNBMPLC0001065

BNBMPLC Annual Report 2008

(3) Profits distributed by investment units and calculated with equity method:

| Name of investee | 2008 | 2007 |
|---|---|---|
| Taishan Gypsum Co., Ltd. | 10,290,000.00 | 24,314,850.00 |
| Tai'an Donglian Investment & Trade Co., Ltd. | | 13,315,275.00 |
| CNBM Investment Company Limited | 47,708,926.67 | 102,880,000.00 |
| Beijing Greentec Environmental Protection Equipment Co., Ltd. | | 100,000.00 |
| Total | 57,998,926.67 | 140,610,125.00 |

(4) Details of long-term equity investment transfer income are as follows:

| Name of investee | 2008 | 2007 |
|---|---|---|
| CNBM Investment Company Limited | 92,868,605.13 | |
| Total | 92,868,605.13 | |

(5) Details of equity cancellation income are as follows:

| Name of investee | 2008 | 2007 |
|---|---|---|
| BNBM Chengdu Southwest Co., Ltd. | 688,422.96 | |
| Total | 688,422.96 | |

## 6. Supplementary Info for Cash Flow Statement

| Supplementary information | 2008 | 2007 |
|---|---|---|
| 1. Reconciliation of net profit to cash flows from operating activities | | |
| Net profit | 183,738,631.87 | 212,421,999.08 |
| Add: Provisions for impairment of assets | 10,863,266.30 | 6,653,356.08 |
| Depreciation of fixed assets, oil & gas assets and productive biological assets | 56,877,715.15 | 42,117,633.14 |
| Amortization of intangible assets | 4,610,287.37 | 4,258,377.49 |
| Amortization of long-term deferred expenses | 635,564.40 | 1,306,739.40 |
| Loss on disposal of fixed assets, intangible assets and other long-term assets ("-" for gain) | 96,153.87 | -4,957,376.96 |
| Loss on scrapped fixed assets ("-" for gain) | | |
| Loss on changes to fair values ("-" for gain) | | |
| Financial expenses ("-" for gain) | 36,139,818.93 | 36,807,035.61 |
| Loss on investments ("-" for gain) | -149,159,258.40 | -140,601,948.43 |
| Decrease in deferred income tax assets ("-" for increase) | -6,818,147.26 | -1,304,157.79 |
| Increase in deferred income tax liabilities ("-" for decrease) | 10,629,303.82 | |
| Decrease in inventories ("-" for increase) | -35,388,901.30 | 264,780.60 |
| Decrease in operating receivables ("-" for increase) | -86,764,610.80 | -245,298,905.51 |
| Increase in operating payables ("-" for decrease) | 6,061,938.18 | 211,676,012.01 |
| Others | 35,410,000.00 | |
| Net cash flows from operating activities | 66,931,762.13 | 123,343,544.72 |
| 2. Investing and financing activities that do not involve cash receipts and payments: | | |
| Debts converted into capital | | |
| Convertible corporate bonds due within one year | | |
| Fixed assets leased-in through financing | | |
| 3. Net increase in cash and cash equivalents: | | |
| EOP balance of cash | 47,734,134.03 | 117,028,571.38 |
| Less: BOP balance of cash | 117,028,571.38 | 49,124,219.73 |
| Add: Cash equivalents at end of period | | |
| Less: cash equivalents at beginning of period | | |
| Net increase in cash and cash equivalents | -69,294,437.35 | 67,904,351.65 |

## VII. Related-party relationship and related-party transactions

## 1. Information on the parent company and actual controller of the Company

| Company's Name | Registered address | Organizational code | Principal business | Relationship with the Company | Economic nature | Legal representative |
|---|---|---|---|---|---|---|
| China National Building Material Company Limited | Jia 11, Sanheli | 10000349-5 | R&D, production, marketing, etc. of new building materials and products | Controlling shareholder | Company limited by | Song Zhiping |

BNBMPLC0001066

BNBMPLC Annual Report 2008

| | Road, Haidian District, Beijing | | made thereof, new-type houses, cement and products thereof, glass fiber and products thereof, and composite materials and products thereof | | shares | |

The actual controller China National Building Materials Group Corporation was founded on January 3, 1984. Its legal representative is Song Zhiping. It has a registered capital of RMB3.723bn. Its registered address is No. 2 Zizhuyuan South Road, Haidian District, Beijing. It is mainly engaged in the development, production, wholesale and retail of building materials (including steel and wood. Only building materials to be supplied to enterprises and institutions directly under the Group and to which building materials are supplied directly in the system are purchased) and related raw and auxiliary materials, production technology and equipment and the supply of cars whose purchase has been planned in the system; it undertakes the design and construction of buildings, factories and decoration and renovation projects using new building materials; it runs a sideline business centered on new building materials in real estate and provides technology consulting and information services related to its main and sideline business.

## 2. Proportions of shares and voting rights held by the parent company of the Company (unit: RMB10,000)

| Company's Name | 12/31/2007 | | Addition this year | | Reduction this year | | 12/31/2008 | |
|---|---|---|---|---|---|---|---|---|
| | Amount | Ratio | Amount | Ratio | Amount | Ratio | Amount | Ratio |
| China National Building Material Company Limited | 30,137.00 | 52.40% | | | | | 30,137.00 | 52.40% |

## 3. Information on the Company's subsidiaries

| Name of subsidiary | Organizational code | Total proportion of shares held by the Company | Total proportion of voting rights held by the Company |
|---|---|---|---|
| Beijing New Building Plastics Co., Ltd. | 63371505-7 | 55.00% | 55.00% |
| BNBM Homes Co., Ltd. | 72636296-7 | 64.00% | 64.00% |
| Beijing BNBM Chenlong Decoration Engineering Co., Ltd. | 10195550-0 | 100.00% | 100.00% |
| Beijing New Materials Incubator Co., Ltd. | 72634017-8 | 60.00% | 60.00% |
| Taishan Gypsum Co., Ltd. | 72074387-3 | 42.00% | 65.00% |
| BNBM Suzhou Mineral Fiber Ceiling Company | 73829657-3 | 100.00% | 100.00% |
| BNBM Taicang Building Materials Co., Ltd. | 79650800-1 | 100.00% | 100.00% |
| BNBM Chengdu Building Materials Co., Ltd. | 79003622-6 | 100.00% | 100.00% |
| BNBM Ningbo Building Materials Co., Ltd. | 78042527-9 | 100.00% | 100.00% |
| Tai'an Donglian Investment & Trade Co., Ltd. | 76002435-5 | 100.00% | 100.00% |
| Zhaoqing BNBM Co., Ltd. | 66500566-6 | 100.00% | 100.00% |
| Guang'an BNBM Co., Ltd. | 66536676-0 | 100.00% | 100.00% |
| Hubei BNBM Co., Ltd. | 66952032-3 | 100.00% | 100.00% |
| Suzhou BNBM Co., Ltd. | 79830369-1 | 100.00% | 100.00% |

## 4. Related parties without control relationship and their relationship with the Company

| Company's Name | Relationship with the Company |
|---|---|
| Beijing New Building Material (Group) Co., Ltd. | Controlling shareholder — a shareholder of China National Building Material Company Limited |
| China United Cement Co., Ltd. | Wholly-owned subsidiary of China National Building Material Company Limited |
| CNBM Investment Company Limited | Wholly-owned subsidiary of China National Building Material Company Limited |
| Beijing Ruifeng Capital Co., Ltd. | Equity participation company of CNBM Investment |
| Shenzhen B&Q Decoration & Building Materials Co., Ltd. | Equity participation company of CNBM Investment |
| Beijing B&Q Decoration & Building Materials Co., Ltd. | Equity participation company of CNBM Investment |
| Beijing New Building Material (Group) Co., Ltd. Shijiazhuang Branch | A branch of Beijing New Building Material (Group) Co., Ltd. |
| Beijing New Building Material (Group) Co., Ltd. Zhengzhou Branch | A branch of Beijing New Building Material (Group) Co., Ltd. |
| Jinan Branch of Beijing New Building Material (Group) Co., Ltd. | A branch of Beijing New Building Material (Group) Co., Ltd. |
| Beijing Zhugen BNBM Building Materials Sales Center | A subsidiary of Beijing New Building Material (Group) Co., Ltd. |
| Tianjin Century BNBM Sales Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. |
| Baoding Zhugen New Materials Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. |
| Beijing New Building Material (Group) Co., Ltd. Xiamen Sales Center | A subsidiary of Beijing New Building Material (Group) Co., Ltd. |
| BNBM Beijing Commerce and Trade | A subsidiary of Beijing New Building Material (Group) Co., Ltd. |
| BNBM Jiayuan Property Management Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. |

BNBMPLC0001067

## BNBMPLC Annual Report 2008

| | |
|---|---|
| BNBM Australia Co., Ltd. | A branch office of Beijing New Building Material (Group) Co., Ltd. |
| BNBM International Co., Ltd. | A branch office of Beijing New Building Material (Group) Co., Ltd. |
| Zhujiang Building Materials Industries Co., Ltd. | A subsidiary of China National Building Materials Group Corporation |
| ZX Group Engineering Consulting Co., Ltd. | A subsidiary of China National Building Materials Group Corporation |
| China National Building Materials & Equipment Import & Export Corporation | A subsidiary of China National Building Materials Group Corporation |
| China New Building Materials Design & Research Institute in Hangzhou | A sub-subsidiary of China National Building Materials Group Corporation |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | A sub-subsidiary of China National Building Materials Group Corporation |
| Beijing CNBM Hengxin International Trade Co., Ltd. | A sub-subsidiary of China National Building Materials Group Corporation |
| Beijing New Plastic Pipes Co., Ltd. | A sub-subsidiary of China National Building Materials Group Corporation |
| Grangzhou Branch of BNS | Non-controlled subsidiary — a branch of BNS |
| Tai'an Jindun Building Materials Co., Ltd. | Non-controlled sub-subsidiaries |
| Supply and Marketing Department of Tai'an Jindun Building Materials Co., Ltd. | Non-controlled sub-subsidiary — a branch office of Jindun Building Materials |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | Non-controlled sub-subsidiaries |
| Yunnan Taishan Gypsum Building Materials Co., Ltd. | Non-controlled sub-subsidiaries |
| Shaanxi Taishan Gypsum Building Materials Co., Ltd. | Non-controlled sub-subsidiaries |
| Tai'an Taihe Shengyuan Industry & Trade Co., Ltd. | Non-controlled sub-subsidiaries |
| BNBM Technology Development Co., Ltd. | Non-controlled subsidiaries |
| Brightcrystals Technology Inc. | Non-controlled subsidiaries |
| Beijing Greentec Environmental Protection Equipment Co., Ltd. | Non-controlled subsidiaries |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | Non-controlled subsidiaries |

## 5. Balance of receivables from and payables to related parties

| Name of project and related party | 12/31/2007 | 12/31/2008 | Aging analysis | Name of arrearage |
|---|---|---|---|---|
| Accounts Receivable | | | | |
| Beijing New Building Material (Group) Co., Ltd. | 3,304,192.06 | 3,288,447.94 | 1~2 years | Sales of goods |
| Beijing New Building Material (Group) Co., Ltd. Zhengzhou Branch | 2,572,318.83 | 2,570,483.79 | 1~2 years | Sales of goods |
| Beijing New Plastic Pipes Co., Ltd. | 6,630,450.71 | 8,510,184.30 | 2~3 years | Sales of goods |
| Jinan Branch of Beijing New Building Material (Group) Co., Ltd. | 1,028,104.11 | 736,940.95 | 1~2 years | Sales of goods |
| Shenzhen B&Q Decoration & Building Materials Co., Ltd. | 47,034.65 | | | |
| BNBM Technology Development Co., Ltd. | 2,812,761.77 | 2,802,760.91 | 1~2 years | Sales of goods |
| Baoding Zhugen New Materials Co., Ltd. | 461,334.47 | 461,316.96 | 1~2 years | Sales of goods |
| BNBM Jiayuan Property Management Co., Ltd. | 97,151.26 | 355,864.09 | Within 1 year | Sales of goods |
| Beijing B&Q Decoration & Building Materials Co., Ltd. | 994,658.14 | 1,113,918.19 | 1~2 years | Sales of goods |
| Tianjin Century BNBM Sales Co., Ltd. | 2,382,488.30 | 2,382,488.30 | 2~3 years | Sales of goods |
| Beijing New Building Material (Group) Co., Ltd. Shijiazhuang Branch | 200,608.17 | 200,608.17 | Three to four years | Sales of goods |
| BNBM Beijing Commerce and Trade | 10,356.00 | 22,764.76 | Within 1 year | Sales of goods |
| BNBM International Co., Ltd. | 32,664.09 | | | |
| BNBM Australia Co., Ltd. | 12,314,318.97 | | | |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | 100,000.00 | 100,000.00 | 2~3 years | Sales of goods |
| BNBM Building Materials Co., Ltd. Xiamen Sales Center | 51,408.50 | 11,971.80 | 2~3 years | Sales of goods |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | 462,600.00 | 762,600.00 | Three to four years | Design fee |
| Beijing CNBM Hengxin International Trade Co., Ltd. | 91,661.66 | | | |
| CNBM Investment Company Limited | | 2,532,919.88 | 4-5 years | Sales of goods |
| Beijing New Building Materials Group Papua New Guinea Co., Ltd. | | 172,110.78 | Within 1 year | Sales of goods |
| Total | 33,594,111.69 | 26,025,380.82 | | |
| Prepayments | | | | |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | 107,430.00 | 7,028,580.00 | Within 1 year | Purchase equipment |
| Beijing New Plastic Pipes Co., Ltd. | 1,110.07 | 1,110.07 | 2~3 years | Purchases for materials |
| Shenzhen B&Q Decoration & Building Materials Co., Ltd. | 111,771.52 | | | |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | 892,090.13 | 733,090.13 | 2~3 years | Purchases for materials |
| Tai'an Taihe Shengyuan Industry & Trade Co., Ltd. | 28,666.87 | 28,666.87 | 2~3 years | Sales of goods |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | 178,000.00 | | | |
| Beijing New Building Material (Group) Co., Ltd. | 284,917.16 | 6,066,951.77 | Within 1 year | Purchases for materials |
| Total | 1,603,985.75 | 13,858,398.84 | | |
| Accounts payable | | | | |
| ZX Group Engineering Consulting Co., Ltd. | 8,200.00 | 8,200.00 | Three to four years | Consulting fee |
| Beijing New Building Material (Group) Co., Ltd. | 490,930.05 | 1,062,114.05 | 1~2 years | Payment for goods |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | 503,546.00 | 290,600.00 | 1~2 years | Payment for equipment |
| Beijing Zhugen BNBM Building Materials Sales Center | 7,841.30 | 7,841.30 | Above 5 years | Payment for goods |
| BNBM Jiayuan Property Co., Ltd. | 122,019.04 | 266,416.75 | Within 1 year | Property |

BNBMPLC0001068

## BNBMPLC Annual Report 2008

| | | | | |
|---|---|---|---|---|
| BNBM Beijing Commerce and Trade | 54,598.71 | 12,522.71 | Three to four years | management fee Payment for goods |
| Tai'an Jindun Building Materials Co., Ltd. | 889,200.00 | 1,716,038.42 | Within 1 year | Payment for goods |
| China National Building Material Company Limited | 0.00 | 3,892,460.35 | Within 1 year | Land rental |
| Total | 2,076,335.10 | 7,256,193.58 | | |
| Advances from customers | | | | |
| Beijing New Plastic Pipes Co., Ltd. | 4,369.40 | 38,758.15 | Within 1 year | Sales of goods |
| Beijing B&Q Decoration & Building Materials Co., Ltd. | 98,839.75 | 98,839.75 | Three to four years | Sales of goods |
| Beijing Zhugen BNBM Building Materials Sales Center | 7,500.00 | 7,500.00 | 4-5 years | Sales of goods |
| Beijing New Building Material (Group) Co., Ltd. Xiamen Sales Center | 39,436.70 | | | Sales of goods |
| Shenzhen B&Q Decoration & Building Materials Co., Ltd. | 69,355.23 | | | |
| Beijing New Building Material (Group) Co., Ltd. | 186,896.73 | 9,510.00 | Within 1 year | Sales of goods |
| Brightcrystals Technology Inc. | 26,305.00 | 26,305.00 | Above 5 years | Sales of goods |
| China National Building Materials Group Corporation | | 1,800,000.00 | Within 1 year | Sales of goods |
| China National Building Materials International Trading Co., Ltd. | | 19,353.60 | Within 1 year | Sales of goods |
| Total | 432,702.81 | 2,000,266.50 | | |
| Other payables | | | | |
| Beijing New Building Material (Group) Co., Ltd. | 1,185,646.47 | 1,789,224.92 | 1 to 2 years | Current accounts |
| BNBM Jiayuan Property Management Co., Ltd. | 785,454.01 | 1,283,610.90 | Within 1 year | Property management fee |
| CNBM Investment Company Limited | | 7,349.36 | Within 1 year | Incomings and outgoings |
| China National Building Material Company Limited | | 113,438.56 | Within 1 year | Incomings and outgoings |
| Total | 1,971,100.48 | 3,193,623.74 | | |

Notes receivable

| Name of related party | Note type | 12/31/2008 | Number of pieces of notes |
|---|---|---|---|
| Beijing New Plastic Pipes Co., Ltd. | Bank acceptance bill | 178,811.39 | 2 pcs |
| Total | | 178,811.39 | |

## 6. Related-party Transactions

### (1) Sales of products (or commodities)

| Name of related party | Transaction details | Pricing principle | 2008 | 2007 |
|---|---|---|---|---|
| Beijing New Building Material (Group) Co., Ltd. | Sale of goods | Market pricing | 1,608,748.88 | 11,189,932.01 |
| Jinan Branch of Beijing New Building Material (Group) Co., Ltd. | Sale of goods | Market pricing | | 1,006,622.15 |
| Beijing New Building Material (Group) Co., Ltd. Zhengzhou Branch | Sale of goods | Market pricing | 11,448.00 | 3,120,103.78 |
| Beijing New Building Material (Group) Co., Ltd. Shijiazhuang Sales Branch | Sale of goods | Market pricing | | |
| Beijing B&Q Decoration & Building Materials Co., Ltd. | Sale of goods | Market pricing | | |
| Shenzhen B&Q Decoration & Building Materials Co., Ltd. | Sale of goods | Market pricing | | 3,786,374.54 |
| BNBM International Co., Ltd. | Sale of goods | Market pricing | | |
| BNBM Australia Co., Ltd. | Sale of goods | Market pricing | | 8,847,549.71 |
| Tianjin Development Zone BNBM Co., Ltd. | Sale of goods | Market pricing | | |
| BNBMPL Xiamen Sales Office | Sale of goods | Market pricing | | |
| Baoding Zhugen New Materials Co., Ltd. | Sale of goods | Market pricing | 21,631.19 | 1,101,125.85 |
| Beijing New Plastic Pipes Co., Ltd. | Sale of goods | Market pricing | | 226,248.41 |
| BNBM Jiayuan Property Management Co., Ltd. | Sale of goods | Market pricing | 6,963.29 | 16,520.47 |
| BNBM Beijing Commerce and Trade | Sale of goods | Market pricing | | 46,080.59 |
| Beijing CNBM Hengxin International Trade Co., Ltd. | Sale of goods | Market pricing | 1,757,688.06 | 866,076.24 |
| China National Building Materials & Equipment Import & Export Corporation | Sale of goods | Market pricing | 552,864.62 | 1,259,098.78 |
| Shaanxi Taishan Gypsum Building Materials Co., Ltd. | Sale of goods | Market pricing | 1,946,546.79 | 3,147,463.38 |
| Yunnan Taishan Gypsum Building Materials Co., Ltd. | Sale of goods | Market pricing | 4,795,061.49 | 5,868,753.60 |
| Tai'an Jindun Building Materials Co., Ltd. | Sale of goods | Market pricing | | 222,064.52 |
| BNBM Technology Development Co., Ltd. | Sale of goods | Market pricing | 239,275.55 | |
| Beijing New Building Material (Group) Co., Ltd. | Sale of raw materials | Market pricing | 149,039.28 | 2,533,908.65 |
| Beijing New Plastic Pipes Co., Ltd. | Sale of raw materials | Market pricing | 17,844.69 | |
| Yunnan Taishan Gypsum Building Materials Co., Ltd. | Sales of fixed assets | Net sales value | | 1,500,000.00 |
| Shaanxi Taishan Gypsum Building Materials Co., Ltd. | Sales of fixed assets | Net sales value | | 3,648,442.41 |

### (2) Purchase of goods

| Name of related party | Transaction details | Pricing principle | 2008 | 2007 |
|---|---|---|---|---|
| Beijing New Building Material (Group) Co., Ltd. | Purchases for materials | Market pricing | 1,512,810.28 | 259,782.64 |

BNBMPLC0001069

BNBMPLC Annual Report 2008

| BNBM Beijing Commerce and Trade | Purchases for materials | Market pricing | | 844,537.58 |
|---|---|---|---|---|
| BNBM Australia Co., Ltd. | Purchases for materials | Market pricing | | |
| Beijing New Plastic Pipes Co., Ltd. | Purchases for materials | Market pricing | | 97,128.25 |
| Tai'an Jindun Building Materials Co., Ltd. | Purchases for materials | Market pricing | 4,335,785.77 | 47,702,071.15 |
| Marketing and Sales Department of Tai'an Jindun Building Materials Co., Ltd. | Purchases for materials | Market pricing | 2,455,642.62 | |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | Acquire equipment | Market pricing | 23,092,100.00 | 3,981,600.00 |
| Tai'an Taihe Building Decoration Materials Co., Ltd. | Protective paper processing fee | Market pricing | 20,148,976.70 | |
| Tai'an Taihe Building Decoration Materials Co., Ltd. | Electricity charge | Market pricing | 1,179,397.49 | |

## (3) Acceptance or provision of services

| Name of related party | Transaction details | Pricing principle | 2008 | 2007 |
|---|---|---|---|---|
| Beijing New Building Material (Group) Co., Ltd. | Revenue from technical directions/services | Pricing through agreement | | 18,616.74 |
| Shenzhen B&Q Decoration & Building Materials Co., Ltd. | Warehousing income | Pricing through agreement | | 11,320,583.40 |
| Yunnan Taishan Gypsum Building Materials Co., Ltd. | Revenue from trademark royalties | Pricing through agreement | 50,000.00 | 63,194.00 |
| Shaanxi Taishan Gypsum Building Materials Co., Ltd. | Revenue from trademark royalties | Pricing through agreement | 50,000.00 | 60,000.00 |
| Beijing New Plastic Pipes Co., Ltd. | Rental income | Pricing through agreement | 1,046,930.00 | 1,046,930.00 |
| Tai'an Jindun Building Materials Co., Ltd. | Rental income | Pricing through agreement | 341,666.67 | 107,166.66 |
| Supply and Marketing Department of Tai'an Jindun Building Materials Co., Ltd. | Rental income | Pricing through agreement | 40,000.00 | 40,000.00 |
| CNBM Investment Company Limited | Income from fund application fees | 7.47% | 1,481,550.00 | |
| Beijing Ruifeng Capital Co., Ltd. | Income from fund application fees | 6.57% | | 244,555.00 |
| BNBM Jiayuan Property Management Co., Ltd. | Receipt of property management service | Pricing through agreement | 4,824,371.19 | 4,754,290.71 |
| Beijing New Building Material (Group) Co., Ltd. | Provision of water, electricity and gas | Market pricing | 244,854.15 | 231,336.40 |
| BNBM Jiayuan Property Management Co., Ltd. | Provision of water, electricity and gas | Market pricing | 582,225.99 | 593,371.25 |
| BNBM Beijing Commerce and Trade | Provision of water, electricity and gas | Market pricing | 29,260.36 | 32,122.15 |
| Beijing New Plastic Pipes Co., Ltd. | Provision of water, electricity and gas | Market pricing | 1,779,629.20 | 1,687,054.72 |
| Beijing New Building Material (Group) Co., Ltd. | Provision of transportation, loading and unloading services | Pricing through agreement | 89,532.19 | 9,509.00 |
| BNBM Beijing Commerce and Trade | Provision of transportation, loading and unloading services | Pricing through agreement | 50,866.00 | 73,280.76 |
| Beijing New Plastic Pipes Co., Ltd. | Provision of transportation, loading and unloading services | Pricing through agreement | 36,600.00 | 59,259.60 |
| China National Building Material Company Limited | Payment for land rental fees | Pricing through agreement | 2,920,950.35 | 971,510.00 |
| China United Cement Co., Ltd. | Payment for the use of state funds | 6.48% down 10% | | 874,800.00 |
| China New Building Materials Industry Hangzhou Design Institute | Payment of design fees | Pricing through agreement | 4,890,000.00 | 2,800,000.00 |
| China Building Material Test & Certification Center | Quality inspection fee | Pricing through agreement | 31,770.00 | |
| Tai'an Taihe Building Decoration Materials Co., Ltd. | Rental income | Pricing through agreement | 4,329,100.00 | |

## (4) Others

1. According to the Guarantee Contract (No.144318-1) concluded between controlling shareholder of the Company China National Building Material Company Limited and Bank of Communications, Beijing Branch, Tiantan Sub-branch on June 6, 2005, China National Building Material Company Limited shall

BNBMPLC0001070

BNBMPLC Annual Report 2008

provide a joint and several guarantee for the loan of RMB120mn applied and received by the Company from Bank of Communications, Beijing Branch, Tiantan Sub-branch. The guarantee term is valid for two years starting from the date when the debt performance period expires (September 24, 2009).

2. Pursuant to the Entrusted Loan Contract signed by and between China National Building Material Company Limited, the controlling shareholder of the Company, and China Everbright Bank Co., Ltd. on December 28th 2007, China National Building Material Company Limited entrusted China Everbright Bank Co., Ltd. to grant RMB292.06mn in loans to the Company.

3. According to the Housing Leasing Contract concluded between the Company and BNBM Plastic Pipe Co., Ltd. on September 1, 2007, the Company shall lease the 3187-square meter-large house of the power mineral wool coating workshop located at No.16, Xisanqi Building Material Town, Haidian District, Beijing to Beijing New Building Materials Plastic Pipe Co., Ltd. (property ownership certificate: JFQZHGGZ No.02288). The lease runs from September 1, 2007 through August 31, 2009 and annual rent is RMB1.046930mn.

4. According to the Equity Transfer Agreement signed by and between the Company and China National Building Material Company Limited on December 27, 2007, the Company transferred 80% of the equity held by it in its subsidiary – China National Building Materials Investment Co., Ltd. to China National Building Material Company Limited at a price of RMB261,120,000, and the Company received all the equity transfer sum in April 2008 and gained the equity transfer income of RMB92,868,605.13.

5. According to the Equity Transfer Agreement signed by and between the Company and Beijing New Building Material (Group) Co., Ltd. on December 26, 2008, Beijing New Building Material (Group) Co., Ltd. transferred the hardware turnover storage sheds owned by it to the Company at a transfer price of RMB14,680,000, for which the Company had prepaid RMB6,000,000, and the remaining would be paid off before the end of June 2009. At present the procedures for equity change have not been completed.

6. According to the Land Use Right Leasing Agreement concluded between the Company and China National Building Material Company Limited on September 1, 2008, China National Building Material Company Limited shall lease to the Company the 338,505-square meter land at No. 16, Xisanqi Building Material Town West Road, Haidian District, Beijing at an annual rent of RMB971,510. The lease term runs from September 1, 2008 through August 31, 2011.

7. According to the Land Use Right Lease Agreement signed by and between the Company's subsidiary – BNBM Homes Co., Ltd. and China National Building Material Company Limited on September 1, 2008, China National Building Material Company Limited transferred the parcel of 32,490.65 square meters owned by it (located in No.16 Xisanqi Building Materials City West Road, Haidian District, Beijing City) to the subsidiary company for use with a yearly rental of RMB487,360. The lease term was from September 1, 2008 to August 31, 2011.

**VIII. Contingencies and commitments**

1. As at December 31, 2008, comprehensive credit granting contracts concluded by the Company are detailed below:

(1) Pursuant to the Credit Grant Agreement ("2008 Nian Jian Shou Zi No. 012") signed by and between the Company and Beijing Jianguo Road Sub-branch of China Merchants Bank Limited on July 8, 2008, Beijing Jianguo Road Sub-branch of China Merchants Bank Limited granted to the Company a credit line of RMB150mn during the period from July 8, 2008 to July 7 2009. As of December 31, 2008, loan balance under this credit agreement was RMB100mn.

(2) According to the Comprehensive Credit Limit Contract (Gong Shou Xin Zi No. 99012008295324) concluded between the Company and Business Department in Head Office of China Minsheng Banking Corporation Limited on April 25, 2008, the Business Department in Head Office of China Minsheng Banking Corporation Limited shall provide the maximum integrated credit of RMB150mn to the Company during the credit period from April 25, 2008 through April 25, 2009. As of December 31, 2008, loan balance under this credit agreement was RMB50mn.

(3) According to the Comprehensive Credit Limit Contract (SFJZZZ No. 20080416001) concluded between the Company and Shenzhen Development Bank, Beijing Branch, Zhichun Road Sub-branch on April 16, 2008, Shenzhen Development Bank, Beijing Branch, Zhichun Road Sub-branch shall provide

BNBMPLC0001071

credit of RMB50mn to the Company during the period from April 17, 2008 to April 17, 2009. As of December 31, 2008, loan balance under this credit agreement was RMB50mn.

(4) According to the Credit Agreement concluded between the Company and Bank of China, Beijing Branch, Changping Sub-branch on June 26, 2008, Bank of China, Beijing Branch, Changping Sub-branch shall provide total credit of RMB100mn to the Company during the period from June 26, 2008 to June 25, 2009, including short-term loan of RMB50mn and bank's acceptance bill of RMB50mn. As of December 31, 2008, there was no balance of borrowings by the Company under this Credit Grant Agreement.

(5) Pursuant to the Comprehensive Credit Grant Agreement signed by and between the Company and Beijing Xinyuan Sub-branch of China Everbright Bank Co., Ltd. on January 31, 2008, Beijing Xinyuan Sub-branch of China Everbright Bank Co., Ltd. granted the Company a credit line of RMB100mn for the period from January 1, 2008 to January 30, 2009. As of December 31, 2008, loan balance under this credit agreement was RMB40mn.

2. As of December 31, 2008, information about guarantee of the Company is as follows:

(1) According to the Maximum-amount Guarantee Contract signed between the Company and Agricultural Bank of China, Suzhou Hi-tech Industrial Development Zone Sub-branch on August 29, 2007, the Company shall provide a joint and several guarantee for the loan of RMB20mn received by the Company-owned subsidiary BNBM Suzhou Mineral Fiber Ceiling Company from Agricultural Bank of China, Suzhou Hi-tech Industrial Development Zone Sub-branch. The guarantee term runs for two years starting from expiry of debt performance period.

(2) Pursuant to the Guarantee Contract (No.YB8901200728018901) signed by and between the Company and Suzhou Branch of Shanghai Pudong Development Bank on November 2nd 2007, the Company provided joint and several guarantee for the RMB120mn medium- and long-term loans borrowed by Taicang BNBM Co., Ltd., a subsidiary of the Company, from Suzhou Branch of Shanghai Pudong Development Bank, for a period of two years after expiry of the period for performing obligations. As of December 31, 2008, long-term borrowings applied and received by BNBM Taicang Building Materials Co., Ltd. from this bank were RMB90mn.

(3) According to the Guaranted Contract of Maximum Amount signed by and between the Company and Guang'an Branch of the Bank of China Limited on April 3, 2008, the Company provided joint and several liability guarantee for the loan of RMB120,000,000 of its subsidiary - Guang'an Beijing New Building Materials Co., Ltd. from Guang'an Branch of the Bank of China Limited, and the warranty period was two years after performance term of the liability expired. As of December 31, 2008, Guang'an Beijing New Building Materials Co., Ltd.'s long-term borrowing in the Bank was RMB50,000,000.

(4) Pursuant to the Maximum Amount Guarantee Contract (No. 37905200800000021) signed by and between the Company and Taian Longze Sub-branch of Agricultural Bank of China on Jan. 15, 2008, the Company provided joint and several guarantee for a maximum of 265mn in borrowings by Taishan Gypsum Co., Ltd., a subsidiary of the Company, from Taian Longze Sub-branch of Agricultural Bank of China for a period of two years after expiry of the period for performing obligations. As of December 31, 2008, short-term borrowings applied and received by Taishan Gypsum Co., Ltd. from this bank were RMB260mn.

(5) Pursuant to the Maximum Amount Guarantee Contract (2008 Nian Ning Yang (Bao) Zi No.004) signed by and between the Company and Ningyang Sub-branch of Industrial and Commercial Bank of China on Sept. 25, 2008, the Company provided joint and several guarantee for a maximum of RMB85mn in borrowings by Taishan Gypsum Co., Ltd., a subsidiary of the Company, from Ningyang Sub-branch of Industrial and Commercial Bank of China for a period of two years on and from the expiry date of each borrowing as confirmed in the corresponding loan contract. As of December 31, 2008, Taishan Gypsum Co., Ltd.'s short-term borrowing in the Bank was RMB85,000,000 (including factoring loans of RMB30,700,000, and see Aricle 3.(10) of Note 8 for details).

(6) Pursuant to the Maximum Amount Guarantee Contract (2008 Nian Tai Zhong Yin Bao Zi No. 0527) signed by and between the Company and Taian Branch of Bank of China Limited on May 26, 2008, the Company provided joint and several guarantee for a maximum of RMB150mn in borrowings by Taishan Gypsum Co., Ltd., a subsidiary of the Company, from Taian Branch of Bank of China Limited for a period from the effectiveness date of the corresponding loan contract to two years after expiry of the repayment

BNBMPLC0001072

period for the last installment. As of December 31, 2008, short-term borrowings applied and received by Taishan Gypsum Co., Ltd. from this bank were RMB130mn.

(7) According to the Guarantee Contract of Maximum Amount ("06Z-08-105D") signed by and between the Company and Jinan Branch of China Everbright Bank on December 12, 2008, the Company provided joint and several liability guarantee for the Loan Contract ("06J-08-106") with an amount of RMB27,000,000 signed by and between the Company's subsidiary – Taishan Gypsum Co., Ltd. and Jinan Branch of China Everbright Bank, and the guarantee the Bank of its proprietary subsidiary - Taishan Gypsum (Jiangyin) Co., Ltd., and the guarantee period was two years as of the expiry date of the borrowing specified in the master contract. As of December 31, 2008, short-term borrowings applied and received by Taishan Gypsum Co., Ltd. from this bank was RMB27mn.

(8) Pursuant to the Maximum Amount Guarantee Contract (No. 3791002008AM00000400) signed by and between the Company and Taian Branch of Bank of Communications Limited on July 25, 2008, the Company provided joint and several guarantee for a maximum of RMB58.50mn as agreed between Taishan Gypsum Co., Ltd., a controlled subsidiary of the Company, and Taian Branch of Bank of Communications Limited, for a period of two years after expiry of the period for performing obligations. As of December 31, 2008, the balance of short-term borrowings by Taishan Gypsum Co., Ltd. from Taian Branch of Bank of Communications Limited was RMB45mn.

(9) Pursuant to the Guarantee Contract (2008 Nian (Bao) Zi No.000022) signed by and between the Company and Ningyang Sub-branch of Industrial and Commercial Bank of China on March 21, 2008, the provided joint and several guarantee for the RMB76mn loan under the Loan Contract (2007 Nian (Ning Yang) Zi No.00001) signed by Taishan Gypsum Co., Ltd., a subsidiary of the Company, and Ningyang Sub-branch of Industrial and Commercial Bank of China for a period of two years after the the loan expiry date as confirmed in the master contract. As of December 31, 2008, the amount of long-term borrowings of Taishan Gypsum Co., Ltd. with the Bank was RMB76,000,000 (including amounts due within one year of RMB6,040,000). Meanwhile, Fuxin Taishan Gypsum Building Materials Co., Ltd. mortgaged its land and real estate for the borrowing. See Article 3.(9) of Note 8 for details of the mortgage.

(10) Pursuant to the Maximum Amount Guarantee Contract (HG2008 Zui Bao Zi No.002) signed by and between Taishan Gypsum Co., Ltd., a subsidiary of the Company, and Qinhuangdao Branch of Bank of Communications Limited on March 10, 2007, Taishan Gypsum Co., Ltd. provided joint and several guarantee for the RMB15mn loan by Qinhuangdao Taishan Building Materials Co., Ltd., a controlled subsidiary of Taishan Gypsum Co., Ltd., from Qinhuangdao Branch of Bank of Communications Limited, for period of two years after expiry of the period for performing obligations (the credit grant period under the maximum amount loan contract signed by Qinhuangdao Taishan Building Materials Co., Ltd. and Qinhuangdao Branch of Bank of Communications Limited is from Feb. 3, 2008 to Feb 3, 2009).

(11) Pursuant to the Guarantee Contract (No. 32901200800005638) signed by and between Taishan Gypsum Co., Ltd., a subsidiary of the Company, and Jiangyin Sub-branch of Agricultural Bank of China on April 9, 2008, Taishan Gypsum (Jiangyin) Co., Ltd. provided joint and several guarantee for the RMB10mn short-term working capital loan by Jiangyin Taishan Plaster Building Materials Co., Ltd., a controlled subsidiary of Taishan Gypsum Co., Ltd., from Jiangyin Sub-branch of Agricultural Bank of China, for period of two years after expiry of the period for performing obligations.

(12) Pursuant to the Guarantee Contract (No. 32901200800006194) signed by and between Taishan Gypsum Co., Ltd., a subsidiary of the Company, and Jiangyin Sub-branch of Agricultural Bank of China on April 17, 2008, Taishan Gypsum (Jiangyin) Co., Ltd. provided joint and several guarantee for the RMB15mn short-term working capital loan by Jiangyin Taishan Plaster Building Materials Co., Ltd., a controlled subsidiary of Taishan Gypsum Co., Ltd., from Jiangyin Sub-branch of Agricultural Bank of China, for period of two years after expiry of the period for performing obligations.

(13) According to the Guarantee Contract of Maximum Amount ("32905200800003472") signed by and between the Company's subsidiary - Taishan Gypsum Co., Ltd. and Jiangyin Sub-branch of Agricultural Bank of China on December 12, 2008, Taishan Gypsum Co., Ltd. provided joint and several liability guarantee for the bank credits with a maximum amount not exceeding RMB35,000,000 with the Bank of its proprietary subsidiary - Taishan Gypsum (Jiangyin) Co., Ltd., and the guarantee term was two years after the creditor's fulfillment of liability expired. As of December 31, 2008, short-term borrowings applied and received by Taishan Gypsum (Jiangyin) Co., Ltd. from this bank were RMB10mn.

BNBMPLC0001073

(14) According to the Guarantee Contract of Maximum Amount ("G-208-85-D-2008-018-001") signed by and between the Company's subsidiary - Taishan Gypsum Co., Ltd. and Jiangyin Sub-branch of Bank of China Limited on December 13, 2008, Taishan Gypsum Co., Ltd. provided joint and several liability guarantee for the bank credits with a maximum amount not exceeding RMB20,000,000 with the Bank of its proprietary subsidiary - Taishan Gypsum (Jiangyin) Building Materials Co., Ltd., and the guarantee term was two years after the creditor's fulfillment of liability expired. As of December 31, 2008, short-term borrowings applied and received by Taishan Gypsum (Jiangyin) Co., Ltd. from this bank were RMB20mn. Meanwhile, Taishan Gypsum (Jiangyin) Co., Ltd. mortgaged its land and real estate for the borrowing. See Articles 3.(4) and 3.(5) of Note 8 for details of the mortgage.

(15) Pursuant to the Guarantee Contract (Bao 1270 (2006) 201) signed by and between Taishan Gypsum Co., Ltd., a subsidiary of the Company, and Jiangjin Sub-branch of China Construction Bank Corporation on March 17th 2006, Taishan Gypsum Co., Ltd. provided joint and several guarantee for the RMB30mn loan by Taishan Gypsum (Chongqing) Co., Ltd., a subsidiary of Taishan Gypsum Co., Ltd., from Jiangjin Sub-branch of China Construction Bank Corporation, for period of two years after expiry of the period for performing obligations. As of December 31, 2008, short-term borrowings applied and received by Taishan Gypsum (Chongqing) Co., Ltd. from this bank were RMB28mn.

(16) Pursuant to the Guarantee Contract (Bao 1230 (2007) 201) signed by and between Taishan Gypsum Co., Ltd., a subsidiary of the Company, and Jiangjin Sub-branch of China Construction Bank Corporation on Jan. 22, 2006, Taishan Gypsum Co., Ltd. provided joint and several guarantee for the RMB6mn loan by Taishan Gypsum (Chongqing) Co., Ltd., a subsidiary of Taishan Gypsum Co., Ltd., from Jiangjin Sub-branch of China Construction Bank Corporation, for period of two years after expiry of the period for performing obligations.

3. As of December 31, 2008, the Company's mortgage, pledge and factoring borrowings were as follows:

(1) According to the Mortgage Contract of Maximum Amount ("G.G.D.Z.No.99162008297052") signed by and between the Company's subsidiary – Taishan Gypsum Co., Ltd. and Jinan Branch of China Minsheng Bank Corporation on July 25, 2008, Taishan Gypsum Co., Ltd. mortaged some of its facilities in Taian company to the Bank as a guarantee for the loans borrowed from the Bank under all loan contracts signed by and between Taishan Gypsum Co., Ltd. and Jinan Branch of China Minsheng Bank Corporation from July 25, 2008 to July 25, 2009 within a maximum loan limit of RMB20,000,000. As of December 31, 2008, short-term borrowings applied and received by Taishan Gypsum Co., Ltd. from this bank were RMB20mn.

(2) According to the Mortage Contract of Maximum Amount (No.32906200800003789) signed by and between the Company's sub-subsidiary - Taishan Gypsum (Jiangyin) Co., Ltd. and Jiangyin Sub-branch of the Agricultural Bank of China on April 9, 2008, Taishan Gypsum (Jiangyin) Co., Ltd. mortgaged its 301 sets of facilities to the Bank as a guarantee for its loans in the Bank with a maximum loan amount of RMB12,000,000 with the mortgage period ended on April 8, 2010. As of December 31, 2008, short-term borrowings applied and received by Taishan Gypsum (Jiangyin) Co., Ltd. from this bank were RMB10mn.

(3) According to the Maximum-amount Mortgage Contract (No. 32906200700015453) concluded between the Company-owned grandson company Taishan Gypsum (Jiangyin) Co., Ltd. and Agricultural Bank of China Co., Ltd., Jiangyin Branch on December 14, 2007, Taishan Gypsum (Jiangyin) Co., Ltd. shall leave its property (land use certificate CTGY (2004) No. 012794 and property ownership certificate FQZCZ No. fsg0002181) located at No. 9, Yishan Road, Shengang Town, Jiangyin City and valued at RMB42,061,500 as collateral to this bank for renminbi and foreign currency loans handled and agreed upon between mortgagee and debtor during the period from December 14, 2007 to December 10, 2010. The maximum balance of guaranteed creditor's right was equivalent to RMB30mn. As of December 31, 2008, short-term borrowings applied and received by Taishan Gypsum (Jiangyin) Co., Ltd. from this bank were RMB25mn.

(4) Pursuant to the Maximum Amount Mortgage Contract (2007 Nian Shen Dai Zi No.0307) signed by and between Taishan Gypsum (Jiangyin) Co., Ltd., a subsidiary of subsidiary of the Company, and Jiangyin Shen'gang Sub-branch of Bank of China Limited on March 21st 2007, Taishan Gypsum (Jiangyin) Co., Ltd. mortgaged its land use right at Yumen Village of Shen'gang Town, Jiangyin Municipality (land use right certificate no. "Cheng Tu Guo Yong (2006) No.008534") at a price of RMB8mn to Jiangyin Shen'gang Sub-branch of Bank of China Limited as guarantee for all the debts, sum of principals of which shall not exceed RMB8mn, under the credit line that might be used under several master contracts that

BNBMPLC0001074

had already been signed or would be signed between the mortgagee and the debtor during the period from March 21, 2007 to March 20, 2010.

According to the Mortage Contract of Maximum Amount ("G-208-85-D-2008-006") signed by and between the Company's sub-subsidiary - Taishan Gypsum (Jiangyin) Co., Ltd. and Jiangyin Shengang Sub-branch of Bank of China Limited on March 31, 2008, Taishan Gypsum (Jiangyin) Co., Ltd. transferred its real estate (Land Use Certificate numbered "C.T.G.Y.(2006) No.008534" and Property Ownership Certificate numbered "F.Q.Z.C.Z.No.fsg0002222") located in No.9 Yishan Road, Shengang Town, Jiangyin City to the Bank at a price of RMB21,271,800.00. The guaranteed principal creditor's right was all the liabilities of credit line from several master contracts that had been signed or would be signed by and between the mortgagee and the debtor from March 31, 2008 to March 20, 2010 and the guaranteed creditor's right should not exceed the maximum principal balance of RMB10,000,000.

As of December 31, 2008, short-term borrowings applied and received by Taishan Gypsum (Jiangyin) Co., Ltd. from this bank were RMB20mn.

(5) Pursuant to the Maximum Amount Mortgage Contract (2007 Nian Di Zi No.0042) signed by and between Weifang Aotai Plaster Co., Ltd., a sub-subsidiary of subsidiary of the Company, and Anqiu Sub-branch of Industrial and Commercial Bank of China on June 20th 2007, the balance of all the loans under all the loan contracts to be signed by and between Weifang Aotai Plaster Co., Ltd. and Anqiu Sub-branch of Industrial and Commercial Bank of China during the period from June 20th 2007 to June 20, 2010 would not exceed the maximum amount of RMB20mn, and Weifang Aotai Plaster Co., Ltd. mortgaged its land use right for the plot at Anqiu Municipal Economic and Technical Development Zone (land use right certificate "An Guo Yong 2005 No.0319") and part of its real estates, 104 sets of machinery /equipment to Anqiu Sub-branch of Industrial and Commercial Bank of China, as guarantee for its loans from this bank. As of December 31, 2008, the balance of loans by Weifang Aotai Plaster Co., Ltd. from Anqiu Sub-branch of Industrial and Commercial Bank of China was RMB18.1mn.

(6) According to the Mortgage Agreement 2006 TZYDZ No.0708 concluded between the Company-owned subsidiary Taishan Gypsum Co., Ltd. and Bank of China, Tai'an Branch on July 20, 2006, Taishan Gypsum Co., Ltd. shall leave the real estate located in zone C to the west of Haoli Mountain, Tai'an City (with a building area of 2,669.77 square meters; property ownership certificate: TFQZTZ No.130792), real estate located in Beixiyao Village, Dawenkou Town, Daiyue District, Tai'an City (with a building area of 11,390.38 square meters; property ownership certificate: TFQZTZ No.130131), real estate located in Beixiyao Village, Dawenkou Town, Daiyue District, Tai'an City (with a building area of 1546.64 square meters; property ownership certificate: TFQZTZ No.130133), real estate located in Houzhou Village, Dawenkou Town, Daiyue District, Tai'an City (with a building area of 18,155.41 square meters; property ownership certificate: TFQZTZ No.130132), real estate located in Houzhou Village, Dawenkou Town, Daiyue District, Tai'an City (with a building area of 1,517.76 square meters; property ownership certificate: TFQZTZ No.130128), real estate located in Houzhou Village, Dawenkou Town, Daiyue District, Tai'an City (with a building area of 1,520.27 square meters; property ownership certificate: TFQZTZ No.130127) converted into RMB20mn as collateral to this bank for the loan of RMB20mn applied and received by it from this bank. The mortgage term ends upon repayment of the guaranteed debt.

Pursuant to the Mortgage Contract ("2006 Nian Tai Zhong Yin Di Zi No.0707") signed by and between Taishan Gypsum Co., Ltd., a subsidiary of the Company, and Taian Branch of Bank of China Limited on July 20th 2006, Taishan Gypsum Co., Ltd. mortgaged its land use rights for the land at Western Side of Haoli Hill in the urban area of Taian City (743 square meters, land use right certificate "Tai Tu Guo Yong (2003) Zi No.0045"), for the land at Dawenkou Town, Daiyue District of Taian City (29,446 square meters, land use right certificate "Tai Tu Guo Yong (2004) Zi No.D-0062"), and for the land at Hou Zhou Jia Yuan Village at Dawenkou Town, Daiyue District of Taian City (44,856.7 square meters, land use right certificate "Tai Tu Guo Yong (2004) Zi No.D-0061") to Taian Branch of Bank of China Limited at a price of RMB6mn as guarantee for the RMB6mn loan by Taishan Gypsum Co., Ltd. from Taian Branch of Bank of China Limited for a mortgage term ending upon full repayment of the said guaranteed debt.

As of December 31, 2008, the balance of mortgage loans by Taishan Gypsum Co., Ltd. from Taian Branch of Bank of China Limited was RMB26mn.

(7) Pursuant to the Maximum Amount Mortgage Contract (No.37906200600001395) signed by and

BNBMPLC0001075

between Taishan Gypsum Co., Ltd., a subsidiary of the Company, and Taian Branch of Agricultural Bank of China on December 25, 2006, Taishan Gypsum Co., Ltd. mortgaged its real estate at No.265 of North, Eastern Section Road, Taishan Avenue, Taian City (real estate certificate no. "Tai Fang Quan Zheng Tai Zi No.112903", land use right certificate no. "Tai Tu Guo Yong (2003) No.0341") to Taian Branch of Agricultural Bank of China at a price of RMB24.86mn as guarantee for a maximum amount of RMB15.40mn in debts borrowed by Taishan Gypsum Co., Ltd. from Taian Branch of Agricultural Bank of China from December 25th 2006 to December 24th 2008 for a mortgage term ending upon full repayment of the said guaranteed debts.

Pursuant to the Maximum Amount Mortgage Contract (No.37906200600001396) signed by and between Taishan Gypsum Co., Ltd., a subsidiary of the Company, and Taian Branch of Agricultural Bank of China on December 25th 2006, Taishan Gypsum Co., Ltd. mortgaged its land use right at North, Eastern Section Road, Taishan Avenue, Taian City (land use right certificate no. "Tai Tu Guo Yong (2003) No.0341") to Taian Branch of Agricultural Bank of China at a price of RMB4.41mn as guarantee for a maximum amount of RMB3mn in debts borrowed by Taishan Gypsum Co., Ltd. from Taian Branch of Agricultural Bank of China from December 25th 2006 to December 24th 2008 for a mortgage term ending upon full repayment of the said guaranteed debts.

As of December 31, 2008, the balance of mortgage loans by Taishan Gypsum Co., Ltd. from Taian Branch of Agricultural Bank of China was RMB10mn.

(8) According to the Mortgage Contract ("2008 Ningyang (DI) No.01") signed by and between the Company's sub-subsidiary - Hubei Taishan Building Materials Co., Ltd. and Ningyang Sub-branch of Industrial and Commercial Bank of China Limited on February 24, 2008, Hubei Taishan Building Materials Co., Ltd. mortgaged its real estate located in Duodao District, Jingmen City Hubei Province (Land Use Certificate numbered "J.G.Y.(2004) No.01040500256" and Property Ownership Certificate numbered "Jingmen Property Ownership Certificate Duodao District No.10004701") to the Bank as a guarantee for the Renminbi loans of RMB41,000,000 of Taishan Gypsum Co., Ltd. in the Bank. As of December 31, 2008, Taishan Gypsum Co., Ltd. had borrowed long-term loans of RMB30,000,000 from the Bank (including RMB10,000,000 due within one year).

(9) According to the Mortage Contract ("2008 Ningyang (DI) No.00001") signed by and between the Company's sub-subsidiary – Fuxin Taishan Gypsum Building Materials Co., Ltd. and Ningyang Sub-branch of Industrial and Commercial Bank of China Limited, Fuxin Taishan Gypsum Building Materials Co., Ltd. mortgaged its land (Land Use Certificate numbered "F.X.G.Y. (2007) No.0020") and real estate (Property Ownership Certificates numbered "F.F.Q.Z.HAIZHOUQU No.001-13-97", "F.F.Q.Z.HAIZHOUQU No.001-13-98" and "F.F.Q.Z.HAIZHOUQU No.001-13-99") to the Bank as a guarantee for the loans of RMB76,000,000 of Taishan Gypsum Co., Ltd. in the Bank.

(10) According to the Domestic Factoring Contracts ("2008 (NINGYANG) No.0016" and "2008(NINGYANG) No.0035") signed by and between the Company's subsidiary – Taishan Gypsum Co., Ltd. and Ningyang Sub-branch of China Industrial and Commercial Bank Limited, Taishan Gypsum Co., Ltd. transferred the creditor's right and related rights for the receivables formed between it and its subsidiaries to Ningyang Sub-branch of China Industrial and Commercial Bank Limited, and China Industrial and Commercial Bank Limited would provide Renminbi factoring financing with right of recourse for Taishan Gypsum Co., Ltd. As of December 31, 2008, Taishan Gypsum Co., Ltd. had transferred some of amounts receivable from its subsidiary - Weifang Alltech Gypsum Co., Ltd., Qinhuangdao Taishan Building Materials Co., Ltd, and Taishan Gypsum (Jiangyin) Co., Ltd. to Ningyang Sub-branch of Industrial and Commercial Bank of China Limited and borrowed short-term loans totaling RMB20,700,000 from the Bank.

(11) According to the Domestic Factoring Contract ("2008(NINGYANG) No.0045") signed by and between the Company's subsidiary – Taishan Gypsum Co., Ltd. and Ningyang Sub-branch of Industrial and Commercial Bank of China Limited, Taishan Gypsum Co., Ltd. transferred the creditor's right and related rights for the receivables between it and its subsidiaries to Ningyang Sub-branch of Industrial and Commercial Bank of China Limited and Industrial and Commercial Bank of China Limited provided Renminbi factoring financing with right of recourse for Taishan Gypsum Co., Ltd. As of December 31, 2008, Taishan Gypsum Co., Ltd. transferred some of the amounts receivable from its subsidiaries - Qinhuangdao Building Materials Co., Ltd. and Taishan Gypsum (Jiangyin) Co., Ltd. to Ningyang

BNBMPLC0001076

Sub-branch of Industrial and Commercial Bank of China Limited and borrowed short-term loans totaling RMB28,000,000 from the Bank.

4. As of December 31, 2008, the Company's significant capital leasing events are as follows:

(1) According to the Land Leasing Contract for Plasterboard Production Line concluded between the Company-owned subsidiary Taishan Gypsum Co., Ltd and Wenzhou Power Generation Co. Ltd., Zhejiang Wenzhou Taishan Gypsum Building Materials Co., Ltd., the wholly-owned subsidiary of Taishan Gypsum Co., Ltd, shall rent part of the land owned by Wenzhou Power Generation Co. Ltd. during the period from July 1, 2006 to June 30, 2036. The rented land covers an area of 30,000 square meters and land lease fee is charged at RMB1/square meter on a monthly basis. The land lease fee shall be subject to adjustment according to changes in national policy.

(2) Pursuant to the Agreement on Shandong Taihe Dongxin Co., Ltd. Leasing the Plaster Board Production Line from Lucheng Cement Plant signed by and between Taishan Gypsum Co., Ltd., a subsidiary of the Company, with Shanxi Lucheng Cement Plant on September 29th 2005, Taishan Gypsum Co., Ltd. leased from Shanxi Lucheng Cement Plant the production facilities (including plants, etc.) legally owned by the latter as the production equipment, plants, site, etc. For the Lucheng Branch of Taishan Gypsum Co., Ltd. The lease term is from January 1st 2007 to December 31st 2014. The annual rental is RMB700,000.

(3) As specified in the Land Leasing Contract dated June 15, 2004 between a sub-subsidiary of the Company – Qinhuangdao Taishan Building Materials Co., Ltd. and Qinhuangdao Huaying Phosphoric Acid Co., Ltd., the former will lease the land located within the yard of Huaying Phosphoric Acid Co., Ltd. located at the east end of Gangcheng Street, Qinhuangdao as production and operation site at an annual rent of RMB538,992, and the lease term is from August 2003 to April 18, 2032.

(4) As specified in the Property Leasing Contract between a sub-subsidiary of the Company – Pizhou Taihe Building Materials Co., Ltd. and Jiangsu Pizhou Gypsum Board Factory, during the period from July 1, 2002 to June 30, 2022, Pizhou Taihe Building Materials Co., Ltd. will lease the plasterboard production equipment, factory buildings and certain sites combining to offer an annual production capacity of 6,000,000 square meters of plasterboard, at an annual rent of RMB738,000.

(5) According to the Land Rent Agreement concluded between the Company-owned grandson company Hengshui Taishan Building Materials Co., Ltd. and Hebei Hengfeng Power Generation Co., Ltd., Hengshui Taishan Building Materials Co., Ltd. shall rent part of the land owned by Hebei Hengfeng Power Generation Co., Ltd. during the period from January 1, 2006 to December 31, 2015. The annual land rent fee is RMB91,000.

(6) According to the Plaster Board Production Line Site Lease Contract signed by and between the Company and Wenzhou Power Generation Corporation Ltd., during the period from July 1st 2006 to June 30th 2036, Zhejiang Wenzhou Taishan Plaster Building Materials Co., Ltd., a sub-subsidiary of the Company, leases part of the land of Wenzhou Power Generation Corporation Ltd. The lease land area is about 30,000 square meters. The monthly rental is RMB1/square meter, but is subject to adjustment if the government policy is changed.

(7) According to the Land Lease Contract signed by and between the Company's subsidiary - Taishan Gypsum (Pingshan) Co., Ltd. and with Shijiazhuang, Hua'ao Electricity Co. LLC on May 6, 2007, Taishan Gypsum (Pingshan) Co., Ltd. leased the land of Shijiazhuang, Hua'ao Electricity Co. LLC from July 1, 2006 to June 16, 2036 with an area of 129.4 mu and rental fee RMB181,160 per year.

(8) According to the Land Leasing Contract concluded between the Company-owned subsidiary Taishan Gypsum Co., Ltd. and Beixiyao Village, Dawenkou Town, Daiyue District, Tai'an City on June 30, 2005, Beixiyao Village, Dawenkou Town, Daiyue District, Tai'an City shall lease land to Taishan Gypsum Co., Ltd. The lease runs from July 1, 2005 through June 30, 2025. For 2008, Taishan Gypsum Co., Ltd. paid an annual rental of RMB407,240.05.

(9) According to the Land Lease Agreement signed by and between Taishan Gypsum Co., Ltd., a subsidiary of the Company, and Qianzhoujia Village of Dawenkou Town, Daiyue District of Taian City, on June 30, 2005, Qianzhoujia Village leased a plot to Taishan Gypsum Co., Ltd. for a term beginning on July 1st 2005 and June 30th 2025. For 2008, Taishan Gypsum Co., Ltd. paid an annual rental of

BNBMPLC0001077

BNBMPLC Annual Report 2008

RMB481,700.

(10) According to the Land Lease Agreement signed by and between Taishan Gypsum Co., Ltd., a subsidiary of the Company, and Houzhoujia Village of Dawenkou Town, Daiyue District of Taian City, on June 30, 2005, Houzhoujia Village leased a plot to Taishan Gypsum Co., Ltd. for a term beginning on July 1st 2005 and June 30th 2025. For 2008, Taishan Gypsum Co., Ltd. paid an annual rental of RMB6,000.

5. The Company has no other material contingencies that need explanations, nor does it have any other commitments that need special explanations.

## IX. Events occurring after the balance sheet date

1. In accordance with the 2007 dividend distribution proposal of the Company's Board of Directors, the Company plans to distribute cash dividend of RMB0.65 (tax included) to all shareholders per 10 shares on the basis of share capital of 575,150,000 shares as of December 31, 2007, and cash dividend of RMB37,384,750 is expected to be distributed. This dividend distribution policy is subject to deliberation and adoption at the Company's 2008 shareholders' meeting.

2. The Company has no other significant adjustment matters after the balance sheet date.

## X. Other significant matters

1. The Company obtained the High Tech Enterprise Certificate (No.: GR200811000588) with a validity term of 3 years approved by the Beijing Municipal Science and Technology Commission, Beijing Municipal Finance Bureau, Beijing State Administration of Taxation and the Beijing Local Taxation Bureau on December 18, 2008.

2. According to the Equity Transfer Agreement signed by and between the Company and China National Building Material Company Limited on December 27, 2007, the Company transferred 80% of its equity in its proprietary subsidiary – China National Building Materials Investment Co., Ltd. to China National Building Material Company Limited at a price of RMB261,120,000 . The formalities to register equity transfer was completed on Jan. 31, 2008.

3. According to the Interpretative Bulletin No.1 of Corporate Information Disclosure of Publicly Issued Securities - Non-recurring Profit or loss (2008), the Company's non-recurring profit or loss were as follows:

| Items | 2008 | 2007 |
|---|---|---|
| Gain or loss on disposal of non-current assets, including the write-off part for which the provision for assets impairment is made. | 69,043,567.34 | 5,107,699.07 |
| Tax refunds, reductions and exemptions resulting from unauthorized approvals or without official approvals | | |
| Government grants included in curent profit or loss | 38,205,792.00 | 21,369,066.91 |
| Fund occupation charges on non-financial companies recorded in current profit or loss | 5,492,287.50 | 11,929,349.21 |
| Profits generated when the Company when the investment cost acquiring subsidiaries, associates and joint ventures is smaller than the fair value of the identifiable net assets of invested units enjoyed by the Company while acquiring the investment. | | 2,475,458.89 |
| Non-monetary assets exchange gains and losses | | |
| Profit or loss from entrusting others to invest or manage assets | | |
| Provisions made for impairment of assets due to force majeure factors | | |
| Gain or loss on debt restructuring | 2,355,545.90 | 386,175.45 |
| Expenses of enterprise restructuring | | |
| Gains/losses resulting from the parts exceeding fair values in transactions with obviously unfair transaction prices | | |
| Net gains/losses of subsidiaries resulting from enterprise merger under the same control from beginning of period to the date of consolidation | | |
| Gains/losses resulting from estimated liabilities unrelated to prime businesses of the Company | | |
| Investment gains from financial assets | 24,240.93 | 94,194,409.85 |
| Profit or loss of fair value from financial assets | | 16,643,794.32 |
| Impairment provision reversal of receivables tested separately | | |
| Profit or loss from outside entrusted loans | | |
| Profit or loss from fluctuations in investment real estate fair value subsequently measured with the fair value mode | | |

BNBMPLC0001078

BNBMPLC Annual Report 2008

| | | |
|---|---:|---:|
| Impact of one-off adjustment of current profit or loss according to tax and accounting laws and regulations upon the current profit or loss | | 11,798,551.03 |
| Custody income obtained from entrusted operations | | 0.00 |
| Net amount of other non-operating income and expenses in addition to the above items | -2,299,342.65 | -7,738,172.10 |
| Other profit or loss meeting the definition of non-recurring profit or loss | | |
| Total | 112,822,091.02 | 156,166,332.63 |
| Less: impact on income tax | 17,791,276.49 | 19,324,518.42 |
| Total non-recurring profit and loss | 95,030,814.53 | 136,841,814.21 |
| Less: impact on minority interests | 1,701,637.66 | 24,484,856.44 |
| Net non-recurring profit or loss after deducting minority shareholder profit or loss | 93,329,176.87 | 112,356,957.77 |

4. The Company is subject to no other material matters that need explanations.

BNBMPLC0001079

BNBMPLC Annual Report 2008

## Section XII Documents Available for Inspection

1. Financial statements bearing the signature and stamp of the Company's legal representative, chief financial officer and financial department manager;

2. Original copy of audit report bearing the stamp of the relevant accounting firm and the signature and stamp of certified public accountants;

3. Original copy of all company documents publicly disclosed and announcements made by the Company on "China Securities Journal", "Securities Times" "Shanghai Securities News" and "Securities Daily" within the reporting period.


Chairman: Cao Jianglin

Board of Directors

Beijing New Building Materials Public Limited Company

March 17, 2009

BNBMPLC0001080