

# Beijing New Building Materials Public Limited Company

# Annual Report 2011



**Board of Directors**

**Beijing New Building Materials Public Limited Company**

**March 16, 2012**

CONTEMPT
Exhibit 23

**B: 7/8/15-7/11/15**
**Exhibit 19**

# Contents

Section I Important Note ....................................................................................................... 2

Section II Company Profile .................................................................................................... 3

Section III Financial Data and Business Highlights ............................................................. 5

Section IV Share Capital Changes and Information on Shareholders ............................... 7

Section V Directors, Supervisors, Senior Management and Staff .................................... 11

Section VI Corporate Governance Structure ..................................................................... 16

Section VII Brief Introduction to the Shareholders' Meetings ......................................... 19

Section VIII Report of the Board of Directors .................................................................... 20

Section IX Report of the Supervisory Committee .............................................................. 34

Section X Important Events ................................................................................................. 36

Section XI Financial Report ................................................................................................. 41

Section XII Documents Available for Inspection ............................................................... 156

BNBMPLC0001863

# Section I Important Note

**IMPORTANT NOTE:**

**The Board of Directors, the Supervisory Committee and all directors, supervisors and senior executives of the Company confirm that there are no misrepresentations or misleading statements contained in or material omissions from this Report, and accept joint and several responsibilities for the truthfulness, accuracy and completeness of the contents of this Report.**

**There are no directors, supervisors and senior executives who do not warrant or who dispute the truthfulness, accuracy and completeness of the contents of this Report.**

**All directors have attended the board meeting for reviewing this Report. Beijing Xinghua Certified Public Accountants Co., Ltd. issued a standard and unqualified audit report as to the 2011 financial statements of the Company.**

**Board Chairman Wang Bing, Financial Controller Yang Yanjun and Accounting Manager Dong Hui hereby undertake to ensure the authenticity and integrality of financial statements contained in this Report.**

BNBMPLC0001864

# Section II Company Profile

I.    Legal company name in Chinese: 北新集团建材股份有限公司

     Abbreviation in Chinese: 北新建材

     Legal company name in English:

     Beijing New Building Materials Public Limited Company

     Abbreviation of legal company name in English: BNBMPLC

II.   Legal representative: Wang Bing

III.  Acting Secretary of the Board: Chen YU

     Contact address: Floor 29, North Star Times Tower, No.8 East Beichen Road, Chaoyang District, Beijing

     Tel: 010-82945588-1786

     Fax: 010-82915566

     E-mail: chenyu@bnbm.com.cn

     Securities affairs commissioner: Zhang Xiao

     Contact address: Floor 29, North Star Times Tower, No.8 East Beichen Road, Chaoyang District, Beijing

     Tel: 010-82945588-1786

     Fax: 010-82915566

     E-mail: zhangxiao23@bnbm.com.cn

IV.  Registered address of the Company: No. A-11 Sanlihe Road, Haidian District, Beijing

     Company's office address: Floor 29, North Star Times Tower, No.8 East Beichen Road, Chaoyang District, Beijing

     Postal Code: 100037

     Website of the Company: http://www.bnbm.com.cn

     E-mail: bnbm@bnbm.com.cn

V.   Newspapers in which the Company publishes information: China Securities Journal, Securities Times, Shanghai Securities News, Securities Daily

     Website designated by the China Securities Regulatory Commission for the publication of this Report: http://www.cninfo.com.cn

     Copies of this Report are available at: Securities Department of the Company

VI.  Stock exchange: Shenzhen Stock Exchange

     Abbreviation of the Company's shares: BNBMPLC

     Stock code: 000786

VII. Other relevant information:

     Date of Initial Registration: May 30, 1997

     Registered address: Southeast to Roundabout, Xi San Qi, Haidian District, Beijing

     Date of Change Registration: December 26, 2001

     Registered address: No. A-11 Sanlihe Road, Haidian District, Beijing

BNBMPLC0001865

Registration No. of Business License: 110000005101342

Tax Registration Number: 110108633797400

Organization Code: 63379740-0

Name of Accounting Firm engaged by the Company: Beijing Xinghua Certified Public Accountants Co., Ltd.

Office Address: 22/F, Beihuan Center, No.18, Yumin Road, Xicheng District, Beijing

BNBMPLC0001866

# Section III Financial Data and Business Highlights

## I. Main accounting data of the year

Unit: RMB yuan

| Item | Amount |
|---|---|
| Operating profit | 747,320,604.87 |
| Total profit | 835,807,065.92 |
| Net profit attributable to shareholders of the listed company | 522,664,819.25 |
| Net profit attributable to shareholders of the listed company after extraordinary items* | 460,460,910.55 |
| Net cash flows from operating activities | 1,112,698,678.64 |

Note*: The items with nonrecurring gains and losses deducted and the corresponding amounts are as follows:

Unit: RMB yuan

| Extraordinary items | Amount in 2011 | Note (if applicable) | Amount in 2010 | Amount in 2009 |
|---|---|---|---|---|
| Gain or loss on disposal of non-current assets | -4,259,041.72 | | -10,488,978.07 | -9,067,013.57 |
| Government grants (excluding those closely related to the Company's normal operations and granted on an ongoing basis under the State's policies according to certain quota of amount or volume)attributable to profits and losses for the period | 94,287,806.88 | See Government grants Details for more information. | 50,533,515.19 | 20,574,544.85 |
| Fund occupation charges on non-financial companies recorded in current profit or loss | 0.00 | | 2,717,122.22 | 1,537,468.30 |
| Gains/losses from fair value changes of trading financial assets and trading financial liabilities, and investment income from disposal of trading financial assets, trading financial liabilities and available-for-sale financial assets, except effective hedging activities related to the Company's normal operations | 8,951.83 | | 5,583.56 | 154,821.91 |
| Other non-operating income and expenses apart from those stated above | -1,562,459.67 | | -272,913.74 | -1,135,278.96 |
| Income tax effect | -16,877,149.52 | | -5,969,883.94 | -1,155,235.23 |
| Minority interest effect | -9,394,199.10 | | 946,242.39 | 3,034,740.11 |
| Total | 62,203,908.70 | - | 37,470,687.61 | 13,944,047.41 |

## II. Major accounting data and financial indicators in past three years

(I) Main accounting data

Unit: RMB yuan

| | 2011 | 2010 | YoY change (%) | 2009 |
|---|---|---|---|---|
| Total operating revenue(RMB) | 5,969,124,108.86 | 4,369,076,808.89 | 36.62% | 3,275,028,041.36 |
| Operating profit(RMB) | 747,320,604.87 | 612,969,267.48 | 21.92% | 531,554,088.70 |
| Total profits(RMB) | 835,807,065.92 | 652,720,226.80 | 28.05% | 543,108,704.74 |
| Net profit attributable to shareholders of the listed company (RMB) | 522,664,819.25 | 416,694,139.68 | 25.43% | 321,831,960.80 |
| Net profit attributable to shareholders of the listed company after extraordinary items (RMB) | 460,460,910.55 | 379,223,452.07 | 21.42% | 307,887,913.39 |
| Net cash flows from operating activities | 1,112,698,678.64 | 912,226,191.03 | 21.98% | 785,377,422.17 |

BNBMPLC0001867

| (RMB) | As of the end of 2011 | As of the end of 2010 | Increase/decrease over the end of last year (%) | As of the end of 2009 |
|---|---|---|---|---|
| Total assets(RMB ) | 8,514,760,583.50 | 7,357,081,850.33 | 15.74% | 5,993,660,962.46 |
| Total liabilities(RMB ) | 4,772,119,309.73 | 4,137,057,198.29 | 15.35% | 3,259,938,676.65 |
| Net assets per share attributable to shareholders of the listed company (RMB / share) | 3,015,781,637.92 | 2,590,063,121.27 | 16.44% | 2,239,323,812.55 |
| Total share capital(share) | 575,150,000.00 | 575,150,000.00 | 0.00% | 575,150,000.00 |

(II) Major financial indicators

Unit: RMB yuan

| | 2011 | 2010 | YoY change (%) | 2009 |
|---|---|---|---|---|
| Basic Earnings per Share (EPS) (Yuan/Share) | 0.909 | 0.724 | 25.55% | 0.560 |
| Diluted Earnings per Share (EPS) (Yuan/Share) | 0.909 | 0.724 | 25.55% | 0.560 |
| Basic EPS after extraordinary items (RMB/share) | 0.801 | 0.659 | 21.55% | 0.535 |
| Fully diluted ROE (%) | 17.33% | 16.09% | 1.24% | 14.37% |
| Weighted average ROE (%) | 18.64% | 17.27% | 1.37% | 15.42% |
| Fully diluted ROE after extraordinary items (%) | 15.27% | 14.64% | 0.63% | 13.75% |
| Weighted average ROE after extraordinary items (%) | 16.42% | 15.71% | 0.71% | 14.76% |
| Net cash flow per share from operating activities (RMB/share) | 1.935 | 1.586 | 22.01% | 1.366 |
| | As of the end of 2011 | As of the end of 2010 | Increase/decrease over the end of last year (%) | As of the end of 2009 |
| Net assets per share attributable to shareholders of the listed company (RMB/share) | 5.243 | 4.503 | 16.43% | 3.893 |
| Consolidated Balance Sheet | 56.05% | 56.23% | -0.18% | 54.39% |

Notes: 1. The above accounting data and financial indicators shall be filled or calculated according to the Company's consolidated financial statements;

2. Non-recurring gain or loss shall be calculated and recognized in accordance with the Explanatory Notice No.1 of Information Disclosure of Company engaged in Public Offering of Securities – Non-recurring Gain or Loss (2008).

3. The above indicators including owners' equity, basic earnings per share and diluted earnings per share, basic earnings per share after extraordinary items and ROE are all attributable to shareholders of the listed company;

4. It accompanying income statement is prepared as follows according to the Compilation Rules for Information Disclosure by Companies Offering Securities to the Public No.9 – Calculation and Disclosure of Return on Equity and Earnings per Share (2010 Revision) promulgated by CSRC:

Unit: RMB yuan

| Profit during reporting period | Weighted average ROE | Earnings per share | |
|---|---|---|---|
| | | Basic earnings per share | Diluted earnings per share |
| Net profit attributable to holders of ordinary shares of the Company | 18.64% | 0.909 | 0.909 |
| Net profit attributable to holders of ordinary shares of the Company after deducting non-recurring profits/losses | 16.42% | 0.801 | 0.801 |

BNBMPLC0001868

# Section IV Share Capital Changes and Information on Shareholders

## I. Changes of Share Capital

(I) Statement of Changes in Shares

Unit: Share

| | Before the change | | Current increase/decrease (+, -) | | After the change | |
|---|---|---|---|---|---|---|
| | Quantity | Ratio | Others | Sub-total | Quantity | Ratio |
| I. Shares subject to selling restrictions | 62,741 | 0.01% | 0 | 0 | 62,741 | 0.01% |
| 1. Shares held by the state | | | | | | |
| 2. Shares held by state-owned legal persons | | | | | | |
| 3. Shares held by other domestic investors | 62,741 | 0.01% | 0 | 0 | 62,741 | 0.01% |
| Including: | | | | | | |
| Domestic non-state-owned legal persons Shareholding | | | | | | |
| Shares held by domestic natural persons | 62,741 | 0.01% | 0 | 0 | 62,741 | 0.01% |
| 4. Shares held by foreign investors | | | | | | |
| Including: | | | | | | |
| Shares held by overseas legal persons | | | | | | |
| Shares held by overseas natural persons | | | | | | |
| II. Shares not subject to restrictions on sale | 575,087,259 | 99.99% | 0 | 0 | 575,087,259 | 99.99% |
| 1. RMB ordinary shares | 575,087,259 | 99.99% | 0 | 0 | 575,087,259 | 99.99% |
| 2. Domestic listed foreign shares | | | | | | |
| 3. Overseas listed foreign shares | | | | | | |
| 4. Others | | | | | | |
| III. Total number of shares | 575,150,000 | 100% | | | 575,150,000 | 100% |

Changes in non-tradable Shares

| Name of shareholder | Number of non-tradable shares at beginning of year | Number of non-tradable shares unlocked this year | Number of shares locked up this year | Number of non-tradable shares at end of year | Reason for lock-up | Unlock date |
|---|---|---|---|---|---|---|
| Cui Lijun | 22,815 | 0 | 0 | 22,815 | Frozen shares held by directors | 1/4/2011 |
| Zhang Nailing | 22,815 | 0 | 0 | 22,815 | Frozen shares held by directors | 1/4/2011 |
| Zhou Huan | 17,111 | 0 | 0 | 17,111 | Shareholders held by senior executives are frozen | 1/4/2011 |
| Total | 62,741 | 0 | 0 | 62,741 | - | - |

## (II) Information on share issuance and listing of the Company

1. By the end of reporting period, no stock issue has occurred over the past three years.

2. During the reporting period, there were no changes in the total number and structure of shares of the Company or changes in the structure of the Company's assets and liabilities due to bonus issue, capitalization, the allotment of shares, the issue of new shares, private placement, exercise of warrants, implementation of an equity incentive plan, a merger, conversion of convertible bonds into shares, reduction of capital, the admission of shares held by employees to stock exchange listing,

BNBMPLC0001869

the issue of bonds or other reasons.

3. There were no internal shares held by employees in the Company.

## II. Information on shareholders

(I) Number of shareholders and their shareholdings

Shareholdings of the top ten shareholders of the Company at the end of the reporting period

Unit: Share

| Total number of shareholders at the end of 2011 | 34,375 | | Total number of shareholders by the end of one month before the report publishing date | 33,120 | |
|---|---|---|---|---|---|
| Shareholding information on the top 10 shareholders of the Company | | | | | |
| Name of shareholder | Nature of shareholders | Shareholding proportion (%) | Total number of shares | Number of shares subject to restrictions on sales | Number of pledged or frozen shares |
| China National Building Material Company Limited | State-owned legal person | 52.40% | 301,370,000 | 0 | 0 |
| China Construction Bank - Penghua Value Advanced Stock Fund | Domestic non-state-owned legal fund | 2.91% | 16,740,923 | 0 | 0 |
| The Industrial and Commercial Bank of China - China International Domestic Demand Motor Stock Investment Fund | Domestic non-state-owned legal persons | 1.83% | 10,500,000 | 0 | 0 |
| Agriculture Bank of China—Zhongyou Core Growth Share-oriented Security and Investment Fund | Domestic non-state-owned legal persons | 1.45% | 8,318,879 | 0 | 0 |
| China Construction Bank — TEDA Hongli Select Share-oriented Security and Investment Fund | Domestic non-state-owned legal persons | 1.38% | 7,964,627 | 0 | 0 |
| International Financial-CITIbank-MARTIN CURRIE INVESTMENT MANAGEMENT LIMITED | Overseas legal person | 1.26% | 7,227,626 | 0 | 0 |
| Taikang Life Insurance Company Limited – Dividend– Personal Dividend – 019L – FH002 Shenzhen | Domestic non-state-owned legal persons | 0.95% | 5,437,456 | 0 | 0 |
| China Pacific Insurance (Group) Co., Ltd. – Dividend– Personal Dividend | Domestic non-state-owned legal persons | 0.89% | 5,100,000 | 0 | 0 |
| Aerospace Science & Industry Finance CORP | State-owned legal person | 0.88% | 5,036,742 | 0 | 0 |
| Bank of China–E Fund SZSE 100 exchange-traded open-end index securities investment fund | Domestic non-state-owned legal persons | 0.84% | 4,831,810 | 0 | 0 |
| Shareholdings of the top 10 non-restricted shareholders | | | | | |
| Name of shareholder | | Shares held not subject to restrictions on sale | | Type of shares | |
| China National Building Material Company Limited | | 301,370,000 | | RMB ordinary shares | |
| China Construction Bank - Penghua Value Advanced Stock Fund | | 16,740,923 | | RMB ordinary shares | |
| The Industrial and Commercial Bank of China - China International Domestic Demand Motor Stock Investment Fund | | 10,500,000 | | RMB ordinary shares | |
| Agriculture Bank of China—Zhongyou Core Growth Share-oriented Security and Investment Fund | | 8,318,879 | | RMB ordinary shares | |
| China Construction Bank — TEDA Hongli Select Share-oriented Security and Investment Fund | | 7,964,627 | | RMB ordinary shares | |
| International Financial-CITIbank — MARTIN CURRIEINVESTMENT MANAGEMENT LIMITED | | 7,227,626 | | RMB ordinary shares | |
| Taikang Life Insurance Company Limited – Dividend–Personal Dividend – 019L – FH002 Shenzhen | | 5,437,456 | | RMB ordinary shares | |
| China Pacific Insurance (Group) Co., Ltd. – Dividend– Personal Dividend | | 5,100,000 | | RMB ordinary shares | |
| Aerospace Science & Industry Finance CORP | | 5,036,742 | | RMB ordinary shares | |
| Bank of China–E Fund SZSE 100 exchange-traded open-end index securities investment fund | | 4,831,810 | | RMB ordinary shares | |
| Relationship or concerted action among the above shareholders | | Of the top ten shareholders of the Company, controlling shareholder China National Building Material Company Limited is not related to any of the other shareholders, nor does it act in concert with any of them as described in the Measures for the Administration of Disclosure of Changes in Shareholders' Equity of Listed Companies; it is unknown whether any of the other shareholders is related to or acts in concert with any of the remaining shareholders. | | | |

Notes: 1. Of the top ten shareholders of the Company, China National Building Material Company Limited is the only shareholder holding 5% or more of the shares. The shares held by it were not frozen, pledged or put under custody.

2. The scenario where a strategic investor or general legal person becomes one of the top the

BNBMPLC0001870

shareholders because of a placement of new shares hasn't happened to the Company.

(II) Controlling shareholder of the Company

Controlling shareholder China National Building Material Company Limited holds 52.40% of the Company's shares. Established on March 28, 2005, its legal representative is Song Zhiping with a registered capital of RMB5,399,026,262 and its registered address is No.A-11 Sanlihe Road, Haidian District, Beijing. It is engaged in technological development, production and sales of new building materials and products, new house, cement and products, glass fiber and products, composite materials and products; warehousing, distribution and sales of building materials; technological development, engineering design and EPC (engineering, procurement and construction) contracting of cement and glass production lines; engineering design and EPC contracting of new building materials; and technological consultancy and information services related to the aforesaid businesses; contracting project investigation, consultancy, design and supervising of overseas building materials, construction and light textile industry; import and export business. Licensed operating item: Send laborers with the strength, size and performance adaptable to the overseas projects abroad

(III) The actual controller of the Company

China National Building Materials Group Corporation, the ultimate controlling shareholder, was established on September 28, 1981. Its legal representative is Song Zhiping and its registered capital is RMB4,331,228,490. Its registered address is No.2 South Zizhuyuan Road, Haidian District, Beijing. It is engaged in the production of building materials and auxiliary raw materials, research, development and sales of related production technology and equipment; design, sales and construction of new-model building material houses; sales of decoration materials; design and construction of house engineering; warehousing; investment and assets management of building materials and relevant fields, and technological consultancy, information services, exhibition services related to the aforesaid businesses; as well as processing and sales of mineral products.

The relationship between the Company and actual controller China National Building Materials Group Corporation in terms of property ownership and control is as follows:

BNBMPLC0001871



(IV) There are no corporate shareholders who hold 10% or more of the Company's shares.

BNBMPLC0001872

# Section V Directors, Supervisors, Senior Management and Staff

## I. Directors, Supervisors and Senior Management Staff

(I) Basic Information

| Name | Gender | Age | Title | Beginning and expiry date of office | Number of shares held at the beginning of the year | Number of shares held by the end of the year | Increase or decrease in shares during the year | Reason for change |
|------|--------|-----|-------|--------------------------------------|------|------|------|------|
| Wang Bing | Male | 39 | Board Chairman | 2009.08 - present | 0 | 0 | 0 | ___ |
| | | | Director | 2008.07 - present | | | | |
| Chen Yu | Male | 33 | Director | 2009.09 - present | 0 | 0 | 0 | ___ |
| | | | General Manager | 2009.08 - present | | | | |
| | | | Board secretary (acting) | 2009.08 - present | | | | |
| Jia Tongchun | Male | 51 | Director | 2008.07 - present | 0 | 0 | 0 | ___ |
| | | | Deputy General Manager | 2008.07 - present | | | | |
| Cui Lijun | Female | 51 | Director | 2008.07 - present | 30,420 | 30,420 | 0 | ___ |
| Chang Zhangli | Male | 41 | Director | 2008.07 - present | 0 | 0 | 0 | ___ |
| Zhang Nailing | Male | 57 | Director | 2008.07 - present | 30,420 | 30,420 | 0 | |
| | | | Deputy General Manager | 2008.07 - present | | | | |
| Xu Jingchang | Male | 46 | Independent Director | 2008.07 - present | 0 | 0 | 0 | ___ |
| Qin Qinghua | Male | 46 | Independent Director | 2008.07 - present | 0 | 0 | 0 | ___ |
| Zheng Jiayun | Male | 41 | Independent Director | 2008.07 - present | 0 | 0 | 0 | ___ |
| Cao Jianglin | Male | 45 | Chairman of the Supervisory Committee | 2009.09 - present | 0 | 0 | 0 | ___ |
| Hu Jinyu | Female | 42 | Supervisor | 2008.07 - present | 0 | 0 | 0 | ___ |
| Qi Yingchen | Male | 49 | Supervisor | 2008.07 - present | 0 | 0 | 0 | ___ |
| Zhou Huan | Male | 57 | Deputy General Manager | 2008.07 - present | 22,815 | 22,815 | 0 | ___ |
| Yang Yanjun | Female | 44 | Deputy General Manager | 2008.07 - present | 0 | 0 | 0 | ___ |
| | | | Financial head | 2008.07 - present | | | | |
| Wu Fade | Male | 44 | Deputy General Manager | 2008.07 - present | 0 | 0 | 0 | ___ |
| Zou Yunxiang | Male | 52 | Deputy General Manager | 2008.07 - present | 0 | 0 | 0 | ___ |

(II) Work experience of directors, supervisors and senior executives for the last five years and positions held with other employers

| Name | Title | Major working experience during the past 5 years | |
|------|-------|------|------|
| | | Tenures | Employers and positions |
| Wang Bing | Board Chairman | 2004.02 - 2009.08 | Served as the general manager of the Beijing New Building Materials Public Limited Company |
| | | 2004.04 - present | Served as a director of the Beijing New Building Materials Public Limited Company |
| | | 2008.04 - present | Chairman of the Board of Directors of Beijing New Building Materials Homes Co. Ltd. |
| | | 2009.08 - present | Served as the chairman of the Board of the Beijing New Building Materials Public Limited Company |
| | | 2009.08 - present | Act as the Vice President of China National Building Material Company Limited |
| Chen Yu | Managing | 2004.03 - 2007.03 | Served as a director and general manager of BNBM PMG |

BNBMPLC0001873

| | | | |
|---|---|---|---|
| | Director | | Limited |
| | | 2007.03 - 2009.08 | Served as Deputy General Manager and Secretary of the Board of China Fiberglass Co. Ltd. |
| | | 2009.08 - present | Served as the General Manager and acting Secretary of the Board of the Beijing New Building Materials Public Limited Company |
| | | 2009.09 - present | Served as a director of the Beijing New Building Materials Public Limited Company |
| Jia Tongchun | Director, Deputy General Manager | 2002.02 - present | Served as Board Chairman and General Manager of Taishan Gypsum Co., Ltd. |
| | | 2005.08 - present | Served as deputy general manager of the Beijing New Building Materials Public Limited Company |
| | | 2008.07 - present | Served as a director of the Beijing New Building Materials Public Limited Company |
| Cui Lijun | Director | 2003.06 - present | Served as a director of the Beijing New Building Materials Public Limited Company |
| | | 2005.03 - present | Served as Director and General Manager of Beijing New Building Material (Group) Co., Ltd. |
| | | 2005.03 - present | Director of China National Building Material Company Limited |
| | | 2005.07 - 2011.4 | Chairman of the Supervisory Committee of China Fiberglass Co. Ltd. |
| Chang Zhangli | Director | 2000.12 - present | Served as Board Chairman of CNBM Investment Company Limited |
| | | 2005.03 - present | Served as Secretary of the Board of China National Building Material Company Limited |
| | | 2005.07 - present | Served as director of China Fiberglass Co., Ltd. |
| | | 2006.08 - present | Act as the Vice President of China National Building Material Company Limited |
| | | 2007.09 - present | Serve as director of South Cement Co., Ltd. |
| | | 2008.07 - present | Served as a director of the Beijing New Building Materials Public Limited Company |
| | | 2009.03 - present | Serve as director of North Cement Co., Ltd. |
| | | 2011.11 - present | Served as Executive Director of China National Building Material Company Limited |
| | | 2011.12 - present | Served as a director of China United Cement Co. Ltd. |
| | | 2011.12 - present | Served as a director of China Composites Group Comp. Ltd |
| Zhang Nailing | Director, Deputy General Manager, Secretary of Party Committee | 2004.04 - present | Served as a director of the Beijing New Building Materials Public Limited Company |
| | | 2005.08 - present | Served as deputy general manager of the Beijing New Building Materials Public Limited Company |
| | | 2009.08 - present | Serve as Party committee secretary of Beijing New Building Materials Public Limited Company |
| Xu Jingchang | Independent Director | 1997.09 - present | Act as the teacher and director of Accounting Department of Renmin University of China School of Business |
| | | 2008.07 - present | Served as an independent director of the Beijing New Building Materials Public Limited Company |
| Qin Qinghua | Independent Director | 2004.06 - present | Act as the partner of Beijing Kaiwen Law Office |
| | | 2008.07 - present | Served as an independent director of the Beijing New Building Materials Public Limited Company |
| Zheng Jiayun | Independent Director | 2003.06 - present | Served as an independent director of the Beijing New Building Materials Public Limited Company |
| | | 2004.06 - present | Served as the lawyer, director and partner of Beijing Shifangyongtai Law Office |
| Cao Jianglin | Chairman of the Supervisory Committee | 2002.03 - present | Act as Board Chairman of CNBM Investment Company Limited |
| | | 2002.06 - present | Served as Chairman of the Board of China Fiberglass Co., Ltd. |
| | | 2004.10 - 2009.08 | Served as the chairman of the Board of the Beijing New Building Materials Public Limited Company |
| | | 2005.03 - present | Served as Executive Director and President of China National Building Material Company Limited |
| | | 2005.04 - 2011.12 | Serve as chairman of supervisory board of China United Cement Corporation |
| | | 2005.05 - 2009.08 | Serve as Party committee secretary of Beijing New Building Materials Public Limited Company |
| | | 2005.08 - present | Serve as Chairman of the Supervisory Committee of Beijing New Building Material (Group) Co., Ltd. |
| | | 2005.10 - present | Serve as Director of China National Building Materials Group Corporation |
| | | 2007.09 - present | Serve as board chairman of South Cement Co., Ltd. |
| | | 2007.07 - present | Serve as Chairman of supervisory board of China Luoyang |

BNBMPLC0001874

| Name | | | |
|---|---|---|---|
| | | | Float Glass Group Co., Ltd. |
| | | 2009.03 - present | Serve as board chairman of North Cement Co., Ltd. |
| | | 2009.09 - present | Chairman of the Supervisory Committee of Beijing New Building Materials Public Limited Company |
| | | 2011.12 - present | Served as the Chairman of the Board of Southwest Cement Company Limited |
| Hu Jinyu | Supervisor | 2005.08 - present | General Manager of the Audit Department of China National Building Material Company Limited |
| | | 2005.09 - present | Served as a supervisor of the Beijing New Building Materials Public Limited Company |
| | | 2010.04 - present | Serve as vice president and financial controller of North Cement Co., Ltd. |
| Qi Yingchen | Supervisor | 2006.01 - 2009.09 | Serve as production dispatcher of Beijing New Building Materials Public Limited Company |
| | | 2008.07 - present | Served as a supervisor of the Beijing New Building Materials Public Limited Company |
| | | 2009.09 - 2010.06 | Served as the director of combined workshop of BNBM Zhaoqing Co. Ltd. |
| | | 2010.06 - 2010.09 | Serve as assistant factory director and head of United Workshop of Zhaoqing BNBM Co., Ltd. |
| | | 2010.09 - present | Serve as assistant factory director of Zhenbei BNBM Co., Ltd. |
| Zhou Huan | Deputy General Manager | 1997.05 - present | Served as deputy general manager of the Beijing New Building Materials Public Limited Company |
| Yang Yanjun | Deputy General Manager, Financial Controller | 2002.05 - 2005.08 | Served as the manager of Finance Department of Beijing New Building Material (Group) Co., Ltd. |
| | | 2003.06 - 2005.09 | Served as a supervisor of the Beijing New Building Materials Public Limited Company |
| | | 2005.09 - present | Served as Deputy General Manager and Financial Controller of Beijing New Building Materials Public Limited Company |
| Wu Fade | Deputy General Manager | 2003.03 - 2005.02 | Served as the manager of the Mineral Wool Acoustic Board Factory of the Beijing New Building Materials Public Limited Company |
| | | 2005.03 - 2006.08 | Served as the Assistant to General Manager of the Beijing New Building Materials Public Limited Company |
| | | 2006.08 - present | Served as deputy general manager of the Beijing New Building Materials Public Limited Company |
| Zou Yunxiang | Deputy General Manager | 2000.12 - 2006.02 | Serve as the Deputy Chief Engineer of Beijing New Building Material (Group) Co., Ltd. |
| | | 2006.02 - 2006.12 | Served as the Assistant to General Manager of the Beijing New Building Materials Public Limited Company |
| | | 2006.12 - present | Served as deputy general manager of the Beijing New Building Materials Public Limited Company |
| | | 2006.12 - present | Serve as Chairman of the Board of BNBM Building Plastic Company Limited |

(III) Positions held by directors, supervisors and senior executives in entities that are the Company's shareholders

| Name | Name of the shareholders' entity | Position held in shareholders' entity | Beginning and expiry date of office |
|---|---|---|---|
| Wang Bing | China National Building Material Company Limited | Vice President | 2009.08 - present |
| Cui Lijun | China National Building Material Company Limited | Non-Executive Director | 2005.03 to present |
| Chang Zhangli | China National Building Material Company Limited | Secretary of the Board | 2005.03 - present |
| | | Vice President | 2006.08 - present |
| | | Executive Director | 2011.11 - present |
| Cao Jianglin | China National Building Material Company Limited | Executive Director and President | 2005.03 to present |
| Hu Jinyu | China National Building Material Company Limited | General Manager of the Audit Department | 2005.08 - present |

(IV) Yearly Remunerations

1. Decision-making procedures and basis for establishing the remunerations of directors, supervisors and senior executives

In accordance with the provisions of the Articles of Association, the remunerations of directors and supervisors shall be decided at a shareholders' meeting; the remunerations of senior executives shall be decided by the Board of Directors.

BNBMPLC0001875

On June 27, 2003, the Proposal for Allowances for Independent Directors, Directors and Supervisors was examined and approved at the first extraordinary shareholders' meeting of 2013. The company pays a monthly allowance of RMB5, 000 (tax-inclusive) to each independent director. Independent directors will be fully reimbursed by the Company for expenses they incur for traveling to attend meetings of the Board of Directors and general meetings of shareholders of the Company and exercising their functions and powers according to the Articles of Association. The Company pays other directors and supervisors a monthly allowance of RMB3, 000 (tax-inclusive).

Remuneration of the senior executives is determined mainly on the basis of post responsibilities, fulfillment of annual target and business innovation capability, etc.

2. Remunerations received by directors, supervisors and senior executives from the Company during the reporting period

Unit: RMB10,000

| Name | Title | Total remunerations |
|---|---|---|
| Wang Bing | Board Chairman | 3.6 |
| Chen Yu | Director and General Manager and Secretary to the Board(acting) | 53.6 |
| Jia Tongchun | Director, Deputy General Manager | 53.6 |
| Cui Lijun | Director | 3.6 |
| Chang Zhangli | Director | 3.6 |
| Zhang Nailing | Director, Deputy General Manager | 53.6 |
| Xu Jingchang | Independent Director | 6.0 |
| Qin Qinghua | Independent Director | 6.0 |
| Zheng Jiayun | Independent Director | 6.0 |
| Cao Jianglin | Chairman of the Supervisory Committee | 3.6 |
| Hu Jinyu | Supervisor | 3.6 |
| Qi Yingchen | Supervisor | 13.3 |
| Zhou Huan | Deputy General Manager | 40.0 |
| Yang Yanjun | Deputy General Manager, Financial Controller | 40.0 |
| Wu Fade | Deputy General Manager | 38.0 |
| Zou Yunxiang | Deputy General Manager | 38.0 |
| Total | — | 366.1 |

Note: Mr.Wang Bing, the Chairman of the Board, Mr. Chang Zhangli, the director, Mr. Cao Jianglin, the Chairman of the Supervisory Commitee, and Ms. Hu Jinyu, the supervisor hold positions in shareholders' entity and do not receive remuneration from the Company; Ms. Cui Lijun, the director, holds a position in the connected entities and does not receive remuneration from the Company.

(V) Election or departure of directors or supervisors and appointment or dismissal of senior executives

1. Election or departure of directors

No director was elected or departed during the reporting period.

2. Election or departure of supervisors

No supervisor was elected or departed during the reporting period.

3. Appointment or dismissal of senior executives

No senior executives were appointed or dismissed during the reporting period.

**II. Information on the Company's employees**

1. As of December 31, 2011, the Company owns 4,028 in-service staff and workers (including branches and wholly-owned subsidiaries, excluding holding subsidiaries).

2. Specialties

| Specialty | Number of people | Proportion (%) |
|---|---|---|
| Production | 2661 | 66.06% |
| Sales | 341 | 8.47% |
| Technology | 612 | 15.19% |
| Finance | 103 | 2.56% |
| Administration | 311 | 7.72% |
| Total | 4028 | 100% |

3. Education

BNBMPLC0001876

| Education | Number of people | Proportion (%) |
|---|---|---|
| Master's degree or above | 199 | 4.94% |
| Benke (long-cycle study of four or five years' duration) | 789 | 19.60% |
| Dazhuan (short-cycle study of two or three years' duration) | 563 | 13.97% |
| Zhongzhuan (specialized secondary education) | 1006 | 24.97% |
| High school degree or less | 1471 | 36.53% |
| Total | 4028 | 100% |

4. As of December 31, 2011, the number of retired employees whose relevant expenses were covered by the Company was 493.

BNBMPLC0001877

# Section VI Corporate Governance Structure

## I. Corporate governance

Since its listing, the Company abides by Company Law, Securities Law and relevant regulations issued by China Securities Regulatory Commission strictly, improves corporate governance structure and normalizes business operation incessantly. It strengthened the responsibility sense of information disclosure, established and improved an internal control system, improved the transparency of the company's operations and gave full play to the supervisory role of independent directors and audit committee to essentially raise the overall level of corporate governance in form. At present, its actual performance in terms of corporate governance complies with the requirements set forth in relevant documents of the China Securities Regulatory Commission.

During the reporting period, the Company, according to the requirements of the supervisory authorities, such as China Securities Regulatory Commission and Beijing Securities Regulatory Bureau, developed or modified six systems; Working Details for Secretary to the Board, Regulations on the Management of the Raised Funds, Regulations on the Management of Related-party ransactions, Regulations on the Management of External Guarantees, Management System on Regulating the Funds between Listed Companies and Related Parties and Management Systems for Persons Who Have Knowledge of Insider Information, to further improve and perfect the governance structure and internal control system of the Company. The establishment and improvement of the Company's internal control system has played a significant role in supervising, controlling and guiding the Company's production and operation, effectively ensure the Company's operation and management to be normal and the decision-making to be scientific and democratic.

During the reporting period, according to the requirements of Announcement （2010）No. 37 issued by the China Securities Regulatory Commission and Notice Regarding Good Practice of Annual Report 2010 and the Related Work of the Listed Companies (JZGSF[2011] No.12) in the Jurisdiction of Beijing issued by Beijing Securities Regulatory Bureau, the Company duly organized and carried out the self-examination work of share trade of the Company during sensitive period such as the period within 30 days before the announcement of periodic reports and within 10 days before the announcement on estimated results and empirical results as well as the disclose period of important events, etc. To effectively implement the work, the Company has worked out a work schedule, forwarded relevant documents to the Company's directors, supervisors and executives, organized all the directors, supervisors and executives to carefully read the relevant documents and carried out an overall and in-depth self-examination.

Through the self-examination, the Company's relevant systems have been formulated in strict accordance with relevant laws, codes, rules and regulatory documents, formulated strict regulations for buying and selling of the Company's stocks by the Company's directors, supervisors and executives within sensitive periods and set up a corresponding accountability mechanism. Meanwhile, the Company's directors, supervisors and executives buy and sell the Company's stocks in strict accordance with relevant rules and regulations. There are no acts against laws and regulations such as buying and selling the Company's stocks within sensitive periods by making use of the Company's insider information.

## II. The proper establishment of related systems of independent directors and their performance

(I) The proper establishment of related systems of independent directors

According to relevant provisions of various laws and regulations including Guiding Opinions on Establishing the Independent Director System in Listed Companies and Code of Corporate Governance for Listed Companies, etc. issued by China Securities Regulatory Commission and normative documents including the Articles of Association, the Independent Directors System and Annual Report System of Independent Directors" and other related systems were formulated and has been strictly implemented effectively.

(II) Duty performance by independent directors

BNBMPLC0001878

1. Independent directors to attend board meetings

| Names of independent directors | Number of board meetings that should be attended this year | Attend in person (times) | Attend by delegate (times) | Absence (times) |
|---|---|---|---|---|
| Xu Jingchang | 7 | 7 | 0 | 0 |
| Qin Qinghua | 7 | 7 | 0 | 0 |
| Zheng Jiayun | 7 | 7 | 0 | 0 |

2. During the reporting period, the independent directors have not raised objections on the motions discussed in previous board meetings and related matters.

3. The Company now has three independent directors who account for one third of the Company's total number of directors. They are the members of the following committees: strategic, auditing, nomination, salary and assessment. They are the majorities in the auditing, nomination, salary and assessment committees and serve as the chairman of the committee. Within the reporting period, three independent directors have conscientiously performed the duties according to Independent Director System formulated by the Company, taken a vote on board resolutions within the year of 2011, given their prior acceptance and independent opinions, voiced their independent opinions on the Company's provision of guaranty to other parties and played an active role in improving the corporate governance, standardizing the operation, making scientfc decisions and safeguarding the the interests of minority shareholders etc. During the preparation of 2011 Annual Report, in line with the Company's Annual Report Working System for Independent Directors, the independent directors has listened to the top management's reporting on production and operation, progress of major events and overall financial condition of the Company in 2011. Before the certified public accountants of annual audit enter the Company, the independent directors have arranged the annual audit to communicate with the Company's financial officials. During the audit of annual report, the independent directors have paid attention to continuously communicate with certified public accountants of annual audit, holding greet-and-meet events with certified public accountants of annual audit and fully communicate on the audit and preliminary examination opinion of 2011 Annual Report.

## III. Separation of the Company and the controlling shareholder in operations, personnel, assets, organization and finance

1. Operational independence. The Company is an independent and complete business entity in its own right and is capable of operating independently. The controlling shareholder and any subordinate entity thereof are not engaged in business activities that are the same as or similar to those of the Company.

2. About personnel separation. The Company's personnel are independent of the controlling shareholder. None of the senior management personnel including the General Manager, the Deputy General Manager, the Chief Financial Officer and the secretary of the Board of Directors hold any position in the controlling shareholder; the controlling shareholder's senior management personnel who serve concurrently as the Company's directors have enough time and energy to work for the Company; The Company is completely separated from the controlling shareholder in labor, personnel and payroll management and manages its personnel independently.

3. Integrity of assets. The Company's assets are independent and complete. There is a clear line of demarcation between the Company and the controlling shareholder in terms of industrial property and non-patented technology; the Company is completely separated from the controlling shareholder and operates independently in production, supply and marketing.

4. Organizational independence. The Board of Directors, Supervisory Committee and other internal departments of the Company functioned independently; there was no subordinate relationship between the controlling shareholders as well as their functional departments and listed company and its functional departments.

5. Financial separation. The Company is completely financially independent and completely separated from the controlling shareholder, has its own independent finance department, independent financial accounting system and independent financial management system and has established a strict financial management system for its subsidiaries; the Company has set up a separate bank account and does not share a bank account with the controlling shareholder; the Company pays taxes independently according to law.

## IV. Establishment of the Company's internal control system and improvement therein

BNBMPLC0001879

In order to better comply with laws, regulations, rules and other relevant regulations of the State, improve the effectiveness and efficiency of the Company's operations, ensure the safety of the Company's assets and ensure the timeliness, truthfulness, accuracy and completeness of information disclosure by the Company. The Company established an internal control system upon its establishment according to its operational characteristics and the environment it operated in, and has been making improvements to the system in the process of implementing it. The Company has established an internal organizational structure that meets the requirements for modern enterprise systems and developed scientific decision-making, implementation and monitoring mechanisms. The Company's internal control system has been fully and effectively implemented to ensure the safety and integrity of the Company's assets, the truthfulness, accuracy, completeness and fairness of information disclosure and the coordinated, orderly and efficient carrying out of operating and management activities.

Within the reporting period, the Company has organized the directors, supervisors, executives and relevant working personnel to participate in training courses and internal learning etc. for carefully studying and implementing relevant rules and regulations such as The Basic Norms of Enterprise Internal Control and Implementation Guidelines for Enterprise Internal Control jointly released by Ministry of Finance, China Securities Regulatory Commission, National Audit Office, China Banking Regulatory Commission and China Insurance Regulatory Commission as well as the Guidelines of the Shenzhen Stock Exchange for Standardized Operation of Listed Companies and other relevant documents and thoroughly understand various requirements and essences of enterprise internal control system.

In accordance with the applicable laws and regulations and normative documents of China Securities Regulatory Commission and other regulatory authorities, the Company conducted the self-inspection and evaluation over the effectiveness of internal control in 2011, control activities to which much attention has been paid, etc., and developed the Self-evaluation Report on Internal Control, for which the audit opinions were issued by Beijing Xinghua Certified Public Accountants Co., Ltd. See Report on Self-evaluation of Internal Control and Internal Control Authentication Report of the Company released on http://www.cninfo.com.cn on March 20, 2012 for details.

## V. Establishment and operation of internal control system related to financial report

According to the laws and regulations like Accounting Law of the People's Republic of China, Accounting Standards for Business Enterprises and Basic Internal Control Norms for Enterprises, the Company established precise accounting internal control system and developed corresponding financial management system: Budget Management Method, Accounting System, Accounting Manual, Financial Report System, Borrowing and Guarantees Management Method, Currency Funds Management Method, Funds Plans Management Method, Management Method of Deposit in of Bank Account, Accounting Archives Management Method, Financial Seal Management Method, Operational Expense Standard and Reimbursement Provisions, Expense Reimbursement Provisions for the Department of Finance, Invoice Management Implementation Details, Business Management Process of BNBMPLC Subsidiaries in Other Regions and Wholly-owned Subsidiaries and other internal control systems. In the position setting of financial staff, the Company has strictly followed the principle of separating the interlinked duties and specified respective responsibilities and authorities of various posts.

The above regulations explicitly demanded that the Company's financial staff must strictly adhere to the national laws and regulations and carry out financial management, accounting and accounting supervision according to law. Meanwhile, they have also specified the responsibilities of position so as to ensure the relevant posts involving accounting work to have a clear division of rights and responsibilities and a relation of mutual restraint and mutual supervision among them. They have strengthened the Company's financial supervision, enhanced the control of investment and assets, effectively reduced the operational risk and improve the Company's operational quality and efficiency.

## VI. Assessment and evaluation of senior managers

Senior managers of the Company are assessed in accordance with the Company Law, the Articles of Association, the Work Rules for the Salary and Assessment Committee and other relevant rules.

In respect of assessment, the Company implemented the annual work report and assessment rules for senior executives, determined the comprehensive indicators or management responsibilities of

BNBMPLC0001880

each senior management member according to the annual operating objectives of the Company at the beginning of each year, and assessed senior executives based on their work reporting at the end of each year.

**VII. There exist no problems of horizontal competition and connected transaction due to partial restructuring and other reasons.**

# Section VII Brief Introduction to the Shareholders' Meetings

## I. Annual Shareholders' Meeting

| Times of meetings | Convening date | Newspapers for information disclosure where the resolutions of the meeting are published | Disclosure date |
|---|---|---|---|
| Shareholders' Meeting 2010 | April 26, 2011 | China Securities Journal, Securities Times, Shanghai Securities News, Securities Daily | April 27, 2011 |

## II. EGM (extraordinary general meeting)

| Times of meetings | Convening date | Newspapers for information disclosure where the resolutions of the meeting are published | Disclosure date |
|---|---|---|---|
| The 1st interim shareholders' meeting for 2011 | July 21, 2011 | China Securities Journal, Securities Times, Shanghai Securities News, Securities Daily | July 22, 2011 |

BNBMPLC0001881

# Section VIII Report of the Board of Directors

## I. Review of operating status during the reporting period

(I) Overall operating condition within the reporting period,

In 2011, the Company, according to its established development strategy, rose to negative influence arising from the complicated domestic and international economic situations, practically carried out the production operations, project construction and energy saving and emission reduction, actively expanded sales channels, continued to deepen "Four Focuses", vigorously implemented cost-saving plan and benchmark management, to reduce cost and raise efficiency and kept smooth and quick development trends in the operation performance, with the efforts of all staff.

During the reporting period, the Company recorded revenue of RMB5,969.1241mn, representing a year-on-year growth of 36.62%. Operating profit amounted to RMB747.3206mn, representing an increase of 21.92% from last year. The net profit attributable to shareholders of the listed company amounted to RMB522.6648mn, up 25.43% from the last year.

During the reporting period, several key tasks were kick started by Company as follows:

1. Closely focused on the development and actively pushed forward the production capacity layout and project construction of the 2-billion-sqm gypsum board

During the reporting period, the Company, in accordance with construction planning of 2-billion-sqm industrial base for gypsum boards, actively pushed forward the production capacity layout and project construction of gypsum board and was quick to develop for a strategy target of World's No. 1 in its gypsum board business scale.

During the reporting period, the gypsum plasterboard production lines of Taicang in Jiangsu (Phase II), Zhenjiang in Jiangsu and Gucheng of Hebei had been put into operation. Smooth progress was made in the initiated trial production of gypsum plasterboard production lines in Pingyi of Shandong and Xinxiang of Henan; same projects in Huainan of Anhui stably and swiftly came on stream.

Meanwhile, smooth progress was made in the construction project of Taishan Gypsum Co., Ltd.(hereinafter referred to as "Taishan Gypsum"), the holding subsidiary of the Company. The gypsum plasterboard production lines of Jiangjin in Chongqing (Phase II), Yinchuan in Ningxia, Nantong in Jiangsu, Jingmen in Hubei (Phase II), Huizhou in Guangdong, Shifang in Sichuan and Nantong in Jiangsu(Phase II) had been put into operation. Smooth progress was made in the initiated trial production of gypsum plasterboard production lines of Fuquan in Guizhou and Weinan in Shaanxi (Phase II); same projects of Yimen inYunnan (Phase II), Yanshi in Henan (Phase II), Suizhong in Liaoning, Wuxue in Hubei, Lucheng in Shanxi (Phase II) and Chaohu in Anhui stably and swiftly came on stream.

2. Closely monitored the market, strengthened marketing and construction of our marketing channels and concentrated on "big customers, big projects and big orders",

Within the reporting period, the Company continued to use "Journey of Dragon " Promotion Meetings to undertake promotional activities in immature markets and third- tier cities where channels were underdeveloped to enhance the coverage and popularity of the brand and provide preliminary support for exploring the potential market; strengthened technical exchanges with large customers in first-tier cities and promoted high-end marketing strategy through enhancing cooperation with "the top 100 real estate companies, top 100 building design companies and top 100 building decoration companies'.

During the reporting period, the Company continued to deepen the construction of our marketing channels, followed the principle of moving distribution chain down closer to consumer, and strived to augment county level markets through diversifying and increasing the number of channels to enhance channel quality.

During the reporting period, the Company obtained fruitful results through concentrating on "big customers, big projects and big orders". the Company's "Dragon Brand" gypsum boards and

BNBMPLC0001882

lightweight metal frame system products won the bid of National Museum of China, local transport hubs including Taiyuan Railway Station, Wuhan Railway Station, Nanjing Railway Station, Harbin Metro Hub Center, Changsha Huanghua International Airport etc., Wanda Plaza series construction in China, Hilton Hotel, Wan Conrad Hotel(six-star) and the five-star and above hotels in China; it consecutively won the bid of government projects including office of Hunan Provincial Construction Department, Hubei Provincial Library, Intangible Cultural Heritage Exchange Center of Sichuan, Changchun Higher Court, Wuhan East Lake Conference Center, Changsha Procuratorate, Nanchang Hotel etc.; The Company dominated in the industry for the highest building project in various provinces and cities through winning bid of all landmark buildings which are under construction this year: Shenzhen's No. 1 high-rise building- Kingkey 100 Building, No. 1 high-rise building Hebei - Kaiyuan International and No. 1 high-rise building in Wuchang - Poly Plaza. The Company consecutively won the bid of decoration and renovation engineering of Nanjing University Of the Arts and external wall engineering of Beijing Taiyanggong New Town Apartment with its products of fiber- cement board (cement external wall board).

During the reporting period, after the residential sector, such as paint, PVC windows and doors, won the construction engineering of security housing in Datong, the Company signed the Cooperation Agreement on Construction of Security Housing with Department of Housing and Urban-Rural Development of Shanxi Province this year and became the only building materials enterprises for this cooperation agreement, which will lay a solid basis for the Company to enter the entire market of security housing projects in Shanxi province. Meanwhile, the Company has carried out in-depth research on the security housing market in Beijing and succeeded in signing contracts for key security housing projects such as housing improvement project in Fangshan District and affordable houses projects in Fengtai District.

3. Focused on management and vigorously carried out cost-saving plan

During the reporting period, the Company thoroughly implemented the "Five N + KPI" management mode ("integrated, paternized, streamlined, systemized and digitized") to press ahead with management integration and innovation. Meanwhile, the Company fully implemented the operation model of "PCP (price-cost-profit)" and continuously carried out the national or regional planned price-increase policies based on regional competition of gypsum board and changes in the cost of raw materials, ensuring the profitability of the Company.

The Company vigorously carried out cost-saving plan in the chains of purchase and manufacturing and established an internal control system that focused on comprehensive benchmark management and performance. As a result, the consumption of coal, power and paper per unit has declined to different degree, and remarkable success was marked under the high prices of the main raw materials such as paper, coal etc., enhancing the Company's competitiveness in the market.

4. Strengthening brand building to top the league

During reporting period, the Company continued to strengthen its cooperation with Tsinghua University, Beijing University of Civil Engineering and Architecture, Wuhan University of Technology, Xi'an University of Architecture and Technology, Tongji University, Tianjin University and other well-known universities of building professionals. It established a long-term cooperation mechanism and built a new image of its brand through the setting of scholarships, the establishment of BNBMPLC practical teaching base and exhibition room and co-construction of product applications laboratory.

During the reporting period, the Company's "Dragon" branded products were recognized as "Preferred Brand for Decorative Materials of Five-star Hotels in China". In addition, the Company won a series of awards: "Top 10 Brands Leading Green Consumption of China's Building Materials Industry ", "Value Brand of China Building Suppliers ", "Honorary Group for China's Enterprises Participating in the 2010 Shanghai World Expo", "Top 100 Enterprises in China home industry", and "The Star Enterprise for Material Choice for Architecture in China", "Pioneer Enterprise in China Building Materials Circulation Industry ", And "Preferred Brand By Real Estate Chief Engineers in China ", And "Preferred Brand in First Batches of Quality Engineering of Security Housing "etc.

5. Intensify technological innovation, consolidate and develop the competitive advantage in core technology

During the reporting period, the Supporting Program of the "Eleventh Five-year Plan "for Science & Technology Research of China and Beijing Municipality New Star Program the Company

BNBMPLC0001883

participated in passed the acceptance successfully; the Supporting Program of the "Eleventh Five-year Plan "for Science & Technology Research of China organized and applied by the Company obtained the allocated funds of the State; the Company further researched and perfected the "phase-change gypsum board technology" selected as one of World Synchronization Technology Project in the Exhibition Center of the Zhongguancun National Innovation Demonstration Zone; the Company succeeded in development of products and application technology of "non-inflammable external insulation rock wool" and obtained good social and economic efficiency.

During the reporting period, the Company continuously improved production processes and designs through technical innovation to optimize project investment models. The design was optimized and process was simplified in the new gypsum board production lines on the basis of original process technology, to effectively reduces the investment costs and energy consumption, improve product quality and technical level and realize "Advanced and simplified" design.

During the reporting period, the Company closely tracked the revision and release information of product execution standards. It organized and completed the application of subsidies for two national technology standards: Mineral wool decorating and acoustic ceilings and Rock wool products for exterior insulation and finish systems(EIFS) and formulation of four industry standards: Structural insulated composite panels for buildings, Technical specification for fire barrier zone of external thermal insulation on walls, General requirements for evaluation and implement for enterprise quality trustworthiness in building materials industry and Evaluation criteria and implement for enterprise quality trustworthiness in building materials. So the Company was listed in first batch of innovation pilot companies in Zhongguancun National Innovation Demonstration Zone.

During the reporting period, the Company continued to strengthen the intellectual rights management and made remarkable progress in the patent applications. As of December 31, 2011, the Company has applied for 963 patents and obtained the authorization of 831 patents. The quantity of patent application and the holding volume were situated the front row in the national construction industry.

6. Implemented the "Three New" strategy and actively promoted new houses

During the reporting period, according to requirements of the "Three New" strategy(developing new building materials, new houses and new energy and materials), the Company actively promoted and developed new houses based on the main business of new building materials and obtained fruitful results .

During the reporting period, Beijing New Building Materials Homes Co. Ltd., the holding subsidiary of the Company, won the bid of the public housing project of Zambian Government, which is the largest overseas project constructed by the new steel structure building enterprise in China, with contract amount up to RMB660mn, total building are of approximately 600,000 square meters and approximately 4500 houses. Smooth progress was made in the housing design, supply of full set of materials and on-site guidance for construction techniques of the project born by Beijing New Building Materials Homes Co. Ltd. and project progress exceeded 50% in the reporting period.

During the reporting period, substantial progress was made for the applications of new houses in the construction of new rural areas. Supported by the Beijing Municipal Ministry of Construction and Rural Affair Committee, the Company selected two villages in Miyun County to carry out overall reconstruction of new rural areas, has completed the construction of model houses. In addition, a batch of 50 sets of villas have been built with the design of BNBMPLC new wood structure houses in Wenquan Villa Area in Pinggu District of Beijing.

7. Relocation of Beijing Xisanqi Base essentially completed

During the reporting period, relocation of Beijing Xisanqi Base essentially completed; the related land has been fully transferred and equipment installation and commissioning of relocated factory is underway. In a word, the relocation is carried out properly.

8. Carried out QEMS management system construction to promote safety, occupational health, energy saving and emission reduction

During the reporting period, the Company continued to thoroughly put forward, establish and implement QEMS management system, implemented principal responsibility of management and promoted the effective operation and continuous improvement of quality, environment, occupational

BNBMPLC0001884

health and measurement management system, producing fairly good results in terms of safe production, occupational health and energy conservation and emissions reduction.

(II) The Company's position in the industry and advantages

1. Scale. As at the end of the reporting period, the Company's production capacity for gypsum board business amounted to approximately 1.2 billion square metres per annum, ranking No. 1 in Asia.

2. Brand. The Company's Dragon brand products and Taishan brand products are widely recognized and enjoy high brand awareness and reputation.

3. Technology. BNBMPLC has nationally certified corporate technology center, postdoctoral research stations, and engineering master research stations and was granted 560 patents in the industry.

4. Marketing. BNBMPLC and Taishan Gypsum have dense marketing network covering the big and medium-sized cities and county-level cities in developed regions after years of market development.

5. Management BNBM practices a management pattern of "integration, modeling, streamlining, institutionalization and digitalization (5 aspects + KPI), intensifies target management, delicacy management and benchmarking management, achieves the goal of getting benefits from management.

(III) Main business and operating conditions

1. Composition of the operation revenue and trading profits with regard to different industries, products and regions mainly engaged by the Company during the reporting period

(1) Composition of the operation revenue and trading profits with regard to different industries, products and regions during the reporting period

Unit: RMB10,000

| By industry or by product | Operating income | Operating costs | Operating margin (%) | YoY change in operating income (%) | YoY change in operating costs (%) | Operating profit margin YoY change (%) |
|---|---|---|---|---|---|---|
| Main business by industry | | | | | | |
| Building materials industry | 583,475.90 | 449,112.62 | 23.03% | 37.28% | 45.76% | -4.47% |
| Main business by product | | | | | | |
| Plasterboard | 472,334.00 | 358,310.55 | 24.14% | 34.67% | 46.17% | -5.97% |

(2) Operating income during the reporting period by region

Unit: RMB10,000

| Region | Operating income | YoY change in operating income (%) |
|---|---|---|
| Domestic | 586,892.73 | 37.49% |
| Including: Northern Region | 300,357.29 | 70.71% |
| Southern Region | 203,550.66 | 14.97% |
| Western Region | 82,984.78 | 12.31% |
| Overseas | 4,287.20 | -14.69% |
| Total | 591,179.93 | 36.88% |

(3) Business activities that accounted for more than 10% of the total operating income or total operating profit during the reporting period and the industries they belong to are as follows:

Unit: RMB10,000

| Industry | Operating income | Operating costs | Operating margin (%) | YoY change in operating income (%) | YoY change in operating costs (%) | Operating profit margin YoY change (%) |
|---|---|---|---|---|---|---|
| Building materials industry | 583,475.90 | 449,112.62 | 23.03% | 37.28% | 45.76% | -4.47% |

The operating revenue of the building materials sector of the Company incurred in the current period increased by 37.28% compared with the previous period. The reasons are as follows: first, the Company carried out the layout for gypsum board industry in China. The gypsum board production lines currently built by the Company or its subsidiaries or branches were successively

BNBMPLC0001885

completed and put into production, with production capacity quickly expanded, thus improving product supply efficiency and supply capacity in regional market; second, with the deepening of industry layout, the Company extended its sales to sales to grass-roots markets in counties and towns, and participated in the construction of security housing and the new rural areas. By implementing the above initiatives, plasterboard sales volume continued to grow, resulting in a substantial increase in sales revenue in the current period.

The Company's operating cost incurred in building material industry during the current term has risen by 45.76% over the previous term. One of the main reasons for the growth is the substantial increase of sales volume for the Company's key product plasterboard, resulting in rise of total operating cost; another reason is that the continuous price hike of raw materials, coal, power, oil and freight, resulting in increase of product manufacturing cost.

(4) Main products that accounted for more than 10% of the total operating income or total operating profit during the reporting period are as follows:

Unit: RMB10,000

| Product name | Operating income | Operating costs | Operating margin (%) | YoY change in operating income (%) | YoY change in operating costs (%) | Operating profit margin YoY change (%) |
|---|---|---|---|---|---|---|
| Plasterboard | 472,334.00 | 358,310.55 | 24.14% | 34.67% | 46.17% | -5.97% |

The gypsum board operating revenue of the Company incurred in the current period increased by 34.67% compared with the previous period. The reasons are as follows: first, the Company carried out the layout for gypsum board industry in China. The gypsum board production lines currently built by the Company or its subsidiaries or branches were successively completed and put into production, with production capacity quickly expanded, thus improving product supply efficiency and supply capacity in regional market; second, with the deepening of industry layout, the Company extended its sales to sales to grass-roots markets in counties and towns, and participated in the construction of security housing and the new rural areas.. The above moves have enabled the sales size of plasterboard to be continuously expanded, resulting in substantial increase of sales income achieved during the current term.

The Company's operating cost incurred in plasterboard business during the current term has risen by 46.17% over the previous term. One of the main reasons for the growth is the substantial increase of sales volume for the Company's products, resulting in rise of total operating cost; another reason is that the continuous price hike of raw materials, coal, power, oil and freight, resulting in increase of product manufacturing cost.

The Company's operating margin achieved in plasterboard business during the current term has dropped by 5.97% over the previous term. One of the main reasons for the decline is the continuous price hike of raw materials, coal, power, oil and freight, resulting in increase of product manufacturing cost.

2. Information on major suppliers and customers

In the reporting period, the total amount of goods purchased by the Company from top five suppliers was RMB1,040,475,663.07 which accounted for 24.41% of the annual total purchase amount of the Company; the total amount of goods sold to top five customers was RMB416,607,810.17 which accounted for 6.98% of the total sales revenue of the Company.

(IV) Company's composition of assets during the reporting period

Unit: RMB yuan

| Item | The end of 2011 | | The end of 2010 | | Increase/decrease rate of proportion in total assets |
|---|---|---|---|---|---|
| | Amount | Proportion in total assets | Amount | Proportion in total assets | |
| Financial assets held for trading | 0 | 0.00% | 0 | 0.00% | 0.00% |
| Receivables | 193,237,084.92 | 2.27% | 197,443,524.08 | 2.68% | -0.41% |
| Inventories | 1,080,115,893.21 | 12.69% | 875,217,436.17 | 11.90% | 0.79% |
| Long-term          equity | 213,134,517.08 | 2.50% | 209,311,469.21 | 2.85% | -0.35% |

BNBMPLC0001886

| | | | | | |
|---|---|---|---|---|---|
| investment | | | | | |
| Fixed assets | 3,653,840,343.24 | 42.91% | 3,279,554,297.13 | 44.58% | -1.67% |
| Construction in progress | 1,259,859,639.73 | 14.80% | 897,808,414.50 | 12.20% | 2.60% |
| Short-term borrowings | 1,416,800,000.00 | 16.64% | 2,047,860,000.00 | 27.84% | -11.20% |
| Long-term borrowings | 508,500,000.00 | 5.97% | 421,500,000.00 | 5.73% | 0.24% |
| Gross value of assets | 8,514,760,583.50 | 100.00% | 7,357,081,850.33 | 100.00% | 0.00% |

(V) The changes of company's financial data such as sales expenses, administration expenses, financial costs and income tax

Unit: RMB yuan

| Item | 2011 | 2010 | Increase/decrease rate |
|---|---|---|---|
| Selling expenses | 188,397,992.70 | 201,705,584.98 | -6.60% |
| Management expenses | 303,831,745.88 | 266,296,902.24 | 14.10% |
| Financial expenses | 105,025,437.17 | 81,403,192.98 | 29.02% |
| Gains from changes in fair value | 0 | 0 | 0.00% |
| Income tax | 83,934,516.96 | 41,744,038.64 | 101.07% |

The income tax expenses of the Company incurred in the current period compared increased by 101.07% compared with the previous period. The reasons are as follows: the profits of Company's subsidiaries and branches in the current period increased, company profits in the period, the corresponding allocated income tax expense increased.

(VI) Composition of cash flow generated by operating activities, investment activities and fundraising activities of the company during reporting period

Unit: RMB yuan

| Item | 2011 | 2010 | Increase/decrease rate |
|---|---|---|---|
| Net cash flows from operating activities | 1,112,698,678.64 | 912,226,191.03 | 21.98% |
| Net cash flows from investing activities | -987,668,423.15 | -664,922,729.02 | -48.54% |
| Net cash flows from financing activities | -151,816,295.42 | -79,333,314.08 | -91.37% |

The net cash flow from operating activities increased by 21.98% compared with the previous period. The reasons are as follows: first, the Company's gypsum board sales was expanded, resulting in increase of cash received from the sale of goods. Meanwhile, the gypsum board production lines in various locations of the Company were successively completed, so the reserves of raw materials and fuels increased; the price of raw materials and fuels continuously increased, the procurement costs paid increased; the above two factors cause the cash paid for purchasing goods increased over the previous year. Second, the Company received the borrowings of China National Building Material Company Limited this year, which leads to increase of cash received relating to other operating activities. Third, since the Company received more tax refunds this year; the above factors lead to increase of net cash flow from operating activities.

Net cash flow from investment activities decreased by 48.54% over the previous period, the main reasons are as follows: first, since the Company continuously expanded the production capability of its principal product gypsum board, the cash the Company paid this year for purchasing fixed assets, intangible assets and other long-term assets increased compared with the previous year; second, the Company received relocation compensation of RMB400mn, a decrease of RMB200mn over the same period of the last year, resulting in decrease of cash relating to other investment activities; third, with the progress of the Company's relocation schedule advance, the cash used for paying for relocation increased, resulting in decrease of cash relating to other investment activities; therefore net cash flow from investment activities declined.

Net cash flow from financing activities decreased by 91.37%compared with the previous period. The main reasons are as follows: first, the cash dividend distributed for the Company and its subsidiaries this year increased compared with the previous year; second, the increase of bank borrowing interest rates caused the increase of cash used for paid for interests; these two factors led to decrease of net cash flow from financing activities.

(VII) Business Situation and Performance Analysis of Principal Wholly-owned Subsidiaries of the Company

At the end of reporting period, the business condition and performance of major wholly-owned, holding companies of the company are as follows:

BNBMPLC0001887

1. Taishan Gypsum Co., Ltd.

The Company holds its 65% interests. It is mainly engaged in research and development, production and sales of gypsum plasterboard. At the end of the reporting period, its total assets stood at RMB4,419.8484mn and its net assets stood at RMB1,833.76mn; during the period, it earned an operating income of RMB3,878.5971mn and a net profit of RMB545.3257mn.

2. BNBM Taicang Building Materials Co., Ltd.

The Company holds its 100% interests. It is mainly engaged in research and development, production and sales of gypsum plasterboard. At the end of the reporting period, its total assets stood at RMB287.9796mn and its net assets stood at RMB85.3042mn; during the period, it earned an operating income of RMB218.2511mn and a net profit of RMB16.4349mn.

3. BNBM Ningbo Building Materials Co., Ltd.

The Company holds its 100% interests. It is mainly engaged in research and development, production and sales of gypsum plasterboard. At the end of the reporting period, its total assets stood at RMB150.1327mn and its net assets stood at RMB55.2416mn; during the period, it earned an operating income of RMB163.4762mn and a net profit of RMB31.4057mn.

4. BNBM Homes Co., Ltd.

The Company holds its 82.50% interests. It is mainly engaged in research and development, production and sales of new houses. At the end of the reporting period, its total assets stood at RMB199.5722mn and its net assets stood at RMB158.7304mn; during the period, it earned an operating income of RMB317.1411mn and a net profit of RMB35.665mn.

## II. The Company's development plan and outlook in the future

(I) Development trend of the industry and market competition pattern

There are sufficient government policies supporting development of the Company's main products gypsum board, such as renovation of walls, energy saving and emission reduction and Integrated Resource Utilization of Industrial by-product gypsum. So its development heads in the direction advocated and supported by the State. Usage of gypsum board per capita in China is far lower than the developed countries. So the low base and great space implies vast prospect for development. While urbanization will continuously expand the base of demand and promote the prosperous development of gypsum board industry.

According to the different product positioning, the gypsum board enterprises in China are divided into three main categories. The first category of enterprises are those producing high grade gypsum board products, having great brand advantage and occupying a market share of about 15%; the second category of enterprises are medium enterprises producing middle-grade gypsum board products with high cost-performance ratio and occupying a market share of about 40%; and the third category of enterprises are scattered primary enterprises producing low-end gypsum board products, having neither production capacity advantage nor brand advantage and occupying a total market share of about 45%.

(II) Prospect for the Company's development in the future and operation planning in 2012

1. With the "Five Enhancements" as principle, to actively carry out "Year of Management Enhancement" activities, and strive to achieve effectiveness in the standardized management, lean management, information management, and financial management and risk management. To thoroughly carry out cost-saving plan and establish an internal control system that focused on comprehensive benchmark management and performance

2. To strengthen marketing capability and improve production capacity utilization and continuously increase the sales of main products through entering new fields of application, systematic industry cooperation and perfecting the construction of channels.

3. Accelerate the process of project construction, improve project construction management Speed up the national industrial layout planning and site selection for 2 billion square meter plasterboard and ensure the Company to realize its strategic objective.

4. To continue its efforts in brand building so as to further uplift corporate image and brand value of BNBMPLC, thus to foster the social influence of the Company's brand.

BNBMPLC0001888

5. To strengthen technology renovation, in order to lower investment cost and unit consumption of products and improve core competitiveness of the Company, so as to consolidate and strengthen the leading position of the Company's technology among its peers.

6. To Actively yet prudently carry out follow-on work of relocation of Beijing Xisanqi Base to achieve a smooth transition.

7. To vigorously promote the development of new housing business, continue to conduct delivery and services for Zambia project, press ahead with the construction of steel-framed housing system with light-gauge steel shapes system and wood structure housing systems and expand overseas market and market in the construction of new rural areas for new houses

8. Promote the implementation of internal control specification and construction of QEMS management system, to standardize management, control risks, optimize processes and increase efficiency.

(III) Capital arrangement needed for the company to fulfill its development strategy in the future

With the implementation of the Company's development strategy and continuous expansion of production capacity layout, the Company's demand for funds will further increase. Main channels for solution are as follows: first, the net cash flow from operating activities grew steadily for several years; second, the Company kept a good cooperation relationship with banks for years and established a good reputation, so banks gave it sufficient credit line and favorable financing conditions; and third, the Company succeeded in issuing short-term bonds and won a good reputation in the market. The above channels provide sufficient guarantees for financing for the Company's development.

(IV) Risk analysis and solutions and measures taken

1. Risk factors

Influence of national control policies for the real estate on the investment and commencement of the downstream real estate market, such as great fluctuation in the prices of main raw materials and fuels like such as lining paper for gypsum board, coal, electricity, oil and transportation, will bring great uncertainty of the Company's production and operation.

2. Countermeasures

For the uncertainty of the market and macro policies, the Company will reduce the unit consumption of production, improve the quality and enhance the core competitiveness of products by strengthening management, technical innovation and equipment upgrading; it will expand sales, improve production capacity utilization and reduce production costs. For the fluctuation risks of raw material price, the Company will reduce purchase costs through optimizing supply channel, strategic purchase, etc.; it will expand properly to the lining paper industry in the upstream, improve the bargaining power in the purchase process of raw materials, to consolidate the leading position of the Company among its peers.

**III. Investments made by the Company**

(I) During the reporting period, the company had not raised fund, or extended the use of capital raised in previous period to reporting period.

(II) Major projects of non-investment by raised proceeds during the reporting period

1. The paper-surfaced gypsum board production line Phase II project involving the comprehensive utilization of desulfurization gypsum with an annual production capacity of 30 million square meters in Taicang, Jiangsu Province. The project involves a total investment of RMB82.3174mn, was officially put into operation in Jan. 2011 and generated RMB9,617,900 in profits during the reporting period.

2. The paper-surfaced gypsum board production line project involving the comprehensive utilization of desulfurization gypsum with an annual production capacity of 30 million square meters in Jurong, Jiangsu Province. The project involves a total investment of RMB101.8539mn, was officially put into operation in June 2011 and generated RMB10,812,600 in profits during the reporting period.

3. Gypsum board project with annual capacity of 30,000,000 square meters by comprehensive utilization of disulphuric gypsum in Gucheng County, Hebei Province The project involves a total investment of RMB77.2576mn, was officially put into operation in Oct. 2011 and generated RMB

BNBMPLC0001889

-2,211,900 in profits during the reporting period.

4. The paper-surfaced gypsum board production line project involving the comprehensive utilization of desulfurization gypsum with an annual production capacity of 20 million square meters in Pingyi, Shandong Province. The project has a total investment budget of RMB40mn, now is under pilot production and currently has no profit.

5. Fibre cement tile project with annual capacityof 600,000 square meters invested and constructed in Suzhou, Jiangsu. The project has a total investment budget of RMB37.9mn, now is under pilot production and currently has no profit.

6. The gypsum plasterboard production line project (comprehensive utilization of desulphuric gypsum in thermal power station) with annual capacity of 30,000,000 square meters and auxiliary lightweight metal frame production line project with annual capacity of 3,000 tons invested and constructed in Xinxiang, Henan. The project has a total investment budget of RMB108.97mn, now is under pilot production and currently has no profit.

7. The gypsum plasterboard production line project (comprehensive utilization of desulphuric gypsum in thermal power station) with annual capacity of 50,000,000 square meters and auxiliary lightweight metal frame production line project with annual capacity of 5,000 tons invested and constructed in Huainan of Anhui. The project involves a total investment of RMB200mn, is currently under construction and hasn't yet generated any profits.

8. 20 million m2/a paper-surface plasterboard production line project invested and constructed by the Company's holding subsidiary Taishan Gypsum Co., Ltd. in Chongqing City for comprehensive utilization of desulfurized gypsum. The project involves a total investment of RMB35.0699mn, was officially put into operation in April 2011 and generated RMB4,505,800 in profits during the reporting period.

9. 30 million m2/a paper-surface plasterboard production line project invested and constructed by the Company's holding subsidiary Taishan Gypsum Co., Ltd. in Yinchuan City, Ningxia Province for comprehensive utilization of desulfurized gypsum. The project involves a total investment of RMB68.7717mn, was officially put into operation in June 2011 and generated RMB12.5521mn in profits during the reporting period.

10. 30 million m2/a paper-surface plasterboard production line project invested and constructed by the Company's holding subsidiary Taishan Gypsum Co., Ltd. in Nantong City, Jiangsu Province for comprehensive utilization of desulfurized gypsum. The project involves a total investment of RMB72.9167mn, was officially put into operation in June 2011 and generated RMB11.0701mn in profits during the reporting period.

11. 30 million m2/a paper-surface plasterboard production line project invested and constructed by the Company's holding subsidiary Taishan Gypsum Co., Ltd. in Jingmen City, Hubei Province for comprehensive utilization of desulfurized gypsum. The project involves a total investment of RMB70.2002mn, was officially put into operation in July 2011 and generated RMB19.6623mn in profits during the reporting period.

12. 30 million m2/a paper-surface plasterboard production line project invested and constructed by the Company's holding subsidiary Taishan Gypsum Co., Ltd. in Huizhou City, Guangdong Province for comprehensive utilization of desulfurized gypsum. The project involves a total investment of RMB114.8020mn, was officially put into operation in July 2011 and generated RMB9,802,800 in profits during the reporting period.

13. 20 million m2/a paper-surface plasterboard production line project invested and constructed by the Company's holding subsidiary Taishan Gypsum Co., Ltd. in Fuquan City, Guizhou Province for comprehensive utilization of desulfurized gypsum. The project involves a total investment of RMB64.0730mn, was officially put into operation in July 2011 and generated RMB3,408,800 in profits during the reporting period.

14. 30 million m2/a paper-surface plasterboard production line project invested and constructed by the Company's holding subsidiary Taishan Gypsum Co., Ltd. in Shifang City, Sichuan Province for comprehensive utilization of desulfurized gypsum. The project involves a total investment of RMB88.7748mn, was officially put into operation in July 2011 and generated RMB7,196,200 in profits during the reporting period.

BNBMPLC0001890

15. 40 million m2/a paper-surface plasterboard production line Phase II project invested and constructed by the Company's holding subsidiary Taishan Gypsum Co., Ltd. in Nantong City, Jiangsu Province for comprehensive utilization of desulfurized gypsum. The project involves a total investment of RMB84.986mn, was officially put into operation in July 2011 and generated RMB4,350,700 in profits during the reporting period.

16. 30 million m2/a paper-surface plasterboard production line Phase II project invested and constructed by the Company's holding subsidiary Taishan Gypsum Co., Ltd. in Weinan of Shaanxi Province for comprehensive utilization of desulfurized gypsum. The project has a total investment budget of RMB80.1816mn, now is under pilot production and currently has no profit.

17. 30 million m2/a paper-surface plasterboard production line Phase II project invested and constructed by the Company's holding subsidiary Taishan Gypsum Co., Ltd. in Yimen County of Yunan Province for comprehensive utilization of desulfurized gypsum. The project involves a total investment of RMB76.1079mn, is currently under construction and hasn't yet generated any profits.

18. 40 million m2/a paper-surface plasterboard production line Phase II project invested and constructed by the Company's holding subsidiary Taishan Gypsum Co., Ltd. in Yanshi City, Henan Province for comprehensive utilization of desulfurized gypsum. The project involves a total investment of RMB107.0366mn, is currently under construction and hasn't yet generated any profits.

19. The gypsum plasterboard production line project (comprehensive utilization of desulphuric gypsum) with annual capacity of 40,000,000 square meters invested and constructed by Taishan Gypsum Co., Ltd., the holding subsidiary of the Company, in Suizhong in Liaoning. The project involves a total investment of RMB119.1357mn, is currently under construction and hasn't yet generated any profits.

20. 50 million m2/a paper-surface plasterboard production line project invested and constructed by the Company's holding subsidiary Taishan Gypsum Co., Ltd. in Wuxue City, Hubei Province for comprehensive utilization of desulfurized gypsum. The project involves a total investment of RMB161.5096mn, is currently under construction and hasn't yet generated any profits.

21. 30 million m2/a paper-surface plasterboard production line Phase II project invested and constructed by the Company's holding subsidiary Taishan Gypsum Co., Ltd. in Lucheng City, Shaanxi Province for comprehensive utilization of desulfurized gypsum. The project involves a total investment of RMB80.7591mn, is currently under construction and hasn't yet generated any profits.

22. 40 million m2/a paper-surface plasterboard production line project invested and constructed by the Company's holding subsidiary Taishan Gypsum Co., Ltd. in Chaohu City, Anhui Province for comprehensive utilization of desulfurized gypsum. The project involves a total investment of RMB114.0901mn, is currently under construction and hasn't yet generated any profits.

23. The gypsum board cover paper production line project invested and constructed by Taishan Gypsum Co., Ltd., the holding subsidiary of the Company, in Taian, Shandong. The project has a total investment budget of RMB233mn, now is under pilot production and currently has no profit.

For the details of other investments, please see the under-construction projects in the notes attached to the accounting statement.

**IV. There were no changes in the Company's accounting policies, accounting estimates and accounting methods during the reporting period.**

**V. During the reporting period, there is no gain or loss from changes in fair value affecting the profits of the Company.**

**VI. Routine work of the Board of Directors**

(I) Board meetings and resolutions in the reporting period

During the reporting period, the board of directors convened 7 meetings in total, which were as follows,

1. On February 22, 2011, the 2nd interim meeting of the 4th Board of Directors was held and an Announcement on Resolution thereof was published on China Securities Journal, Securities Times, ShangHai Securities News and Securities Daily dated February 23, 2011.

BNBMPLC0001891

2. On March 17, 2011, the 7th meeting of the 4th Board of Directors was held and an Announcement on Resolution thereof was published on China Securities Journal, Securities Times, ShangHai Securities News and Securities Daily dated March 19, 2011.

3. The Company held the Interim Meeting of the 4th Board of Directors on April 26, 2011, which reviewed and passed the First Quarterly Report 2011.

4. On July 4, 2011, the 13th interim meeting of the 4th Board of Directors was held and an Announcement on Resolution thereof was published on China Securities Journal, Securities Times, ShangHai Securities News and Securities Daily dated July 5, 2011.

5. On August 18, 2011, the 8th meeting of the 4th Board of Directors was held and an Announcement on Resolution thereof was published on China Securities Journal, Securities Times, ShangHai Securities News and Securities Daily dated August 20, 2011.

6. The Company held the Interim Meeting of the 4th Board of Directors on October 25, 2011, which reviewed and passed the Third Quarterly Report 2011.

7. On December 28, 2011, the 14th interim meeting of the 4th Board of Directors was held and an Announcement on Resolution thereof was published on China Securities Journal, Securities Times, ShangHai Securities News and Securities Daily dated December 29, 2011.

(II) Execution by the Board of Directors of resolutions passed at shareholders' meetings

1. Execution of issues authorized by shareholders' meetings

During the reporting period, in accordance with the relevant laws and regulations of the state, such as the Company Law, and the Articles of Association, the Board of Directors, following the resolution of the Shareholders' Meeting, practically and duly carried out its duties with diligence and perfectly executed the resolutions passed in the shareholders' meeting, to ensure the normal, healthy and stable development of the Company.

2. Implementation status of company's profit allocation scheme during the reporting period

According to the Resolutions on the Shareholders' Meeting of the Company 2003, the Company carefully organized the implementation of 2010 Profit Distribution Proposal. In other words, actual cash dividend of RMB1.65 (tax inclusive, cash dividend of RMB1.485 (individual shareholder, investment funds and qualified foreign institutional investor) for every 10 shares after tax, totaling RMB94,899,750.00, were distributed to all shareholders, based on the total share capital of 575,150,000 shares. The Announcement Regarding the Distribution of 2010 Dividend and Bonus was published in China Securities Journal, Shanghai Securities News , Securities Times and Securities Daily on June 14, 2011, with date of record of June 21, 2011 and ex-dividend date of June 22, 2011. All work has been completed.

(III) Performance of duties by the Audit Committee of the Board of Directors

According to the relevant regulations of the China Securities Regulatory Commission, the Audit Committee of the Board of Directors performed the following duties in preparing the Company's 2011 Annual Report.

1. On November 23, 2011, Audit Committee under the Board of Directors agreed upon the timing schedule of auditing the annual financial statements 2011 with Beijing Xinghua Certified public Accountants Co., Ltd. according to the actual circumstances of the Company, with relevant documents regarding audit schedule submitted to the independent directors via the Financial Controller of the Company.

2. On January 12, 2012, the Audit Committee of the Board of Directors reviewed the financial statements 2011 prepared by the Company, was of the opinion that the financial statements prepared by the Company basically reflected the Company's assets and liabilities as of December 31, 2011 and its financial position and results of operation for the year 2011, accepted the financial statements as the basis for the 2011 financial audit and provided a written opinion in connection therewith.

3. On March 9, 2012, the Audit Committee under the Board of Directors issued the first Reminder Letter to Beijing Xinghua Certified Public Accountants Co., Ltd. to supervise relevant auditors to grasp the schedule and submit the draft of Audit Report (electronic version) to the Company with in the specified time limit.

BNBMPLC0001892

4. On March 12, 2012, after the certified public accountant responsible for conducting the annual audit provided the preliminary audit opinion, the Audit Committee of the Board of Directors reviewed the financial statements 2011 prepared by the Company again, was of the opinion that the financial statements prepared by the Company truthfully, accurately and completely reflected the Company's assets and liabilities as of December 31, 2011 and its financial position and results of operation for the year 2011, accepted the financial statements as the basis for the preparation of the 2011 Annual Report and Summary of the 2011 Annual Report and provided a written opinion in connection therewith.

5. On March 14, 2012, the Audit Committee under the Board of Director issued the second Reminder Letter to Beijing Xinghua Certified Public Accountants Co., Ltd. supervise relevant auditors to grasp the schedule and submit the official version of Audit Report to the Company within the specified time limit for disclosure and submission to regulatory authority. On March 16, 2012, the audit committee of the board recorded the above supervision way and frequency in writing.

6. On March 16, 2012, the Audit Committee under the Board of Directors held a meeting for Audit Committee upon completion of audit work and the following proposals were adopted, with three votes in favor, zero opposed and zero abstention: (1) Financial Report 2011; (2) Summary Report on Audit Work 2011 engaged by Beijing Xinghua Certified Public Accountants Co., Ltd.; (3) Proposal for Determining 2011 Audit Expenses and Engagement of Beijing Xinghua Certified Public Accountants Co., Ltd. as an Auditor of the Company in 2012. The aforesaid three proposals were submitted to and adopted on the 9th meeting of the 4th Board of Directors.

(IV) Performance of Duties of Remuneration and Assessment Committee under the Board of Director

In accordance with the duties of the senior management, achievement of annual working target, business innovation ability, etc., the Remuneration and Assessment Committee under the Board of Director conducted an assessment over the remuneration of senior management 2011 and defined the annual remuneration of General Manager and other senior management.

(V) Statement of the Board of Directors for responsibilities for internal control and implementation plan of internal control specification 2012

The board believes that the Company has established and improved the integral internal control system with the core at management control over holding subsidiaries, internal control over connected transaction, internal control over external guarantee, internal control over use of raised funds, internal control over major investment, internal control over information disclosure in accordance with the requirements of relevant laws and regulations such as the Company Law, Rules Governing the Listing of Stocks on Shenzhen Stock Exchange and Article of Association, formed a scientific decision-making, implementation and supervision mechanism. The Company's internal control has been effectively implemented. The Company has abided by national laws, rules, regulations and other provisions properly, improved the Company's operating benefit and efficiency, safeguarded the Company's assets, ensured the truth, accuracy, integrity and fairness of the Company's information disclosure and kept various operation and management activities to be implemented in a coordinated, orderly and efficient manner.

In 2012, the Company will thoroughly conduct the construction self-evaluation and audit of internal control specification of listed companies based on regulatory unit's requirements. After preliminary discussions, the plan of work is as follows:

1. Research and deployment phase: to specify the scope, content, the leading department and contacts for implementation of internal control specification this year and over the next three years before February 29, 2012. Responsible department: Leader Committee of internal control system

2. Planning stage of system construction: complete the formulation of internal control and implementation plan of internal control specification 2012 and the overall operating table of implementation before March 15; complete the formulation of development plan for internal control construction before May 31. Responsible department: Team for Internal Control System, the Management Department of the Company.

3. Commencement phase: complete by April 30. The main task is started will holding and organization of internal control training. Responsible department: Team for Internal Control System, the Management Department of the Company, Securities Department.

BNBMPLC0001893

4. Risk identification and evaluation phase: complete by August 31. The main task is to sort out the Company's existing systems and procedures, analyze each control point involved in the systems and procedures, identify risks, evaluate the risk level and form summary list of risks in conjunction with risks listed in the Basic Specification for Enterprise Internal Control and its related guidelines, from probability of occurrence and influence of the of risks. Responsible department: Team for Internal Control System, the Management Department of the Company and related departments.

5. Effectiveness testing phase of design of internal control: complete by December 31, 2012. Main task is to check the Company's existing systems and control measures procedure against the list of risks to look for the defects in the internal control design and report the major defects found to the Board of Directors and management in time perfect and improve them. Form internal control manual of BNBMPLC. Responsible department: Team for Internal Control System, the Management Department of the Company and related departments.

6. Implementation phase of internal control system: thoroughly implement it on January 1, 2013. The main task is as follows: carry out the training of internal control system operation manual, all subordinate units conduct internal controls in accordance with the manual; and verify the effectiveness of the implementation of the internal control system in all respects.

7. Effectiveness testing phase of implementation of internal control like Financial Report: complete by January 20, 2013. The main task is to set up internal control verification team, prepare working papers, carry out verification, summarize problems, carry out improvement and check its results. Responsible department: Internal Control Verification Team.

(VI) Establishment and implementation of insider information management system within the reporting period

During the reporting period, according to the requirements of the documents such as Provisions for the Establishment of Management Systems for the Registration of Persons Who Have Knowledge of Insider Information by Listed Companies(ZJH[2011] No.30) issued by the China Securities Regulatory Commission, and Notice on Proper Establishment Management Systems for the Registration of Persons Who Have Knowledge of Insider Information of Listed Companies (JZGSF[2011] No.209) issued by Beijing Securities Regulatory Bureau, the Management Systems for Persons Who Have Knowledge of Insider Information was revised and perfected by the Company. The revised edition was distributed to all departments in time to remind them to strictly execute the system.

Within the reporting period, the Company has strictly implemented various regulations on insider information management, do good work related to confidentiality of insider information and registering and filing of insiders. No circumstance that the Company's shares were bought or sold by utilizing insider information before disclosure of important and sensitive information affecting the Company's stock price have been found.

## VII. The profit distribution plan or capital reserve capitalization plan

Upon audit by Beijing Xinghua Certified Public Accountants Co., Ltd., the parent company realized the net profits of RMB205,232,145.50 in 2011, 10% of which was withdrawn as the statutory surplus reserve amounting to RMB20,523,214.55 in accordance with the Articles of Association. At the end of 2011, the undistributed profits amounted to RMB575,424,483.27 by further adding the undistributed profits at early year of RMB485,615,302.32 less the distributed cash dividends 2010 of RMB94,899,750.00. The profit distribution scheme of the current year: with the total number of 575, 150, 000 shares on December 31, 2011 as the base number, a cash of dividend of RMB2.90 (tax included) was distributed for each ten shares. The current distribution scheme allocated profits of RMB166,793,500.00 in total.

No capital reserve was transferred into capital stock in the current year.

The above distribution scheme shall not be implemented unless it was reviewed and passed by shareholders' meeting.

## VIII. Cash dividend distributed by the Company in last 3 years

| Year | Amount of cash dividend (including tax) | Net profit attributable to shareholders of the listed company in the consolidated financial | Percentage of net profit attributable to shareholders of the listed company in the | Distributable profit for the year |
|---|---|---|---|---|

BNBMPLC0001894

| | | statements of the year | consolidated financial statements | |
|---|---|---|---|---|
| 2010 | 94,899,750.00 | 416,694,139.68 | 22.77% | 416,694,139.68 |
| 2009 | 69,018,000.00 | 321,831,960.80 | 21.45% | 321,831,960.80 |
| 2008 | 37,384,750.00 | 240,582,107.44 | 15.54% | 240,582,107.44 |
| The aggregate amount of cash dividends distributed in the last 3 years as a percentage of the average annual net profit of the latest year (%) | | | | 61.68% |

**IX. Illegal use of raised funds for finance and investment does not exist in the Company.**

BNBMPLC0001895

# Section IX Report of the Supervisory Committee

In 2011, the Supervisory Committee of the Company conscientiously performed their duties of the Supervisory Committee, participated in the discussions on major decisions of the Company, considered the Company's periodic reports, supervised the holding and decision-making procedures of the Company's shareholders' meeting, the execution of decisions on the shareholders' meeting by the board of directors, the performance of the Company's senior executives and the implementation of the Company's management system, and safeguarded the legitimate rights and interests of the Company and the shareholders in strict accordance with the Company Law, the Articles of Association, the Rules of Procedure of the Supervisory Committee and other relevant laws and regulations, .

## I. Working conditions of the Supervisory Committee

During the reporting period, the Supervisory Committee of the Company convened 4 meetings.

(I) The 8th Meeting of the 4th Board of supervisors

The following proposals were reviewed and passed at the meeting on March 17, 2011: (1) the Annual Report 2010 and its summary; (2) the Work Report of the Supervisory Committee 2010; and (3) Report on Self-evaluation of Internal Control. The resolution announcement was published in China Securities Journal, Securities Times, Shanghai Securities News and Securities Daily on March 19, 2011.

(II) The interim meeting of the 4th Supervisory Committee

The First Quarterly Report 2011 of the Company were reviewed and passed at the meeting on April 26, 2011.

(III) The 9th Meeting of the 4th Board of supervisors

The following proposals were reviewed and passed at the meeting on August 18, 2011: (1) the Interim Report 2011 and its summary. The resolution announcement was published in China Securities Journal, Securities Times, Shanghai Securities News and Securities Daily on August 20, 2011.

(IV) The interim meeting of the 4th Supervisory Committee

The Third Quarterly Report 2011 of the Company were reviewed and passed at the meeting on October 25, 2011.

## II. Independent opinions of the Supervisory Committee on related matters to the Company during the reporting period

(I) Operations according to law

During the reporting period, the Company further improve the corporate governance structure and establish a sound internal control system with legal and standardized operations and legal compliance of decision-making procedures strictly in accordance with the Company Law, Articles of Association, the Shenzhen Stock Exchange Listing Rules and other relevant laws and regulations, and the Company's directors and management are not found violate laws, regulations, articles of association or do damage to the Company in the execution of company duties.

(II) Check the Company's financial position

Beijing Xinghua Certified Public Accountants Company Limited has audited the Financial Report of the Company 2011 and issued A standard unqualified auditor's report which is true to financial status and operational performance of the Company.

(III) The Company's asset acquisition and sale

During the reporting period, the Company acquired and sold asset transactions at reasonable prices without insider tradings, no harm to the rights and interests of shareholders or causing loss of corporate assets.

(IV) Related-party transactions

Related-party transactions were conducted with fair price, no damage to the interests of the listing

BNBMPLC0001896

corporation.

(V) The review comments of the board of supervisors on internal control self-examination report

The Company's Board of Directors has reviewed the Internal Control Self-Examination Report for 2011 submitted by the Board of Directors and given its comments as follows:

1. In accordance with relevant regulations of China Securities Regulatory Commission and Shenzhen Stock Exchange, the Company has followed the basic principles of internal control, established and improved the internal control system in combination with its own actual conditions, ensuring the Company's operating activities to be implemented in a normal and orderly manner and safeguarding the security of the Company's properties.

2. In 2011, no circumstances violating the Rules Governing the Listing of Stocks on Shenzhen Stock Exchange and the Company's Internal Control System.

3. The Company's Internal Control Self-Examination REport has carried out a detailed self-examination and assessment over key work, results and key control activities such as organizational structure of internal control, establishment, staffing and working condition of internal audit department, the Company's establishment and perfection of internal control in 2011, making an objective assessment over the status quo of the Company's internal control.

BNBMPLC0001897

# Section X Important Events

## I. Signiificant litigations and arbitrations

On May 29, 2010, the Company has issued Announcement on American Gypsum Board Event by Beijing New Building Materials Public Limited Company (Announcement No.: 2010-009). Currently, the Company and its proprietary subsidiary Taishan Gypsum had hired American famous law firm as their legal adviser to cope with American gypsum board lawsuit involving the Company and Taishan Gypsum. During the reporting period, the lawyer's fees and travel expenses incurred in the Company amounted to $ 1,397,799 and the lawyer's fees and travel expenses incurred in Taishan Gypsum amounted to $3,304,817.13. The Company and Taishan Gypsum will continue to attach great importance to and give close attention to the progress of the affair, respond and deal with it prudently in an attitude being responsible for the investors, consumers and industry.

## II. Bankruptcy reorganization-related matters

The Company was not involved in any bankruptcy reorganization-related matters during the year.

## III. Investments in securities and equity participations in financial institutions

1. During the reporting period, neither securities investment was made by the Company, nor any equities were held by the Company in other listed companies.

2. Equity participations in commercial banks, securities companies, insurance companies, trust companies, futures companies and other financial institutions

Unit: RMB yuan

| Name of institution | Amount of initial investment | Number of shares held | Proportion of the Company's equity | Ending Book Value | Profit or loss during the reporting period | Changes in owners' equity during the reporting period | Accounting item | Source of shares |
|---|---|---|---|---|---|---|---|---|
| Zhongtou Credit Guarantee Co., Ltd. | 10,000,000.00 | 10,000,000 | 1.00% | 9,211,918.41 | -240,511.48 | -240,511.48 | Long-term equity investment | Acquired by means of purchases |
| Total | 10,000,000.00 | 10,000,000 | - | 9,211,918.41 | -240,511.48 | -240,511.48 | - | - |

## IV. Assets acquisition, sales and merger by absorption

According to the Equity Transfer Agreement signed by the Company and Japan Mitsubishi Corporation on June 22, 2010, Japan Mitsubishi Corporation transfers all of its 7.50% equity in Beijing New Building Materials Homes Co. Ltd. to the Company, at a price of RMB10,033,507.50. On March 22, 2011, the Company paid for all the equity transfer expenses and the formalities of the equity transfer was completed.

On October 28, 2011, Taishan Gypsum (the holding subsidiary of the Company) and individual Liu Qing signed an Equity Transfer Agreement in Taian City, under which Taishan Gypsum acquired Liu Qing's 35% equity interest in Taishan Gypsum (Baotou) Co., Ltd. at a price of RMB6.35mn. During the reporting period, formalities for changing business registration for the matter and the payment formalities were completed.

On October 28, 2011, Taishan Gypsum and individual Liu Qing signed an Equity Transfer Agreement in Taian City, under which Taishan Gypsum acquired Liu Qing's 35% equity interest in Taishan Gypsum (Tongling) Co., Ltd. at a price of RMB13.13mn. During the reporting period, formalities for changing business registration for the matter and the payment formalities were completed.

On October 28, 2011, Taishan Gypsum and individual Zhao Xiuyun signed an Equity Transfer Agreement in Taian City, under which Taishan Gypsum acquired Zhao Xiuyun's 30% equity interest in Taishan Gypsum (Jiangxi) Co., Ltd. at a price of RMB9.95mn. During the reporting period,

BNBMPLC0001898

formalities for changing business registration for the matter and the payment formalities were completed.

On October 28, 2011, Taishan Gypsum and individual Zhao Xiuyun signed an Equity Transfer Agreement in Taian City, under which Taishan Gypsum acquired Zhao Xiuyun's 35.06% equity interest in Taishan Gypsum (Wenzhou) Co., Ltd. at a price of RMB5.85mn. During the reporting period, formalities for changing business registration for the matter and the payment formalities were completed.

On October 28, 2011, Taishan Gypsum and Shandong Taihe Building Material Co. Ltd. signed an Equity Transfer Agreement in Taian City, under which Taishan Gypsum acquired 45% equity interest held by Shandong Taihe Building Material Co. Ltd. in Shandong Taihe Light Energy Company Limited at a price of RMB .57mn. During the reporting period, formalities for changing business registration for the matter and the payment formalities were completed.

On October 28, 2011, Taishan Gypsum and Shandong Taihe Building Material Co. Ltd. signed an Equity Transfer Agreement in Taian City, under which Taishan Gypsum acquired 45% equity interest held by Shandong Taihe Building Material Co. Ltd. in Shandong Taihe Light Energy Company Limited at a price of RMB .57mn. During the reporting period, formalities for changing business registration for the matter and the payment formalities were completed.

## V. Major related-party transactions

(I) Related-party transactions associated with the daily operations

See Note VI to the Financial Statements for transactions of the Company with its related parties that are associated with its day-to-day operations.

The above mentioned transactions of the Company with its related parties are carried out on a continuing basis. The Company has developed stable relationships with its trading partners. The connected transaction of the Company in purchasing has provided sustainable and stable raw material sources for the Company; the connected transaction in sale is conducive to expanding the Company's sales market and improving its sales; the house leased and water, power and steam supplied to the associated parties by the Company have improved the utilization efficiency of the Company's assets.

The related-party transactions did not adversely affect the Company's production and operation or damage the interests of Company's shareholders, nor influence the independence of listing corporations, and the main business of the Company would not therefore rely on or be controlled by related persons.

The above connected transaction related to daily operation has been reviewed and adopted by the 9th Meeting of the 4th Board of Directors. The relevant resolution announcement was published in China Securities Journal, Securities Times, Shanghai Securities News and Securities Daily on March 20, 2012.

(II) Related-party transactions under Acquisition, Sales of Assets and External Investment made by the Associates

For details, see IV. Matters Related to Acquisition and Sale of Assets and Mergers of Section X.

(III) At the end of the reporting period, the Company had no occupancy of non-operating funds by the controlling shareholders and their affiliated enterprises, nor offer guarantee for the controlling shareholders and their affiliated enterprises.

## VI. Significant contracts and their performance

1. The Company's actual controller China National Building Materials Group Co., Ltd. signed a Land Allotment Agreement with Central Public Servant Housing Construction Service Center, allotting the land in the Company's Xishanqi Base to Central Public Servant Housing Construction Service Center. The center will distribute a total amount of compensation RMB1bn to BNBM according to the principle to distribute the compensation based on cost expenditures arisen from asset relocation and replacement. BNBMPLC has received the first-phase compensation of RMB600mn at the end of 2010 and the second-phase compensation of RMB400mn at the end of 2011, During the reporting period, relocation of factory area was completed and the land has been fully transferred.

BNBMPLC0001899

2. Major guarantees

See Notes VII to the financial statements for the Company's guarantees

By December 31, 2011, the Company's total amount of guarantee was RMB800mn, accounting for 26.53% of audited net assets of consolidated financial statement on December 31, 2011. The Company's total amount of guarantees were all for the guarantees of its wholly-owned or controlling subsidiaries.

No guarantee was provided by the Company to its shareholders, actual controller or associate.

3. The Company did not entrust others to manage the cash assets during the reporting period.

## VII. Fulfillment of commitments

Within the reporting period or until l the reporting period, the Company or shareholders holding shares above 5% have no matters related to commitment.

## VIII. Reception of researchers and interviewers

In order to implement the principles of fairness, openness and impartiality of the stock market, further standardize company information disclosure and really ensure the fairness of company information disclosure, the Company has standardized such matters as the reception of researchers and interviewers strictly in accordance with the Stock Listing Rules of the Shenzhen Stock Exchange, the Guidelines on the Fair Information Disclosure of Listed Companies and other regulations.

During the reporting period, the Company has accepted on-site investigations by investors of about 100 institutions including securities companies, fund companies, QFII and others; at the same time, the Company carried out sufficient and extensive communications with investors extensive in the development of the Company through the investor hotline, investor mail and other forms.

In the reception process, the Company and relevant entities and individuals under an obligation to disclose relevant information all strictly abided by the relevant regulations, followed the principle of fair information disclosure and didn't practice discrimination, nor did it selectively or privately disclose, reveal or divulge any material nonpublic information to any specific entity or individual to ensure the fairness of company information disclosure.

Reception of researchers and interviewers, communication and other activities during the reporting period

| Reception time | Reception venue | Reception method | Type of the received | Visitors | Topic of discussion and material provided |
|---|---|---|---|---|---|
| Jan. 4 - Dec. 30, 2011 | Corporate headquarters | Communication by telephone | Individual | Individual investors | The Company's development strategy, production and management |
| Feb. 17, 2011 | Corporate headquarters | On-site research | Institution | Investments Manager, Research Fellow and Analyst of China Securities, China Post Fund, Huatai Asset Management, Bosera Funds, AXA SPDB Investment Managers , Gfund, Huatai United Securities, Taikang AMC, China RE Asset etc. | The Company's development strategy, production and management; the disclosed Company's annual reports and other publicly available material were provided |
| Feb. 18, 2011 | Corporate headquarters | On-site research | Institution | Asset Management Manager of Changjiang Securities | |
| Feb. 24, 2011 | Corporate headquarters | On-site research | Institution | Deputy Director, Fund Manager and Research Fellow of Guotai AMC | |
| Jan. 4, 2011 | Corporate headquarters | On-site research | Institution | Investment Director and Research Fellow of China Fortune Securities, TX Investment Consulting etc. | |
| April 8, 2011 | Corporate headquarters | On-site research | Institution | Manager and Assistant of Capital Securities, Northeast Securities etc. | |

BNBMPLC0001900

| April 12, 2011 | Corporate headquarters | On-site research | Institution | Asset Management Department of Manager of CASIC |
| May 11, 2011 | Corporate headquarters | On-site research | Institution | Manager and Assistant, Research Fellow of Huaxi Securities, Guotai AMC etc. |
| May 18, 2011 | Corporate headquarters | On-site research | Institution | Investment Manager of Heartland Captial Investment Consulting |
| May 23, 2011 | Corporate headquarters | On-site research | Institution | Research Fellow of China Securities, Dongxing Securities, Jiahe Life etc. |
| Jan. 6, 2011 | Corporate headquarters | On-site research | Institution | Research Fellow of Industrial Securities |
| July 6, 2011 | Corporate headquarters | On-site research | Institution | Chief Analyst and Research Fellow of China Securities |
| Aug. 22, 2011 | Corporate headquarters | Communication by telephone | Institution | Chief Analyst and Research Fellow of the China Merchants Securities, Shanghai Chongyang Investment Co., Ltd etc. |
| Sept. 6, 2011 | Corporate headquarters | On-site research | Institution | Research Fellow of Xiangcai Securities |
| Sept. 28, 2011 | Corporate headquarters | On-site research | Institution | Research Fellow of Starock |
| Oct. 13, 2011 | Corporate headquarters | On-site research | Institution | Analyst and Research Fellow of ChinaAMC, ICBC Credit, Huachuang Securities etc. |
| Oct. 18, 2011 | Corporate headquarters | On-site research | Institution | Investment Manager and Research Fellow of Bosera Funds,China Merchants Securities etc. |
| Oct. 27, 2011 | Corporate headquarters | Communication by telephone | Institution | Analyst and Research Fellow of the China Merchants Securities, Xingfu Assets, CASIC etc. |
| Nov. 8, 2011 | Corporate headquarters | On-site research | Institution | Investment Manager and Analyst of Northeast Securities, CITIC Securities etc. |
| Nov. 10, 2011 | Corporate headquarters | On-site research | Institution | Analyst and Research Fellow of CITIC Securities, China life Insurance, Galaxy AMC, ICBC Credit, SWS MU Fund Management, UBS SDIC, Harfor Fund Management Co., Ltd., Anbang Insurance Group Co., Ltd. etc. |
| Nov. 23, 2011 | Corporate headquarters | On-site research | Institution | Investment Manager and Research Fellow of Mirae Asset, BOCI International (China) Limited etc. |
| Dec. 22, 2011 | Beijing | On-site research | Institution | Analyst and Research Fellow of China Securities, CICC, Shanghai Chongyang Investment Co., Ltd., HFT Investment Management Co., Ltd. etc. |

## IX. Appointment and dismiss of accounting firms by the Company in the reporting period

During the reporting period, the company renewed the appointment of Beijing Xinghua Certified Public Accountants Co., Ltd. as the Company's audit service provider. The company has worked for

BNBMPLC0001901

the Company for an uninterrupted period of 4 years. The Company is expected to pay the company RMB850,000 in audit fees for 2011.

X. DURING THE REPORTING PERIOD, NEITHER THE COMPANY NOR ANY OF ITS DIRECTORS, SUPERVISORS, SENIOR EXECUTIVES, SHAREHOLDERS OR ACTUAL CONTROLLERS WAS PLACED UNDER INVESTIGATION BY ANY AUTHORITY, SUBJECT TO ANY ENFORCEMENT MEASURE BY ANY JUDICIAL OR DISCIPLINE INSPECTION AUTHORITY, TRANSFERRED TO ANY JUDICIAL AUTHORITY OR HELD CRIMINALLY RESPONSIBLE, INSPECTED BY THE CHINA SECURITIES REGULATORY COMMISSION, SUBJECT TO ANY ADMINISTRATIVE PENALTY BY THE CHINA SECURITIES REGULATORY COMMISSION, BANNED FROM ENTERING THE SECURITIES MARKET, IDENTIFIED AS AN INAPPROPRIATE CANDIDATE, PUNISHED BY ANY OTHER ADMINISTRATIVE DEPARTMENT OR PUBLICLY CENSURED BY THE STOCK EXCHANGE.

BNBMPLC0001902

# Section XI Financial Report

## Auditor's Report

**(2012) JingKuaiXingShenZi No. 01021367**

**To all shareholders of Beijing New Building Materials Public Limited Company:**

We have audited the attached financial statements of Beijing New Building Materials Public Limited Company (hereinafter "your Company"), including consolidated and the parent company's balance sheets as at December 31, 2011, consolidated and the parent company's profit statements, consolidated and the parent company's cash flow statements, consolidated and the parent company's statements of changes in owners' equity and notes to financial statements for the year of 2011.

## I. Responsibility of management for the financial statements

The preparation and fair presentation of the financial statements are the responsibility of the management, including: (1) to prepare the financial statements in all material respects in accordance with the provisions of Accounting Standards for Business Enterprise and realize the fair presenting; (2) to design, carry out and maintain necessary internal controls so that there is no material misstatement in the financial statements due to fraud or error.

## II. Auditor's responsibility

Our responsibility is to express an opinion on these financial statements based on our audit. We conducted our audit in accordance with the standards on auditing for certified public accountants. China's Auditing Standards for CPA require that we comply with the code of professional ethics for Chinese CPA, and plan and perform the auditing work to reasonably guarantee that the financial statements are free of material misstatement.

An audit involves performing audit procedures to obtain audit evidence about the amounts and disclosures in the financial statements. The audit procedures selected depend on the auditor's judgment, including the assessment of the risks of material misstatement of the financial statements, whether due to fraud or error. In making those risk assessments, the certified public accounts consider the internal control related to the preparation and fair presentation of financial statements and design appropriate audit procedures, but the purpose of which is not express an opinion on the effectiveness of internal control. An audit also includes evaluating the appropriateness of accounting policies used and reasonableness of accounting estimates made by management, as well as evaluating the overall presentation of the financial statements.

We believe that the audit evidence we have obtained is sufficient and appropriate to provide a basis for our audit opinion.

## III. Audit opinion

In our opinion, the Company's financial statements are prepared in all material respects in accordance with the provisions of Accounting Standards for Business Enterprises, and fairly reflect the Company's consolidated and the parent company's financial status as of December 31, 2011 as well as the merger and the parent company's operating results and cash flows in 2011 .

| | | |
|---|---|---|
| Beijing Xinghua Certified Public Accountants Co., Ltd. | Chinese Certified Public Accountant: | Chen Shanwu |
| Beijing, China | Chinese Certified Public Accountant: | Ma Shisong |
| | | March 16, 2012 |

BNBMPLC0001903

## Consolidated Balance Sheet

For the year ended December 31, 2011

Prepared by: Beijing New Building Materials Public Limited Company                 Unit: RMB yuan

| Item | Notes | Ending balance | Beginning balance |
|------|-------|----------------|-------------------|
| Current assets: | | | |
| Monetary funds | V-01 | 792,135,729.25 | 819,175,606.80 |
| Settlement reserve | | | |
| Placements with other banks and financial institutions | | | |
| Financial assets held for trading | | | |
| Notes receivable | V-02 | 58,050,566.81 | 18,207,500.72 |
| Accounts receivable | V-03 | 163,390,553.50 | 176,782,707.59 |
| Advances to suppliers | V-04 | 220,205,110.62 | 243,427,077.34 |
| Premium receivable | | | |
| Reinsurance account receivable | | | |
| Reinsurance contract reserve receivable | | | |
| Interest receivable | | | |
| Dividends receivable | | | |
| Other receivables | V-05 | 29,846,531.42 | 20,660,816.49 |
| Financial assets purchased under resale agreements | | | |
| Inventories | V-06 | 1,080,115,893.21 | 875,217,436.17 |
| Non-current assets due within 1 year | | | |
| Other current assets | | | |
| Total current assets | | 2,343,744,384.81 | 2,153,471,145.11 |
| Non-current assets: | | | |
| Loans and advances | | | |
| Financial assets available for sale | | | |
| Held-to-maturity investments | | | |
| Long-term receivables | | | |
| Long-term equity investment | V-07 | 213,134,517.08 | 209,311,469.21 |
| Investment real estate | | | |
| Fixed assets | V-08 | 3,653,840,343.24 | 3,279,554,297.13 |
| Construction in progress | V-09 | 1,259,859,639.73 | 897,808,414.50 |
| Goods for projects | | | |
| Disposal of fixed assets | V-10 | 283,538,451.43 | 81,774,313.27 |
| Productive living assets | | | |
| Oil and gas assets | | | |
| Intangible assets | V-11 | 694,576,183.54 | 664,010,425.94 |
| Development expenditure | | | |
| Goodwill | V-12 | 23,542,697.81 | 23,546,423.13 |
| Long-term deferred expenses | V-13 | 3,755,635.44 | 4,755,290.73 |
| Deferred income tax assets | V-14 | 24,859,839.94 | 25,597,393.81 |
| Other non-current assets | V-15 | 13,908,890.48 | 17,252,677.50 |
| Total non-current assets | | 6,171,016,198.69 | 5,203,610,705.22 |
| TOTAL ASSETS | | 8,514,760,583.50 | 7,357,081,850.33 |

Legal representative: Wang Bing          Financial controllerr: YANG Yanjun          Acounting manager: Dong Hui

BNBMPLC0001904

## Consolidated Balance Sheet (continued)

For the year ended December 31, 2011

Prepared by: Beijing New Building Materials Public Limited Company          Unit: RMB yuan

| Item | Notes | Ending balance | Beginning balance |
|---|---|---|---|
| CURRENT LIABILITIES: | | | |
| Short-term borrowings | V-18 | 1,416,800,000.00 | 2,047,860,000.00 |
| Due to central bank | | | |
| Customer deposits and placement from banks and other financial institutions | | | |
| Placements from other banks and financial institutions | | | |
| Held-for-trading financial liabilities | | | |
| Notes payable | V-19 | 220,609,861.86 | 261,201,357.02 |
| Accounts payable | V-20 | 632,661,735.93 | 455,867,795.78 |
| Advances from customers | V-21 | 51,761,016.84 | 41,703,734.08 |
| Repurchase agreements | | | |
| Fee and commission payable | | | |
| Accrued payroll | V-22 | 27,934,205.34 | 24,435,519.44 |
| Taxes payable | V-23 | -25,699,437.35 | 15,464,667.24 |
| Interest payable | V-24 | 21,904,266.68 | 862,637.48 |
| Dividends payable | | | |
| Other payables | V-25 | 380,493,292.88 | 100,489,964.63 |
| Reinsurance account payable | | | |
| Insurance contract reserve fund | | | |
| Securities traded on commission | | | |
| Acting underwriting securities | | | |
| Non-current liabilities due within 1 year | V-26 | 174,000,000.00 | 73,320,000.00 |
| Other current liabilities | V-27 | 600,000,000.00 | |
| Total current liabilities | | **3,500,464,942.18** | **3,021,205,675.67** |
| Non-current liabilities: | | | |
| Long-term borrowings | V-28 | 508,500,000.00 | 421,500,000.00 |
| Bonds payable | | | |
| Long-term payables | V-29 | 13,480,361.90 | 14,315,904.76 |
| Special payables | V-30 | 648,693,796.95 | 566,001,553.39 |
| Estimated liabilities | | | |
| Deferred income tax liabilities | V-31 | 2,224,647.90 | 2,078,747.17 |
| Other non-current liabilities | V-32 | 98,755,560.80 | 111,955,317.30 |
| Total non-current liabilities | | 1,271,654,367.55 | 1,115,851,522.62 |
| Total liabilities | | 4,772,119,309.73 | 4,137,057,198.29 |
| Owners' equity (or shareholders' equity): | | | |
| Paid-up capital (or share capital) | V-33 | 575,150,000.00 | 575,150,000.00 |
| Capital reserve | V-34 | 508,430,737.41 | 510,477,290.01 |
| Less: Treasury stock | | | |
| Special reserves | | | |
| Surplus reserve | V-35 | 383,191,451.69 | 362,668,237.14 |
| General reserve for risk assets | | | |
| Undistributed profit | V-36 | 1,549,009,448.82 | 1,141,767,594.12 |
| Translation difference in foreign currency statements | | | |
| Owners' equity attributable to the parent company | | 3,015,781,637.92 | 2,590,063,121.27 |
| Minority interest | V-37 | 726,859,635.85 | 629,961,530.77 |
| Total owners' equity | | **3,742,641,273.77** | **3,220,024,652.04** |
| Total liabilities & owners' equity | | **8,514,760,583.50** | **7,357,081,850.33** |

Legal representative: Wang Bing          Financial controllerr: YANG Yanjun          Acounting manager: Dong Hui

BNBMPLC0001905

**Balance Sheet of Parent Company**

For the year ended December 31, 2011

Prepared by: Beijing New Building Materials Public Limited Company          Unit: RMB yuan

| Item | Notes | Ending balance | Beginning balance |
|---|---|---|---|
| **Current assets:** | | | |
| Monetary funds | | 107,463,084.67 | 359,269,690.26 |
| Financial assets held for trading | | | |
| Notes receivable | | 45,410,566.81 | 14,833,346.64 |
| Accounts receivable | XI-01 | 207,064,224.11 | 192,174,377.79 |
| Advances to suppliers | | 28,414,232.35 | 54,815,740.35 |
| Interest receivable | | | |
| Dividends receivable | | | |
| Other receivables | XI-02 | 1,304,319,596.20 | 910,529,414.53 |
| Inventories | | 235,159,875.30 | 272,665,861.19 |
| Non-current assets due within 1 year | | | |
| Other current assets | | | |
| **Total current assets** | | 1,927,831,579.44 | 1,804,288,430.76 |
| **Non-current assets:** | | | |
| Financial assets available for sale | | | |
| Held-to-maturity investments | | | |
| Long-term receivables | | | |
| Long-term equity investment | XI-03 | 1,090,523,785.57 | 1,023,914,545.77 |
| Investment real estate | | | |
| Fixed assets | | 621,992,582.03 | 989,866,196.50 |
| Construction in progress | | 139,245,540.02 | 56,154,714.72 |
| Goods for projects | | | |
| Disposal of fixed assets | | 199,462,850.24 | 81,774,313.27 |
| Productive living assets | | | |
| Oil and gas assets | | | |
| Intangible assets | | 142,183,479.05 | 158,633,623.85 |
| Development expenditure | | | |
| Goodwill | | | |
| Long-term deferred expenses | | | |
| Deferred income tax assets | | 15,912,727.69 | 15,701,156.92 |
| Other non-current assets | | | |
| **Total non-current assets** | | 2,209,320,964.60 | 2,326,044,551.03 |
| **TOTAL ASSETS** | | 4,137,152,544.04 | 4,130,332,981.79 |

Legal representative: Wang Bing              Financial controller: YANG Yanjun              Acounting manager: Dong Hui

BNBMPLC0001906

## Balance Sheet of Parent Company (continued)

For the year ended December 31, 2011

Prepared by: Beijing New Building Materials Public Limited Company          Unit: RMB yuan

| Item | Notes | Ending balance | Beginning balance |
|------|-------|---------------|-------------------|
| **CURRENT LIABILITIES:** | | | |
| Short-term borrowings | | | 1,234,060,000.00 |
| Held-for-trading financial liabilities | | | |
| Notes payable | | 162,609,861.86 | 219,201,357.02 |
| Accounts payable | | 171,375,646.06 | 122,375,259.89 |
| Advances from customers | | 22,190,600.74 | 14,721,233.68 |
| Accrued payroll | | 14,356,462.90 | 12,785,365.94 |
| Taxes payable | | 4,420,042.32 | -2,350,939.86 |
| Interest payable | | 20,210,500.01 | |
| Dividends payable | | | |
| Other payables | | 356,514,839.00 | 42,417,251.11 |
| Non-current liabilities due within 1 year | | | |
| Other current liabilities | | 600,000,000.00 | |
| **Total current liabilities** | | 1,351,677,952.89 | 1,643,209,527.78 |
| **Non-current liabilities:** | | | |
| Long-term borrowings | | 160,000,000.00 | 54,000,000.00 |
| Bonds payable | | | |
| Long-term payables | | | |
| Special payables | | 661,447,584.62 | 566,001,553.39 |
| Estimated liabilities | | | |
| Deferred income tax liabilities | | 6,406.56 | |
| Other non-current liabilities | | 33,863,000.00 | 47,333,000.00 |
| Total non-current liabilities | | 855,316,991.18 | 667,334,553.39 |
| **Total liabilities** | | 2,206,994,944.07 | 2,310,544,081.17 |
| **Owners' equity (or shareholders' equity):** | | | |
| Paid-up capital (or share capital) | | 575,150,000.00 | 575,150,000.00 |
| Capital reserve | | 489,072,076.26 | 489,035,772.41 |
| Less: Treasury stock | | | |
| Special reserves | | | |
| Surplus reserve | | 290,511,040.44 | 269,987,825.89 |
| Undistributed profit | | 575,424,483.27 | 485,615,302.32 |
| Translation difference in foreign currency statements | | | |
| **Total owners' equity** | | 1,930,157,599.97 | 1,819,788,900.62 |
| **Total liabilities & owners' equity** | | 4,137,152,544.04 | 4,130,332,981.79 |

Legal representative: Wang Bing          Financial controller: YANG Yanjun          Acounting manager: Dong Hui

BNBMPLC0001907

## Consolidated Profit Statement

For the year ended December 31, 2011

Prepared by: Beijing New Building Materials Public Limited Company                    Unit: RMB yuan

| Item | Notes | Amount this period | Amount last period |
|---|---|---|---|
| I. Operating income | | 5,969,124,108.86 | 4,369,076,808.89 |
| Incl.: Operating income | V-38 | 5,969,124,108.86 | 4,369,076,808.89 |
| Interest income | | | |
| Earned premium | | | |
| Fee and commission income | | | |
| II. Total operating cost | | 5,226,210,091.26 | 3,752,637,059.78 |
| Of which: Operating costs | V-38 | 4,610,774,148.04 | 3,186,838,736.53 |
| Interest expenditure | | | |
| Fee and commission expense | | | |
| Surrender value | | | |
| Net compensation expenses | | | |
| Withdrawal of insurance contract reserve, net | | | |
| Dividend expenses on insurance policies | | | |
| Reinsurance expenses | | | |
| Business tax and surcharges | V-39 | 9,599,363.90 | 5,000,381.47 |
| Selling expenses | V-40 | 188,397,992.70 | 201,705,584.98 |
| Management expenses | V-41 | 303,831,745.88 | 266,296,902.24 |
| Financial expenses | V-42 | 105,025,437.17 | 81,403,192.98 |
| Loss on Asset Impairment | V-43 | 8,581,403.57 | 11,392,261.58 |
| Add: revenue from fair value changes (loss is indicated with " - ") | | | |
| Investment gain (loss is indicated with " - ") | V-44 | 4,406,587.27 | -3,470,481.63 |
| Incl.: Income from investments in associates and joint ventures | | 4,417,791.00 | -3,496,729.25 |
| Exchange gain (Loss is indicated with " - ") | | | |
| III. Operating profit (loss is indicated with " - ") | | 747,320,604.87 | 612,969,267.48 |
| Add: Non-operating income | V-45 | 443,984,439.44 | 51,833,847.44 |
| Less: non-operating expenditure | V-46 | 355,497,978.39 | 12,082,888.12 |
| Incl.: Loss on disposal of non-current assets | | 4,521,504.63 | 10,623,537.68 |
| IV. Total profit (total loss is indicated with " - ") | | 835,807,065.92 | 652,720,226.80 |
| Less: Income tax expense | V-47 | 83,934,516.96 | 41,744,038.64 |
| V. Net profit (net loss is indicated with " - ") | | 751,872,548.96 | 610,976,188.16 |
| Net profit attributable to owners of parent company | | 522,664,819.25 | 416,694,139.68 |
| Minority interest income | | 229,207,729.71 | 194,282,048.48 |
| VI. Earnings per share: | | | |
| (I) Basic earnings per share | V-48 | 0.909 | 0.724 |
| (II) Diluted earnings per share | V-48 | 0.909 | 0.724 |
| VII. Other comprehensive income | V-49 | -5,428,854.49 | 4,317,917.89 |
| VIII. Total comprehensive income | | 746,443,694.47 | 615,294,106.05 |
| Total comprehensive income attributable to owners of parent company | | 520,618,266.65 | 419,777,972.78 |
| Total comprehensive income attributable to minority stockholders | | 225,825,427.82 | 195,516,133.27 |

Where there is a merger of enterprises under common control in the current period, the net profit realized by merged party prior to the merger is: RMB0.

Legal representative: Wang Bing            Financial controllerr: YANG Yanjun            Acounting manager: Dong Hui

BNBMPLC0001908

## Profit statement of parent company

For the year ended December 31, 2011

Prepared by: Beijing New Building Materials Public Limited Company          Unit: RMB yuan

| Item | Notes | Amount this period | Amount last period |
|---|---|---|---|
| I. Operating income | XI-04 | 823,058,597.50 | 768,409,228.37 |
| Less: operating cost | XI-04 | 628,459,866.08 | 602,508,142.83 |
|     Business tax and surcharges | | 2,604,656.32 | 2,410,183.67 |
|     Selling expenses | | 64,712,239.88 | 70,277,358.82 |
|     Management expenses | | 73,635,316.23 | 69,479,312.50 |
|     Financial expenses | XI-05 | 13,912,072.42 | 17,228,946.07 |
|     Loss on Asset Impairment | | 15,921,963.94 | 9,751,662.20 |
| Add: revenue from fair value changes (loss is indicated with "-") | | | |
| Investment gain (loss is indicated with "-") | XI-06 | 146,844,254.87 | 72,419,752.40 |
|     Incl.: Income from investments in associates and joint ventures | | 2,552,119.87 | -3,717,814.50 |
| II. Operating profit (loss is indicated with "-") | | 170,656,737.50 | 69,173,374.68 |
| Add: Non-operating income | | 390,897,958.90 | 40,459,810.53 |
| Less: non-operating expenditure | | 348,512,853.03 | 696,938.59 |
|     Incl.: Loss on disposal of non-current assets | | 207,315.58 | 109,587.14 |
| III. Total profit (total loss is indicated with "-") | | 213,041,843.37 | 108,936,246.62 |
| Less: Income tax expense | | 7,809,697.87 | -301,297.51 |
| IV. Net profit (net loss is indicated with "-") | | 205,232,145.50 | 109,237,544.13 |
| V. Earnings per share: | | | |
|     (I) Basic earnings per share | | 0.357 | 0.190 |
|     (II) Diluted earnings per share | | 0.357 | 0.190 |
| VI. Other comprehensive income | | 36,303.85 | |
| VII. Total comprehensive income | | 205,268,449.35 | 109,237,544.13 |

Legal representative: Wang Bing          Financial controllerr: YANG Yanjun          Acounting manager: Dong Hui

BNBMPLC0001909

## Consolidated Statement of Cash Flows

For the year ended December 31, 2011

Prepared by: Beijing New Building Materials Public Limited Company                    Unit: RMB yuan

| Item | Notes | Amount this period | Amount last period |
|---|---|---|---|
| **I. Cash flow from operating activities:** | | | |
| Cash received from sale of goods or rendering of services | | 6,220,894,102.42 | 4,607,123,742.18 |
| Tax refunds received | | 22,809,337.14 | 13,825,176.92 |
| Other cash received relating to operating activities | V-50 | 546,947,425.80 | 183,964,611.10 |
| Cash inflow from operating activities, subtotal | | 6,790,650,865.36 | 4,804,913,530.20 |
| Cash paid for goods and services | | 4,850,278,050.97 | 3,146,496,305.38 |
| Cash paid to and for employees | | 411,863,536.13 | 337,901,813.06 |
| Payments of all types of taxes | | 212,296,512.25 | 186,247,136.91 |
| Other cash paid relating to operating activities | V-50 | 203,514,087.37 | 222,042,083.82 |
| Cash outflow from operating activities, subtotal | | 5,677,952,186.72 | 3,892,687,339.17 |
| Net cash flows from operating activities | | 1,112,698,678.64 | 912,226,191.03 |
| **II. Cash flow from investing activities:** | | | |
| Cash received from investment recovery | | 209,000,000.00 | 11,500,000.00 |
| Cash received from return on investment | | 1,269,994.32 | 357,370.06 |
| Net cash recovered from disposal of fixed assets, intangible assets and other long-term assets | | 6,797,526.69 | 2,604,111.92 |
| Net cash received from disposal of subsidiaries and other operating institutions | | | |
| Other cash received relating to investing activities | z | 400,000,000.00 | 600,000,000.00 |
| Cash inflow from investing activities, subtotal | | 617,067,521.01 | 614,461,481.98 |
| Cash paid for purchase and construction of fixed assets, intangible assets and other long-term assets | | 1,276,622,374.61 | 1,208,850,307.57 |
| Cash paid for investment | | 256,883,507.50 | 34,225,811.00 |
| Net increase in pledge loans | | | |
| Net cash paid by subsidiaries and other operating units | | | |
| Other cash paid relating to investing activities | V-50 | 71,230,062.05 | 36,308,092.43 |
| Cash outflow from investing activities, subtotal | | 1,604,735,944.16 | 1,279,384,211.00 |
| Net cash flows from investing activities | | -987,668,423.15 | -664,922,729.02 |
| **III. Cash flows from financing activities:** | | | |
| Cash received from investment absorption | | 2,250,000.00 | |
| Including: cash received by subsidiaries by absorbing investments from minority shareholders | | 2,250,000.00 | |
| Cash received from loans | | 3,985,500,000.00 | 3,575,300,000.00 |
| Cash from bond issue | | | |
| Other cash received relating to financing activities | | | |
| Cash inflow from financing activities, subtotal | | 3,987,750,000.00 | 3,575,300,000.00 |
| Cash paid for repayment of debts | | 3,828,880,000.00 | 3,448,780,000.00 |
| Cash paid for distribution of dividends or profits, or cash payments for interest | | 310,686,295.42 | 205,853,314.08 |
| Incl.: dividends and profits paid by subsidiaries to minority shareholders | | 89,976,354.47 | 40,654,959.42 |
| Other cash payments relating to financing activities | | | |
| Cash outflow from financing activities, subtotal | | 4,139,566,295.42 | 3,654,633,314.08 |
| Net cash flows from financing activities | | -151,816,295.42 | -79,333,314.08 |
| **IV. Impact of change of exchange rate on cash and cash equivalent** | | -253,837.62 | 67,679.14 |
| **V. Net increase in cash and cash equivalents** | | -27,039,877.55 | 168,037,827.07 |
| Add: Balance of cash and cash equivalents at beginning of the period | | 819,175,606.80 | 651,137,779.73 |
| **VI. Cash and cash equivalents at the end of the period** | | 792,135,729.25 | 819,175,606.80 |

Legal representative: Wang Bing          Financial controllerr: YANG Yanjun          Acounting manager: Dong Hui

BNBMPLC0001910

**Statement of Cash Flows of the Parent Company**

For the year ended December 31, 2011

Prepared by: Beijing New Building Materials Public Limited Company          Unit: RMB yuan

| Item | Notes | Amount this period | Amount last period |
|---|---|---|---|
| **I. Cash flow from operating activities:** | | | |
| Cash received from sale of goods or rendering of services | | 1,520,423,129.35 | 1,268,527,269.80 |
| Tax refunds received | | 5,799,576.68 | 6,001,196.21 |
| Other cash received relating to operating activities | | 397,896,481.91 | 133,123,089.39 |
| Cash inflow from operating activities, subtotal | | 1,924,119,187.94 | 1,407,651,555.40 |
| Cash paid for goods and services | | 1,260,138,811.66 | 930,272,314.25 |
| Cash paid to and for employees | | 92,730,000.97 | 99,746,211.68 |
| Payments of all types of taxes | | 42,010,866.55 | 45,020,742.23 |
| Other cash paid relating to operating activities | | 52,716,114.00 | 109,202,081.11 |
| Cash outflow from operating activities, subtotal | | 1,447,595,793.18 | 1,184,241,349.27 |
| Net cash flows from operating activities | | 476,523,394.76 | 223,410,206.13 |
| **II. Cash flow from investing activities:** | | | |
| Cash received from investment recovery | | 18,050,000.00 | |
| Cash received from return on investment | | 133,868,921.50 | 76,435,253.50 |
| Net cash recovered from disposal of fixed assets, intangible assets and other long-term assets | | 866,035.00 | 1,807,588.77 |
| Net cash received from disposal of subsidiaries and other operating institutions | | | |
| Other cash received relating to investing activities | | 400,000,000.00 | 600,000,000.00 |
| Cash inflow from investing activities, subtotal | | 552,784,956.50 | 678,242,842.27 |
| Cash paid for purchase and construction of fixed assets, intangible assets and other long-term assets | | 94,852,838.36 | 46,310,631.52 |
| Cash paid for investment | | 60,033,507.50 | 55,875,811.00 |
| Net cash paid by subsidiaries and other operating units | | | |
| Other cash paid relating to investing activities | | 61,140,437.18 | 36,308,092.43 |
| Cash outflow from investing activities, subtotal | | 216,026,783.04 | 138,494,534.95 |
| Net cash flows from investing activities | | 336,758,173.46 | 539,748,307.32 |
| **III. Cash flows from financing activities:** | | | |
| Cash received from investment absorption | | | |
| Cash received from loans | | 1,940,000,000.00 | 2,390,000,000.00 |
| Other cash received relating to financing activities | | | |
| Cash inflow from financing activities, subtotal | | 1,940,000,000.00 | 2,390,000,000.00 |
| Cash paid for repayment of debts | | 2,468,060,000.00 | 2,403,000,000.00 |
| Cash paid for distribution of dividends or profits, or cash payments for interest | | 134,818,340.87 | 121,322,130.90 |
| Other cash payments relating to financing activities | | 402,130,242.01 | 289,963,602.54 |
| Cash outflow from financing activities, subtotal | | 3,005,008,582.88 | 2,814,285,733.44 |
| Net cash flows from financing activities | | -1,065,008,582.88 | -424,285,733.44 |
| **IV. Impact of change of exchange rate on cash and cash equivalent** | | -79,590.93 | -121,227.81 |
| **V. Net increase in cash and cash equivalents** | | -251,806,605.59 | 338,751,552.20 |
| Add: Balance of cash and cash equivalents at beginning of the period | | 359,269,690.26 | 20,518,138.06 |
| **VI. Cash and cash equivalents at the end of the period** | | 107,463,084.67 | 359,269,690.26 |

Legal representative: Wang Bing                    Financial controllerr: YANG Yanjun
Acounting manager: Dong Hui

BNBMPLC0001911

**Consolidated Statement of Changes in Shareholders' Equity**

For the year ended December 31, 2011

Prepared by: Beijing New Building Materials Public Limited Company

Unit: RMB yuan

| Item | Amount this period | | | | | | | | | |
| | Owners' equity attributable to the parent company | | | | | | | | Minority interest | Total owners' equity |
| | Paid-up capital (or share capital) | Capital reserve | Less: Treasury stock | Special reserves | Surplus reserve | General reserve for risk assets | Undistributed profit | Others | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **I. Balance at the end of last year** | 575,150,000.00 | 510,477,290.01 | | | 362,668,237.14 | | 1,141,767,594.12 | | 629,961,530.77 | 3,220,024,652.04 |
| Add: Change of accounting policies | | | | | | | | | | |
| Correction of previous errors | | | | | | | | | | |
| Others | | | | | | | | | | |
| **II. Beginning balance for the year** | 575,150,000.00 | 510,477,290.01 | | | 362,668,237.14 | | 1,141,767,594.12 | | 629,961,530.77 | 3,220,024,652.04 |
| **III. Amount of increases and reduction this period (less: decreases)** | | -2,046,552.60 | | | 20,523,214.55 | | 407,241,854.70 | | 96,898,105.08 | 522,616,621.73 |
| (I) Net profit | | | | | | | 522,664,819.25 | | 229,207,729.71 | 751,872,548.96 |
| (II) Other comprehensive income | | -2,046,552.60 | | | | | | | -3,382,301.89 | -5,428,854.49 |
| Subtotal of i and ii | | -2,046,552.60 | | | | | 522,664,819.25 | | 225,825,427.82 | 746,443,694.47 |
| (III) Owners' increase/decrease in capital contribution | | | | | | | | | -38,950,968.27 | -38,950,968.27 |
| 1. Capital invested by the owner | | | | | | | | | 2,250,000.00 | 2,250,000.00 |
| 2. Amount of share-based payments recorded in owners' equity | | | | | | | | | | |
| 3. Others | | | | | | | | | -41,200,968.27 | -41,200,968.27 |
| (IV) Profit distribution | | | | | 20,523,214.55 | | -115,422,964.55 | | -89,976,354.47 | -184,876,104.47 |
| 1. Surplus reserve withdrawal | | | | | 20,523,214.55 | | -20,523,214.55 | | | |
| 2. appropriation to general reserve for risk assets | | | | | | | | | | |
| 3. Allotment to owners (or shareholders) | | | | | | | -94,899,750.00 | | -89,976,354.47 | -184,876,104.47 |
| 4. Others | | | | | | | | | | |
| (V) Internal carryover of owners' equity | | | | | | | | | | |
| 1. Conversion of capital reserve to capital (or share capital) | | | | | | | | | | |
| 2. Conversion of surplus reserve to capital (or share capital) | | | | | | | | | | |
| 3. Surplus reserves to make up losses | | | | | | | | | | |
| 4. Others | | | | | | | | | | |
| (VI) Special reserves | | | | | | | | | | |
| 1. Made in current period | | | | | | | | | | |
| 2. Used in current period | | | | | | | | | | |
| **IV. Ending balance of the current period** | 575,150,000.00 | 508,430,737.41 | | | 383,191,451.69 | | 1,549,009,448.82 | | 726,859,635.85 | 3,742,641,273.77 |

Legal representative: Wang Bing          Financial controllerr: YANG Yanjun          Acounting manager: Dong Hui

BNBMPLC0001912

## Consolidated Statement of Changes in Shareholders' Equity (continued)

For the year ended December 31, 2011

Prepared by: Beijing New Building Materials Public Limited Company                    Unit: RMB yuan

| Item | Amount this period | | | | | | | | | |
| | Owners' equity attributable to the parent company | | | | | | | | Minority interest | Total owners' equity |
| | Paid-up capital (or share capital) | Capital reserve | Less: Treasury stock | Special reserves | Surplus reserve | General reserve for risk assets | Undistributed profit | Others | | |
|---|---|---|---|---|---|---|---|---|---|---|
| I. Balance at the end of last year | 575,150,000.00 | 507,393,456.91 | | | 351,765,146.79 | | 805,015,208.85 | | 494,398,473.26 | 2,733,722,285.81 |
| Add: Change of accounting policies | | | | | | | | | | |
| Correction of previous errors | | | | | | | | | | |
| Others | | | | | | | | | | |
| II. Beginning balance for the year | 575,150,000.00 | 507,393,456.91 | | | 351,765,146.79 | | 805,015,208.85 | | 494,398,473.26 | 2,733,722,285.81 |
| III. Amount of increases and reduction this period (less: decreases) | | 3,083,833.10 | | | 10,903,090.35 | | 336,752,385.27 | | 135,563,057.51 | 486,302,366.23 |
| (I) Net profit | | | | | | | 416,694,139.68 | | 194,282,048.48 | 610,976,188.16 |
| (II) Other comprehensive income | | 3,083,833.10 | | | | | | | 1,234,084.79 | 4,317,917.89 |
| Subtotal of i and ii | | 3,083,833.10 | | | | | 416,694,139.68 | | 195,516,133.27 | 615,294,106.05 |
| (III) Owners' increase/decrease in capital contribution | | | | | | | | | -20,267,871.45 | -20,267,871.45 |
| 1. Capital invested by the owner | | | | | | | | | | |
| 2. Amount of share-based payments recorded in owners' equity | | | | | | | | | | |
| 3. Others | | | | | | | | | -20,267,871.45 | -20,267,871.45 |
| (IV) Profit distribution | | | | | 10,903,090.35 | | -79,941,754.41 | | -39,685,204.31 | -108,723,868.37 |
| 1. Surplus reserve withdrawal | | | | | 10,923,754.41 | | -10,923,754.41 | | | |
| 2. appropriation to general reserve for risk assets | | | | | | | | | | |
| 3. Allotment to owners (or shareholders) | | | | | | | -69,018,000.00 | | -40,654,959.42 | -109,672,959.42 |
| 4. Others | | | | | -20,664.06 | | | | 969,755.11 | 949,091.05 |
| (V) Internal carryover of owners' equity | | | | | | | | | | |
| 1. Conversion of capital reserve to capital (or share capital) | | | | | | | | | | |
| 2. Conversion of surplus reserve to capital (or share capital) | | | | | | | | | | |
| 3. Surplus reserves to make up losses | | | | | | | | | | |
| 4. Others | | | | | | | | | | |
| (VI) Special reserves | | | | | | | | | | |
| 1. Made in current period | | | | | | | | | | |
| 2. Used in current period | | | | | | | | | | |
| IV. Ending balance of the current period | 575,150,000.00 | 510,477,290.01 | | | 362,668,237.14 | | 1,141,767,594.12 | | 629,961,530.77 | 3,220,024,652.04 |

Legal representative: Wang Bing                    Financial controller: YANG Yanjun                    Acounting manager: Dong Hui

BNBMPLC0001913

**Statement of Changes in Shareholders' Equity of Parent Company**

For the year ended December 31, 2011

Prepared by: Beijing New Building Materials Public Limited Company                                                                                      Unit: RMB yuan

| Item | Paid-up capital (or share capital) | Capital reserve | Less: Treasury stock | Special reserves | Surplus reserve | Undistributed profit | Total owners' equity |
|---|---|---|---|---|---|---|---|
| | | | Amount this period | | | | |
| I. Balance at the end of last year | 575,150,000.00 | 489,035,772.41 | | | 269,987,825.89 | 485,615,302.32 | 1,819,788,900.62 |
| Add: Change of accounting policies | | | | | | | |
| Correction of previous errors | | | | | | | |
| Others | | | | | | | |
| II. Beginning balance for the year | 575,150,000.00 | 489,035,772.41 | | | 269,987,825.89 | 485,615,302.32 | 1,819,788,900.62 |
| III. Amount of increases and reduction this period (less: decreases) | | 36,303.85 | | | 20,523,214.55 | 89,809,180.95 | 110,368,699.35 |
| (I) Net profit | | | | | | 205,232,145.50 | 205,232,145.50 |
| (II) Other comprehensive income | | 36,303.85 | | | | | 36,303.85 |
| Subtotal of i and ii | | 36,303.85 | | | | 205,232,145.50 | 205,268,449.35 |
| (III) Owners' increase/decrease in capital contribution | | | | | | | |
| 1. Capital invested by the owner | | | | | | | |
| 2. Amount of share-based payments recorded in owners' equity | | | | | | | |
| 3. Others | | | | | | | |
| (IV) Profit distribution | | | | | 20,523,214.55 | -115,422,964.55 | -94,899,750.00 |
| 1. Surplus reserve withdrawal | | | | | 20,523,214.55 | -20,523,214.55 | |
| 2. Allotment to owners (or shareholders) | | | | | | -94,899,750.00 | -94,899,750.00 |
| 3. Others | | | | | | | |
| (V) Internal carryover of owners' equity | | | | | | | |
| 1. Conversion of capital reserve to capital (or share capital) | | | | | | | |
| 2. Conversion of surplus reserve to capital (or share capital) | | | | | | | |
| 3. Surplus reserves to make up losses | | | | | | | |
| 4. Others | | | | | | | |
| (VI) Special reserves | | | | | | | |
| 1. Made in current period | | | | | | | |
| 2. Used in current period | | | | | | | |
| IV. Ending balance of the current period | 575,150,000.00 | 489,072,076.26 | | | 290,511,040.44 | 575,424,483.27 | 1,930,157,599.97 |

Legal representative: Wang Bing                    Financial controller: YANG Yanjun                    Acounting manager: Dong Hui

BNBMPLC0001914

## Statement of Changes in Shareholders' Equity of Parent Company (continued)

### Year: 2010

Prepared by: Beijing New Building Materials Public Limited Company                    Unit: RMB yuan

| Item | Paid-up capital (or share capital) | | Less: Treasury stock | Special reserves | Surplus reserve | Undistributed profit | Total owners' equity |
|---|---|---|---|---|---|---|---|
| **I. Balance at the end of last year**<br>Add: Change of accounting policies<br>Correction of previous errors<br>Others | 575,150,000.00 | 489,035,772.41 | | | 259,064,071.48 | 456,319,512.60 | 1,779,569,356.49 |
| **II. Beginning balance for the year** | 575,150,000.00 | 489,035,772.41 | | | 259,064,071.48 | 456,319,512.60 | 1,779,569,356.49 |
| **III. Amount of increases and reduction this period (less: decreases)** | | | | | 10,923,754.41 | 29,295,789.72 | 40,219,544.13 |
| (I) Net profit | | | | | | 109,237,544.13 | 109,237,544.13 |
| (II) Other comprehensive income | | | | | | | |
| Subtotal of i and ii | | | | | | 109,237,544.13 | 109,237,544.13 |
| (III) Owners' increase/decrease in capital contribution | | | | | | | |
| 1. Capital invested by the owner | | | | | | | |
| 2. Amount of share-based payments recorded in owners' equity | | | | | | | |
| 3. Others | | | | | | | |
| (IV) Profit distribution | | | | | 10,923,754.41 | -79,941,754.41 | -69,018,000.00 |
| 1. Surplus reserve withdrawal | | | | | 10,923,754.41 | -10,923,754.41 | |
| 2. Allotment to owners (or shareholders) | | | | | | -69,018,000.00 | -69,018,000.00 |
| 3. Others | | | | | | | |
| (V) Internal carryover of owners' equity | | | | | | | |
| 1. Conversion of capital reserve to capital (or share capital) | | | | | | | |
| 2. Conversion of surplus reserve to capital (or share capital) | | | | | | | |
| 3. Surplus reserves to make up losses | | | | | | | |
| 4. Others | | | | | | | |
| (VI) Special reserves | | | | | | | |
| 1. Made in current period | | | | | | | |
| 2. Used in current period | | | | | | | |
| **IV. Ending balance of the current period** | 575,150,000.00 | 489,035,772.41 | | | 269,987,825.89 | 485,615,302.32 | 1,819,788,900.62 |

Legal representative: Wang Bing          Financial controller: YANG Yanjun          Acounting manager: Dong Hui

BNBMPLC0001915

**Beijing New Building Materials Public Limited Company**

**Notes to financial statements**

## I. General Information

### (I) History

Approved by State Bureau of Building Materials Industry in May 1997 in accordance with Document JCSCF (1997) No.9 and State Commission for Restructuring Economic Systems in accordance with Document TGS (1997) No.48, Beijing New Building Materials Public Limited Company (the "Company") is a company limited by shares established exclusively by the wholly state-owned Beijing New Building Materials (Group) Co., Ltd. The registered address of the Company is No.11, A, Sanlihe Road, Haidian District, Beijing and its registered capital is 575.15mn shares (RMB1.00 per share, ditto). The number of its business license of enterprise legal person is 110000005101342. The Company went public officially on Shenzhen Stock Exchange on June 6, 1997 and its stock is referred to as "BNMPLC" for short.

When the Company was established, the share capital invested by the sponsor amounted to 11,000 shares. On May 20, 1997, approved by China Securities Regulatory Commission in accordance with Document ZJFZ (1997) No.223 and Document ZJFZ (1997) No.224, the Company issued 4,500 shares of common stock (A-share) to the public. In August 1998, approved by CSRC Beijing Bureau in accordance with Document JZJZ (1998) No.30 and China Securities Regulatory Commission in accordance with Document ZJSZ (1998) No.95, the Company placed shares based on a total share capital of 155mn shares in a ratio of 10:3 to all shareholders. The shares actually placed were 18.5mn. In May 1999, based on a total share capital of 173,5mn shares, the Company transferred capital reserves to paid-in capital in a ratio of 10:3 and allotted bonus shares in a ratio of 10:2 by deliberations in accordance with legal procedures. The share capital was increased by 86.75mn shares. In August 2000, approved by CSRC Beijing Bureau in accordance with Document JZJW (2000) No.64 and China Securities Regulatory Commission in accordance with Document ZJGSZ (2000) No.102, the Company, based on a total capital of 260.25mn shares, placed shares in a ratio of 10:3 to all shareholders. The shares actually placed were 27.325mn. In June 2002, based on a total share capital of 287.575mn shares, the Company transferred capital reserves to shares in a ratio of 10:8 and allotted bonus shares in a ratio of 10:2 by deliberations in accordance with legal procedures. The share capital was increased by 287.575mn shares. Following such changes in shares as mentioned above, the Company's total share capital was 575.15mn shares.

In accordance with the reply given in the document (Guo Zi Chan Quan [2004] No.1204) issued by State-owned Assets Supervision and Administration Commission of the State Council on January 4, 2005, Beijing New Building Material (Group) Co., Ltd. (BNBM Group), the original controlling shareholder of the Company, will transfer 60.33% equity held by it in the Company (34,700,000,000 shares) to China National Building Materials Group Corporation (CNBM Group, previously known as "China National Building Material and Equipment Import and Export Company") without compensation, thus making CNBM Group the controlling shareholder of the Company.

As per the requirements of the Reform Program on Equity Division of Beijing New Building Materials Public Limited Company passed through deliberations during the shareholders' meeting on equity division held on June 16, 2006, non-public shareholders, based on a total of 228.150mn tradable shares, issued bonus shares to public shareholders in a ratio of 10:2 in order to obtain the right to list and trade their shares. The actual controller of the Company allotted cash of RMB3.83 per 10 shares to public shareholders. After the bonus plan is implemented, the Company's shares that have not be listed in circulation and the shares held by the senior managers in the outstanding shares become outstanding shares with restricted conditions, and the total number of shares is still 575,150,000, i.e. the original unlisted shares become outstanding shares and decreased from 347,000,000 shares to 301,370,000 shares, and the shares held by senior managers in the original outstanding shares become outstanding shares with restricted conditions and increase from 163,300 shares to 195,960 shares, and other A shares in the original outstanding shares increase from 227,986,700 shares to 273,584,040 shares. By the end of 2011, the Company held 62,741 shares of outstanding shares with restricted conditions and 575,087,259 shares without restricted conditions.

### (II) Industry nature

BNBMPLC0001916

The Company belongs to the new lightweight building material manufacturing industry.

**(III) Business scope**

The Company's main businesses include: technical development, technical service, technical consulting, technical training and manufacture of new building materials, new wall materials, chemical products, decorative materials, energy technologies and products, building material machinery and electrical equipment, and houses using new building materials; sale of developed products (except items not specially licensed), metal materials, building materials, decorative materials, chemical products, wood & mineral products, hardware electric products, chemical & light industry materials, and building machinery; development and utilization of environmental protection and energy-saving products; operating the export business of the Company's own products and associated technologies; operating the import business of raw & auxiliary materials, machinery equipment, instruments & meters, spare parts and associated technologies required for the Company's production and technology research; operating the Company's business of processing with imported materials and "three-plus-one" trading mix.

**(IV) Major products or services rendered**

The company's main products and services include: plasterboard, light steel keel, keel with varnish baking, mineral wool sound-absorbing boards, rock wool, granulated wool, paint, steel panel radiators, hardware, Geil boards, cement tile, section bars, doors and windows, sheet steel reinforced housing and domestic and foreign construction materials, decoration materials trade, and technology transfer, development and service etc.

**II. Main Accounting Policies, Accounting Estimates and Previous Errors of the Company**

**1. Preparation basis of the financial statements**

Financial statements of the Company were prepared on a going concern basis according to transactions and matters that had occurred, with all items recognized and measured in accordance with the Accounting Standards for Business Enterprises.

**2. Representation on the Compliance with the Accounting Standards for Business Enterprises**

The financial statements prepared by the Company according to the above preparation basis comply with the provisions and requirements of the Accounting Standards for Business Enterprises, and truly and completely reflect the financial position, operating results and cash flows of the Company.

**3. Accounting period**

The Company's accounting period begins on January 1 and ends on December 31 of every calendar year.

**4. Recording currency**

Functional currency of the Company is Renminbi.

**5. Accounting treatment methods of enterprise merger under common control and not under common control**

(1) Enterprise merger under common control

An enterprise merger under common control means that enterprises participating in the merger are under the ultimate control of the same one or more parties both before and after the merger, and such control is not transient. The assets and liabilities acquired by the merging party from the enterprise merger shall be measured according to the book value of the merged party at the date of merger. Capital reserve shall be adjusted for the difference between the book value of net assets acquired by the merging party and the book value of merger consideration (or total par value of issued shares); where the capital reserve is insufficient to offset the difference, the retained earnings shall be adjusted.

(2) Enterprise merger not under common control

An enterprise merger not under common control means that parties participating in the merger are not under the ultimate control of the same one or more parties before and after the merger. The

BNBMPLC0001917

consolidated cost of the acquirer is the fair value of the assets given, liabilities incurred or assumed and equity securities issued by the acquirer in order to acquire the control of the acquiree on the date of acquisition.

As for the excess of the consolidated cost over the fair value of the net identifiable assets of the acquiree acquired in the merger, the acquirer will recognize it as goodwill. As for the shortfall of the consolidated cost from the fair value of the net identifiable assets of the acquiree acquired in the merger, the acquirer will include it into the current profit and loss.

As for the assets given and liabilities incurred or assumed by the acquirer on the date of acquisition as the consideration for enterprise merger, the acquirer shall measure them according to their fair value and include the difference between their fair value and book value into the current profit and loss.

## 6. Method of Preparing Consolidated Financial Statements

Consolidated financial statements of the Company shall comply with Accounting Standard for Business Enterprises No.33 − Consolidated Financial Statements. All subsidiaries and special purpose vehicles controlled by the Company shall be incorporated into the consolidation scope of the consolidated financial statements. As of the date when the Company acquires the actual control of a subsidiary, the Company will begin to include the subsidiary into the consolidation scope and stop to do so from the date when the Company loses the actual control. The consolidated financial statements are based on the financial statements of the parent company and subsidiaries in the consolidation range, and prepared by the parent company in accordance with other relevant information, after adjustment of the long-term equity investments of the subsidiary according to the equity method.

All significant current balances, transactions and unrealized profits within the group will be offset at the time of the preparation of consolidated financial statements. The portion of stockholder's equity of a subsidiary which does not belong to the parent company will be separately listed under the stockholder's equity in the consolidated financial statements as minority interest.

If the accounting policy or accounting period of a subsidiary is inconsistent with that of the parent company, necessary adjustments will be made to the financial statements of the subsidiary based on the accounting policy or accounting period of the parent company at the time of the preparation of consolidated financial statements.

As for a subsidiary acquired from a enterprise merger not under common control, at the time of the preparation of consolidated financial statements, the individual financial statements of the subsidiary will be adjusted based on the fair value of the net identifiable assets on the date of acquisition; As for a subsidiary acquired from a enterprise merger under common control, at the time of the preparation of consolidated financial statements, it will be deemed that the enterprise merger had occurred at the beginning of the earliest period during the reporting period, and from then on, assets, liabilities, operating results and cash flow of the subsidiary will be included in the consolidated financial statements, and the net profit realized by the subsidiary prior to the merger will be reflected in a separate item in the consolidated profit statement.

The consolidation range of the consolidated financial statements of the Company is determined on the basis of control, and subsidiaries which are owned directly or indirectly through a subsidiary with more than half the voting rights of the investee or with less than half the voting rights of the investee but being able to meet one of the following conditions, are incorporated into consolidate range of the consolidated financial statements.

(1) Through an agreement with other investors of the investee, it has more than half of the voting rights of the investee;

(2) According to the articles of association or agreement, it has the right to decide the financial and operating policies of the investee;

(3) It has the right to appoint a majority of the members of the Board of Directors or similar institutions of the investee;

(4) It occupies a majority of votes in the board of directors or similar body of the investee.

The consolidated financial statements are based on the financial statements of the parent company and subsidiary, and prepared by the parent company in accordance with other relevant information,

BNBMPLC0001918

after adjustment of the long-term equity investments of the subsidiary according to the equity method. For the purpose of merger, the accounting policies and accounting periods of subsidiaries have been adjusted to keep consistent.

### 7. Standard for Determining Cash and Cash Equivalents

When preparing the statement of cash flows, the Company recognizes the short-term (generally becoming due within three months from the purchase date) and highly liquid investments held by an enterprise which are readily convertible to known amounts of cash and subject to an insignificant risk of change in value as cash equivalents.

### 8. Foreign currency business

For the business involving foreign currencies, the Company shall translate in the initial recognition foreign currency transactions into the functional currency amount according to the spot exchange rate on the transaction date; on the balance sheet date, the foreign currency monetary items shall be translated according to the spot exchange rate on the same date; the exchange differences arising from the difference between the spot exchange rate on the balance sheet date and the spot exchange rate at the time of initial recognition or on the preceding balance sheet date are recognized in the current profit or loss; foreign currency non-monetary items measured at the historical cost shall be still translated according to the spot exchange rate on the date of determination of fair value, and the difference between the amount of functional currency after translation and the original amount of functional currency shall be recognized in current profit or loss.

When the Company translates foreign currency financial statements of its overseas subsidiaries at the end of the period, the asset and liability items in the balance sheet are translated based on the spot exchange rate on the balance sheet date, and except for the undistributed profit, other items under the shareholders' equity are translated based on the spot exchange rate on the transaction date.

The incomes and expenses on the profit statement are translated based on the spot exchange rate on the transaction date.

All items in the statement of cash flows are translated based on the spot exchange rate on the date when cash flows occur. The amount of influence on cash by exchange rate changes, as an adjusted item, is presented separately in the "impact of change of exchange rate on cash and cash equivalents" of the statement of cash flows.

The differences arising from translation of financial statements are separately presented in the "foreign currency statement translation reserve" under the item of shareholders' equity of the balance sheet.

### 9. Financial assets and liabilities

(1) Classification of financial assets and financial liabilities

The Company's financial assets shall be classified into the following four categories when they are initially recognized:

a. Financial assets measured at fair value through profit or loss, including held-for-trading financial assets and the financial assets designated to be measured at fair value through profit or loss; b. Held-to-maturity investments; c. loans and receivables; d. Available-for-sale financial assets.

The Company's financial liabilities shall be classified into the following four categories when they are initially recognized:

1. The financial liabilities measured at fair value through profit or loss include held-for-trading financial liabilities and the financial liabilities designated to be measured at fair value through profit or loss; b. Other financial liabilities.

(2) Recognition and accounting method for financial instruments

A financial asset or financial liability shall be recognized when the Company becomes a party to a financial instrument contract. A financial asset shall be derecognized when any of the following conditions are satisfied: a. where the contractual rights for collecting the cash flow of the said financial asset are terminated. b. where the financial asset has been transferred and meets the

BNBMPLC0001919

conditions for derecognition of financial assets as stipulated in the Accounting Standards for Business Enterprises No. 23-Financial Asset Transfer.

Only when the prevailing obligations of a financial liability are relieved in all or in part may the recognition of the financial liability be terminated in all or partly.

The financial assets and financial liabilities initially recognized by the Company shall be measured at their fair values. For the financial assets and liabilities measured at fair value through profit or loss, the transaction expenses thereof shall be directly included in curent profit or loss; for other categories of financial assets and financial liabilities, the transaction expenses thereof shall be included into the initially recognized amount.

The transaction expenses include handing charges and commissions as well as other necessary expenditures the Group pays to its agency institutions, consultation companies, securities dealers and etc., but exclude the bond premiums, reduced values, financing expenses, internal management costs, and other expenses that are not directly related to the transaction.

(3) Methods for confirmation of the fair value of financial assets and financial liabilities

a. As for the financial assets or financial liabilities for which there is an active market, the quoted prices in the active market shall be used to determine the fair values thereof.

b. Where there is no active market for a financial instrument, the Company shall adopt value appraisal techniques to determine its fair value.

(4) Methods for test of impairment and calculation for impairment reserves

a. On the balance sheet date, the Company shall check the carrying amount of the financial assets other than those measured at fair value through profit or loss, and make allowance for impairment if there is any objective evidence showing that the financial assets have been impaired.

b. The objective evidence of the Company's impairment of financial assets includes the following:

A serious financial difficulty occurs to the debtor; the debtor breaches any of the contractual stipulations, for example, fails to pay or delay the payment of interest or principle, etc.; the creditor makes any concession to the debtor who is in financial difficulties due to economic or legal factors; where the fair value of the equity instrument investment drops significantly or not temporarily; other objective evidences showing the impairment of the financial asset.

c. Where any financial asset is recognized by the Company as having suffered from any impairment loss, if there is any objective evidence proving that the value of the said financial asset has been restored, and it is objectively related to the events that occur after such loss is recognized (e.g. the credit rating of the debtor has been upgraded, etc.), the impairment losses as originally recognized shall be reversed and be included in the profit or loss of the current period. However, the reversed carrying amount shall not be more than the post-amortization costs of the said financial asset on the day of reverse under the assumption that no provision is made for the impairment.

(5) Recognition and accounting methods for transfer of financial assets

A. Recognition of financial asset transfer of the Company

The Company's transfer of financial assets includes the following two cases: a. transfer the right to receive cash flows from the financial assets to another party; b. transfer the financial assets to another party, but reserve the right to receive cash flows from the financial assets and assume the obligation of paying the cash flows received to the final recipient while meeting the following conditions: 1. do not pay to the final recipient unless equivalent cash flows are received from the financial assets. Secondly, in accordance with the contractual stipulations, the enterprise can't sell the financial asset or use it as a guaranty, but it may use it as a guarantee for paying the cash flows to the final recipient. Thirdly, The enterprise is obliged to pay the cash flows it receives to the final recipient in a timely manner.

Where nearly all of the risks and rewards related to the ownership of the financial assets are transferred to the transferee, such financial assets shall be de-recognized; where nearly all of the risks and rewards related to the ownership of the financial assets are retained, such financial assets shall not be de-recognized.

B. Measurement of Transfer of Financial Assets

BNBMPLC0001920

If the transfer of an entire financial asset satisfies the conditions for de-recognition, the difference between the amounts of the following 2 items shall be recorded in the profit or loss at the current period: a. The book value of the transferred financial asset; b. The sum of consideration received from the transfer, and the accumulated amount of the changes of the fair value originally recorded in the owner's equities (in the event that the financial asset involved in the transfer is a financial asset available for sale).

If the transfer of partial financial asset satisfies the conditions for de-recognition, the entire book value of the transferred financial asset shall, between the portion whose recognition has been stopped and the portion whose recognition has not been stopped, be apportioned according to their respective relative fair value, and the difference between the amounts of the following 2 items shall be included into the profit or loss at the current period: a. The book value of the portion whose recognition has been stopped; b. The sum of consideration of the portion whose recognition has been stopped, and the portion of the accumulative amount of the changes in the fair value originally recorded in the owner's equities which is corresponding to the portion whose recognition has been stopped (in the event that the financial asset involved in the transfer is a financial asset available for sale).

## 10. Receivables

(1) Accounts receivable in single significant amount with bad debt provision made on item by item basis

| Basis for identifying single significant amounts or standards for the amounts | Separate impairment testing was performed on ending receivables of more than RMB5mn (including accounts receivable and other receivables). |
|---|---|
| Methods for individually allocating bad debt provision from single significant amounts | According to the difference between present value of future cash flow and its book value, impairment loss was recognized and bad debt provision was allocated. Individually tested accounts receivable, for which, impairment was not discovered, were divided together with single insignificant amounts of accounts receivable into several groups, then impairment loss was identified and impairment loss was allocated by calculating as per proportion of such accounts receivable portfolio in balance on balance sheet date. |

In 2010, there was no accounts receivable in single significant amount with bad debt provision made on item by item basis

(2) Accounts receivable with bad debt provision allocated by portfolio

| Portfolio identification basis | |
|---|---|
| Aging portfolio | Based on actual conditions, proportion of bad debt provision allocated from portfolio was analyzed according to the actual loss ratio of the same or similar accounts receivable portfolio characterized by similar credit risks and divided as per aging in previous years other than accounts receivable with bad debt provision allocated separately, and bad debt provision to be allocated in the current period was calculated. |
| Methods for allocating bad debt provision by portfolio | |
| Aging portfolio | Aging analysis method |

In the portfolio, those with bad debt provision made under aging analysis method are:

| Aging | Allocation proportion of accounts receivable | Allocation proportion of other accounts receivable |
|---|---|---|
| Within 1 year | 1% | 1% |
| One to two years | 7% | 7% |
| 2-3 years | 20% | 20% |
| Three to four years | 40% | 40% |
| Four to five years | 70% | 70% |
| Above 5 years | 100% | 100% |

## 11. Inventories

(1) Classification of inventories

The Company's inventories fall into raw materials, work in progress, finished goods, low-value consumables, package, materials processed on commission and purchased goods, semi finished goods, and work in progress includes cost of construction contracts.

(2) Pricing methods for inventories

Raw materials, low-value consumables, package, materials processed on commission and purchased goods acquired by the Company are priced and warehoused at actual cost at the time of

BNBMPLC0001921

acquisition, and are accounted for using the weighted average method when they are requisitioned or sent out; the finished products of the Company headquarter are priced and warehoused at planning cost, and the difference between planning cost and actual cost is separately included in the title of "variance of product cost". At the end of each month, the planning cost is reverted to actual cost by carrying forward finished products already sold to product selling cost according to planning cost and meanwhile amortizing the corresponding "variance of product cost"; the finished products by subsidiaries in other regions and subsidiaries of the company are priced and warehoused at actual cost; low-value consumables are amortized with the one-time amortization method.

(3) Inventory taking system

The perpetual inventory system applies to the Company's inventories other than cost of construction contracts. The inventorying is performed at least once each year, and the amout of inventory profit or inventory loss is included in current profit and loss.

(4) Method of making provision for obsolete stocks

After a complete check of inventory at the end of the period, the provision for obsolete stocks will be made or adjusted based on the lower of the cost and the net realizable value of inventory.

As for finished products, goods and materials for sale and other goods inventory directly intended for sale, during the normal production and operation, their net realizable value will be determined by subtracting the estimated selling expenses and relevant taxes and fees from the estimated sales price of such inventory;

As for material inventory to be processed, during the normal production and operation, their net realizable value will be determined by subtracting the cost to be incurred at the time of completion, estimated selling expenses and relevant taxes and fees from the estimated sales price of resulting finished products;

As for the inventory held to implement a sales contract or service contract, their net realizable value will be calculated on the basis of contract prices; if the quantity of inventory held exceeds the quantity ordered under the sales contract, the net realizable value of excess inventory will be calculated on the basis of the general sales price.

At the end of the period, provision for obsolete stocks will be made for individual inventory items; however, as for inventory with large quantity and low unit price, provision for obsolete stocks will be made based on inventory category; as for inventories that are related to product series produced and sold in the same region and have identical or similar end uses or purposes and can hardly be measured separately from other items, the provision for obsolete stocks will be made on a consolidation basis.

If the influencing factor of previously written-down inventory value has disappeared, the written-down amount will be recovered and reserved in the amount of the previously made provision for obsolete stocks, and the reversed amount will be included in the current profit and loss.

**12. Long-term equity investment**

(1) Determination of investment costs of long-term equity investment

a. The cost of long-term equity investment formed by enterprise merger shall be recognized according to the following provisions:

In case of a enterprise merger under common control, if the merging party pays the merger consideration by paying cash, transferring non-cash assets or assuming debts, the portion of book value of owners' equity of the merged party acquired on the merger date will be regarded as the cost of long-term equity investment, and the capital reserve will be adjusted based on the difference between the cost of long-term equity investment and the cash paid and book value of non-cash assets transferred and debts assumed, and if the capital reserve is insufficient to offset the difference, the retained earnings will be adjusted; if the merging party pays the merger consideration by issuing equity securities, the portion of book value of owners' equity of the merged party acquired on the merger date will be regarded as the cost of the long-term equity investment, and capital reserve will be adjusted based on the difference between the cost of long-term equity investment and the total par value of the issued shares, and if the capital reserve is insufficient to

BNBMPLC0001922

offset the difference, the retained earnings will be adjusted.

In the event of merger of enterprises not under common control, costs of merger determined on the acquisition date by the Company in accordance with Number 20 of Accounting Standards for Business Enterprises – Merger of Enterprises were investment costs of long-term equity investment.

b. Except for the long-term equity investments formed by the enterprise merger, the cost of a long-term equity investment acquired by other means shall be recognized according to the following provisions:

The cost of a long-term equity investment obtained by making cash payment shall be the purchase price which is actually paid. The cost includes the expenses directly relevant to the obtainment of the long-term equity investment, taxes and other necessary expenses.

The cost of a long-term equity investment obtained on the basis of issuing equity securities shall be the fair value of the equity securities issued.

The cost of a long-term equity investment made by an investor shall be the value stipulated in the investment contract or agreement with the exception of those of unfair value as is stipulated in the contract or agreement.

The cost of a long-term investment obtained by the exchange of non-monetary assets shall be recognized under the Accounting Standard for Enterprises No. 7 – Exchange of Non-monetary Assets.

The cost of a long-term investment obtained by debt restructuring shall be recognized under the Accounting Standard for Enterprises No. 12 – Debt Restructuring.

(2) Subsequent measurement method and profits and losses confirmation method for long-term equity investment

a. The following long-term equity investment is calculated by the Company in the cost method:

A controlling subsidiary holding the stock of more than 50% or other long-term equity investment that can be controlled by the investee;

Long-term equity investment of shareholding of 20% (including 20%) or less than 20% but having no joint control or significant influence, and long-term equity investment which has no quotation in the active market and fair value cannot be reliably measured.

Long-term equity investments calculated by the cost method should be valuated in accordance with the investment cost, added or recovered investments should be adjusted to be the cost of long-term equity investment, and cash dividends or profits declared to be distributed by the investee are recognized as investment income.

b. Long-term equity investment of shareholding of 20% (including 20%) and below 50%, or less than 20% but having no joint control or significant influence is calculated by the equity method.

Where due to decrease in investment and other reason, the Company has no joint control over or significant influence on the investee, there is no quotation in the active market and fair value cannot be reliably measured, the cost method shall be used in calculation, and the book value of long-term equity investment under the equity method is used as the investment cost calculated in accordance with the cost method. Where due to addition of investment and other reason, the Company has joint control over or significant influence on the investee, but no control is formed, the equity cost method shall be used in calculation, and the book value of long-term equity investment under the cost method is used as the investment cost calculated in accordance with the equity method.

c. Disposal of long-term equity investment, the difference between the book value and the actual purchase price, profit or loss. Where the long-term equity investment calculated by the equity method is recorded in the owners' equity due to other changes to the owners' equity of the investee other than the net profit or loss, the part originally recorded in the owners' equity during disposal of this investment shall be transferred into the current gain and loss according to corresponding proportion.

(3) Basis for determining common control and significant influence on invested entities

BNBMPLC0001923

Common control determined by the Company refers to shared control over a certain economic activity as agreed in a contract, and only exists when important financial and operation decisions related to such economic activity require the unanimous consent of the investors sharing the control. Where an investing enterprise shares common control over the invested entity with other parties, the invested entity will be deemed as their joint venture.

If the Company determines that it has a significant influence on an invested enterprise, it means that the Company has the power to participate in making financial and operation policies of the invested enterprise, but the Company is unable to control the making of such policies, either by itself or in conjunction with other parties. Where the investing enterprise is able to exert a significant influence on the invested entity, the invested entity will be deemed as an affiliate of it.

(4) Provision for Impairment of Long-term Equity Investment

The Company shall check the long term equity investment recognized by employing cost method on the balance sheet date. Where any objective evidence shows that such long term equity investment has been impaired, the impairment provision shall be calculated and withdrawn based on the book value of individual investment item higher than recoverable amount.

## 13. Investment real estate

Investment real estate refers to the property held to earn rents or for capital appreciation or both and shall be recognized when both of the following conditions are satisfied:

(1) It is probable that the economic benefits that are associated with the investment real estate will flow to the enterprise;

(2) The cost of the investment real estate can be measured reliably.

Investment real estate of the Company shall cover: a land use right that is leased out; a land use right held for transfer upon capital appreciation; a structure that is leased out.

Investment real estate shall be measured initially at its cost at the time of acquisition.

Where the Company uses the cost model for subsequent measurement of investment real estate on the balance sheet date, the depreciation of houses and structures shall be provided on a monthly basis. Depreciation will be calculated using the straight-line method, and the depreciation rate of various buildings will be determined based on their original value and estimated service life, with the residual value (5% of the original value) to be deducted. The land use right shall be subject to average amortization by installment as from the month of acquisition according to the estimated service life, beneficial period provided for in the contract or effective period as prescribed by law, whichever is the shortest. The reasonable amortization amount of land use right shall be its cost minus the estimated residual value. For land use right with an impairment provision, the accumulative amount of impairment provision shall be deducted from the cost as well. Where no period is provided for in the contract or prescribed by law, the amortization period shall not be more than ten (10) years. If there is clear evidence that the fair value of an investment real estate can be reliably determinable on a continuing basis, the fair value model may be used for subsequent measurement of the investment real estate. The balance between the fair value and impairment amount of book value shall be recorded in the profit or loss at the current period.

Where the recoverable amount is lower than the book value due to the substantial decrease in market value at period end, the impairment provision shall be made based on the balance between estimated single recoverable amount and book value. The recoverable amount shall be recognized in light of the higher one of the net amount of the fair value of the assets less the disposal expenses and the present value of the estimated future cash flow of the assets. Disposal expenses cover the legal costs, taxes and handling fees related to disposal of assets as well as direct costs arising from making such assets reach the salable condition, etc. The loss on assets impairment shall not be reversed during the subsequent fiscal period upon being recognized.

## 14. Fixed assets

(1) The conditions for recognizing fixed assets: buildings and structures, machinery equipment, means of transport and other equipment, appliances and tools related to production and operation, which have a usage period of over one year; or articles with a unit value of over RMB2,000, with a usage period of more than two years, which do not fall within the scope of main production and operation equipment. Fixed assets will be valued on the basis of actual acquisition cost or

BNBMPLC0001924

determined value.

(2) Categories of fixed assets: buildings, machinery equipment, transportation equipment and other equipment.

(3) The depreciation of fixed assets shall be provided on a straight-line basis and the depreciation ratio shall be confirmed according to the original value of various fixed assets as well as estimated service life after deduction of residual value (5% of original value). The depreciation ratio of various fixed assets is detailed below:

| Item | Depreciation period | Estimated net residual ratio | Annual depreciation ratio |
|---|---|---|---|
| Houses and buildings | 40 years | 5% | 2.38% |
| Machinery equipment | 10-18 years | 5% | 5.28-9.50% |
| Electronic equipment | 8 years | 5% | 11.88% |
| Transportation vehicles | 10 years | 5% | 9.50% |
| Other equipment | 8 years | 5% | 11.88% |

No provision for depreciation will be made for fixed assets for which provision for impairment has been fully made, while provision for depreciation will be made for fixed assets for which provision for impairment has been partially made, according to the balance remaining after the deduction of the provision made for impairment.

(4) Calculation and Withdrawal Method of Provision for Impairment of Fixed Assets

Where, at period end, the recoverable amount of single fixed asset is less than its book value due to continuing decrease in market price or technologies that are obsolete, damaged or not used for a long period, etc. and such decreased value cannot be recovered during the estimated future period, the provision for impairment of fixed assets shall be calculated and withdrawn based on the balance between the recoverable amount lower than its book value. Estimated loss on impairment of fixed assets shall be recorded into the profit or loss in the current year. A for the fixed assets that meet one of the following conditions, the impairment provision shall be calculated and withdrawn based on the full amount of single fixed assets:

a. Fixed assets that are left idle for a long time, will not be used in the foreseeable future and have no transfer value;

b. Fixed assets that are not usable due to factors like technical progress;

c. Fixed assets that are still usable but generate plenty of nonconforming products after use;

d. Fixed assets that are so damaged that they no longer have use value or transfer value;

e. Other fixed assets which substantially cannot bring any economic benefits to the Company.

## 15. Construction in progress

Accounting is performed on projects under construction according to classifications. According to progress, projects are classified into preparation before construction, construction projects under construction, installation projects, technical transformation projects and overhaul projects, etc., and project costs are identified as per expenses actually incurred.

Self-operation engineering shall be measured according to the direct materials, direct wage, direct machinery construction fees, etc.; the outsourced engineering shall be measured based on the engineering payment payable, etc. The engineering cost of equipment installation engineering shall be recognized based on the value of equipment installed, installation fees, expenses, etc. arising out of trial operation of engineering. The net expenses due to trial operation before the engineering reaches the intended usable condition shall be recorded into the engineering cost as well. Interest expenses of borrowings and exchange translation difference for the engineering during the construction period or installation period shall be recorded into the engineering cost.

Fixed assets built by the Company shall be carried forward into fixed assets after the completion handover formalities are gone through. If a project under construction has attained the intended usable status but has not gone through the completion settlement process, then from the date when it attains the intended usable status, it will be included into fixed assets at the estimated value based on project budget, construction cost or actual cost of the project, and provision for depreciation will be made according to relevant regulations; following the completion settlement, the original provisional value will be adjusted based on the actual cost, but there is no need to adjust the amount of depreciation provision previously made.

BNBMPLC0001925

At period end, the estimated loss on impairment of construction in progress shall be recorded into the profit or loss in the current year. As for construction in progress that meets one of the following conditions, the provision for impairment of construction in progress shall be calculated and withdrawn according to the balance between the recoverable amount of single asset lower than book value of construction in progress.

a. Construction in process that is suspended for a long time and is expected not to be resumed within the coming 3 years;

b. Construction in progress that is backward both in performance and technology and has a large uncertainty of bringing economic benefit to the enterprise;

c. Other circumstances sufficient to prove that the construction in process is impaired.

### 16. Intangible assets

(1) Valuation method of intangible assets

Intangible assets will be entered into accounts based on the actual cost at the time of acquisition.

The cost of an outsourced intangible asset includes purchase price, relevant taxes and fees as well as other expenses directly incurred to enable such asset to accomplish its intended purposes. Where the payment of purchase price for intangible assets is delayed beyond the normal credit conditions, which is of financing intention, the cost of intangible assets shall be recognized on the basis of the present value of the purchase price.

Intangible assets acquired through merger of enterprises under common control will have their entry value determined according to their book value at the merged party.

Intangible assets acquired through merger of enterprises not under common control will have their entry value determined according to their fair value.

(2) Service life and amortization of intangible assets

Where the intangible assets have limited service life, the service life of such intangible assets shall be determined since the month of acquisition according to the estimated service life, beneficial period provided for in the contract or effective period as prescribed by law, whichever is the shortest. Where no period is provided for in the contract or prescribed by law, and such service life cannot be otherwise estimated, the service life of no less than ten (10) years shall be determined.

The intangible assets with a limited service life shall be subject to average amortization on a straight-line basis and the amortization amount shall be recorded in the current profit or loss. The reasonable amortization amount of intangible assets shall be its cost minus the estimated residual value. For intangible assets with an impairment provision, the accumulative amount of impairment provision shall be deducted from the cost as well, the residual value is zero. Except in the following circumstances: a. there is third party committing to purchase the intangible assets when the service life of intangible assets ends; b. the estimated resdiual value information can be obtained from the active market, and the market is likely to exist when the service life of intangible assets ends.

Intangible assets with uncertain service life may not be amortized. However, the Company shall check the service life of intangible assets at the end of each fiscal year. Where there are evidences to prove the intangible assets have limited service life, the Company shall estimate the service life of such intangible assets and amortize the same on a straight-line method during their service life.

At the end of each period, the service life and amortization method of intangible assets with a limited service life will be reviewed; if necessary, the service life will be adjusted. As for intangible assets with a limited service life, they will be amortized using the straight-line method within the period for which they will bring economic interests to the enterprise.

(3) Impairment of intangible assets

When the recoverable amount of intangible assets is lower than their book value, the book value will be written down to the recoverable amount.

### 17. Long-term deferred expenses

Long-term deferred expenses will be calculated according to the actual amount incurred and will be evenly amortized in installments during the benefit period of the project.

BNBMPLC0001926

## 18. Borrowing costs

Borrowing costs of the Company include interest, amortization of discounts or premiums, ancillary costs and exchange differences on foreign currency borrowings.

Where special borrowings are borrowed to construct or produce the assets in line with capitalization conditions, the amount obtained by current actual interest expense less the interest income from depositing the unused loan with a bank or the investment income from temporary investment will be recognized as the capitalized amount of interest costs of special borrowings.

Where general borrowings are occupied to construct or produce the assets in line with capitalization conditions, the amount of interest on general borrowings to be capitalized shall be determined according to the weighted average of accumulative asset expenditure in line with capitalized conditions in excess of the asset expenditure of the special borrowings multiplying the capitalization rate of occupied general borrowings.

Assets eligible for capitalization, including the fixed assets, investment real estate and inventories, which can reach the usable or marketable condition after a long period of construction or production activities.

During the period of capitalization, the amount of interest capitalized during each accounting period shall not exceed the amount of interest actually incurred on current borrowings.

When the assets in line with capitalization conditions for acquisition, construction or production reach their intended use or sale state, the capitalization of borrowing costs ceases. The borrowing costs occurring when the assets in line with capitalization conditions reach their intended use or sale state are recognized as an expense and recorded in current profit or loss.

## 19. Share-based payment and equity instruments

Share-based payment of the Company refers to the transaction of liabilities determined to obtain the provision of service grant equity instruments for employees and other parties or to undertakes equity instruments, and is divided into equity-settled share-based payment and cash-settled share-based payment.

Equity-settled share-based payment in return for employee services shall be measured at fair value granting equity instruments for employees.

Cash-settled share-based payment shall be measured in accordance with the fair value of liabilities calculated and determined on the basis of undertaken shares or other equity instruments.

The above fair value, if having quotation in an active market, is determined at the quotation in the active market; if there is no active market, it is determined by the use of valuation techniques, and valuation techniques include reference to ad being familiar with market condition and the prices used by parties engaged in voluntary transactions in the market transaction and reference to current fair value of other substantially identical financial instruments , discounted cash flow analysis and option pricing model. Selected option pricing model should consider at least the following factors:

a. Option exercise price;

b. Option validity;

c. Current price of the underlying shares;

d. Expected share price volatility;

e. Expected dividend of shares;

f. Risk-free interest rate of options within the validity period.

## 20. Revenue

The Company's main business revenue generally includes goods sales revenue, construction contract revenue, service revenue and revenue from the abalienating of right to use assets.

Goods sales revenue is recognized when all of the following conditions are met:

(1) The Company has transferred major risks and returns on title to products to the buyer; (2) The Company does not retain the right of continuous management generally linked with the ownership

BNBMPLC0001927

right, and nor exerts control over the goods sold; (3) Economic benefit related to the transaction is likely to flow into the Company; (4) Relevant revenue and cost can be reliably measured.

Recognition of construction contract revenue: The Company recognizes contract projects as revenue according to the percentage-of-completion method. The percentage-of-completion method for fixed price contract is based on the proportion of the work completed in the estimated total quantity of work. When the result of a contract cannot be reliably measured, contract revenue is recognized at the recoverable amount of contract cost already incurred, and contract cost is recognized as an expense during the period of occurrence. When total contract cost is likely to exceed total contract revenue, the estimated loss shall be recognized as an expense as soon as possible.

Service revenue: It includes transportation, repair, technical service, etc. The realization of service revenue is recognized when the service is provided and the price is received or the evidence of payment collection is obtained.

Income from transferring assets use right: (1) interest income refers to interest income from the use of the Company's funds by others, which is determined by the time of fund use and applicable interest rate; the royalty income occurred is determined according the charging time and method specified by contract or agreement; (2) royalty income mainly refers to income from the Company's transferring the intangible assets (such as trademarks, patents, franchises, software and copyright) etc. The foregoing revenue is recognized if all of the following conditions are met at the same time: (1) Economic benefit related to the transaction is able to flow into the Company; (2) The amount of revenue can be reliably measured.

### 21. Deferred income tax assets and deferred income tax liabilities

Corporate income tax will be calculated using the balance sheet liability method.

When the Company acquires the assets and liabilities, its tax base is determined; where, at the balance sheet date, based on the balance sheet, there is difference between the book value of associated assets and liabilities and the tax basis specified by tax law, deferred income tax assets or deferred income tax liabilities are calculated and determined, and their influence is included in current income tax expense.

### 22. Compensation of employees

Employee compensation of the Company refers to various payments and other related expenditures given by the Company in exchange for services rendered by employees. Including: wages, bonuses, allowances and subsidies, welfare, health insurance, pension insurance, unemployment insurance, work injury insurance and maternity insurance and other social insurance, housing funds, union funds and employee education expenses, non- monetary benefits, compensation for removal of labor relations and other expenses related to services rendered by employees.

In the accounting period when the employee provide services, the employee salaries payable are recognized as liabilities by the Company, and except for termination of labor relations, according to the earnings target for employee services, are included in the relevant costs or assets.

The Company has participated in the social security system established by government agencies in accordance with local government regulations, generally including pension insurance, medical insurance, housing fund and other social security, and in addition, the Company has no other significant employee benefit commitments.

According to relevant regulations, insurance premiums and provident funds of the Company are generally retained and paid to the labor and social security institutions in accordance with a certain percentage of the total wage and but not exceeding the specified upper limit, and the corresponding production costs are recorded in current production costs, expenses or assets.

### 23. Government grants

The monetary or non-monetary assets obtained by the Company from the government gratis are called government grants, but do not include the capital invested by the government as an shareholder.

Government grants obtained by the Company are classified into assets related government grants

BNBMPLC0001928

and income-related government grants.

Assets related government grants are recognized by the Company as deferred income, and evenly distributed during the life of the related assets, and recorded in current profit or loss, however, government grants measured according to nominal amounts are recognized directly in current profit or loss. Income-related government grants are recognized as deferred income if they are used for compensating for related expenses or losses of the Company in subsequent periods, and recorded in current profit or loss during confirmation of the related costs; are directly recorded in current expenses if they are used for compensating related profit or loss incurred to the Company.

If the government subsides, after confirmation by the Company, need to be returned, and contain related deferred income, book balance of deferred income is offset, and the excessive part is recorded in current profit or loss; if there is no related deferred income, it is directly recorded in current profit or loss.

### 24. Accounting method for estimated liabilities

Matters related to contingent events formed by foreign security incurred to the Company, discounted commercial acceptance, pending arbitration or pending litigation, when the following conditions are satisfied, will be recognized as liabilities:

(1) This obligation is a present obligation undertaken by the Company;

(2) Implementation of the obligation is likely to lead to outflow of economic benefits;

(3) Amount of the obligation can be reliably measured.

Estimated liabilities are measured at the best estimate required for settlement of the contingent event.

### 25. Operating Lease and Finance Lease

If lease terms actually transfer all risks and remunerations related to the ownership of the leased assets to the lessee, such lease shall be deemed as a finance lease, and any other leases will be deemed as operating leases.

(1) The Company as the lessor

In a finance lease, on the lease commencement date, the Company will regard the sum of minimum lease receipt and initial direct costs as the entry value of the financial lease receivables and record the unguaranteed residual value at the same time; the Company will recognize the difference between the sum of the minimum lease receipt, initial direct costs and unguaranteed residual value and the sum of present values as unrealized financing income. As for unrealized financing income, the current financing income will be calculated and recognized using effective interest method in each period of the lease term.

As for rent in an operating lease, the Company will recognize the current profit and loss using straight-line method during each period of the lease term. Initial direct costs incurred will be included in the current profit and loss.

(2) The Company as the lessee.

In a finance lease, on the lease commencement date, the Company will recognize the lower of the fair value of the leased asset and the present value of the minimum lease payment as the entry value of the rented asset, the minimum lease payment as the entry value of long-term payables, and their difference as unrecognized financing costs. Initial direct costs will be included in the value of the rented asset. As for the unrecognized financing costs, the financing cost in the current period will be calculated and recognized using effective interest method in each period of the lease term. The Company will make provision for depreciation of leased assets using the depreciation policy consistent with that of self-owned fixed assets.

As for rent in an operating lease, the Company will include the rent in the costs of relevant assets or current profit and loss using straight-line method in each period of the lease term; the initial direct costs incurred will be included in current profit and loss.

### 26. Changes of Major Accounting Policies and Accounting Estimates

In the current period, the Company has no changes of its accounting policies and accounting estimates.

BNBMPLC0001929

## 27. Correction of Previous Accounting Errors

In the current period, the Company has not performed any correction of previous accounting errors.

## III. Tax

## 1. Main Taxes and Tax Rates

| Tax type | Taxation basis | Tax rate |
|---|---|---|
| VAT | Sales revenue from products and commodities, sales revenue from fixed assets within simplified collection scope and revenue from industrial processing, maintenance and assembling services. | 17%, 4%, 3% |
| VAT | Revenue from gas supply | 13% |
| VAT | Export earnings of the parent company and subsidiaries - Taishan Gypsum Co., Ltd., Suzhou North New Building Materials Mineral Wool Board Co., Ltd., Zhaoqing Beijing New Building Materials Co., Ltd. and Ningbo Beijing New Building Materials Co., Ltd. | Tax exemptions, offsets and rebates |
| VAT | Sales proceeds from rock wool, granulated wool and mineral wool sound-absorbing boards produced with smelting slag, plasterboards produced with desulfurized gypsum and phosphogypsum and fiber-reinforced low-alkalinity cement building boards by the parent company and its branches and subsidiaries - Xiahuayuan Branch, Zaozhuang Branch, Zhuozhou Branch, Tieling Branch, Taicang Beijing New Building Materials Co., Ltd., Guang'an Beijing New Building Materials Co., Ltd., Zhaoqing Beijing New Building Materials Co., Ltd., Hubei Beijing New Building Materials Co., Ltd., Ningbo Beijing New Building Materials Co., Ltd., Suzhou Beijing New Building Materials Co., Ltd., Taishan Gypsum Co., Ltd. and its branches and subsidiaries - Lucheng Branch, Taihe Branch, Qinhuangdao Taishan Building Materials Co., Ltd, Taishan Gypsum (Weifang) Co., Ltd., Taishan Gypsum (Pizhou) Co., Ltd., Taishan Gypsum (Jiangyin) Co., Ltd., Hubei Taishan Building Materials Co., Ltd., Taishan Gypsum (Chongqing) Co., Ltd., Fuxin Taishan Gypsum Building Materials Co., Ltd., Taishan Gypsum (Hengshui) Co., Ltd., Taishan Gypsum (Wenzhou) Co., Ltd., Taishan Gypsum (Pingshan) Co., Ltd., Taishan Gypsum (Xiangtan) Co., Ltd., Taishan Gypsum (Yinchuan) Co., Ltd., Taishan Gypsum (Shaanxi) Co., Ltd., Taishan Gypsum (Yunnan) Co., Ltd., Taishan Gypsum (Baotou) Co., Ltd., Taishan Gypsum (Tongling ) Co., Ltd., Taishan Gypsum (Henan) Co., Ltd., Taishan Gypsum (Jiangxi) Co., Ltd. and Guizhou Taifu Gypsum Co., Ltd. | Tax-exempt/50% refunded at the same time of imposition |
| Business tax | Service revenue from decoration projects | 3%, 5% |
| Business tax | Rental revenue and other service revenue | 5% |
| Urban construction and maintenance tax | VAT, business tax and excise tax payable | 1%, 5%, 7% |
| Education surcharge | VAT, business tax and excise tax payable | 3%, 4%, 5% |
| Local education surcharge | VAT, business tax and excise tax payable | 1%, 2% |
| Corporate income tax | Taxable income of the parent company and its subsidiaries - Taicang Beijing New Building Materials Co., Ltd., Taishan Gypsum Co., Ltd., and controlling sub-subsidiaries - Taishan Gypsum (Chongqing) Co., Ltd., Taishan Gypsum (Shaanxi) Co., Ltd. and Taishan Gypsum (Baotou) Co., Ltd. | 15% |
| Corporate income tax | Taxable income of its controlling sub-subsidiary — Taishan Gypsum (Yunnan) Co., Ltd. | 12.5% |
| Corporate income tax | Income tax payable by controlled sub-subsidiary — Tai'an Taili Jewellery Co., Ltd. | 20% |
| Corporate income tax | Income tax payable by companies other than the foregoing companies | 25% |
| Corporate income tax | Sales proceeds from the plasterboards, wool sound-absorbing boards, granulated wool and rock wool products manufactured by the parent company and its branches - Zhuozhou Branch and Xiahuayuan Branch and subsidiaries Guang'an Beijing New Building Materials Co., Ltd. Hubei Beijing New Building Materials Co., Ltd., Taicang Beijing New Building Materials Co., Ltd., Ningbo Beijing New Building Materials Co., Ltd., Zhaoqing Beijing New Building Materials Co., Ltd., Taishan Gypsum Co., Ltd. and its branches and subsidiaries - Lucheng Branch, Qinhuangdao Taishan Building Materials Co., Ltd., Taishan Gypsum (Weifang) Co., Ltd., Hubei Taishan Building Materials Co., Ltd., Taishan Gypsum (Jiangyin) Co., Ltd., Taishan Gypsum (Pizhou) Co., Ltd., Taishan Gypsum (Hengshui) Ltd., Fuxin Taishan Gypsum Building Materials Co., Taishan Gypsum (Chongqing) Co., Ltd., Taishan Gypsum (Pingshan) Ltd., Taishan Gypsum (Wenzhou) Co., Ltd., Taishan Gypsum (Xiangtan) Ltd., Taishan Gypsum (Baotou) Co., Ltd., Taishan Gypsum (Shaanxi) Co., Ltd., Taishan Gypsum (Yunnan) Co., Ltd., Taishan Gypsum (Yinchuan) Co., Ltd., Taishan Gypsum | Less 90% and include into taxable income |

BNBMPLC0001930

| (Tongling) Co., Ltd., Taishan Gypsum (Henan) Co. Ltd., Taishan Gypsum (Jiangxi) Co., Ltd. and Guizhou Taifu Gypsum Co., Ltd. |

## 2. The Company's tax rate changes and tax rate preference policies and approval

### I. VAT:

(1) In line with the spirit of Notice of the Ministry of Finance and State Administration of Taxation Regarding VAT Policies Applicable to Comprehensive Resource Utilization and other Products (Cai Shui [2008] No.156), and subject to the approval of SAT Office of Haidian District, Beijing, the revenue from sale of rock wool sound-absorbing boards produced by the Company is exempt from VAT for the year.

(2) With written approval from Xiahuayuan District Office SAT, Zhangjiakou City, Hebei Province, Xiahuayuan Branch owned by the Company enjoyed the preferential tax policy of VAT exemption on sales revenue from rock wool and granulated wool in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(3) With written approval from Zaozhuang Municipal Office SAT, Shandong Province, Zaozhuang Branch owned by the Company enjoyed the preferential tax policy of 50% VAT refund upon collection on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(4) With written approval from Zhuozhou Municipal Office SAT, Hebei Province, Zhuozhou Branch owned by the Company enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(5) According to the Notice of Ministry of Finance and State Administration of Taxation on Resource Comprehensive Utilization and Other Product VAT Policies (C.S. [2008] No.156) and approved by Xintaizi Tax Branch of State Administration of Taxation in Tieling County, Tieling City, Liaoning Province, the Company's Tieling Branch enjoyed preferential policies of exemption from VAT with respect to its sales proceeds from the plasterboard products manufactured by it from July 2011.

(6) With written approval from Taicang Municipal Office SAT, Jiangsu Province, BNBM Taicang Building Materials Co., Ltd., the Company-owned subsidiary, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(7) With written approval from Guang'an Municipal Office SAT, Sichuan Province, BNBM Guang'an Building Materials Co., Ltd., a subsidiary of the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(8) According to the Notice of Ministry of Finance and State Administration of Taxation on Resource Comprehensive Utilization and Other Product VAT Policies (C.S. [2008] No.156) and approved by the State Administration of Taxation in Gaoyao City, Guangdong Province, the Company's subsidiary - Zhaoqing Beijing New Building Materials enjoyed preferential policies of exemption from VAT during January – June, 2011 and from VAT refund upon collection of 50% from July 2011 with respect to the sales proceeds from plasterboards produced by it.

(9) With written approval from Xinzhou District Office SAT, Wuhan City, Hubei Province, BNBM Hubei Building Materials Co., Ltd., a subsidiary of the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(10) With written approval from Ninghai County Office, Ningbo City, Zhejiang Province, SAT, BNBM Ningbo Materials Co., Ltd., a subsidiary of the Company, enjoyed the preferential tax policy of 50% VAT refund upon collection on sales revenue from plasterboards in this year, according to tenet of

BNBMPLC0001931

the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(11) With written approval from Suzhou Industrial Park Office SAT, BNBM Suzhou Materials Co., Ltd., a subsidiary of the Company, enjoyed the preferential tax policy of 50% VAT refund upon collection on sales revenue from fiber-reinforced low-alkalinity flat cement panels for buildings in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(12) With written approval from Tai'an Hi-tech Industrial Development Zone Office SAT, Shandong Province, Taishan Gypsum Co., Ltd., a subsidiary of the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(13) With written approval from Lucheng Municipal Office SAT, Shandong Province, Lucheng Branch under Taishan Gypsum Co., Ltd., a subsidiary of the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(14) With written approval from Tai'an Hi-tech Industrial Development Zone Office SAT, Shandong Province, Taihe Branch under Taishan Gypsum Co., Ltd., a subsidiary of the Company, enjoyed the preferential tax policy of 50% VAT refund upon collection on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(15) According to the Notice of Ministry of Finance and State Administration of Taxation on Resource Comprehensive Utilization and Other Product VAT Policies (C.S. [2008] No.156) and approved by the State Administration of Taxation in Yuanzhou Town, Boluo County, Huizhou City, Guangdong Province, the Company's sub-subsidiary – Taishao Gypsum (Guangdong) Co., Ltd. enjoyed preferential policies of exemption from VAT refund upon collection of 50% from the 4th quarter this period with respect to the sales proceeds from plasterboards produced by it.

(16) With written approval from Qinhuangdao Economic & Technological Development Zone Office SAT, Hebei Province, Qinhuangdao Taishan Building Materials Co., Ltd., a grandson company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(17) With written approval from Anqiu Municipal Office SAT, Shandong Province, Taishan Gypsum (Weifang) Co., Ltd., a grandson company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(18) With written approval from Pizhou Municipal Office SAT, Jiangsu Province, Taishan Gypsum (Pizhou) Co., Ltd., a grandson company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(19) With written approval from Fifth Branch, Jiangsu Jiangyin Municipal Office SAT, Taishan Gypsum (Jiangyin) Co., Ltd., a grandson company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008)

BNBMPLC0001932

No.156).

(20) With written approval from District Office SAT of High-tech Development Zone, Jingmen City, Hubei Province, Hubei Taishan Building Materials Co., Ltd., a grandson company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(21) With written approval from Jiangjin District Office SAT, Chongqing City, Hubei Taishan Gypsum (Chongqing) Co., Ltd., a grandson company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(22) With written approval from Haizhou District Office SAT, Buxin City, Liaoning Province, Buxin Taishan Gypsum Building Materials Co., Ltd., a grandson company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(23) With written approval from Taocheng District Office SAT, Hengshui City, Hebei Province, Taishan Gypsum (Hengshui) Co., Ltd., a grandson company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(24) With written approval from Leqing Municipal Office SAT, Zhejiang Province, Taishan Gypsum (Wenzhou) Co., Ltd., a grandson company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(25) With written approval from Pingshan County Office SAT, Hebei Province, Taishan Gypsum (Pingshan) Co., Ltd., a grandson company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(26) With written approval from Xiangtan Hi-tech Industrial Development Zone Office SAT, Hunan Province, Taishan Gypsum (Xiangtan) Co., Ltd., a grandson company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(27) With written approval from Ningxia Hui Autonomous Region Office SAT, Taishan (Yinchuan) Gypsum Co., Ltd., a grandson company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(28) With written approval from Linwei District Office SAT, Weinan City, Shaanxi Province, Taishan Gypsum (Shaanxi) Co., Ltd., a grandson company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(29) With written approval from Yimen County Office SAT, Yunnan Province, Taishan Gypsum

BNBMPLC0001933

(Yunnan) Co., Ltd., a grandson company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(30) With written approval from Tumd Right Banner Office SAT, Baotou City, Inner Mongolia Autonomous Region, Taishan Gypsum (Baotou) Co., Ltd., a grandson company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(31) With written approval from Tongling County Office SAT, Anhui Province, Taishan Gypsum (Tongling) Co., Ltd., a grandson company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(32) With written approval from Municipal Office SAT, Yanshi City, Henan Province, Taishan Gypsum (Henan) Co., Ltd., a grandson company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(33) With written approval from Shangzhuang Branch SAT, Fengcheng City, Jiangxi Province, Taishan Gypsum (Jiangxi) Co., Ltd., a grandson company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards in this year, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

(34) With written approval from Fuquan Municipal Office SAT, Guizhou Province, Taishan Gypsum (Guizhou) Co., Ltd., a grandson company owned by the Company, enjoyed the preferential tax policy of VAT exemption on sales revenue from plasterboards from Nov. 1, 2011, according to tenet of the Notice of the Ministry of Finance and State Administration of Taxation on Policies of Comprehensive Utilization of Resources and Value-added Tax of Other Products (CS (2008) No.156).

## II. Corporate income tax

(1) The parent company obtained the High Tech Enterprise Certificate (No.: GF201111001214) with a validity term of 3 years approved by the Beijing Municipal Science and Technology Commission, Beijing Municipal Finance Bureau, Beijing State Administration of Taxation and the Beijing Local Taxation Bureau on October 11, 2011. According to relevant provisions of the Enterprise Income Tax Law, the parent company enjoys a discount of 15% of the corporate income tax this year.

(2) The Company's subsidiary – Taicang Beijing New Building Materials Co., Ltd. obtained the High Tech Enterprise Certificate (No.: GR201032000308) with a validity term of 3 years approved by the Jiangsu Provincial Science and Technology Department, Jiangsu Provincial Department of Finance, Jiangsu State Administration of Taxation and Jiangsu Provincial Local Taxation Bureau on September 17, 2010. According to relevant provisions of the Enterprise Income Tax Law, Taicang Beijing New Building Material Co., Ltd. enjoys a discount of 15% of the corporate income tax this year.

(3) On April 27, 2009, the Company's subsidiary - Taishan Gypsum Co., Ltd. obtained the High Tech Enterprise Certificate (certificate No.: GR200937000028, valid for 3 years) approved by the Shandong Provincial Science and Technology Bureau, Shandong Provincial Department of Finance, Shandong Provincial State Taxation Bureau and Shandong Provincial Local Taxation Bureau, and enjoyed a preferential tax discount of enterprise income tax of 15% according to relevant provisions of the Enterprise Income Tax Law.

BNBMPLC0001934

(4) The Company's sub-subsidiary - Taishan Gypsum (Shaanxi) Co., Ltd. complied with the western development policy, so this period it enjoyed a preferential tax discount of 15% enterprise income tax according to the Notice of Tax Policy Issues in Further Implementation of Western Development Strategy of Ministry of Finance, General Administration of Customs and State Administration of Taxation (C.S. [2011] No.58) and approved by the State Administration of Taxation in Jiangjin District, Chongqing City.

(5) The Company's sub-subsidiary - Taishan Gypsum (Shaanxi) Co., Ltd. complied with the western development policy, so this period it enjoyed a preferential tax discount of 15% enterprise income tax according to the Notice of Tax Policy Issues in Further Implementation of Western Development Strategy of Ministry of Finance, General Administration of Customs and State Administration of Taxation (C.S. [2011] No.58) and approved by the State Administration of Taxation in Linwei District, Weinan City.

(6) The Company's sub-subsidiary - Taishan Gypsum (Baotou) Co., Ltd. was in line with the western development policy, so this period it enjoyed a preferential tax discount of 15% enterprise income tax according to the Notice of Tax Policy Issues in Further Implementation of Western Development Strategy of Ministry of Finance, General Administration of Customs and State Administration of Taxation (C.S. [2011] No.58) and approved by the State Administration of Taxation in Tumd Right Banner, Baotou City, Inner Mongolia.

(7) Subject to Reply Regarding Corporate Income Tax Credits of Taishan Gypsum (Yunnan) Co., Ltd. issued by SAT Office of Yuxi (document no.: "Yu Guo Shui Han [2008] No.40"), Taishan Gypsum (Yunnan) Co., Ltd. is exempt from corporate income tax during 2007-2009 and is entitled to a 12.5% reduction in corporate income tax during 2010-2011.

(8) Since a sub-subsidiary of the Company — Tai'an Taili Jewellery Co., Ltd. meets the standard for small-sized low-profit enterprises, it will be subject to corporate income tax at a tax rate of 20% this year.

(9) According to relevant regulations of the Enterprise Income Tax Law of the People's Republic of China, income from products for which enterprises' resource comprehensive utilization and production are in line with the national industry regulation may be reduced when calculating taxable income. The sales proceeds from the mineral wool sound-absorbing boards manufactured by the Company's head office and the from the plasterboards, granulated wool and rock wool products manufactured by the Company's branches -Zhuozhou Branch and Xiahuayuan Branch as well as the Company's subsidiaries - Guang'an Beijing New Building Materials Co., Ltd., Hubei Beijing New Building Materials Co., Ltd., Taicang Beijing New Building Materials Co., Ltd., Ningbo Beijing New Building Materials Co., Ltd. and Zhaoqing Beijing New Building Materials Co., Ltd. should be included in taxable income at a reduced rate of 90%.

(10) According to relevant regulations of the Enterprise Income Tax Law of the People's Republic of China, income from products for which enterprises' resource comprehensive utilization and production are in line with the national industry regulation may be reduced when calculating taxable income. A 90% shall be applied to calculate taxable income from sale of plasterboards manufactured by subsidiary of the Company Taishan Gypsum Co., Ltd., as well as its branches and subsidiaries, i.e., Lucheng Branch, Qinhuangdao Taishan Building Materials Co., Ltd., Taishan Gypsum (Weifang) Co., Ltd., Hubei Taishan Building Materials Co., Ltd., Taishan Gypsum (Jiangyin) Co., Ltd., Taishan Gypsum (Pizhou) Co., Ltd., Taishan Gypsum (Hengshui) Co., Ltd., Buxin Taishan Gypsum Building Materials Co., Ltd. Taishan Gypsum (Chongqing) Co., Ltd., Taishan Gypsum (Pingshan) Co., Ltd., Taishan Gypsum (Wenzhou) Co., Ltd., Taishan Gypsum (Xiangtan) Co., Ltd., Taishan Gypsum (Baotou) Co., Ltd., Taishan Gypsum (Shaanxi) Co., Ltd., Taishan Gypsum (Yunnan) Co., Ltd., Taishan (Yinchuan) Gypsum Co., Ltd., Taishan Gypsum (Tongling) Co., Ltd., Taishan Gypsum (Henan) Co., Ltd., and Taishan Gypsum (Jiangxi) Co., Ltd, Guizhou Taifu Gypsum Co., Ltd..

BNBMPLC0001935

## IV. Enterprise mergers and consolidated financial statements

### 1. Information about Subsidiaries

(1) Corporate conditions developed through merger of enterprises under common control:

| Short name of subsidiary | Full name of subsidiary | Type of subsidiary | Place of incorporation | Nature of business | Registered capital (RMB10,000) | Business scope |
|---|---|---|---|---|---|---|
| Chenlong Decoration | Beijing BNBM Chenlong Decoration Engineering Co., Ltd. | Wholly-owned subsidiary | Beijing | Decoration of buildings | RMB700 | Building decoration, retailing of building materials, building materials, etc. |

Continued from table above

| Short name of subsidiary | Actual ending capital contribution (RMB10,000) | Balance of other items that actually constitute net investments in subsidiaries | Shareholding proportion | Proportion of voting right | Consolidated or not | Minority interest | Amount of minority interest used to write down minority interest income | Balance remaining after offsetting owners' equity of parent company against the excess of the loss shared by minority stockholders in current period over the share of minority stockholders in the beginning owners' equity of the subsidiary |
|---|---|---|---|---|---|---|---|---|
| Chenlong Decoration | 781.66 | -- | 100.00% | 100.00% | Yes | -- | -- | -- |

Basis for judging a "enterprise merger under common control"

The basis applied by the Company to judge a enterprise merger under common control is: if enterprises participating in merger are under the control of the same one or more parties before and after merger and such control is not transient, the merger will be a enterprise merger under common control.

Actual controller of common control:

Beijing BNBM Chenlong Decoration Engineering Co., Ltd. merged by the Company was transferred to the Company in 2004 from the original stockholder of this company — Beijing New Building Material (Group) Co., Ltd., and during the 12 months before and after the merger, this company was under the ultimate control of Beijing New Building Material (Group) Co., Ltd.

(2) Information about subsidiaries acquired from enterprise merger not under common control:

I. Enterprises established through merger of enterprises not under common control of the Company:

| Short name of subsidiary | Full name of subsidiary | Type of subsidiary | Place of incorporation | Nature of business | Registered capital (RMB10,000) | Business scope |
|---|---|---|---|---|---|---|
| Taishan Gypsum | Taishan Gypsum Co., Ltd. | Share-controlled subsidiary | Tai'an, Shandong Province | Manufacture and selling of plaster boards | RMB15,562.50 | Gypsum plaster boards, gypsum products, stone materials, lightgage steel joist, etc. |
| BNBM Suzhou Mineral | BNBM Suzhou Mineral Fiber Ceiling Company | Wholly-owned subsidiary | Suzhou, Jiangsu Province | Production and selling of mineral wool boards | RMB2,000 | Manufacture and sell: mineral wool and mineral wool sound-absorbing ceilings, and so on. |

BNBMPLC0001936

| | | y | | | | |
|---|---|---|---|---|---|---|
| Fiber Ceiling Beijing Donglian | Beijing Donglian Investment Co., Ltd. | Wholly-o wned subsidiar y | Beijing | Investment | RMB3,579.37 5 | Business banned by laws, administrative regulations and the State Council cannot be conducted; that permitted by laws, administrative regulations and the State Council can be conducted after being approved by examining and approving organization and registered by industrial and commercial administration; that not permitted by laws, administrative regulations and the State Council, can be chosen and conducted independently. |

Continued from table above

| Short name of subsidiary | Actual ending capital contribution (RMB10,000) | Balance of other items that actually constitute net investments in subsidiaries | Sharehol ding proportio n | Proportio n of voting right | Consoli dated or not | Minority interest | Amount of minority interest used to write down minority interest income | Balance remaining after offsetting owners' equity of parent company against the excess of the loss shared by minority stockholders in current period over the share of minority stockholders in the beginning owners' equity of the subsidiary |
|---|---|---|---|---|---|---|---|---|
| Taishan Gypsum | 11,765.25 | -- | 65.00% | 65.00% | Yes | 641,816,005. 18 | -- | -- |
| BNBM Suzhou Mineral Fiber Ceiling | 3,200.00 | -- | 100.00% | 100.00% | Yes | -- | -- | -- |
| Beijing Donglian | 11,454.00 | -- | 100.00% | 100.00% | Yes | -- | -- | -- |

Note: Taishan Gypsum Co., Ltd. is the subsidiary jointly owned by the Company and the wholly-owned subsidiary of the Company Beijing Donglian Investment Co., Ltd.

The Company holds a 23% equity in Taishan Gypsum Co., Ltd., while Beijing Donglian Investment Co., Ltd. holds a 23% equity in Taishan Gypsum Co., Ltd. The total equity actually held by and total voting power of the Company in Taishan Gypsum Co., Ltd. are both 65%.

**II. Enterprises owned indirectly through merger of enterprises under no common control:**

| Shortened name of the Company | Full name of the Company | Company type | Place of incorporation | Nature of business | Registered capital (RMB10,000) | Business scope |
|---|---|---|---|---|---|---|
| Xuzhou Fast | Xuzhou Fast Building Materials Co., Ltd. | Wholly-o wned grandson company | Xuzhou City, Jiangsu Province | Manufacture and selling of plaster boards | RMB1,880 | Manufacturing and sale of gypsum plaster boards; sale of building materials. |
| Shaanxi Taishan | Taishan Gypsum (Shaanxi) Co., Ltd. | Wholly-o wned grandson company | Weinan City, Shaanxi Province | Manufacture and selling of plaster boards | RMB2,000 | Production and sale of plasterboards, gypsum products, light steel keel, new building materials and decorating materials. |
| Yunnan Taishan | Taishan Gypsum (Yunnan) Co., Ltd. | Wholly-o wned grandson | Yimen County, Yunnan | Manufacture and selling of plaster boards | RMB1,000 | Manufacturing and sale of lightweight building materials. |

BNBMPLC0001937

| Jindun Building Materials | Tai'an Jindun Building Materials Co., Ltd. | company Wholly-owned grandson company | Province Tai'an City, Shandong Province | Manufacturing and sale of building materials products | RMB500 | Production and sale of gypsum products, lightgage steel joists, plastic products, rock wool, rock wool products, building materials, decoration materials, corn starch and corn gel for industrial purposes; interior and exterior decoration (excluding advertising business); waste paper purchasing; sale of building hardware, ceramic products, eletromechanical products, furniture, home appliances, general goods and mining machinery accessories; retail sale of auto parts; import & export business. |

Continued from table above

| Shortened name of the Company | Actual ending capital contribution (RMB10,000) | Balance of other items that actually constitute net investments in the company | Shareholding proportion | Proportion of voting right | Consolidated or not | Minority interest | Amount of minority interest used to write down minority interest income | Balance remaining after offsetting owners' equity of parent company against the excess of the loss shared by minority stockholders in current period over the share of minority stockholders in the beginning owners' equity of the subsidiary |
|---|---|---|---|---|---|---|---|---|
| Xuzhou Fast | 460 | -- | 100.00% | 100.00% | Yes | -- | -- | -- |
| Shaanxi Taishan | 4,989 | -- | 100.00% | 100.00% | Yes | -- | -- | -- |
| Yunnan Taishan | 4,280 | -- | 100.00% | 100.00% | Yes | -- | -- | -- |
| Jindun Building Materials | 1,560 | -- | 100.00% | 100.00% | Yes | -- | -- | -- |

Note: the above enterprises were all owned by Taishan Gypsum Co., Ltd., the Company-owned subsidiary, through merger of enterprises under no common control. The shareholding proportion and voting power proportion listed in the table are proportions of shares and voting power directly held by Taishan Gypsum Co., Ltd.

(3) Profile of enterprises founded or invested:

I. Enterprises owned by the Company by way of investment, etc.:

| Full name of subsidiary | Type of subsidiary | Place of incorporation | Nature of business | Registered capital (RMB10,000) | Business scope | Actual ending capital contribution (RMB10,000) | Balance of other items that actually constitute net investments in subsidiaries | Shareholding proportion (%) | Proportion of voting right (%) | Consolidated or not | Minority interest | Amount of minority interest used to write down minority inter | Balance remaining after offsetting owners' equity of parent company against the excess of the loss shared by minority stockholders in current period over the share of minority stockholders in the beginning owners' equity of the |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

BNBMPLC0001938

| | | | | | | | | | | | | est income | subsidiary |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beijing New Building Plastics Co., Ltd. | Share-controlled subsidiary | Beijing | Production and operation of PVC profile | RMB10,000 | Production, processing and installation of windows and doors. Business banned by laws, administrative regulations and the State Council cannot be conducted; that permitted by laws, administrative regulations and the State Council can be conducted after being approved by examining and approving organization and registered by industrial and commercial administration; that not permitted by laws, administrative regulations and the State Council, can be chosen and conducted independently. | 5,500 | -- | 55.00 | 55.00 | Yes | 7,844,761.63 | -- | -- |
| BNBM Homes Co., Ltd. | Share-controlled subsidiary | Beijing | Industrialized production of houses | RMB20,000 | Self-chosen operation items to the extent permitted by law | 15,274.9318 | -- | 82.50 | 82.50 | Yes | 27,777,816.52 | | -- |
| Beijing New Materials Incubator Co., Ltd. | Share-controlled subsidiary | Beijing | Hi-tech enterprise incubation | RMB500 | Incubation of high-tech enterprises, technological development, technological transfer, technical services, information consulting (excluding intermediary services), sale of products developed by the Company, etc. | 300 | -- | 60.00 | 60.00 | Yes | 1,750,111.54 | | -- |
| BNBM Taicang Building Materials Co., Ltd. | Wholly-owned subsidiary | Taicang City, Jiangsu Province | Manufacture and selling of plaster boards | RMB6,000 | Production, processing and selling of paper-backed plaster boards; distribution of metal materials, building materials, decoration materials, chemical products (excluding hazardous products), timber, hardware and electrical materials, light-industry materials, building machinery; research, development and technical transfer of environment-friendly and energy-saving products. | 6,000 | -- | 100.00 | 100.00 | Yes | -- | -- | -- |
| BNBM Ningbo Building Materials Co., Ltd. | Wholly-owned subsidiary | Ningbo City, Zhejiang Province | Manufacture and selling of plaster boards | RMB1,500 | Manufacturing, processing and independent marketing of plasterboards, gypsum products, light steel keels, new building and decoration materials as well as import and export agency of goods and technologies, except goods and technologies restricted or banned by China from being imported or exported. | 1,500 | -- | 100.00 | 100.00 | Yes | -- | -- | -- |
| Zhaoqing BNBM Co., Ltd. | Wholly-owned subsidiary, company | Zhaoqing City, Guangdong Province | Manufacture and selling of plaster boards | RMB2,000 | Production and selling of new building materials, building decoration materials and supporting products. | 2,000 | -- | 100.00 | 100.00 | Yes | -- | -- | -- |
| Guang'an BNBM Co., Ltd. | Wholly-owned subsidiary | Guang'an City, Sichuan Province | Manufacture and selling of plaster boards | RMB2,684.82 | Manufacturing and selling of plaster boards, new building materials, building decoration materials and supporting products. | 2,684.82 | -- | 100.00 | 100.00 | Yes | -- | -- | -- |
| Hubei BNBM Co., Ltd. | Wholly-owned subsidiary | Wuhan City, Hubei Province | Manufacture and selling of plaster boards | RMB1,500 | Manufacturing and selling of plaster boards, new building materials, building decoration materials and supporting products. | 1,500 | -- | 100.00 | 100.00 | Yes | -- | -- | -- |
| Suzhou BNBM Co., Ltd. | Wholly-owned | Suzhou City, | Manufacturing and | RMB8,000 | Production, sale and after-sales services of self-decorating GRC external wall insulation boards, | 8,000 | -- | 100.00 | 100.00 | Yes | -- | -- | -- |

BNBMPLC0001939

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | subsidiary | Jiangsu Province | selling of wall materials | | mineral wool sound-absorbing boards, lightgage steel joists, and fiber-reinforced cement tiles. | | | | | | | | |
| BNBM Residential Industry Co., Ltd. | Wholly-owned subsidiary | Miyun County, Beijing | Production and sale of residential products | RMB5,000 | Production of plastic profiles, PVC doors and windows, aluminum-plastic profiles, medium-and high-grade aluminum alloy doors and windows, architectural hardware, thin-plate steel structure residential housing, new-type coating radiator and accessories, plastic pipe and fittings. General business: Real estate development; building materials, chemical products (excluding dangerous chemical products and precursor chemicals) and decoration materials; mechanical equipment (excluding passenger cars with nine seats and below and ground receiving facilities for satellite television broadcasting), electronic products (excluding electronic game machines and spare and accessory parts), metallic materials, hardware and electrical equipment, home appliances, computer software and auxiliary equipment, daily necessities, stationery, mineral products, communications equipment; technological development and technical services; import & export of goods, import & export of technology and agency services for import & export, professional contracting and construction general contracting. | 5,000 | -- | 100.00 | 100.00 | Yes | -- | -- | -- |
| Zhenjiang BNBM Building Materials Co., Ltd. | Wholly-owned subsidiary | Zhenjiang City, Jiangsu Province | Manufacture and selling of plaster boards | RMB1,500 | R&D, production, manufacturing and sale as well as technical services, technical consultation and technical training of plasterboards, decorative plasterboards, decorative GRC wall insulation boards, mineral wool acoustic panels, light steel keels, varnish baking keels, fiber-reinforced cement (an environmental-friendly and energy-saving product), new wall materials, new building materials and metal materials. | 1,500 | -- | 100.00 | 100.00 | Yes | -- | -- | -- |
| Pingyi BNBM Building Materials Co., Ltd. | Wholly-owned subsidiary | Pingyi County, Shandong Province | Manufacture and selling of plaster boards | RMB2,000 | Production, research & development and selling of plasterboard and other new building materials, building decoration materials and supported products. | 2,000 | -- | 100.00 | 100.00 | Yes | -- | -- | -- |
| Gucheng BNBM Building Materials Co., Ltd. | Share-controlled subsidiary | Gucheng County, Hebei Province | Manufacture and selling of plaster boards | RMB1,500 | R&D, production and sale of plasterboards, gypsum blocks and other gypsum products, building metal products and other building materials. | 1,275 | -- | 85.00 | 85.00 | Yes | 1,918,461.03 | -- | -- |
| BNBM Xinxiang Building Materials Co., Ltd. | Wholly-owned subsidiary | Weihui City, Henan Province | Manufacture and selling of plaster boards | RMB1,500 | Environment-friendly and energy-saving products, such as plasterboards, decorative plasterboards, decorative GRC wall insulation boards, mineral wool acoustic panels, light steel keels, varnish baking keels and fiber-reinforced cement tiles, etc. R&D, production, manufacturing and sale of new wall materials, new building materials and metal materials, as well as technical services, technical consultation and technical training. | 1,500 | -- | 100.00 | 100.00 | Yes | -- | -- | -- |
| BNBM Huainan | Wholly-o | Huainan | Manufactur | RMB1,500 | Environment-friendly and energy-saving products, | 1,500 | -- | 100.00 | 100.00 | Yes | -- | -- | -- |

BNBMPLC0001940

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Building Materials Co., Ltd. | wned subsidiary | City, Anhui Province | e and selling of plaster boards | | such as plasterboards, decorative plasterboards, decorative GRC wall insulation boards, mineral wool acoustic panels, light steel keels, varnish baking keels and fiber-reinforced cement tiles, etc. R&D, production, manufacturing and sale of new wall materials, new building materials and metal materials, as well as technical services, technical consultation and technical training. | | | | | s | | | |
| China National Building Materials Innovation Science and Technology Research Institute Co., Ltd. | Wholly-owned subsidiary | Changing District, Beijing City | Technical development | RMB5,000 | Technological development, consulting, transfer and service of building materials and equipment, new energy materials and equipment; new housing design; property management; sales of building materials, construction equipment. | 5,000 | -- | 100.00 | 100.00 | Yes | | -- | -- |

Note: The Company held 82.50% of the shares of Beijing New Building Materials Homes Co.., Ltd. at the end of the period with an increase rate of 7.50%. The reason for the increase was because the Company purchased 7.50% of shares of Beijing New Building Materials Homes Co., Ltd. held by Mitsubishi Corporation of Japan.

II. Enterprises owned by the Company by indirect investment or other ways:

| Full name of subsidiary | Type of subsidiary | Place of incorporation | Nature of business | Registered capital (RMB10,000) | Business scope | Actual ending capital contribution (RMB10,000) | Balance of other items that actually constitute net investments in subsidiaries | Shareholding proportion (%) | Proportion of voting right (%) | Consolidated or not | Minority interest | Amount of minority interest used to write down minority interest income | Balance remaining after offsetting owners' equity of parent company against the excess of the loss shared by minority stockholders in current period over the share of minority stockholders in the beginning owners' equity of the subsidiary |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Taishan Gypsum (Pizhou) Co., Ltd. | Wholly-owned grandson company | Pizhou City, Jiangsu Province | Manufacture and selling of plaster boards | RMB1,000 | Processing and sale of gypsum plaster boards, gypsum powder and gypsum products. | 1,321 | -- | 100.00 | 100.00 | Yes | -- | -- | -- |
| Qinhuangdao Taishan Building Materials Co., Ltd. | Grandson company owned | Qinhuangdao City, Hebei Province | Manufacture and selling of plaster boards | RMB1,500 | Gypsum plaster boards, gypsum powder, gypsum blocks and gypsum products. | 1,135.5 | -- | 70.00 | 70.00 | Yes | 9,182,240.56 | -- | -- |
| Hubei Taishan Building Materials Co., Ltd. | Wholly-owned grandson company | Jingmen City, Hubei Province | Manufacture and selling of plaster | RMB1,500 | Gypsum plaster boards, gypsum products, lightgage steel joist, etc. | 1,755 | -- | 100.00 | 100.00 | Yes | -- | -- | -- |

BNBMPLC0001941

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tai'an Taili Jewellery Co., Ltd. | Grandson company owned | Tai'an City, Shandong Province | boards Processing and sale of jadeware | RMB60 | Produce jade carving crafts, jade jewellery products, etc. | 56.636731 | -- | 70.00 | 70.00 | Yes | 362,960.24 | -- | -- |
| Taishan Gypsum (Weifang) Co., Ltd. | Wholly-owned grandson company | Anqiu City, Shandong Province | Manufacture and selling of plaster boards | RMB1,000 | Production and sale of gypsum plaster boards, gypsum powder, gypsum blocks, etc. | 2,046 | -- | 100.00 | 100.00 | Yes | -- | -- | -- |
| Taishan Gypsum (Jiangyin) Co., Ltd. | Wholly-owned grandson company | Jiangyin City, Jiangsu Province | Manufacture and selling of plaster boards | RMB4,800.399 | Production of lightweight and high-strength multifunctional wall materials | 6,681.8698 | -- | 100.00 | 100.00 | Yes | -- | -- | -- |
| Taishan Gypsum (Chongqing) Co., Ltd. | Wholly-owned grandson company | Jiangjin District, Chongqing City | Manufacture and selling of plaster boards | RMB2,875 | Produce and sell: plasterboards, gypsum products, lightgage steel joists, new building materials and decoration materials. | 3,624 | -- | 100.00 | 100.00 | Yes | -- | -- | -- |
| Taishan Gypsum (Hengshui) Co., Ltd. | Wholly-owned sub-sub sidiary | Hengshui City, Hebei Province | Manufacturing and selling of gypsum boards and powder | RMB500 | Manufacture and sell plasterboards, gypsum powder, gypsum products, light steel structure; sell construction materials and decoration materials. | 509.539928 | -- | 100.00 | 100.00 | Yes | -- | -- | -- |
| Tai'an Taishan Plasterboard Co. Ltd. | Wholly-owned grandson company | Tai'an City, Shandong Province | Manufacture and selling of plaster boards | RMB2,200 | Production and sale of plasterboards, gypsum products, light steel keel, new building materials and decorating materials. | 2,223.49 | -- | 100.00 | 100.00 | Yes | -- | -- | -- |
| Buxin Taishan Gypsum Building Materials Co., Ltd. | Wholly-owned grandson company | Buxin City, Liaoning Province | Manufacture and selling of plaster boards | RMB2,000 | Production and sale of plasterboards, gypsum products, light steel keel, new building materials as well as decorating and refurbishing materials. | 2,000 | -- | 100.00 | 100.00 | Yes | -- | -- | -- |
| Taishan Gypsum (Wenzhou) Co., Ltd. | Wholly-owned grandson company | Leqing City, Zhejiang Province | Manufacture and selling of plaster boards | RMB770 | Production of plasterboards; sale of gypsum products, light steel keel, new building materials and decorating materials. | 1,085 | -- | 100.00 | 100.00 | Yes | -- | -- | -- |
| Taishan Gypsum (Pingshan) Co., Ltd. | Grandson company owned | Pingshan City, Hebei Province | Manufacture and selling of plaster boards | RMB2,000 | Production and sale of plasterboards, gypsum powder, gypsum blocks, gypsum products and architectural metal products. | 1,400 | -- | 70.00 | 70.00 | Yes | 7,200,000.00 | -- | -- |
| Taishan Gypsum (Henan) Co., Ltd. | Wholly-owned grandson company | Shiyan City, Henan Province | Manufacture and selling of plaster boards | RMB3,000 | Production and selling of paper-backed plaster boards, plaster products, light-steel keels, new building materials and decoration materials (excluding silicon adhesive). | 3,000 | -- | 100.00 | 100.00 | Yes | -- | -- | -- |
| Taishan Gypsum | Grandson | Xiangtan City, | Manufacture and | RMB1,200 | Production and sale of plasterboards, gypsum products, light steel keel, new building materials and decorating materials. | 840 | -- | 70.00 | 70.00 | Yes | 5,544,903.09 | -- | -- |

BNBMPLC0001942

| Company | Type | Location | Business | Registered Capital | Business Scope | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (Xiangtan) Co., Ltd. | company owned | Hunan Province | selling of plaster boards | | | | | | | | | | | |
| Taishan Gypsum (Tongling) Co., Ltd. | Wholly-owned grandson company | Tongling City, Anhui Province | Manufacture and selling of plaster boards | RMB1,000 | Production and sale of plasterboards, gypsum products, light steel keel, new building materials and decorating materials. | 1,963 | -- | 100.00 | 100.00 | Yes | -- | -- | -- |
| Taishan Gypsum (Baotou) Co., Ltd. | Wholly-owned grandson company | Baotou City, Inner Mongolia | Manufacture and selling of plaster boards | RMB500 | Production and sale of plasterboards, gypsum products, light steel keel, new building materials and decorating materials. | 960 | -- | 100.00 | 100.00 | Yes | -- | -- | -- |
| Tai'an Taishan Green Building Structures Co., Ltd. | Grandson company owned | Tai'an City, Shandong Province | Manufacturing and selling of decorative gypsum boards | RMB400 | Production and sales of decorative gypsum boards (fireproof gypsum boards and waterproof gypsum boards, gypsum products, light steel keel and accessories, new building materials and decoration materials. | 300 | -- | 75.00 | 75.00 | Yes | 962,376.06 | -- | -- |
| Tai'an Taihe Advertising Co., Ltd. | Wholly-owned grandson company | Tai'an City, Shandong Province | Advertising design, manufacturing etc. | RMB50 | Advertising design, production and installation; advertising release; various types of media delivery; production and installation of advertising light boxes; enterprise consulting management; business planning and advisory services; exhibition and display services. | 50 | -- | 100.00 | 100.00 | Yes | -- | -- | -- |
| Taishan Gypsum (Nantong) Co., Ltd. | Wholly-owned grandson company | Nantong, Jiangsu | Manufacture and selling of plaster boards | RMB10,000 | Production and sale of plasterboards, gypsum powder, gypsum blocks and other gypsum products, light-gage steel joists and other building metallic products. | 10,000 | -- | 100.00 | 100.00 | Yes | -- | -- | -- |
| Taishan Gypsum (Jiangxi) Co., Ltd. | Wholly-owned grandson company | Fengcheng City, Jiangxi Province | Manufacture and selling of plaster boards | RMB1,500 | Production and sale of plasterboards, gypsum products, light steel keel, new building materials and decorating materials. | 2,045 | -- | 100.00 | 100.00 | Yes | -- | -- | -- |
| Shandong Taihe Optical Energy Co., Ltd. | Wholly-owned grandson company | Tai'an City, Shandong Province | Manufacturing and sale of solar high borosilicate glass tubes | RMB600 | R&D, production and sale of solar high borosilicate glass tubes and evacuated collector tubes. | 587 | -- | 100.00 | 100.00 | Yes | -- | -- | -- |
| Taishan Gypsum (Guangdong) Co., Ltd. | Wholly-owned grandson company | Boluo County, Guangdong Province | Manufacture and selling of plaster boards | RMB3,000 | Produce and sell: plasterboards, gypsum products, lightgage steel joists, new building materials and decoration materials. | 3,000 | -- | 100.00 | 100.00 | Yes | -- | -- | -- |
| Guizhou Taifu Gypsum Co., Ltd. | Grandson company owned | Fuquan City, Guizhou Province | Manufacture and selling of plaster boards | RMB5,000 | Production and sale of plasterboards, gypsum powder, gypsum blocks, and other gypsum products and architectural metal products. | 3,000 | -- | 60.00 | 60.00 | Yes | 22,500,000.00 | -- | -- |
| Taishan (Yinchuan) Gypsum Co., Ltd. | Wholly-owned grandson company | Yinchuan City, Ningxia | Manufacture and selling of plaster | RMB2,400 | Production and sale of plasterboards, gypsum products, light steel keel, new building materials and decorating materials (preparation of project). | 2,400 | -- | 100.00 | 100.00 | Yes | -- | -- | -- |

BNBMPLC0001943

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Taishan Gypsum (Sichuan) Co., Ltd. | Wholly-owned grandson company | Shifang City, Sichuan Province | Manufacture and selling of plaster boards | RMB3,000 | Production and sale of plasterboards, gypsum powder, gypsum blocks and other gypsum products, light-gage steel joists and other building metallic products. | 3,000 | -- | 100.00 | 100.00 | Yes | -- | -- | -- |
| Taishan Gypsum (Liaoning) Co., Ltd. | Wholly-owned grandson company | Suizhong County, Liaoning Province | Manufacture and selling of plaster boards | RMB3,000 | Preparation of plasterboard project (one year of preparation). | 3,000 | -- | 100.00 | 100.00 | Yes | -- | -- | -- |
| Taishan Gypsum (Hubei) Co., Ltd. | Wholly-owned grandson company | Wuxue City, Hubei Province | Manufacture and selling of plaster boards | RMB3,000 | Preparation of project in relation to production of plasterboard, gypsum powder, gypsum block and other gypsum products as well as light steel keel | 3,000 | -- | 100.00 | 100.00 | Yes | -- | -- | -- |
| Taishao Gypsum (Chaohu) Co., Ltd. | Wholly-owned grandson company | Chaohu City, Anhui Province | Manufacture and selling of plaster boards | RMB3,000 | Processing and selling of plasterboards, gypsum powder, gypsum blocks, gypsum products, light steel keel and construction metal production. | 3,000 | -- | 100.00 | 100.00 | Yes | -- | -- | -- |
| Taishan Gypsum (Liaocheng) Co., Ltd. | Wholly-owned grandson company | Liaocheng City, Shandong Province | Manufacture and selling of plaster boards | RMB3,000 | Manufacturing and selling of plasterboards; selling of gypsum powder, gypsum blocks, gypsum products, light steel keel, building materials and metal products. | 3,000 | -- | 100.00 | 100.00 | Yes | -- | -- | -- |

Notes: 1. The above enterprises were all owned by Taishan Gypsum Co., Ltd., the Company-owned subsidiary, by way of investment. The shareholding proportion and voting power proportion listed in the table (except enterprises listed in note 3) are proportions of shares and voting power directly held by Taishan Gypsum Co., Ltd.

2. Taishan Gypsum (Pizhou) Co., Ltd., Hubei Taishan Building Materials Co., Ltd. and Taishan Gypsum (Chongqing) Co., Ltd. was a subsidiary jointly controlled by the Company and the Company's proprietary subsidiary - Taishan Gypsum Co., Ltd. last year. In the above 3 companies the Company owned a proportion of equity and voting rights of 5%, 5% and 20% respectively. This year the Company transferred all the equity held by it in the above 3 companies to Taishan Gypsum Co., Ltd.

3. Taishan Gypsum (Jiangyin) Co., Ltd. was a sub-subsidiary jointly controlled by the Company and the Company' subsidiary - Taishan Gypsum Co., Ltd., in which the Company owned a proportion of equity and voting rights of 30% and Taishan Gypsum Co. Ltd. owned 70%.

4. At the end of this period Taishan Gypsum Co., Ltd. held 100% of the shares of the following five companies, Taishan Gypsum (Baotou) Co., Ltd., Taishan Gypsum (Tongling) Co., Ltd., Taishan Gypsum (Jiangxi) Co., Ltd., Taishan Gypsum (Wenzhou) Co., Ltd., and Shandong Taihe Solar Co., Ltd. increased by 35%, 35%, 30%, 35.06% and 45% respectively in this period. The reason for the increase is because Taishan Gypsum Co., Ltd. purchases the minority shareholders' shares in 5 units by means of equity acquisition.

2. Minority interest and minority interest income

| Company name | Beginning amount of minority interest | Minority interest income in the current period | Other increases or decreases of minority stockholders in current period | Ending amount of minority interest | Explanations about other increases or decreases |
|---|---|---|---|---|---|
| Taishan Gypsum Co., Ltd. | 489,483,057.77 | 190,863,999.30 | -38,531,051.89 | 641,816,005.18 | Changes in capital reserve and dividend |

BNBMPLC0001944

| | | | | |
|---|---|---|---|---|
| Beijing New Building Plastics Co., Ltd. | 12,609,853.74 | -4,765,092.11 | -- | 7,844,761.63 -- |
| BNBM Homes Co., Ltd. | 30,766,335.08 | 6,095,312.43 | -9,083,830.99 | 27,777,816.52 Transfer |
| Beijing New Materials Incubator Co., Ltd. | 1,771,497.83 | -21,386.29 | -- | 1,750,111.54 -- |
| Qinhuangdao Taishan Building Materials Co., Ltd. | 8,922,054.63 | 2,355,795.40 | -2,095,609.47 | 9,182,240.56 Bonus |
| Tai'an Taili Jewellery Co., Ltd. | 362,145.22 | 815.02 | -- | 362,960.24 -- |
| Gucheng BNBM Building Materials Co., Ltd. | -- | -331,538.97 | 2,250,000.00 | 1,918,461.03 Investment |
| Taishan Gypsum (Wenzhou) Co., Ltd. | 20,690,719.42 | 5,477,835.76 | -26,168,555.18 | -- Debenture and transfer |
| Taishan Gypsum (Pingshan) Co., Ltd. | 7,200,000.00 | 1,200,000.00 | -1,200,000.00 | 7,200,000.00 Bonus |
| Taishan Gypsum (Xiangtan) Co., Ltd. | 5,990,101.76 | 2,632,801.33 | -3,078,000.00 | 5,544,903.09 Bonus |
| Taishan Gypsum (Tongling) Co., Ltd. | 11,160,784.00 | 12,714,908.85 | -23,875,692.85 | -- Debenture and transfer |
| Taishan Gypsum (Baotou) Co., Ltd. | 10,295,520.14 | 6,656,756.59 | -16,952,276.73 | -- Changes in, dividends and transfer of capital reserve |
| Tai'an Taishan Green Building Structures Co., Ltd. | 973,572.19 | -11,196.13 | -- | 962,376.06 -- |
| Taishan Gypsum (Jiangxi) Co., Ltd. | 6,036,483.31 | 5,462,097.45 | -11,498,580.76 | -- Debenture and transfer |
| Shandong Taihe Optical Energy Co., Ltd. | 2,399,405.68 | -323,378.92 | -2,076,026.76 | -- Transfer |
| Guizhou Taifu Gypsum Co., Ltd. | 21,300,000.00 | 1,200,000.00 | -- | 22,500,000.00 -- |
| Total | 629,961,530.77 | 229,207,729.71 | -132,309,624.63 | 726,859,635.85 -- |

## 3. Explanations about changes in consolidation scope

| Company name | Whether to consolidate financial statements | | Reason for increase or decrease |
|---|---|---|---|
| | 2011 | 2010 | |
| Beijing New Building Plastics Co., Ltd. | Yes | Yes | -- |
| BNBM Homes Co., Ltd. | Yes | Yes | -- |
| Beijing BNBM Chenlong Decoration Engineering Co., Ltd. | Yes | Yes | -- |
| Beijing New Materials Incubator Co., Ltd. | Yes | Yes | -- |
| Taishan Gypsum Co., Ltd. | Yes | Yes | -- |
| BNBM Suzhou Mineral Fiber Ceiling Company | Yes | Yes | -- |
| BNBM Taicang Building Materials Co., Ltd. | Yes | Yes | -- |
| BNBM Ningbo Building Materials Co., Ltd. | Yes | Yes | -- |
| Beijing Donglian Investment Co., Ltd. | Yes | Yes | -- |
| Zhaoqing BNBM Co., Ltd. | Yes | Yes | -- |
| Guang'an BNBM Co., Ltd. | Yes | Yes | -- |
| Hubei BNBM Co., Ltd. | Yes | Yes | -- |
| Suzhou BNBM Co., Ltd. | Yes | Yes | -- |
| BNBM Residential Industry Co., Ltd. | Yes | Yes | -- |
| Zhenjiang BNBM Building Materials Co., Ltd. | Yes | Yes | -- |
| Pingyi BNBM Building Materials Co., Ltd. | Yes | Yes | -- |
| Gucheng BNBM Building Materials Co., Ltd. | Yes | Yes | -- |
| BNBM Xinxiang Building Materials Co., Ltd. | Yes | Yes | -- |
| BNBM Huainan Building Materials Co., Ltd. | Yes | Yes | -- |
| China National Building Materials Innovation Science and Technology Research Institute Co., Ltd. | Yes | No | Enterprises established and invested in the current period |
| Taishan Gypsum (Pizhou) Co., Ltd. | Yes | Yes | -- |
| Qinhuangdao Taishan Building Materials Co., Ltd. | Yes | Yes | -- |
| Hubei Taishan Building Materials Co., Ltd. | Yes | Yes | -- |
| Tai'an Taili Jewellery Co., Ltd. | Yes | Yes | -- |
| Xuzhou Fast Building Materials Co., Ltd. | Yes | Yes | -- |
| Taishan Gypsum (Weifang) Co., Ltd. | Yes | Yes | -- |
| Taishan Gypsum (Jiangyin) Co., Ltd. | Yes | Yes | -- |

| Company name | Whether to consolidate financial statements | Reason for increase or decrease |
|---|---|---|

BNBMPLC0001945

| | 2011 | 2010 | |
|---|---|---|---|
| Taishan Gypsum (Chongqing) Co., Ltd. | Yes | Yes | -- |
| Taishan Gypsum (Hengshui) Co., Ltd. | Yes | Yes | -- |
| Tai'an Taishan Plasterboard Co. Ltd. | Yes | Yes | -- |
| Buxin Taishan Gypsum Building Materials Co., Ltd. | Yes | Yes | -- |
| Taishan Gypsum (Wenzhou) Co., Ltd. | Yes | Yes | -- |
| Taishan Gypsum (Pingshan) Co., Ltd. | Yes | Yes | -- |
| Taishan Gypsum (Henan) Co., Ltd. | Yes | Yes | -- |
| Taishan Gypsum (Xiangtan) Co., Ltd. | Yes | Yes | -- |
| Taishan Gypsum (Tongling) Co., Ltd. | Yes | Yes | -- |
| Taishan Gypsum (Baotou) Co., Ltd. | Yes | Yes | -- |
| Tai'an Taishan Green Building Structures Co., Ltd. | Yes | Yes | -- |
| Tai'an Taihe Advertising Co., Ltd. | Yes | Yes | -- |
| Taishan Gypsum (Nantong) Co., Ltd. | Yes | Yes | -- |
| Taishan Gypsum (Jiangxi) Co., Ltd. | Yes | Yes | -- |
| Shandong Taihe Optical Energy Co., Ltd. | Yes | Yes | -- |
| Taishan Gypsum (Guangdong) Co., Ltd. | Yes | Yes | -- |
| Guizhou Taifu Gypsum Co., Ltd. | Yes | Yes | -- |
| Taishan (Yinchuan) Gypsum Co., Ltd. | Yes | Yes | -- |
| Taishan Gypsum (Shaanxi) Co., Ltd. | Yes | Yes | -- |
| Taishan Gypsum (Yunnan) Co., Ltd. | Yes | Yes | -- |
| Tai'an Jindun Building Materials Co., Ltd. | Yes | Yes | -- |
| Taishan Gypsum (Sichuan) Co., Ltd. | Yes | Yes | -- |
| Taishan Gypsum (Liaoning) Co., Ltd. | Yes | Yes | -- |
| Taishan Gypsum (Hubei) Co., Ltd. | Yes | Yes | -- |
| Taishao Gypsum (Chaohu) Co., Ltd. | Yes | No | Enterprises established and invested in the current period |
| Taishan Gypsum (Liaocheng) Co., Ltd. | Yes | No | Enterprises established and invested in the current period |

Compared with the previous period, in the current period the Company incorporated the financial statements of 3 companies into the incorporated financial statement, i.e. China National Building Materials Innovation Science and Technology Research Institute Co., Ltd. invested and established by the Company, and Taishan Gypsum (Chaohu) Co., Ltd. and Taishan Gypsum (Liaocheng) Co., Ltd. invested and established by the Company's proprietary subsidiary Taishan Gypsum Co., Ltd.

BNBMPLC0001946

## V. Notes to items of consolidated financial statements

Unless otherwise specified, in the following notes, unit means RMB ; beginning of the period or beginning means December 31, 2010; end of the period or ending means December 31, 2011; last period means 2010 and current period means 2011.

### 1. Monetary funds

(1) Composition of monetary funds is as follows:

| Item | Ending balance | | | Beginning balance | | |
|---|---|---|---|---|---|---|
| | Original currency | Exchange rate | Equivalent to RMB | Original currency | Exchange ge rate | Equivalent to RMB |
| Cash | -- | -- | 493,324.86 | -- | -- | 432,041.06 |
| Wherein: RMB | 485,833.01 | 1.00 | 485,833.01 | 424,171.19 | 1.00 | 424,171.19 |
| USD | 1,164.00 | 6.3009 | 7,334.25 | 1,164.00 | 6.6227 | 7,708.83 |
| EUR | 5.00 | 8.1625 | 40.81 | 5.00 | 8.8065 | 44.03 |
| JPY | 1,440.00 | 0.081103 | 116.79 | 1,440.00 | 0.0813 | 117.01 |
| Pledged deposits | -- | -- | 721,856,274.12 | -- | -- | 788,637,813.26 |
| Wherein: RMB | 714,202,270.25 | 1.00 | 714,202,270.25 | 786,665,449.40 | 1.00 | 786,665,449.40 |
| USD | 1,111,410.28 | 6.3009 | 7,002,885.04 | 290,107.98 | 6.6227 | 1,921,298.13 |
| JPY | 504,424.00 | 0.081103 | 40,910.30 | 628,424.00 | 0.0813 | 51,065.73 |
| HKD | 752,693.39 | 0.81070 | 610,208.53 | -- | -- | -- |
| Other monetary funds | -- | -- | 69,786,130.27 | | | 30,105,752.48 |
| Wherein: RMB | 69,786,130.27 | 1.00 | 69,786,130.27 | 30,105,752.48 | 1.00 | 30,105,752.48 |
| Total | -- | -- | 792,135,729.25 | -- | -- | 819,175,606.80 |

(2) Classifications of other monetary funds are as follows:

| Item | Ending balance | Beginning balance |
|---|---|---|
| Credit card deposit | 842,916.30 | 885,752.48 |
| Security deposit for bankers' acceptances draft | 55,000,000.00 | 29,220,000.00 |
| Deposit for letter of guarantee | 13,943,213.97 | -- |
| Total | 69,786,130.27 | 30,105,752.48 |

(3) Of the ending balance of monetary capital, there are no frozen sums that are subject to limitations on realization, deposited overseas or have potential risks in collection.

### 2. Notes receivable

(1) Notes receivable are classified as follows:

| Type | Ending balance | Beginning balance |
|---|---|---|
| Bank acceptance bill | 58,050,566.81 | 18,207,500.72 |
| Commercial acceptance bills | -- | -- |
| Total | 58,050,566.81 | 18,207,500.72 |

(2) Explanations about notes receivable:

At the end of the period, the Company has no pledged note receivable. Ending balance of notes receivable of the Company increased by 218.83%, i.e., RMB39,843,066.09, mainly because the Company and Taishan Gypsum Co., Ltd., the Company-owned subsidiary, received more payments settled by customers with bank notes in the current period.

(3) The Company had no notes transferred to accounts receivable due to non-performance of issuers.

(4) At the end of the period, notes endorsed by the Company to other but not due yet are as follows:

| Type | Number | Amount |
|---|---|---|
| Bank acceptance bill | 147 | 27,117,773.04 |
| Commercial acceptance bills | -- | -- |
| Total | 147 | 27,117,773.04 |

### 3. Accounts receivable

(1) Accounts receivable by category:

BNBMPLC0001947

| Type | Ending balance | | | | |
|---|---|---|---|---|---|
| | Book balance | | Bad debt provision | | -- |
| | Amount | Ratio | Amount | Ratio | Net accounts receivable |
| Accounts receivable in single significant amount with bad debt provision made on item by item basis | -- | -- | -- | -- | -- |
| Accounts receivable with bad debt provision allocated by portfolio | | | | | -- |
| Aging portfolio | 231,060,441.29 | 100.00% | 67,669,887.79 | 29.29% | 163,390,553.50 |
| Accounts receivable in single insignificant amount but with bad debt provision made on item by item basis | -- | -- | -- | -- | -- |
| Total | 231,060,441.29 | 100.00% | 67,669,887.79 | 29.29% | 163,390,553.50 |

| Type | Beginning balance | | | | |
|---|---|---|---|---|---|
| | Book balance | | Bad debt provision | | -- |
| | Amount | Ratio | Amount | Ratio | Net accounts receivable |
| Accounts receivable in single significant amount with bad debt provision made on item by item basis | -- | -- | -- | -- | -- |
| Accounts receivable with bad debt provision allocated by portfolio | | | | | -- |
| Aging portfolio | 233,684,966.29 | 100.00% | 56,902,258.70 | 24.35% | 176,782,707.59 |
| Accounts receivable in single insignificant amount but with bad debt provision made on item by item basis | -- | -- | -- | -- | -- |
| Total | 233,684,966.29 | 100.00% | 56,902,258.70 | 24.35% | 176,782,707.59 |

a. The Company makes no provision for bad debts on accounts receivable with significant amount at end of period or that have underwent separate impairment tests despite insignificant individual amount.

b. In the portfolio, those with bad debt provision made under aging analysis method are:

| Aging | Ending balance | | | Beginning balance | | |
|---|---|---|---|---|---|---|
| | Book balance | | Bad debt provision | Book balance | | Bad debt provision |
| | Amount | Ratio | | Amount | Ratio | |
| Within 1 year | 130,434,234.06 | 56.45% | 1,304,342.35 | 133,030,758.24 | 56.93% | 1,330,307.59 |
| One to two years | 16,580,545.32 | 7.17% | 1,160,638.18 | 23,561,342.43 | 10.08% | 1,649,293.96 |
| 2-3 years | 12,796,000.11 | 5.54% | 2,559,200.02 | 12,896,047.00 | 5.52% | 2,579,209.40 |
| Three to four years | 8,748,949.86 | 3.79% | 3,499,579.94 | 12,212,658.46 | 5.23% | 4,885,063.39 |
| Four to five years | 11,181,948.82 | 4.84% | 7,827,364.18 | 18,419,252.64 | 7.88% | 12,893,476.84 |
| Above 5 years | 51,318,763.12 | 22.21% | 51,318,763.12 | 33,564,907.52 | 14.36% | 33,564,907.52 |
| Total | 231,060,441.29 | 100.00% | 67,669,887.79 | 233,684,966.29 | 100.00% | 56,902,258.70 |

(2) There is no accounts receivable this period.

(3) Of the ending balance of accounts receivable, there are no current accounts receivable from any shareholder holding more than 5% (included) of shares in the Company.

(4) Details about top five entities in terms of amount of accounts receivable:

| No. | Company name | Relationship with the Company | Ending balance | Aging | Proportion in the total amount of accounts receivable |
|---|---|---|---|---|---|
| 1 | Fujian Sixth Construction Group Co., Ltd. | Not related party | 11,828,955.58 | Within 1 year | 5.12% |
| 2 | BNBM Plastic Pipe Co., Ltd. | Affiliate | 4,486,147.82 | Within 1 year | 1.94% |
| 2 | BNBM Plastic Pipe Co., Ltd. | Affiliate | 3,488,143.39 | One to two years | 1.51% |
| | BNBM Plastic Pipe Co., Ltd. | Affiliate | 1,100,276.09 | Four to five years | 0.48% |
| | BNBM Plastic Pipe Co., Ltd. | Affiliate | 13,820.00 | Above 5 years | 0.01% |
| 3 | Beijing Laike Xishi Green Sports Club Co., Ltd. | Not related party | 4,576,700.00 | One to two years | 1.98% |
| | Beijing Laike Xishi Green Sports Club Co., Ltd. | Not related party | 3,434,347.93 | 2-3 years | 1.49% |
| 4 | Suzhou Gold Mantis Construction Decoration Co., Ltd. | Not related party | 5,901,368.02 | Within 1 year | 2.55% |
| 5 | Beijing Xinbei Longteng Building Materials Co., Ltd. | Not related party | 5,593,944.23 | Within 1 year | 2.42% |
| | Total | -- | 40,423,703.06 | -- | 17.49% |

BNBMPLC0001948

(5) Accounts receivable from related parties are as follows:

| Company name | Relationship with the Company | Ending balance | Proportion in the total amount of accounts receivable |
|---|---|---|---|
| Beijing New Building Material (Group) Co., Ltd. | Shareholder of China National Building Material Company Limited, the controlling shareholder | 3,586,212.26 | 1.55% |
| Jinan Branch of Beijing New Building Material (Group) Co., Ltd. | A branch of Beijing New Building Material (Group) Co., Ltd. | 547,156.53 | 0.24% |
| Beijing New Building Material (Group) Co., Ltd. Shijiazhuang Branch | A branch of Beijing New Building Material (Group) Co., Ltd. | 200,608.17 | 0.09% |
| Beijing New Building Material (Group) Co., Ltd. Xiamen Sales Center | A branch of Beijing New Building Material (Group) Co., Ltd. | 11,971.80 | 0.01% |
| Beijing New Building Material (Group) Co., Ltd. Zhengzhou Branch | A branch of Beijing New Building Material (Group) Co., Ltd. | 2,230,240.59 | 0.97% |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | A sub-subsidiary of China National Building Materials Group Corporation | 100,000.00 | 0.04% |
| BNBM Plastic Pipe Co., Ltd. | Company with a stake in BNBM Group/grandson company of China National Building Materials Group Corporation | 9,088,387.30 | 3.93% |
| CNBM Investment Company Limited | A subsidiary of China National Building Material Company Limited, the controlling shareholder | 2,000,000.02 | 0.87% |
| Baoding Zhugen New Materials Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 461,316.96 | 0.20% |
| INTECH Building (Beijing) Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 903,108.55 | 0.39% |
| Beijing B&Q Decoration & Building Materials Co., Ltd. | A shareholding company of CNBM Investment Company Limited | 255,429.91 | 0.11% |
| Tianjin Century BNBM Sales Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 2,382,488.30 | 1.03% |
| BNBM Technology Development Co., Ltd. | Company with a stake in the Company/grandson company of China National Building Material Company Limited, the controlling shareholder | 2,421,274.93 | 1.05% |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | Company with a stake in subsidiary of the Company | 762,600.00 | 0.33% |
| Lianyungang Zhongfu Lianzhong Composite Material Group Co. Ltd. | Grandson company of China National Building Material Company Limited, the controlling shareholder | 300,150.00 | 0.13% |
| Zhongfu Lianzhong (Shenyang) Composite Material Co., Ltd. | Grandson company of China National Building Material Company Limited, the controlling shareholder | 211,640.01 | 0.09% |
| Zhongfu-lianzhong (Jiuquan) Composite Material Co., Ltd. | Grandson company of China National Building Material Company Limited, the controlling shareholder | 210,000.00 | 0.09% |
| Total | -- | 25,672,585.33 | 11.11% |

(6) In the current period, the Company had no accounts receivable transferred due to failure to meet termination conditions.

(7) Status of bad debt provision allocated from accounts receivable is as follows:

| Beginning balance | Addition this period | Reduction this period | | Ending balance |
|---|---|---|---|---|
| | | Reversal | Write-offs | |
| 56,902,258.70 | 10,839,228.20 | 71,599.11 | -- | 67,669,887.79 |

## 4. Advances to suppliers

(1) Advance payments as per aging are listed as follows:

| Aging | Ending | balance | Beginning balance | |
|---|---|---|---|---|
| | Amount | Ratio | Amount | Ratio |
| Within 1 year | 195,125,412.36 | 88.61% | 195,976,195.93 | 80.51% |
| One to two years | 4,444,755.33 | 2.02% | 40,272,973.99 | 16.54% |
| 2-3 years | 16,147,560.27 | 7.33% | 981,343.72 | 0.40% |
| Above 3 years | 4,487,382.66 | 2.04% | 6,196,563.70 | 2.55% |
| Total | 220,205,110.62 | 100.00% | 243,427,077.34 | 100.00% |

Notes to aging of advance payments:

In the ending balance of the Company's prepayments, there is prepayments with an age over one year of RMB25,079,698.26 with a proportion of 11.39%, mainly the Company's prepaid funds for projects and land that could not be settled because related projects have not completed.

Advance payments in large amount aged more than one year are as follows:

| Company name | Ending balance | Aging | Nature or content |
|---|---|---|---|
| Shijiazhuang Huaao Electric Co., Ltd. | 6,800,000.00 | 2-3 years | Prepayment for construction |
| Jurong Yanjiang Economic Development | 5,850,000.00 | 2-3 years | Advance payment for land |

BNBMPLC0001949

| Corporation | | | transfer |
| Lucheng Cement Factory | 330,578.55 | One to two years | Prepaid lease fee |
| Lucheng Cement Factory | 2,113,900.17 | 2-3 years | Prepaid lease fee |

(2) Details about top five entitles in terms of amount of advances to suppliers:

| No. | Company name | Relationship with the Company | Ending balance | Aging | Reason |
|---|---|---|---|---|---|
| 1 | Shanxi Qiangwei Paper Industry Co., Ltd. | Not related party | 33,554,828.39 | Within 1 year | Payment for materials |
| 2 | Shandong Bohui Paper Co., Ltd. | Not related party | 22,878,489.13 | Within 1 year | Payment for materials |
| 3 | Zaozhuang Haoshen Paper Making Co., Ltd. | Not related party | 15,082,295.59 | Within 1 year | Payment for materials |
| 4 | Zaozhuang Shuanglong Paper Co., Ltd. | Not related party | 13,983,882.09 | Within 1 year | Payment for materials |
| 5 | Shanghai Tuna Industry Co., Ltd. | Not related party | 12,095,987.47 | Within 1 year | Payment for materials |
| | Total | -- | 97,595,482.67 | -- | -- |

(3) Of the ending balance of the advances to suppliers, there are no prepayments to any shareholder holding more than 5% (included) of the shares in the Company.

(4) Advance payments to related parties are as follows:

| Company name | Relationship with the Company | Ending balance | Proportion in the total amount of prepayments |
|---|---|---|---|
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | A sub-subsidiary of China National Building Materials Group Corporation | 1,721,120.00 | 0.78% |
| China Building Material Test & Certification Group Co., Ltd. | A sub-subsidiary of China National Building Materials Group Corporation | 266,955.00 | 0.12% |
| BNBM Plastic Pipe Co., Ltd. | Company with a stake in BNBM Group/grandson company of China National Building Materials Group Corporation | 1,110.07 | 0.00% |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | A shareholding company of the Company | 513,890.13 | 0.23% |
| Beijing New Building Material (Group) Co., Ltd. | Shareholder of China National Building Material Company Limited, the controlling shareholder | 399,795.25 | 0.18% |
| Total | -- | 2,902,870.45 | 1.32% |

## 5. Other receivables

(1) Other receivables by category:

| Type | Ending balance | | | | |
|---|---|---|---|---|---|
| | Book balance | | Bad debt provision | | -- |
| | Amount | Ratio | Amount | Ratio | Other net accounts receivable |
| Other accounts receivable in single significant amount with bad debt provision made on item by item basis | -- | -- | -- | -- | -- |
| Net of other accounts receivable | | | | | -- |
| Aging portfolio | 35,353,173.99 | 100.00% | 5,506,642.57 | 15.58% | 29,846,531.42 |
| Other accounts receivable in single insignificant amount but with bad debt provision made on item by item basis | -- | -- | -- | -- | -- |
| Total | 35,353,173.99 | 100.00% | 5,506,642.57 | 15.58% | 29,846,531.42 |
| Type | Beginning balance | | | | |
| | Book balance | | Bad debt provision | | -- |
| | Amount | Ratio | Amount | Ratio | Other net accounts receivable |
| Other accounts receivable in single significant amount with bad debt provision made on item by item basis | -- | -- | -- | -- | -- |
| Other accounts receivable with bad debt provision allocated by portfolio | | | | | -- |
| Aging portfolio | 25,290,695.95 | 100.00% | 4,629,879.46 | 18.31% | 20,660,816.49 |
| Other accounts receivable in single insignificant amount but with bad debt provision made on item by item basis | -- | -- | -- | -- | -- |
| Total | 25,290,695.95 | 100.00% | 4,629,879.46 | 18.31% | 20,660,816.49 |

a. The Company makes no provision for bad debts on other receivables with significant amount at end of period or that have underwent separate impairment tests despite insignificant individual amount.

BNBMPLC0001950

b. In the portfolio, other accounts receivable with bad debt provision made under aging analysis method are:

| Aging | Ending balance | | | Beginning balance | | |
|---|---|---|---|---|---|---|
| | Amount of other accounts receivable | Proportion (%) | Bad debt provision allocated | Amount of other accounts receivable | Proportion (%) | Bad debt provision allocated |
| Within 1 year | 23,376,813.63 | 66.12% | 233,768.16 | 16,384,474.27 | 64.78% | 163,844.74 |
| One to two years | 4,748,491.87 | 13.43% | 332,394.44 | 2,593,965.47 | 10.26% | 181,577.58 |
| 2-3 years | 2,173,470.14 | 6.15% | 434,694.02 | 1,778,933.82 | 7.03% | 355,786.76 |
| Three to four years | 600,632.09 | 1.70% | 240,252.83 | 692,995.63 | 2.74% | 277,198.25 |
| Four to five years | 627,443.80 | 1.77% | 439,210.66 | 629,515.43 | 2.49% | 440,660.80 |
| Above 5 years | 3,826,322.46 | 10.83% | 3,826,322.46 | 3,210,811.33 | 12.70% | 3,210,811.33 |
| Total | 35,353,173.99 | 100.00% | 5,506,642.57 | 25,290,695.95 | 100.00% | 4,629,879.46 |

(2) Other receivables of write-off bad debts losses in the period are RMB54,707.30 without large amounts of receivable and receivables of related units being writing off.

(3) The ending balance of other receivables increases RMB10,062,478.04 compared with the beginning of the period with an increase ratio of 39.79%, mainly due to the increase in the security deposit of the Company's subsidiaries in the current period.

(4) Of the ending balance of other receivables, there are no current accounts receivable from any shareholder holding more than 5% (included) of the shares in the Company.

(5) Details about top five entities in terms of amount of other receivables:

| No. | Company name | Relationship with the Company | Ending balance | Aging | Proportion in the amount of other receivables |
|---|---|---|---|---|---|
| 1 | Administration for Non-Tax Revenue of Juchao District, Chaohu City | Not related party | 2,115,000.00 | Within 1 year | 5.98% |
| 2 | Hebei Zhuozhou Development Zone Planning and Construction Bureau | Not related party | 2,077,378.00 | One to two years | 5.88% |
| 3 | Gaoyao Real Estate Trading Center | Not related party | 1,000,000.00 | 2-3 years | 2.83% |
| 4 | Taishan Branch of Jinan Railway Operation Group Co., Ltd. | Not related party | 965,785.24 | Within 1 year | 2.73% |
| 5 | LiuJiayao Office of Finance, Anqiu City | Not related party | 870,110.00 | Above 5 years | 2.46% |
| | Total | -- | 7,028,273.24 | -- | 19.88% |

(6) Nature or content of other receivables in significant amount:

| Company name | Ending balance | Nature or content of receivables |
|---|---|---|
| Administration for Non-Tax Revenue of Juchao District, Chaohu City | 2,115,000.00 | Performance Bond |
| Hebei Zhuozhou Development Zone Planning and Construction Bureau | 2,077,378.00 | Security deposit |
| Gaoyao Real Estate Trading Center | 1,000,000.00 | Land deposit |
| Taishan Branch of Jinan Railway Operation Group Co., Ltd. | 965,785.24 | Railway freight |
| LiuJiayao Office of Finance, Anqiu City | 870,110.00 | Current accounts |

(7) In the current period, the Company had no other accounts receivable transferred due to failure to meet termination conditions.

(8) Status of bad debt provision allocated from other accounts receivable is as follows:

| Beginning balance | Addition this period | Reduction this period | | Ending balance |
|---|---|---|---|---|
| | | Reversal | Write-offs | |
| 4,629,879.46 | 7,351,357.88 | 6,419,887.47 | 54,707.30 | 5,506,642.57 |

## 6. Inventories

(1) Inventory is classified as follows:

| Item | Ending balance | | | Beginning balance | | |
|---|---|---|---|---|---|---|
| | Inventory amount | Impairment provision | Net amount of inventory | Inventory amount | Impairment provision | Net amount of inventory |
| In-transit materials | 89,459.22 | -- | 89,459.22 | 381,757.72 | -- | 381,757.72 |
| Raw materials | 496,317,605.18 | 525,504.42 | 495,792,100.76 | 407,698,558.41 | 525,504.42 | 407,173,053.99 |
| Goods in | 25,223,817.56 | -- | 25,223,817.56 | 32,451,406.39 | -- | 32,451,406.39 |

BNBMPLC0001951

| | | | | | | |
|---|---|---|---|---|---|---|
| progress | | | | | | |
| Package | 5,817,013.28 | -- | 5,817,013.28 | 6,017,990.11 | -- | 6,017,990.11 |
| Low-value consumables | 4,056,315.81 | -- | 4,056,315.81 | 4,520,819.10 | -- | 4,520,819.10 |
| Finished products | 468,296,316.96 | 1,651,550.81 | 466,644,766.15 | 359,178,085.06 | 5,009,758.22 | 354,168,326.84 |
| Materials processed on commission | 5,111,846.08 | -- | 5,111,846.08 | 68,670.30 | -- | 68,670.30 |
| Purchased goods | 8,315,899.97 | -- | 8,315,899.97 | 7,924,737.08 | -- | 7,924,737.08 |
| Self-made semi finished goods | 26,932,188.97 | -- | 26,932,188.97 | 23,322,297.78 | -- | 23,322,297.78 |
| Project construction | 42,132,485.41 | -- | 42,132,485.41 | 39,188,376.86 | -- | 39,188,376.86 |
| Total | 1,082,292,948.44 | 2,177,055.23 | 1,080,115,893.21 | 880,752,698.81 | 5,535,262.64 | 875,217,436.17 |

(2) In the current period, status of inventory impairment provision allocated from inventory is as follows:

| Inventory item | Beginning balance | Addition this period | Reduction this period | | Ending balance |
|---|---|---|---|---|---|
| | | | Reversal | Write-offs | |
| Raw materials | 525,504.42 | -- | -- | -- | 525,504.42 |
| Finished products | 5,009,758.22 | -- | 3,358,207.41 | -- | 1,651,550.81 |
| Total | 5,535,262.64 | -- | 3,358,207.41 | -- | 2,177,055.23 |

As the sales prices rise, the net realizable value of ending inventory is higher than the carrying costs, so part of the inventory will be depreciated for reversal this period.

(3) Notes to inventory:

The ending balance of inventory increased RMB201,540,249.63 compared with the beginning of the period with an increase proportion of 22.88%. The reason for the increase was because the Company and its subsidiary - Taishan Gypsum Co., Ltd.'s new gypsum board production lines were put into production successively, the Company's production and sales scale expanded, leading to increased demands for inventory of raw materials and finished products required for production.

7. Long-term equity investment

(1) The composition of long-term equity investments is as follows:

| Item | Ending balance | | |
|---|---|---|---|
| | Book balance | Provision for impairment | Net investment |
| 1. Investments accounted for under the cost method | 25,900,988.07 | 5,010,676.53 | 20,890,311.54 |
| Wherein: investments in subsidiaries | -- | -- | -- |
| Investment in other enterprises | 25,900,988.07 | 5,010,676.53 | 20,890,311.54 |
| 2. Investments accounted for under the equity method | 195,095,738.54 | 2,851,533.00 | 192,244,205.54 |
| Total | 220,996,726.61 | 7,862,209.53 | 213,134,517.08 |
| Item | Beginning balance | | |
| | Book balance | Provision for impairment | Net investment |
| 1. Investments accounted for under the cost method | 25,975,988.07 | 4,825,009.49 | 21,150,978.58 |
| Wherein: investments in subsidiaries | -- | -- | -- |
| Investment in other enterprises | 25,975,988.07 | 4,825,009.49 | 21,150,978.58 |
| 2. Investments accounted for under the equity method | 191,012,023.63 | 2,851,533.00 | 188,160,490.63 |
| Total | 216,988,011.70 | 7,676,542.49 | 209,311,469.21 |

(2) Status of long-term equity investments calculated under cost method is as follows:

| Invested entity | Share holding proportion | Cost of investment | Beginning book balance | Increases and decreases in investments in current period | Ending book balance | Provision for impairment made in current period | Current cash bonus |
|---|---|---|---|---|---|---|---|
| Zhongtou Credit Guarantee Co., Ltd. | 1.00% | 10,000,000.00 | 10,000,000.00 | -- | 10,000,000.00 | 240,511.48 | -- |
| Beijing Greentec Environmental | 10.00 | 8,670,000.00 | 8,670,000.00 | -- | 8,670,000.00 | -- | -- |

BNBMPLC0001952

| | | | | | | Wherein: allocated cash bonus | |
|---|---|---|---|---|---|---|---|
| Protection Equipment Co., Ltd. | % | | | | | | |
| Beijing Tiandi Orient Superhard Materials Co., Ltd. | 15.00% | 4,500,000.00 | 4,500,000.00 | -- | 4,500,000.00 | -- | -- |
| BNBM Technology Development Co., Ltd. | 2.78% | 2,730,988.07 | 2,730,988.07 | -- | 2,730,988.07 | -- | -- |
| Tai'an Taihe Shengyuan Industry & Trade Co., Ltd. | | -- | 75,000.00 | -75,000.00 | -- | -- | -- |
| Total | -- | 25,900,988.07 | 25,975,988.07 | -75,000.00 | 25,900,988.07 | 240,511.48 | -- |

(3) Status of long-term equity investments calculated under equity method is as follows:

| Invested entity | Shareholding proportion | Cost of investment | Beginning book balance | Increases and decreases in investments in current period | | | Ending book balance |
|---|---|---|---|---|---|---|---|
| | | | | Addition this period | Reduction this period | Wherein: allocated cash bonus | |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | 29.20% | 33,345,076.13 | 62,679,953.01 | -- | 2,569,773.20 | | 60,110,179.81 |
| Wuhan WUTOS Co., Ltd. | 18.08% | 11,603,024.00 | 22,519,667.95 | 5,902,202.85 | 376,786.50 | 376,786.50 | 28,045,084.30 |
| Brightcrystals Technology Inc. | 41.00% | 20,547,690.39 | 26,289,385.88 | 413,160.34 | -- | | 26,702,546.22 |
| Huafeu Real Estate Development Co., Ltd. | 29.677% | 61,975,318.43 | 54,305,701.30 | -- | 1,150,759.71 | -- | 53,154,941.59 |
| Xinjiang Tianshan Building Materials Gypsum Products Co., Ltd. | 25.00% | 5,000,000.00 | 1,348,561.33 | 1,098,634.28 | -- | -- | 2,447,195.61 |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | 47.53% | 2,851,533.00 | 2,851,533.00 | -- | -- | -- | 2,851,533.00 |
| Tai'an Taihe Building Decoration Materials Co., Ltd. | 59.00% | 20,650,000.00 | 21,017,221.16 | 767,036.85 | -- | -- | 21,784,258.01 |
| Beijing Housing Exposition Science and Technology Development Co., Ltd. | 50.00% | 1,000,000.00 | -- | -- | -- | -- | -- |
| Total | -- | 156,972,641.95 | 191,012,023.63 | 8,181,034.32 | 4,097,319.41 | 376,786.50 | 195,095,738.54 |

(4) Investments in cooperative enterprises and associates by the Company are as follows

| Name of investee | Shareholding proportion of the Company | Proportion of voting right of the Company in the invested entity | Ending total assets | Ending total liabilities | Ending total net assets | Total operating revenue in current period | Net profit in current period |
|---|---|---|---|---|---|---|---|
| I. Joint venture | -- | -- | -- | -- | -- | -- | -- |
| Beijing Housing Exposition Science and Technology Development Co., Ltd. | 50.00% | 50.00% | 589,422.27 | 765,557.97 | -176,135.70 | 241,854.00 | -322,921.35 |
| II. Associates | | | | | | | |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | 29.20% | 29.20% | 252,083,134.90 | 46,226,354.73 | 205,856,780.17 | 48,887,003.64 | -8,800,593.15 |
| Wuhan WUTOS Co., Ltd. | 18.08% | 18.08% | 227,878,034.71 | 72,761,418.01 | 155,116,616.70 | 115,678,406.71 | 27,894,007.59 |
| Brightcrystals Technology Inc. | 41.00% | 41.00% | 83,074,882.20 | 17,946,720.70 | 65,128,161.50 | 37,807,456.57 | 1,014,870.88 |
| Huafeu Real Estate Development Co., Ltd. | 29.677% | 29.677% | 282,816,158.89 | 97,305,781.73 | 185,510,377.16 | | -3,877,614.70 |
| Xinjiang Tianshan Building Materials Gypsum Products Co., Ltd. | 25.00% | 25.00% | 35,354,806.84 | 25,566,024.41 | 9,788,782.43 | 35,175,067.04 | 4,434,217.87 |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | 47.53% | 47.53% | 4,953,488.59 | 3,633,108.89 | 1,320,379.70 | 9,559,808.40 | 1,667,748.08 |
| Tai'an Taihe Building Decoration Materials Co., Ltd. | 59.00% | Note | 37,385,332.03 | 462,860.83 | 36,922,471.20 | | 1,300,062.45 |

Note: There are totally 9 directors in Wuhan Polytechnic Optical Co., Ltd., of which 4 directors are dispatched by the shareholder ranking first, and the Company dispatched 2 board members as its second largest shareholder. As the Company takes appropriate seats with substantive right of participation and decision making in the Board of Directors of Wuhan Polytechnic Optical Co., Ltd., it finds that the Company has a significant impact on Wuhan Polytechnic Optical Co., Ltd. The long-term equity investments are calculated with the equity method.

Subsidiaries of the Company — Beijing Donglian Investment Co., Ltd. and Taishan Gypsum Co., Ltd. own 29% and 30% of the shares in Tai'an Taihe Building & Decoration Materials Co., Ltd., respectively (same below). According to the articles of association of Tai'an Taihe Building Decoration Materials Co. Ltd., these two companies do not dispatch directors to Tai'an Taihe Building Decoration Materials Co. Ltd. nor have control over it, so the investment is handled with the equity method in accounting.

(5) Status of allocation of equity investment impairment provision in the current period is as follows:

BNBMPLC0001953

| Item | Beginning balance | Addition this period | Reduction this period | | Ending balance |
|---|---|---|---|---|---|
| | | | Reversal | Write-offs | |
| Beijing Tiandi Orient Superhard Materials Co., Ltd. | 3,160,661.84 | -- | -- | -- | 3,160,661.84 |
| BNBM Technology Development Co., Ltd. | 1,061,933.10 | | -- | -- | 1,061,933.10 |
| Zhongtou Credit Guarantee Co., Ltd. | 547,570.11 | 240,511.48 | -- | -- | 788,081.59 |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | 2,851,533.00 | -- | -- | -- | 2,851,533.00 |
| Tai'an Taihe Shengyuan Industry & Trade Co., Ltd. | 54,844.44 | -- | -- | 54,844.44 | -- |
| Total | 7,676,542.49 | 240,511.48 | -- | 54,844.44 | 7,862,209.53 |

## 8. Fixed assets

(1) Changes in fixed assets in the current period are as follows:

| Item | Beginning balance | Addition this period | | Reduction this period | Ending balance |
|---|---|---|---|---|---|
| I. Total of original prices | 4,157,696,568.04 | | 1,001,572,158.14 | 836,644,114.67 | 4,322,624,611.51 |
| Including: houses and buildings | 1,385,051,848.74 | | 388,755,284.76 | 274,353,879.05 | 1,499,453,254.45 |
| Machinery equipment | 2,536,741,981.97 | | 579,084,121.39 | 532,691,467.86 | 2,583,134,635.50 |
| Transportation equipment | 129,362,976.60 | | 21,679,955.91 | 11,206,856.88 | 139,836,075.63 |
| Electronic devices and other equipment items | 106,539,760.73 | | 12,052,796.08 | 18,391,910.88 | 100,200,645.93 |
| -- | -- | Increment in the current period. | Current allocation | -- | -- |
| II. Accumulated depreciation | 862,631,966.21 | -- | 185,750,055.85 | 392,436,653.52 | 655,945,368.54 |
| Including: houses and buildings | 159,857,335.47 | -- | 34,240,843.61 | 78,988,845.89 | 115,109,333.19 |
| Machinery equipment | 606,083,086.22 | -- | 131,174,514.77 | 296,621,264.52 | 440,636,336.47 |
| Transportation equipment | 53,048,737.66 | -- | 10,270,058.98 | 3,794,367.86 | 59,524,428.78 |
| Electronic devices and other equipment items | 43,642,806.86 | -- | 10,064,638.49 | 13,032,175.25 | 40,675,270.10 |
| III. Total net book value of fixed assets | 3,295,064,601.83 | | -- | -- | 3,666,679,242.97 |
| Including: houses and buildings | 1,225,194,513.27 | | -- | -- | 1,384,343,921.26 |
| Machinery equipment | 1,930,658,895.75 | | -- | -- | 2,142,498,299.03 |
| Transportation equipment | 76,314,238.94 | | -- | -- | 80,311,646.85 |
| Electronic devices and other equipment items | 62,896,953.87 | | -- | -- | 59,525,375.83 |
| IV. Total of provisions for impairments of fixed assets | 15,510,304.70 | | -- | 2,671,404.97 | 12,838,899.73 |
| Including: houses and buildings | 9,099,489.12 | | -- | -- | 9,099,489.12 |
| Machinery equipment | 5,705,080.15 | | -- | 2,671,404.97 | 3,033,675.18 |
| Transportation equipment | 503,317.23 | | -- | -- | 503,317.23 |
| Electronic devices and other equipment items | 202,418.20 | | -- | -- | 202,418.20 |
| V. Total of book values of fixed assets | 3,279,554,297.13 | | -- | -- | 3,653,840,343.24 |
| Including: houses and buildings | 1,216,095,024.15 | | -- | -- | 1,375,244,432.14 |
| Machinery equipment | 1,924,953,815.60 | | -- | -- | 2,139,464,623.85 |
| Transportation equipment | 75,810,921.71 | | -- | -- | 79,808,329.62 |
| Electronic devices and other equipment items | 62,694,535.67 | | -- | -- | 59,322,957.63 |

The Company's depreciation of fixed assets allocated in the current period was RMB185,750,055.85.

The original price of construction in progress converted into fixed assets in current period is RMB923,878,006.16.

The original value of the Company's fixed assets increased RMB1,001,572,158.14 this period, the main reason for which was because the Company's proprietary subsidiary ─ Taishan Gypsum Co., Ltd.'s subsidiary completed some projects under construction and transferred them into fixed assets; the original value of fixed assets decreased RMB836,644,114.67 this period, the main reason for which was that the Company's Xisanqi Base was demolished and the original value of corresponding fixed assets and accumulated depreciation were transferred into disposal of fixed assets according to regulations.

(2) Allocation of provision for impairment of fixed assets:

BNBMPLC0001954

| Item | Beginning balance | Addition this period | Reduction this period | | Ending balance |
|---|---|---|---|---|---|
| | | | Reversal | Write-offs | |
| Houses and buildings | 9,099,489.12 | -- | -- | -- | 9,099,489.12 |
| Machinery equipment | 5,705,080.15 | -- | -- | 2,671,404.97 | 3,033,675.18 |
| Transportation vehicles | 503,317.23 | -- | -- | -- | 503,317.23 |
| Electronic devices and other equipment items | 202,418.20 | -- | -- | -- | 202,418.20 |
| Total | 15,510,304.70 | -- | -- | 2,671,404.97 | 12,838,899.73 |

(3) For details about fixed assets used for mortgage at end of period, please refer to relevant content of Item 17 of Note V and Note VII "Contingent Matters".

(4) Status of the Company's fixed assets without the property ownership certificate is as follows:

| Category/Entity | Original value | Accumulated depreciation | Provision for impairment | Net value | Reason for failure to obtain certificate of title | Estimated time when the certificate of title will be obtained |
|---|---|---|---|---|---|---|
| Houses and buildings Including: | 560,796,451.36 | 31,217,718.96 | -- | 529,578,732.40 | -- | -- |
| | -- | -- | -- | | | |
| Suzhou Branch | 3,003,710.22 | 222,274.54 | -- | 2,781,435.68 | Road planning issues | To be handled immediately after completion of governmental road planning |
| Tieling Branch | 31,990,163.32 | 895,052.60 | -- | 31,095,110.72 | In process | It will be taken care of after all the relevant formalities are handled. |
| BNBM Suzhou Mineral Fiber Ceiling Company | 9,820,251.33 | 1,651,613.44 | -- | 8,168,637.89 | Leased land | -- |
| Guang'an BNBM Co., Ltd. | 30,565,193.64 | 1,245,969.15 | -- | 29,319,224.49 | Guang'an Economic Development Zone, where the Company is located in, is under construction now. Roads are planned, but building numbers have not been finalized. | To be handled immediately after completion of governmental road planning |
| Hubei BNBM Co., Ltd. | 38,611,935.99 | 1,450,189.53 | -- | 37,161,746.46 | In process | It will be taken care of after all the relevant formalities are handled. |
| BNBM Ningbo Building Materials Co., Ltd. | 32,043,371.03 | 2,049,236.36 | -- | 29,994,134.67 | Final project account is uncompleted due to the reasons of the construction party | It will be taken care of immediately after final accounting of project is completed. |
| Zhaoqing BNBM Co., Ltd. | 6,900,569.32 | 346,041.00 | -- | 6,554,528.32 | In process | It will be taken care of after all the relevant formalities are handled. |
| Suzhou BNBM Co., Ltd. | 22,291,118.22 | 1,632,362.67 | -- | 20,658,755.55 | Road planning issues | To be handled immediately after completion of governmental road planning |
| BNBM Taicang Building Materials Co., Ltd. | 24,945,801.47 | 548,807.71 | -- | 24,396,993.76 | Civil engineering inspection and acceptance is not completed. | Handle immediately after the civil engineering inspection and acceptance is completed. |
| BNBM Taicang Building Materials Co., Ltd. | 714,335.59 | 15,715.37 | -- | 698,620.22 | The land is provided by the government for free use | -- |
| Zhenjiang BNBM Building Materials Co., Ltd. | 39,886,357.76 | 478,636.32 | -- | 39,407,721.44 | The civil engineering final accounts are being handled | Handle after the civil engineering final accounts are completed |
| Taishan Gypsum Co., Ltd. | 49,861,837.89 | 7,770,945.48 | -- | 42,090,892.41 | Leased land | -- |

BNBMPLC0001955

| Taishan Gypsum Co., Ltd. | 11,000,898.61 | 1,293,133.15 | -- | 9,707,765.46 | In process | It will be taken care of after all the relevant formalities are handled. |
| Hubei Taishan Building Materials Co., Ltd. | 15,630,244.84 | 284,071.89 | -- | 15,346,172.95 | In process | It will be taken care of after all the relevant formalities are handled. |
| Taishan Gypsum (Jiangxi) Co., Ltd. | 19,284,459.74 | 617,102.72 | -- | 18,667,357.02 | In process | It will be taken care of after all the relevant formalities are handled. |
| Taishan Gypsum (Tongling) Co., Ltd. | 25,186,024.18 | 944,856.89 | -- | 24,241,167.29 | In process | It will be taken care of after all the relevant formalities are handled. |
| Taishan Gypsum (Nantong) Co., Ltd. | 43,481,154.98 | 480,445.92 | -- | 43,000,709.06 | In process | It will be taken care of after all the relevant formalities are handled. |
| Taishan (Yinchuan) Gypsum Co., Ltd. | 21,769,746.92 | 258515.75 | -- | 21,511,231.17 | In process | It will be taken care of after all the relevant formalities are handled. |
| Taishan Gypsum (Weifang) Co., Ltd. | 3,707,580.56 | 363,519.59 | -- | 3,344,060.97 | In process | It will be taken care of after all the relevant formalities are handled. |
| Taishan Gypsum (Pizhou) Co., Ltd. | 5,051,036.27 | 914,730.60 | -- | 4,136,305.67 | Leased land | -- |
| Qinhuangdao Taishan Building Materials Co., Ltd. | 13,074,654.89 | 2,563,356.07 | -- | 10,511,298.82 | Leased land | -- |
| Taishan Gypsum (Wenzhou) Co., Ltd. | 22,701,756.37 | 1,793,658.21 | -- | 20,908,098.16 | Leased land | -- |
| Taishan Gypsum (Pingshan) Co., Ltd. | 22,618,834.79 | 1,778,077.24 | -- | 20,840,757.55 | Leased land | |
| Taishan Gypsum (Hengshui) Co., Ltd. | 8,380,599.83 | 649,244.66 | -- | 7,731,355.17 | Leased land | |
| Taishan Gypsum (Xiangtan) Co., Ltd. | 9,881,238.84 | 764,239.90 | -- | 9,116,998.94 | Leased land | -- |
| Guizhou Taifu Gypsum Co., Ltd. | 10,475,180.71 | 103,660.95 | -- | 10,371,519.76 | Leased land | |
| Taishan Gypsum (Guangdong) Co., Ltd. | 10,333,750.50 | 102,261.25 | -- | 10,231,489.25 | In process | It will be taken care of after all the relevant formalities are handled. |
| Taishan Gypsum (Sichuan) Co., Ltd. | 27,584,643.55 | -- | -- | 10,231,489.2527,584,643.55 | In process | It will be taken care of after all the relevant formalities are handled. |
| Total | 560,796,451.36 | 31,217,718.96 | -- | 529,578,732.40 | -- | -- |

## 9. Construction in progress

(1) Structure of projects under construction is as follows:

| Ending balance | | | Beginning balance | | |
|---|---|---|---|---|---|
| Book balance | Impairment provision | Net book value | Book balance | Impairment provision | Net book value |
| 1,259,859,639.73 | -- | 1,259,859,639.73 | 897,808,414.50 | -- | 897,808,414.50 |

(2) Changes in projects under construction in the current period are as follows:

| Project name | Beginning balance | Addition this period | Converted into fixed assets in current period | Other reduction this period | Ending balance |
|---|---|---|---|---|---|
| Taicang Gypsum Board Project Phase II | 82,974,678.60 | -- | 82,317,427.92 | 657,250.68 | -- |
| Taicang Beijing New Building Materials Odd Project | 582,720.00 | 1,584,272.10 | -- | -- | 2,166,992.10 |
| New and light steel keel project of BNBM Guang'an | 1,121,853.34 | -- | 57,077.99 | 1,064,775.35 | -- |
| Relocation project I of Beijing Xisanqi base (BNBM Homes) | 24,421,962.66 | 85,872,119.64 | -- | -- | 110,294,082.30 |
| Plasterboard project of BNBM Pingyi | 23,149,563.94 | 27,337,287.93 | -- | -- | 50,486,851.87 |
| Plasterboard project of BNBM Gucheng | 42,404,523.92 | 34,853,090.27 | 77,257,614.19 | -- | -- |
| Zhenjiang BNBM Gypsum Board Project | 60,006,466.54 | 41,847,456.80 | 101,853,923.34 | -- | -- |
| Cement tile project of Suzhou | 32,861,539.80 | 2,794,616.00 | -- | -- | 35,656,155.80 |
| Production line II of exterior wall panel of Suzhou | 8,585,989.37 | 28,289,017.30 | -- | -- | 36,875,006.67 |
| BNBM Suzhou's small project (R&D building) | 112,309.84 | 636,379.77 | -- | -- | 748,689.61 |
| Relocation project of Beijing Xisanqi base | 48,580,069.98 | 57,867,483.14 | 13,443,994.67 | -- | 93,003,558.45 |

BNBMPLC0001956

| | | | | |
|---|---|---|---|---|
| (Pizhou) | | | | |
| Production Line 2 renovation project of Xi Hua Yuan | 906,023.02 | 4,615,953.48 | -- | 5,521,976.50 |
| Desulfurized gypsum renovation project of Zaozhuang | 4,897,521.10 | 2,025,395.63 | 1,131,539.45 | -- | 5,791,377.28 |
| Tieling Joist Project | 309,972.93 | 1,428,397.90 | 1,738,370.83 | -- | |
| Small project of Beijing New Building Materials | 1,461,127.69 | 424,993.32 | 378,030.99 | -- | 1,508,090.02 |
| Early stage of Saudi Project | -- | 236,110.30 | -- | -- | 236,110.30 |
| BNBM Mineral Wool Board Project | -- | 25,103,860.00 | -- | -- | 25,103,860.00 |
| Small project of BNBM Ningbo | 1,084,704.65 | 1,004,747.66 | 1,248,020.87 | -- | 841,431.44 |
| Sporadic mineral wool board works of Suzhou | 32,400.00 | 1,873,361.50 | 233,977.50 | 32,400.00 | 1,639,384.00 |
| Plasterboard project of BNBM Xinxiang | 551,022.10 | 70,090,786.26 | -- | -- | 70,641,808.36 |
| Plasterboard project of BNBM Huainan | 22,850.09 | 34,139,452.99 | -- | -- | 34,162,303.08 |
| Future Science and Technology Project | | 2,480,370.05 | -- | -- | 2,480,370.05 |
| BNBM Homes Odd Project | | 9,041,814.37 | | | 9,041,814.37 |
| Protective paper project of Taishan Gypsum | 145,283,170.13 | 129,476,213.29 | -- | -- | 274,759,383.42 |
| Other odd projects of Taishan Gypsum Headquarters | 12,072,862.64 | 40,183,329.55 | 16,604,128.83 | 17,222.10 | 35,634,841.26 |
| Platemaking Line 2 Transformation | -- | 24,866,821.44 | -- | -- | 24,866,821.44 |
| 30,000-Ton Modified Starch Project | | 9,454,061.97 | -- | -- | 9,454,061.97 |
| 75T/h*2 Boiler Technology Upgrading Project | 17,671,172.66 | 40,791,513.63 | -- | -- | 58,462,686.29 |
| Technological transformation project of Branch in Lucheng, Shanxi Province | 131,701.79 | 712,910.94 | 818,163.43 | -- | 26,449.30 |
| Gypsum Board Line 2 Project of Taishan Gypsum Lucheng Company | | 15,390,341.41 | | | 15,390,341.41 |
| Odd projects of Taihe Branch | -- | 214,877.27 | -- | -- | 214,877.27 |
| Technical transformation project of Taishan Gypsum (Pizhou) | 6,786,936.40 | 1,907,769.73 | 7,537,383.12 | -- | 1,157,323.01 |
| Plasterboard production line II project of Hubei Taishan | 59,404,638.94 | 10,795,582.87 | 70,200,221.81 | -- | -- |
| Hubei Taishan Odd Project | | 833,349.98 | -- | -- | 833,349.98 |
| Technical transformation project of Taishan Gypsum (Weifang) | 1,385,463.11 | 680,572.02 | 2,066,035.13 | -- | -- |
| Odd projects of Fuxin Taishan | 776,792.47 | 635,887.12 | 1,091,036.03 | -- | 321,643.56 |
| Small project of Taishan Gypsum (Wenzhou) | 300,424.32 | 351,282.77 | 383,583.32 | -- | 268,123.77 |
| Plasterboard project of Taishan Gypsum (Chongqing) | 24,096,893.69 | 15,178,239.07 | 35,069,917.88 | -- | 4,205,214.88 |
| Plasterboard project of Taishan Gypsum (Hengshui) | 135,000.00 | 3,513,866.06 | 235,400.00 | -- | 3,413,466.06 |
| Taishan Gypsum (Xiangtan) Odd Project | 4,140,438.64 | 4,458,845.40 | 1,494,547.85 | -- | 7,104,736.19 |
| Taishan Gypsum (Pingshan) Odd Project | | 492,673.62 | 129,651.32 | -- | 363,022.30 |
| Taishan Gypsum (Henan) Gypsum Board Line 2 Project | 269,425.26 | 64,121,117.25 | -- | -- | 64,390,542.51 |
| Taishan Gypsum (Henan) Odd Project | | 392,006.15 | 392,006.15 | -- | -- |
| Plasterboard project of Taishan Gypsum (Baotou) | 2,809,960.88 | 8,423,654.57 | 11,233,615.45 | -- | -- |
| Taishan Gypsum (Tongling) Odd Project | 791,939.64 | 2,120,659.70 | 1,034,793.82 | -- | 1,877,805.52 |
| Taishan Gypsum (Nantong) Gypsum Board Line 1 Project | 72,916,661.47 | -- | 72,916,661.47 | -- | -- |
| Taishan Gypsum (Nantong) Gypsum Board Line 2 Project | 12,100,798.17 | 72,885,180.15 | 84,985,978.32 | -- | -- |
| Plasterboard project of Taishan Gypsum (Jiangxi) | 1,533,311.25 | 1,325,511.62 | 1,322,280.00 | -- | 1,536,542.87 |
| Borosilicate glass tube project of Taihe Optical Energy | 4,449,570.54 | 1,022,470.24 | -- | -- | 5,472,040.78 |
| Plasterboard project of Taishan Gypsum (Guangdong) | 51,662,512.05 | 63,700,735.91 | 114,801,986.99 | -- | 561,260.98 |
| Plasterboard project of Taishan Gypsum (Shaanxi) | 12,973,646.11 | 52,088,547.63 | -- | -- | 65,062,193.74 |
| Taishan (Yinchuan) Gypsum Technical Upgrading project | 50,101,353.17 | 25,151,208.81 | 68,771,731.93 | -- | 6,480,830.05 |
| Taishan Gypsum (Yunnan) Gypsum Board Line 2 Project | 5,450,956.25 | 39,782,624.77 | -- | -- | 45,233,581.02 |
| Taishan Gypsum (Yunnan) Technical Upgrading Project | 21,720.00 | 5,668,983.73 | -- | -- | 5,690,703.73 |
| Odd projects of Jindun Building Materials | 244,624.02 | 2,966,099.90 | 208,002.20 | -- | 3,002,721.72 |
| Plasterboard project of Taishan Gypsum (Sichuan) | 30,437,785.02 | 58,337,059.13 | 88,774,844.15 | -- | -- |
| Plasterboard project of Guizhou Taifu | 40,541,356.31 | 43,847,736.39 | 64,072,983.37 | -- | 20,316,109.33 |
| Plasterboard project of Taishan Gypsum (Hubei) | 5,250,000.00 | 57,340,967.57 | -- | -- | 62,590,967.57 |
| Taishan Gypsum (Liaoning) Gypsum Board Project | -- | 44,816,697.24 | -- | -- | 44,816,697.24 |
| Taishan Gypsum (Chaohu) Gypsum Board Project | -- | 5,935,429.67 | -- | -- | 5,935,429.67 |
| Taishan Gypsum (Liaocheng) Gypsum Board Project | -- | 4,216,008.69 | -- | -- | 4,216,008.69 |
| Technical transformation project of Qinhuangdao Taishan | -- | 73,075.85 | 73,075.85 | -- | |

BNBMPLC0001957

| | | | | | |
|---|---|---|---|---|---|
| Total | 897,808,414.50 | 1,287,700,879.52 | 923,878,006.16 | 1,771,648.13 | 1,259,859,639.73 |

(3) Information about projects under construction is as follows:

| Project name | Budget (RMB10,000) | Proportion of Project Investment in the Budget | Project Progress | Source of fund |
|---|---|---|---|---|
| Production line II of exterior wall panel of Suzhou | 15,229.00 | 24.21% | 45.00% | Self-raised |
| Relocation project of Beijing Xisanqi base (Pizhou) | 21,134.00 | 50.37% | 70.00% | Compensation |
| Cement tile project of BNBM Suzhou | 3,790.00 | 94.08% | 98.00% | Self-raised |
| Relocation project I of Beijing Xisanqi base (BNBM Homes) | 31,007.00 | 35.57% | 55.00% | Compensation |
| Plasterboard project of BNBM Pingyi | 4,000.00 | 126.22% | Trial production stage | Self-raised |
| Plasterboard project of BNBM Xinxiang | 10,897.00 | 64.83% | 70.00% | Self-raised |
| Plasterboard project of BNBM Huainan | 20,000.00 | 17.08% | 30.00% | Self-raised |
| Protective paper project of Taishan Gypsum | 23,300.00 | 117.92% | 98.00% | Self-raised |
| 75T/h*2 Boiler Technology Upgrading Project | 5,668.00 | 103.15% | 98.00% | Self-raised |
| Taishan Gypsum (Henan) Gypsum Board Line 2 Project | 10,703.66 | 60.16% | 90.00% | Self-raised |
| Plasterboard project of Taishan Gypsum (Shaanxi) | 8,018.16 | 81.14% | 80.00% | Self-raised |
| Taishan Gypsum (Yunnan) Gypsum Board Line 2 Project | 7,610.79 | 59.43% | 65.00% | Self-raised |
| Gypsum Board Line 2 Project of Taishan Gypsum Lucheng Company | 8,075.91 | 19.06% | 28.00% | Self-raised |
| Plasterboard project of Taishan Gypsum (Hubei) | 16,150.96 | 38.75% | 40.00% | Self-raised |
| Taishan Gypsum (Chaohu) Gypsum Board Project | 11,409.01 | 5.20% | 6.00% | Self-raised |
| Taishan Gypsum (Liaoning) Gypsum Board Project | 11,913.57 | 37.62% | 40.00% | Self-raised |
| Taishan Gypsum (Liaocheng) Gypsum Board Project | 13,549.94 | 3.11% | 3.00% | Self-raised |

(4) Status of capitalized interest of projects under construction is as follows:

| Project name | Beginning balance of capitalized interest | Incremental capitalized interest in the current period | Cumulative Amount of Capitalized Interest | Decreased capitalized interest in the current period | Ending balance of capitalized interest |
|---|---|---|---|---|---|
| Taicang Gypsum Board Project Phase II | 6,539,588.99 | 114,730.00 | 6,654,318.99 | 6,654,318.99 | -- |
| Relocation project of Beijing Xisanqi base (Pizhou) | 658,509.03 | -- | 658,509.03 | -- | 658,509.03 |
| Tieling Joist Project | 3,465.91 | 6,674.87 | 10,140.78 | 10,140.78 | -- |
| Relocation project I of Beijing Xisanqi base (BNBM Homes) | 286,925.83 | -- | 286,925.83 | -- | 286,925.83 |
| Plasterboard project of BNBM Pingyi | 343,862.40 | 2,282,602.80 | 2,626,465.20 | -- | 2,626,465.20 |
| Plasterboard project of BNBM Gucheng | 1,081,365.94 | 2,295,208.27 | 3,376,574.21 | 3,376,574.21 | -- |
| Cement tile project of BNBM Suzhou | 6,983,768.94 | 1,693,392.34 | 8,677,161.28 | -- | 8,677,161.28 |
| Production line I of exterior wall panel of Suzhou | 99,479.64 | 1,313,989.50 | 1,413,469.14 | -- | 1,413,469.14 |
| BNBM Suzhou's small project (R&D building) | 773.84 | 17,812.77 | 18,586.61 | -- | 18,586.61 |
| Plasterboard production line I project of BNBM Zhejiang | 907,130.00 | 1,706,620.39 | 2,613,750.39 | 2,613,750.39 | -- |
| Plasterboard project of BNBM Xinxiang | 1,287.86 | 1,558,651.18 | 1,559,939.04 | -- | 1,559,939.04 |
| Plasterboard project of BNBM Huainan | 53.29 | 372,429.82 | 372,483.11 | -- | 372,483.11 |
| Protective paper project of Taishan Gypsum | 914,033.55 | 13,468,923.65 | 14,382,957.20 | -- | 14,382,957.20 |
| 75T/h*2 Boiler Technology Upgrading Project | -- | 2,550,305.93 | 2,550,305.93 | -- | 2,550,305.93 |
| Odd projects of Fuxin Taishan | 17,142.92 | 37,792.65 | 54,935.57 | 45,861.77 | 9,073.80 |
| Plasterboard project of Taishan Gypsum (Henan) | -- | 1,512,246.95 | 1,512,246.95 | -- | 1,512,246.95 |
| Plasterboard project of Taishan Gypsum (Baotou) | 24,505.65 | -- | 24,505.65 | 24,505.65 | -- |
| Plasterboard project of Taishan Gypsum (Tongling) | -- | 92,533.60 | 92,533.60 | 92,533.60 | -- |
| Taishan Gypsum (Nantong) Gypsum Board Line 1 Project | 750,750.00 | 810,079.40 | 1,560,829.40 | 1,560,829.40 | -- |
| Taishan Gypsum (Nantong) Gypsum Board Line 2 Project | -- | 1,675,709.50 | 1,675,709.50 | 1,675,709.50 | -- |
| Plasterboard project of Taishan Gypsum (Guangdong) | 452,298.15 | 1,277,407.44 | 1,729,705.59 | 1,729,705.59 | -- |
| Plasterboard project of Taishan Gypsum (Shaanxi) | -- | 999,539.99 | 999,539.99 | -- | 999,539.99 |
| Taishan (Yinchuan) Gypsum Technical Upgrading project | -- | 725,355.56 | 725,355.56 | 725,355.56 | -- |
| Taishan Gypsum (Yunnan) Gypsum Board Line 2 Project | -- | 1,274,784.27 | 1,274,784.27 | -- | 1,274,784.27 |
| Plasterboard project of Taishan Gypsum (Sichuan) | -- | 2,016,173.35 | 2,016,173.35 | 2,016,173.35 | -- |
| Plasterboard project of Guizhou Taifu | -- | 766,651.26 | 766,651.26 | -- | 766,651.26 |
| Total | 19,064,941.94 | 38,569,615.49 | 57,634,557.43 | 20,525,458.79 | 37,109,098.64 |

In the current period, the Company's interest capitalization rate of borrowings was 6.23%.

(5) As of the balance sheet date, no impairment had been found in the Company projects under construction, therefore no impairment provision for project under construction was made.

**10. Disposal of fixed assets**

BNBMPLC0001958

| Category | Ending balance | Beginning balance | Reasons for transfer to cleanup |
|---|---|---|---|
| Houses and buildings | 31,268,069.00 | 36,839,042.60 | Relocation |
| Machinery equipment | 248,826,462.47 | 44,607,019.68 | Relocation |
| Other equipment | 3,443,919.96 | 328,250.99 | Relocation |
| Total | 283,538,451.43 | 81,774,313.27 | -- |

Disposal of fixed assets: The net value of relevant buildings, machinery and facilities and other fixed assets under demolition and cleanup expenses incurred in the disposal of the ending balance of fixed assets when the Company's Xisanqi Base is demolished. According to the Land Deployment Agreement signed by and between the Company's actual controller - China National Building Material Group Corporation and the Residential Construction Service Center Central for Civil Servants in Central State Organs, at present the relocation work is process in an orderly manner according to the relocation plan. The balance of fixed assets disposal will be handled correspondingly together with the relocation compensation payments received by the Company in accordance with the State demolition policy and the provisions of the Accounting Standards for Business Standards at the end of the demolition work.

## 11. Intangible assets

(1) Changes in intangible assets in the current period are as follows:

| Item | Beginning balance | Addition this period | Reduction this period | Ending balance |
|---|---|---|---|---|
| I. Total of original prices | 707,465,292.07 | 47,732,841.78 | -- | 755,198,133.85 |
| Pricing software (BNBM Homes) | -- | 16,923.08 | -- | 16,923.08 |
| CAD software (BNBM Homes) | 320,000.00 | | -- | 320,000.00 |
| Quick computer software (BNBM Homes) | 107,000.00 | -- | -- | 107,000.00 |
| Customer management (BNBM Homes) | 15,000.00 | -- | -- | 15,000.00 |
| KC-type structured house technology (BNBM Homes) | 3,362,144.96 | -- | -- | 3,362,144.96 |
| PKPM software_202_3599 (BNBM Homes) | 33,000.00 | -- | -- | 33,000.00 |
| Budget Master (Beijing New Building Materials Homes) | 9,240.00 | -- | -- | 9,240.00 |
| Land use right (Zhuozhou Branch) | 13,856,960.00 | -- | -- | 13,856,960.00 |
| Land use right (Zhuozhou Branch) | 2,143,168.00 | -- | -- | 2,143,168.00 |
| Land use right (Xiahuayuan Branch) | 220,800.00 | -- | -- | 220,800.00 |
| Land-use right (Zangzhuang branch) | 5,698,900.70 | -- | -- | 5,698,900.70 |
| Land use rights (Suzhou Branch Company) | 114,514,321.59 | -- | -- | 114,514,321.59 |
| Land use right (Tieling Branch) | 18,525,936.00 | -- | -- | 18,525,936.00 |
| Right to use trademark (BNBMPLC) | 11,164,000.00 | -- | -- | 11,164,000.00 |
| Software (Share Head Office) | 266,400.00 | -- | -- | 266,400.00 |
| Office software and HER software (BNBMPLC) | 378,324.78 | -- | -- | 378,324.78 |
| Graphics software CAD (BNBMPLC) | 49,572.65 | -- | -- | 49,572.65 |
| Land use right (Share Head Office) | 1,262,916.00 | -- | -- | 1,262,916.00 |
| 2007 office standard version (BNBMPLC) | 75,384.62 | -- | -- | 75,384.62 |
| Land use right (Ningbo BNBM) | 8,600,000.00 | -- | -- | 8,600,000.00 |
| Land use right (Taicang BNBM) | 27,248,000.00 | -- | -- | 27,248,000.00 |
| Land-use right (Hubei BNBM) | 20,404,800.00 | -- | -- | 20,404,800.00 |
| Land use right (BNBM Zhaoqing) | 37,092,730.00 | -- | -- | 37,092,730.00 |
| Land use right (Guang'an BNBM) | 12,600,000.00 | -- | -- | 12,600,000.00 |
| Land use right (BNBM Pingyi) | 460,023.00 | -- | -- | 460,023.00 |
| Land use right (BNBM Pingyi) | 1,015,473.00 | -- | -- | 1,015,473.00 |
| Land use right (BNBM Pingyi) | 1,380,000.00 | -- | -- | 1,380,000.00 |
| Land use right (BNBM Pingyi) | 1,380,000.00 | -- | -- | 1,380,000.00 |
| Land use right (BNBM Pingyi) | 1,380,000.00 | -- | -- | 1,380,000.00 |
| Land use right (BNBM Pingyi) | 690,000.00 | -- | -- | 690,000.00 |
| Land use right (BNBM Pingyi) | 1,380,000.00 | -- | -- | 1,380,000.00 |
| Land use right (BNBM Xinxiang) | 10,533,494.40 | -- | -- | 10,533,494.40 |
| Land use right (Huainan BNBM) | | 29,909,998.70 | -- | 29,909,998.70 |
| Land use right (BNBM Homes) | 88,728,057.00 | -- | -- | 88,728,057.00 |
| Land use right (BNBM Zhenjiang) | 16,244,800.00 | -- | -- | 16,244,800.00 |
| Land use right (Gucheng BNBM) | | 17,793,920.00 | -- | 17,793,920.00 |
| Commercial service land in Taishan Avenue (Taishan Gypsum) | 3,359,560.88 | -- | -- | 3,359,560.88 |
| Residential land in Taishan Avenue (Taishan Gypsum) | 4,313,382.32 | -- | -- | 4,313,382.32 |
| Dawenkou industrial land (Taishan Gypsum) | 2,487,982.55 | -- | -- | 2,487,982.55 |
| Dawenkou industrial land (Taishan Gypsum) | 3,790,272.70 | -- | -- | 3,790,272.70 |
| Dawenkou industrial land (Taishan Gypsum) | 39,283,967.37 | -- | -- | 39,283,967.37 |
| Dawenkou industrial land (Taishan Gypsum) | 25,306,745.33 | -- | -- | 25,306,745.33 |
| Weighbridge software | | 12,000.00 | -- | 12,000.00 |
| Land-use right (Jiangyin Taishan) | 9,503,564.70 | -- | -- | 9,503,564.70 |
| Land-use right (Jiangyin Taishan) | 6,526,122.20 | -- | -- | 6,526,122.20 |
| Land-use right (Weifang Taishan) | 2,266,859.80 | -- | -- | 2,266,859.80 |
| Land-use right (Hubei Taishan) | 2,953,408.22 | -- | -- | 2,953,408.22 |
| Land-use right (Xuzhou Fast) | 4,220,000.00 | -- | -- | 4,220,000.00 |
| Land-use right (Chongqing Taishan) | 8,671,985.67 | -- | -- | 8,671,985.67 |
| Land use right (Fuxin Taishan) | 3,174,000.00 | -- | -- | 3,174,000.00 |

BNBMPLC0001959

| | | | |
|---|---:|---:|---:|
| Land use right (Baotou Taishan) | 10,485,730.23 | -- | -- | 10,485,730.23 |
| Land use right (Tongling Taishan) | 10,800,878.25 | -- | -- | 10,800,878.25 |
| Land-use right (Henan Taishan) | 16,035,275.00 | -- | -- | 16,035,275.00 |
| Land-use right (Jiangxi Taishan) | 2,500,000.00 | -- | -- | 2,500,000.00 |
| Land-use right (Guangdong Taishan) | 15,690,000.00 | -- | -- | 15,690,000.00 |
| Land-use right (Yinchuan Taishan) | 5,211,810.30 | -- | -- | 5,211,810.30 |
| Land-use right (Yinchuan Taishan) | 21,815,400.00 | -- | -- | 21,815,400.00 |
| Land-use right (Shaanxi Taishan) | 27,138,997.38 | -- | -- | 27,138,997.38 |
| Land-use right (Yunnan Taishan) | 28,865,619.51 | -- | -- | 28,865,619.51 |
| Land use right (Nantong Taishan) | 24,894,882.00 | -- | -- | 24,894,882.00 |
| Land use right (Nantong Taishan) | 4,453,393.00 | -- | -- | 4,453,393.00 |
| Production process, non-patent technology (Taishan Environmental Protection) | 250,000.00 | -- | -- | 250,000.00 |
| Land use right (Sichuan Taishan) | 22,325,007.96 | -- | -- | 22,325,007.96 |
| II. Total of cumulative amortization | 43,454,866.13 | 17,167,084.18 | -- | 60,621,950.31 |
| Pricing software (BNBM Homes) | -- | 1,974.35 | -- | 1,974.35 |
| CAD software (BNBM Homes) | 223,999.86 | 63,999.96 | -- | 287,999.82 |
| Quick computer software (BNBM Homes) | 74,899.86 | 21,399.96 | -- | 96,299.82 |
| Customer management (BNBM Homes) | 10,500.00 | 3,000.00 | -- | 13,500.00 |
| KC-type structured house technology (BNBM Homes) | 2,418,041.05 | 379,678.92 | -- | 2,797,719.97 |
| PKPM software_202_3599 (BNBM Homes) | 11,000.00 | 6,600.00 | -- | 17,600.00 |
| Budget Master (Beijing New Building Materials Homes) | 3,234.00 | 1,848.00 | -- | 5,082.00 |
| Land use right (Zhuozhou Branch) | 2,309,493.00 | 277,139.20 | -- | 2,586,632.20 |
| Land use right (Zhuozhou Branch) | 275,040.15 | 42,863.36 | -- | 317,903.51 |
| Land use right (Xiahuayuan Branch) | 27,599.76 | 4,599.96 | -- | 32,199.72 |
| Land-use right (Zangzhuang branch) | 614,490.06 | 118,933.56 | -- | 733,423.62 |
| Land use rights (Suzhou Branch Company) | 9,798,016.81 | 2,449,504.20 | -- | 12,247,521.01 |
| Land use right (Tieling Branch) | 833,667.12 | 370,518.72 | -- | 1,204,185.84 |
| Right to use trademark (BNBMPLC) | 7,256,599.74 | 1,116,399.96 | -- | 8,372,999.70 |
| Software (Share Head Office) | 159,840.00 | 53,280.00 | -- | 213,120.00 |
| Office software and HER software (BNBMPLC) | 107,191.97 | 75,664.92 | -- | 182,856.89 |
| Graphics software CAD (BNBMPLC) | 10,740.73 | 9,914.52 | -- | 20,655.25 |
| Land use right (Share Head Office) | 15,124.74 | 30,249.48 | -- | 45,374.22 |
| 2007 office standard version (BNBMPLC) | 1,256.41 | 15,076.92 | -- | 16,333.33 |
| Land use right (Ningbo BNBM) | 515,999.88 | 171,999.96 | -- | 687,999.84 |
| Land use right (Taicang BNBM) | 1,549,217.45 | 546,782.64 | -- | 2,096,000.09 |
| Land-use right (Hubei BNBM) | 979,990.46 | 419,995.92 | -- | 1,399,986.38 |
| Land use right (BNBM Zhaoqing) | 1,730,994.16 | 741,854.64 | -- | 2,472,848.80 |
| Land use right (Guang'an BNBM) | 714,000.00 | 252,000.00 | -- | 966,000.00 |
| Land use right (BNBM Pingyi) | 11,040.55 | 14,720.74 | -- | 25,761.29 |
| Land use right (BNBM Pingyi) | 17,541.76 | 23,389.01 | -- | 40,930.77 |
| Land use right (BNBM Pingyi) | 24,023.21 | 32,030.94 | -- | 56,054.15 |
| Land use right (BNBM Pingyi) | 23,976.84 | 31,969.10 | -- | 55,945.94 |
| Land use right (BNBM Pingyi) | 23,930.63 | 31,907.51 | -- | 55,838.14 |
| Land use right (BNBM Pingyi) | 11,942.30 | 15,923.08 | -- | 27,865.38 |
| Land use right (BNBM Pingyi) | 23,793.10 | 31,724.14 | -- | 55,517.24 |
| Land use right (BNBM Xinxiang) | 17,555.82 | 210,669.84 | -- | 228,225.66 |
| Land use right (Huainan BNBM) | | 348,950.00 | -- | 348,950.00 |
| Land use right (BNBM Homes) | 1,483,746.77 | 1,780,496.16 | -- | 3,264,242.93 |
| Land use right (BNBM Zhenjiang) | 27,074.67 | 326,664.69 | -- | 353,739.36 |
| Land use right (Gucheng BNBM) | | 941,833.20 | -- | 941,833.20 |
| Commercial service land in Taishan Avenue (Taishan Gypsum) | 576,014.08 | 83,988.92 | -- | 660,003.00 |
| Residential land in Taishan Avenue (Taishan Gypsum) | 487,178.18 | 72,992.14 | -- | 560,170.32 |
| Dawenkou industrial land (Taishan Gypsum) | 352,907.76 | 52,883.46 | -- | 405,791.22 |
| Dawenkou industrial land (Taishan Gypsum) | 537,631.28 | 80,564.39 | -- | 618,195.67 |
| Dawenkou industrial land (Taishan Gypsum) | 392,839.68 | 785,679.36 | -- | 1,178,519.04 |
| Dawenkou industrial land (Taishan Gypsum) | 253,067.46 | 506,134.92 | -- | 759,202.38 |
| Weighbridge software | -- | 200.00 | -- | 200.00 |
| Land-use right (Jiangyin Taishan) | 1,091,339.85 | 188,562.09 | -- | 1,279,901.94 |
| Land-use right (Jiangyin Taishan) | 549,638.11 | 129,490.56 | -- | 679,128.67 |
| Land-use right (Weifang Taishan) | 234,242.20 | 45,337.20 | -- | 279,579.40 |
| Land-use right (Hubei Taishan) | 391,108.41 | 59,068.20 | -- | 450,176.61 |
| Land-use right (Xuzhou Fast) | 604,866.76 | 84,399.96 | -- | 689,266.72 |
| Land use right (Chongqing Taishan) | 881,651.90 | 173,439.72 | -- | 1,055,091.62 |
| Land use right (Fuxin Taishan) | 194,326.55 | 64,775.52 | -- | 259,102.07 |
| Land use right (Baotou Taishan) | 449,036.93 | 209,714.64 | -- | 658,751.57 |
| Land use right (Tongling Taishan) | 594,878.25 | 216,000.00 | -- | 810,878.25 |
| Land use right (Henan Taishan) | 828,489.26 | 320,705.52 | -- | 1,149,194.78 |
| Land use right (Jiangxi Taishan) | 62,388.62 | 53,475.96 | -- | 115,864.58 |
| Land-use right (Guangdong Taishan) | 339,950.00 | 313,800.00 | -- | 653,750.00 |
| Land-use right (Yinchuan Taishan) | 183,378.50 | 115,818.00 | -- | 299,196.50 |
| Land-use right (Yinchuan Taishan) | 363,590.00 | 436,308.00 | -- | 799,898.00 |
| Land-use right (Shaanxi Taishan) | 1,156,291.10 | 572,096.23 | -- | 1,728,387.33 |
| Land-use right (Yunnan Taishan) | 1,077,962.11 | 581,792.83 | -- | 1,659,754.94 |
| Land use right (Nantong Taishan) | 414,914.70 | 497,897.64 | -- | 912,812.34 |
| Land use right (Nantong Taishan) | 37,111.60 | 89,067.84 | -- | 126,179.44 |
| Production process, non-patent technology (Taishan Environmental Protection) | 57,291.63 | 20,833.32 | -- | 78,124.95 |
| Land use right (Sichuan Taishan) | 37,208.35 | 446,500.20 | -- | 483,708.55 |

BNBMPLC0001960

| | | | | |
|---|---|---|---|---|
| III. Total of cumulative reserves for impairments of intangible assets | -- | -- | -- | -- |
| IV. Total of book values of intangible assets | 664,010,425.94 | -- | -- | 694,576,183.54 |
| Pricing software (BNBM Homes) | -- | -- | -- | 14,948.73 |
| CAD software (BNBM Homes) | 96,000.14 | -- | -- | 32,000.18 |
| Quick computer software (BNBM Homes) | 32,100.14 | -- | -- | 10,700.18 |
| Customer management (BNBM Homes) | 4,500.00 | -- | -- | 1,500.00 |
| KC-type structured house technology (BNBM Homes) | 944,103.91 | -- | -- | 564,424.99 |
| PKPM software_202_3599 (BNBM Homes) | 22,000.00 | -- | -- | 15,400.00 |
| Budget Master (Beijing New Building Materials Homes) | 6,006.00 | -- | -- | 4,158.00 |
| Land use right (Zhuozhou Branch) | 11,547,467.00 | -- | -- | 11,270,327.80 |
| Land use right (Zhuozhou Branch) | 1,868,127.85 | -- | -- | 1,825,264.49 |
| Land use right (Xiahuayuan Branch) | 193,200.24 | -- | -- | 188,600.28 |
| Land-use right (Zangzhuang branch) | 5,084,410.64 | -- | -- | 4,965,477.08 |
| Land use rights (Suzhou Branch Company) | 104,716,304.78 | -- | -- | 102,266,800.58 |
| Land use right (Tieling Branch) | 17,692,268.88 | -- | -- | 17,321,750.16 |
| Right to use trademark (BNBMPLC) | 3,907,400.26 | -- | -- | 2,791,000.30 |
| Software (Share Head Office) | 106,560.00 | -- | -- | 53,280.00 |
| Office software and HER software (BNBMPLC) | 271,132.81 | -- | -- | 195,467.89 |
| Graphics software CAD (BNBMPLC) | 38,831.92 | -- | -- | 28,917.40 |
| Land use right (Share Head Office) | 1,247,791.26 | -- | -- | 1,217,541.78 |
| 2007 office standard version (BNBMPLC) | 74,128.21 | -- | -- | 59,051.29 |
| Land use right (Ningbo BNBM) | 8,084,000.12 | -- | -- | 7,912,000.16 |
| Land use right (Taicang BNBM) | 25,698,782.55 | -- | -- | 25,151,999.91 |
| Land-use right (Hubei BNBM) | 19,424,809.54 | -- | -- | 19,004,813.62 |
| Land use right (BNBM Zhaoqing) | 35,361,735.84 | -- | -- | 34,619,881.20 |
| Land use right (Guang'an BNBM) | 11,886,000.00 | -- | -- | 11,634,000.00 |
| Land use right (BNBM Pingyi) | 448,982.45 | -- | -- | 434,261.71 |
| Land use right (BNBM Pingyi) | 997,931.24 | -- | -- | 974,542.23 |
| Land use right (BNBM Pingyi) | 1,355,976.79 | -- | -- | 1,323,945.85 |
| Land use right (BNBM Pingyi) | 1,356,023.16 | -- | -- | 1,324,054.06 |
| Land use right (BNBM Pingyi) | 1,356,069.37 | -- | -- | 1,324,161.86 |
| Land use right (BNBM Pingyi) | 678,057.70 | -- | -- | 662,134.62 |
| Land use right (BNBM Pingyi) | 1,356,206.90 | -- | -- | 1,324,482.76 |
| Land use right (BNBM Xinxiang) | 10,515,938.58 | -- | -- | 10,305,268.74 |
| Land use right (Huainan BNBM) | | -- | -- | 29,561,048.70 |
| Land use right (BNBM Homes) | 87,244,310.23 | -- | -- | 85,463,814.07 |
| Land use right (BNBM Zhenjiang) | 16,217,725.33 | -- | -- | 15,891,060.64 |
| Land use right (Gucheng BNBM) | | -- | -- | 16,852,086.80 |
| Commercial service land in Taishan Avenue (Taishan Gypsum) | 2,783,546.80 | -- | -- | 2,699,557.88 |
| Residential land in Taishan Avenue (Taishan Gypsum) | 3,826,204.14 | -- | -- | 3,753,212.00 |
| Dawenkou industrial land (Taishan Gypsum) | 2,135,074.79 | -- | -- | 2,082,191.33 |
| Dawenkou industrial land (Taishan Gypsum) | 3,252,641.42 | -- | -- | 3,172,077.03 |
| Dawenkou industrial land (Taishan Gypsum) | 38,891,127.69 | -- | -- | 38,105,448.33 |
| Dawenkou industrial land (Taishan Gypsum) | 25,053,677.87 | -- | -- | 24,547,542.95 |
| Weighbridge software | | -- | -- | 11,800.00 |
| Land-use right (Jiangyin Taishan) | 8,412,224.85 | -- | -- | 8,223,662.76 |
| Land-use right (Jiangyin Taishan) | 5,976,484.09 | -- | -- | 5,846,993.53 |
| Land-use right (Weifang Taishan) | 2,032,617.60 | -- | -- | 1,987,280.40 |
| Land-use right (Hubei Taishan) | 2,562,299.81 | -- | -- | 2,503,231.61 |
| Land-use right (Xuzhou Fast) | 3,615,133.24 | -- | -- | 3,530,733.28 |
| Land use right (Chongqing Taishan) | 7,790,333.77 | -- | -- | 7,616,894.05 |
| Land use right (Fuxin Taishan) | 2,979,673.45 | -- | -- | 2,914,897.93 |
| Land-use right (Baotou Taishan) | 10,036,693.30 | -- | -- | 9,826,978.66 |
| Land use right (Tongling Taishan) | 10,206,000.00 | -- | -- | 9,990,000.00 |
| Land-use right (Henan Taishan) | 15,206,785.74 | -- | -- | 14,886,080.22 |
| Land-use right (Jiangxi Taishan) | 2,437,611.38 | -- | -- | 2,384,135.42 |
| Land-use right (Guangdong Taishan) | 15,350,050.00 | -- | -- | 15,036,250.00 |
| Land-use right (Yinchuan Taishan) | 5,028,431.80 | -- | -- | 4,912,613.80 |
| Land-use right (Yinchuan Taishan) | 21,451,810.00 | -- | -- | 21,015,502.00 |
| Land-use right (Shaanxi Taishan) | 25,982,706.28 | -- | -- | 25,410,610.05 |
| Land-use right (Yunnan Taishan) | 27,787,657.40 | -- | -- | 27,205,864.57 |
| Land use right (Nantong Taishan) | 24,479,967.30 | -- | -- | 23,982,069.66 |
| Land use right (Nantong Taishan) | 4,416,281.40 | -- | -- | 4,327,213.56 |
| Production process, non-patent technology (Taishan Environmental Protection) | 192,708.37 | -- | -- | 171,875.05 |
| Land use right (Sichuan Taishan) | 22,287,799.61 | | | 21,841,299.41 |

The Company's amortized intangible assets in the current period were RMB17,167,084.18.

(2) Information relevant to the above mentioned intangible assets is as follows:

| Item | Mode of acquisition | Amortization period | Original value | Amount of accumulated amortization | Ending balance | Remaining years of amortization |
|---|---|---|---|---|---|---|
| Pricing software (BNBM Homes) | Purchase | 5 | 16,923.08 | 1,974.35 | 14,948.73 | 4 years and 5 months |
| CAD software (BNBM Homes) | Purchase | 5 | 320,000.00 | 287,999.82 | 32,000.18 | 6 months |
| Quick computer software (BNBM Homes) | Purchase | 5 | 107,000.00 | 96,299.82 | 10,700.18 | 6 months |

BNBMPLC0001961

| Item | Type | | Original | Accumulated | Net | Remaining |
|---|---|---|---|---|---|---|
| Customer management (BNBM Homes) | Purchase | 5 | 15,000.00 | 13,500.00 | 1,500.00 | 6 months |
| KC-type structured house technology (BNBM Homes) | Purchase | 10 | 3,362,144.96 | 2,797,719.97 | 564,424.99 | 1 years and 7 months |
| PKPM software_202_3599 (BNBM Homes) | Purchase | 5 | 33,000.00 | 17,600.00 | 15,400.00 | 2 years and 4 months |
| Budget Master (Beijing New Building Materials Homes) | Purchase | 5 | 9,240.00 | 5,082.00 | 4,158.00 | 2 years and 3 months |
| Land use right (Zhuozhou Branch) | Purchase | 50 | 13,856,960.00 | 2,586,632.20 | 11,270,327.80 | 40 years and 8 months |
| Land use right (Zhuozhou Branch) | Purchase | 50 | 2,143,168.00 | 317,903.51 | 1,825,264.49 | 42 years and 7 months |
| Land use right (Xiahuayuan Branch) | Purchase | 48 | 220,800.00 | 32,199.72 | 188,600.28 | 41 years |
| Land-use right (Zangzhuang branch) | Purchase | 47 years and 11 months | 5,698,900.70 | 733,423.62 | 4,965,477.08 | 41 years and 9 months |
| Land use rights (Suzhou Branch Company) | Purchase | 46 years and 9 months | 114,514,321.59 | 12,247,521.01 | 102,266,800.58 | 41 years and 9 months |
| Land use right (Tieling Branch) | Purchase | 50 | 18,525,936.00 | 1,204,185.84 | 17,321,750.16 | 46 years and 9 months |
| Right to use trademark (BNBMPLC) | Purchase | 10 | 11,164,000.00 | 8,372,999.70 | 2,791,000.30 | 2 years and 6 months |
| Software (Share Head Office) | Purchase | 5 | 266,400.00 | 213,120.00 | 53,280.00 | 1 years |
| Office software and HER software (BNBMPLC) | Purchase | 5 | 378,324.78 | 182,856.89 | 195,467.89 | 2 years and 7 months |
| Graphics software CAD (BNBMPLC) | Purchase | 5 | 49,572.65 | 20,655.25 | 28,917.40 | 2 years and 11 months |
| Land use right (Share Head Office) | Purchase | 42 years and 9 months | 1,262,916.00 | 45,374.22 | 1,217,541.78 | 41 years and 3 months |
| 2007 office standard version (BNBMPLC) | Purchase | 5 | 75,384.62 | 16,333.33 | 59,051.29 | 3 years and 11 months |
| Land use right (Ningbo BNBM) | Purchase | 49 years and 3 months | 8,600,000.00 | 687,999.84 | 7,912,000.16 | 44 years and 5 months |
| Land use right (Taicang BNBM) | Purchase | 49 years and 10 months | 27,248,000.00 | 2,096,000.09 | 25,151,999.91 | 46 years |
| Land-use right (Hubei BNBM) | Purchase | 48 years and 7 months | 20,404,800.00 | 1,399,986.38 | 19,004,813.62 | 45 years and 3 months |
| Land use right (BNBM Zhaoqing) | Purchase | 50 | 37,092,730.00 | 2,472,848.80 | 34,619,881.20 | 46 years and 8 months |
| Land use right (Guang'an BNBM) | Purchase | 50 | 12,600,000.00 | 966,000.00 | 11,634,000.00 | 46 years and 2 months |
| Land use right (BNBM Pingyi) | Purchase | 31 years and 3 months | 460,023.00 | 25,761.29 | 434,261.71 | 29 years and 6 months |
| Land use right (BNBM Pingyi) | Purchase | 43 years and 5 months | 1,015,473.00 | 40,930.77 | 974,542.23 | 41 years and 8 months |
| Land use right (BNBM Pingyi) | Purchase | 43 years and 1 months | 1,380,000.00 | 56,054.15 | 1,323,945.85 | 41 years and 4 months |
| Land use right (BNBM Pingyi) | Purchase | 43 years and 2 months | 1,380,000.00 | 55,945.94 | 1,324,054.06 | 41 years and 5 months |
| Land use right (BNBM Pingyi) | Purchase | 43 years and 3 months | 1,380,000.00 | 55,838.14 | 1,324,161.86 | 41 years and 6 months |
| Land use right (BNBM Pingyi) | Purchase | 43 years and 4 months | 690,000.00 | 27,865.38 | 662,134.62 | 41 years and 7 months |
| Land use right (BNBM Pingyi) | Purchase | 43 years and 6 months | 1,380,000.00 | 55,517.24 | 1,324,482.76 | 41 years and 9 months |
| Land use right (BNBM Xinxiang) | Purchase | 50 | 10,533,494.40 | 228,225.66 | 10,305,268.74 | 48 years and 11 months |
| Land use right (Huainan BNBM) | Purchase | 50 | 29,909,998.70 | 348,950.00 | 29,561,048.70 | 49 years and 5 months |
| Land use right (BNBM Homes) | Purchase | 49 years and 10 months | 88,728,057.00 | 3,264,242.93 | 85,463,814.07 | 48 years |
| Land use right (BNBM Zhenjiang) | Purchase | 49 years and 9 months | 16,244,800.00 | 353,739.36 | 15,891,060.64 | 48 years and 8 months |
| Land use right (Gucheng BNBM) | Purchase | 44 years and 9 months | 17,793,920.00 | 941,833.20 | 16,852,086.80 | 41 years and 9 months |
| Commercial service land in Taishan Avenue (Taishan Gypsum) | Contribut ed by shareho lder | 40 | 3,359,560.88 | 660,003.00 | 2,699,557.88 | 31 years and 9 months |
| Residential land in Taishan Avenue (Taishan Gypsum) | Contribut ed by shareho lder | 70 | 4,313,382.32 | 560,170.32 | 3,753,212.00 | 61 years and 9 months |
| Dawenkou industrial land (Taishan Gypsum) | Contribut ed by shareho lder | 50 | 2,487,982.55 | 405,791.22 | 2,082,191.33 | 41 years and 10 months |
| Dawenkou industrial land (Taishan Gypsum) | Contribut ed by shareho lder | 50 | 3,790,272.70 | 618,195.67 | 3,172,077.03 | 41 years and 10 months |
| Dawenkou industrial land (Taishan Gypsum) | Purchase | 50 | 39,283,967.37 | 1,178,519.04 | 38,105,448.33 | 48 years and 6 months |
| Dawenkou industrial land (Taishan Gypsum) | Purchase | 50 | 25,306,745.33 | 759,202.38 | 24,547,542.95 | 48 years and 6 months |
| Weighbridge software | Purchase | 5 | 12,000.00 | 200.00 | 11,800.00 | 4 years and 11 |

BNBMPLC0001962

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | months |
| Land-use right (Jiangyin Taishan) | Purchase | 50 | 9,503,564.70 | 1,279,901.94 | 8,223,662.76 | 42 years and 9 months |
| Land-use right (Jiangyin Taishan) | Purchase | 50 | 6,526,122.20 | 679,128.67 | 5,846,993.53 | 44 years and 8 months |
| Land-use right (Weifang Taishan) | Purchase | 50 | 2,266,859.80 | 279,579.40 | 1,987,280.40 | 44 years and 10 months |
| Land-use right (Hubei Taishan) | Purchase | 50 | 2,953,408.22 | 450,176.61 | 2,503,231.61 | 42 years and 3 months |
| Land-use right (Xuzhou Fast) | Purchase | 50 | 4,220,000.00 | 689,266.72 | 3,530,733.28 | 41 years and 10 months |
| Land use right (Chongqing Taishan) | Purchase | 50 | 8,671,985.67 | 1,055,091.62 | 7,616,894.05 | 43 years and 11 months |
| Land use right (Fuxin Taishan) | Purchase | 49 | 3,174,000.00 | 259,102.07 | 2,914,897.93 | 45 years |
| Land use right (Baotou Taishan) | Purchase | 50 | 10,485,730.23 | 658,751.57 | 9,826,978.66 | 46 years and 10 months |
| Land use right (Tongling Taishan) | Purchase | 50 | 10,800,878.25 | 810,878.25 | 9,990,000.00 | 46 years and 3 months |
| Land use right (Henan Taishan) | Purchase | 50 | 16,035,275.00 | 1,149,194.78 | 14,886,080.22 | 46 years and 5 months |
| Land-use right (Jiangxi Taishan) | Purchase | 46 years and 9 months | 2,500,000.00 | 115,864.58 | 2,384,135.42 | 44 years and 7 months |
| Land-use right (Guangdong Taishan) | Purchase | 50 | 15,690,000.00 | 653,750.00 | 15,036,250.00 | 47 years and 11 months |
| Land-use right (Yinchuan Taishan) | Contributed by shareholder | 45 | 5,211,810.30 | 299,196.50 | 4,912,613.80 | 42 years and 5 months |
| Land-use right (Yinchuan Taishan) | Purchase | 50 | 21,815,400.00 | 799,898.00 | 21,015,502.00 | 48 years and 2 months |
| Land-use right (Shaanxi Taishan) | Purchase | 50 | 27,138,997.38 | 1,728,387.33 | 25,410,610.05 | 44 years and 6 months |
| Land-use right (Yunnan Taishan) | Purchase | 49 years and 10 months | 28,865,619.51 | 1,659,754.94 | 27,205,864.57 | 46 years and 8 months |
| Land use right (Nantong Taishan) | Purchase | 50 | 24,894,882.00 | 912,812.34 | 23,982,069.66 | 48 years and 2 months |
| Land use right (Nantong Taishan) | Purchase | 50 | 4,453,393.00 | 126,179.44 | 4,327,213.56 | 48 years and 7 months |
| Production process, non-patent technology (Taishan Environmental Protection) | Contributed by shareholder | 12 | 250,000.00 | 78,124.95 | 171,875.05 | 8 years and 3 months |
| Land use right (Sichuan Taishan) | Purchase | 50 | 22,325,007.96 | 483,708.55 | 21,841,299.41 | 48 years and 11 months |
| Total | -- | -- | 755,198,133.85 | 60,621,950.31 | 694,576,183.54 | -- |

(3) For details about intangible assets used for mortgage at end of period, please refer to relevant content of Item 17 of Note V and Note VII "Contingent Matters".

(4) As of the balance sheet date, no impairment was found in the Company's intangible assets, therefore no reserve for intangible assets impairment was allotted.

## 12. Goodwill

(1) Breakdown of goodwill is as follows:

| Ending balance | | | Beginning balance | | |
|---|---|---|---|---|---|
| Amount of goodwill | Provision for impairment | Net value of goodwill | Amount of goodwill | Provision for impairment | Net value of goodwill |
| 23,542,697.81 | -- | 23,542,697.81 | 23,546,423.13 | -- | 23,546,423.13 |

(2) Changes in goodwill in the current period are as follows:

| Item | Reasons for changes | Beginning balance | Addition this period | Reduction this period | Ending balance |
|---|---|---|---|---|---|
| Equity purchased by the Company of Taishan Gypsum | Consideration paid higher than evaluated fair value | 1,059,851.29 | -- | -- | 1,059,851.29 |
| Equity purchased by the Company of BNBM Suzhou Mineral Fiber Ceiling Company | Consideration paid higher than evaluated fair value | 12,341,995.96 | -- | -- | 12,341,995.96 |
| The Company's acquisition of the equity in Beijing Donglian | Consideration paid higher than evaluated fair value | 6,798,609.98 | -- | -- | 6,798,609.98 |
| Tishan Gypsum acquired Jiangyin equity | Consideration paid higher than evaluated fair value | 3,309,457.75 | -- | -- | 3,309,457.75 |
| Taishan Gypsum's acquisition of the equity in Pizhou Taishan | Consideration paid higher than net book value of assets | 36,508.15 | -- | 3,725.32 | 32,782.83 |
| Total | -- | 23,546,423.13 | -- | 3,725.32 | 23,542,697.81 |

## 13. Long-term deferred expenses

| Type | Beginning | Addition this | Current | Other decreases | Ending balance |
|---|---|---|---|---|---|

BNBMPLC0001963

| | balance | period | amortization | | |
|---|---|---|---|---|---|
| TSW technology training fee | 1,292,386.90 | -- | 430,795.68 | -- | 861,591.22 |
| Dies / molds (Beijing New Building Plastics Co., Ltd.) Note | 460,470.09 | -- | 23,023.52 | 437,446.57 | -- |
| Right to use Zhengzhou business premises | 495,384.12 | -- | 40,439.52 | -- | 454,944.60 |
| Consulting fees (incubator) | 52,499.62 | -- | 5,000.04 | -- | 47,499.58 |
| Land rental of Guangdong Taishan | 1,614,550.00 | -- | 32,949.96 | -- | 1,581,600.04 |
| Land rent of Henan Taishan | 840,000.00 | -- | 30,000.00 | -- | 810,000.00 |
| Total | 4,755,290.73 | -- | 562,208.72 | 437,446.57 | 3,755,635.44 |

Continued from the table above:

| Type | Amortization period | Original value | Amount of accumulated amortization | Ending balance | Remaining years of amortization |
|---|---|---|---|---|---|
| TSW technology training fee | 10 | 4,296,919.06 | 3,435,327.84 | 861,591.22 | 2 years |
| Dies / molds (Beijing New Building Plastics Co., Ltd.) | 10 | 920,940.17 | 920,940.17 | -- | -- |
| Right to use Zhengzhou business premises | 22 years and 9 months | 920,000.00 | 465,055.40 | 454,944.60 | 11 years and 3 months |
| Consulting fees (incubator) | 20 | 100,000.00 | 52,500.42 | 47,499.58 | 9 years and 6 months |
| Land rental of Guangdong Taishan | 50 | 1,647,500.00 | 65,899.96 | 1,581,600.04 | 48 years |
| Land rent of Henan Taishan | 30 | 900,000.00 | 90,000.00 | 810,000.00 | 27 years |
| Total | -- | 8,785,359.23 | 5,029,723.79 | 3,755,635.44 | -- |

Note: The reason for the reduction of molds (North New Building Plastics) in the current period was because that the Company's head office Beijing Xisanqi base was relocated, while its proprietary subsidiary in the relocation scope – Beijing New Building Plastics Co., Ltd. had been shut down, so the molds manufactured by it could not be used in the new production lines after relocation and transferred out of the project.

### 14. Deferred income tax assets

(1) Status of recognized deferred tax assets is as follows:

| Item | Ending balance | Beginning balance |
|---|---|---|
| Provisions for impairments of assets | 12,553,579.05 | 14,697,024.37 |
| Wherein: provision for bad debts | 10,857,658.17 | 11,692,223.74 |
| Reserves for inventory impairment | 180,250.34 | 1,132,272.66 |
| Impairment provision for fixed assets | 51,185.81 | 810,893.29 |
| Provision for Impairment of Long-term Equity Investment | 1,464,484.73 | 1,061,634.68 |
| Sales commissions withdrawn | -- | 3,542,765.24 |
| Asset-related government grants on which corporate income tax has been paid | 6,346,950.00 | 7,054,950.00 |
| Deferred income tax arising from consolidated offset | 1,305,035.09 | 302,654.20 |
| Valuation of trading financial instruments and derivative financial instruments | -- | -- |
| Deductible loss | 4,654,275.80 | -- |
| Total | 24,859,839.94 | 25,597,393.81 |

(2) Details about unrecognized deferred income tax assets:

| Item | Ending balance | Beginning balance |
|---|---|---|
| Bad debt provision | 9,512,036.73 | 105,197.39 |
| Reserves for inventory impairment | 975,386.29 | 525,504.42 |
| Impairment provision for fixed assets | 12,397,911.01 | 9,075,467.62 |
| Provision for Impairment of Long-term Equity Investment | -- | -- |
| Sales commissions withdrawn | -- | -- |
| Deductible loss | 65,798,050.54 | 98,811,853.39 |
| Total | 88,683,384.57 | 108,518,022.82 |

(3) Temporary differences corresponding to asset or liability items that can give rise to temporary differences:

| Item | Amount of Temporary Difference |
|---|---|
| Bad debt provision | 63,664,493.63 |
| Reserves for inventory impairment | 1,201,668.94 |

BNBMPLC0001964

| | |
|---|---:|
| Impairment provision for fixed assets | 440,988.72 |
| Provision for Impairment of Long-term Equity Investment | 7,862,209.53 |
| Merge to offset capital reserve | 8,700,233.89 |
| Sales commissions withdrawn | -- |
| Deductible loss | 18,617,103.20 |
| Asset-related government grants on which corporate income tax has been paid | 42,313,000.00 |
| Total | 142,799,697.91 |

## 15. Other non-current assets

(1) Changes to other non-current assets are as follows:

| Item | Beginning balance | Addition this period | Current amortization | Ending balance |
|---|---|---|---|---|
| Non-specific asset resulting from merging of enterprises * 1 | 13,025,256.04 | -- | 2,368,228.37 | 10,657,027.67 |
| Non-specific asset resulting from merging of enterprises * 2 | 4,227,421.46 | -- | 975,558.65 | 3,251,862.81 |
| Total | 17,252,677.50 | -- | 3,343,787.02 | 13,908,890.48 |

*1. This asset refers to the difference by which the fair price determined based on evaluated value was higher than the net book value of the assets of this company at the time of equity registration when the Company purchased 100% of the equity of Beijing Donglian Investment Co., Ltd. In 2006. The fair value was evaluated using the income approach, the difference could not be divided by group, so, at the time of preparing the consolidated financial statement, it was included into this item and was amortized using the straight line approach.

*2. This asset refers to the difference by which the purchase price paid by Taian Donglian Investment & Trade Co., Ltd., a subsidiary of the Company, was higher than the net book value of the assets of Taishan Gypsum at the time of equity registration when Beijing Donglian Investment Co., Ltd. purchased the equity of Taishan Gypsum. Beijing Donglian Investment Co., Ltd. used the equity approach to calculate the purchased equity. At the time of recognizing relevant investment incomes, the difference in equity investment was amortized as per the remaining proportion of the original period. Since the Company cannot classify the resulting difference by asset group when merging Beijing Donglian Investment Co., Ltd., it includes the difference in this item when preparing consolidated financial statements.

(2) Information on other non-current assets is as follows:

| Type | Amortization period | Original value | Amount of accumulated amortization | Ending balance | Remaining years of amortization |
|---|---|---|---|---|---|
| Non-specific assets resulting from enterprise mergers | 10 years | 23,682,283.71 | 13,025,256.04 | 10,657,027.67 | 4 years and 6 months |
| Non-specific assets resulting from enterprise mergers | 10 years | 9,755,586.51 | 6,503,723.70 | 3,251,862.81 | 3 years and 4 months |
| Total | -- | 33,437,870.22 | 19,528,979.74 | 13,908,890.48 | -- |

## 16. Provisions for impairments of assets

| Item | Beginning book balance | Addition this period | Reduction this period | | Ending book balance |
|---|---|---|---|---|---|
| | | | Reversal | Write-offs | |
| I. Bad debt provision | 61,532,138.16 | 18,190,586.08 | 6,491,486.58 | 54,707.30 | 73,176,530.36 |
| II. Reserves for inventory impairment | 5,535,262.64 | | 3,358,207.41 | -- | 2,177,055.23 |
| III. Provision for impairment of available-for-sale financial assets | -- | -- | -- | -- | -- |
| IV. Provisions for impairments of investments held to maturity | -- | -- | -- | -- | -- |
| V. Provision for Impairment of Long-term Equity Investment | 7,676,542.49 | 240,511.48 | -- | 54,844.44 | 7,862,209.53 |
| VI. Provisions for impairments of real estate investments | -- | -- | -- | -- | -- |
| VII. Impairment provision for fixed assets | 15,510,304.70 | -- | -- | 2,671,404.97 | 12,838,899.73 |
| VIII. Provisions for impairments of engineering materials | -- | -- | -- | -- | -- |
| IX. Impairment provision for | -- | -- | -- | -- | -- |

BNBMPLC0001965

| | | | | | |
|---|---|---|---|---|---|
| construction in progress | | | | | |
| X. Impairment provision for productive living assets | -- | -- | -- | -- | -- |
| Wherein: provision for impairment of mature productive living assets | -- | -- | -- | -- | -- |
| XI Provisions for impairments of oil & gas assets | -- | -- | -- | -- | -- |
| XII Provisions for impairments of intangible assets | -- | -- | -- | -- | -- |
| XIII Provision for impairment of goodwill | -- | -- | -- | -- | -- |
| XIV Others | -- | -- | -- | -- | -- |
| Total | 90,254,247.99 | 18,431,097.56 | 9,849,693.99 | 2,780,956.71 | 96,054,694.85 |

## 17. Assets with limited ownership

(1) Reason for limitation on asset ownership:

Asset ownership of the Company is restricted because relevant assets of subsidiaries of the Company are mortgaged or pledged to relevant banks to raise working capital and project loans.

(2) Assets with limited ownership:

| Asset categories with limited use rights | Beginning balance | Addition this period | Reduction this period | Ending balance |
|---|---|---|---|---|
| I. Original value of assets used for mortgages and guarantees | 516,690,176.10 | 237,632,755.44 | 113,496,189.66 | 640,826,741.88 |
| 1. Fixed assets | 439,780,059.95 | 107,790,679.09 | 94,507,506.44 | 453,063,232.60 |
| Including: houses and buildings | 114,242,705.46 | 7,824,088.54 | 21,745,310.41 | 100,321,483.59 |
| Machinery equipment | 238,671,422.76 | 99,725,581.06 | -- | 338,397,003.82 |
| Transportation equipment | 77,005,573.81 | 28,451.46 | 72,762,196.03 | 4,271,829.24 |
| Other equipment | 9,860,357.92 | 212,558.03 | -- | 10,072,915.95 |
| 2. Intangible assets | 76,910,116.15 | 129,842,076.35 | 18,988,683.22 | 187,763,509.28 |
| Wherein: land-use right | 76,910,116.15 | 129,842,076.35 | 18,988,683.22 | 187,763,509.28 |
| II. Assets with limited ownership due to other reasons | 31,716,644.80 | -- | 31,716,644.80 | -- |
| 1. Accounts receivable | 31,716,644.80 | -- | 31,716,644.80 | -- |
| Total | 548,406,820.90 | 237,632,755.44 | 145,212,834.46 | 640,826,741.88 |
| I. Net value of assets used for mortgages and guarantees | 419,936,430.49 | 223,375,105.11 | 118,559,775.33 | 524,751,760.27 |
| 1. Fixed assets | 348,312,184.79 | 98,113,914.33 | 99,238,327.78 | 347,187,771.34 |
| Including: houses and buildings | 97,739,584.64 | 5,401,360.02 | 19,927,159.95 | 83,213,784.71 |
| Machinery equipment | 171,745,286.56 | 92,712,554.31 | 5,237,807.63 | 259,220,033.24 |
| Transportation equipment | 74,585,671.34 | -- | 72,973,522.56 | 1,612,148.78 |
| Other equipment | 4,241,642.25 | -- | 1,099,837.64 | 3,141,804.61 |
| 2. Intangible assets | 71,624,245.70 | 125,261,190.78 | 19,321,447.55 | 177,563,988.93 |
| Wherein: land-use right | 71,624,245.70 | 125,261,190.78 | 19,321,447.55 | 177,563,988.93 |
| II. Assets with limited ownership due to other reasons | 31,716,644.80 | -- | 31,716,644.80 | -- |
| 1. Accounts receivable | 31,716,644.80 | -- | 31,716,644.80 | -- |
| Total | 451,653,075.29 | 223,375,105.11 | 150,276,420.13 | 524,751,760.27 |

For details about relevant assets of the Company subject to restriction, please refer to the relevant content of Note VII "Contingent Matters" in these financial statements.

## 18. Short-term borrowings

(1) Short-term borrowings are classified as follows:

| Item | Ending balance | Beginning balance |
|---|---|---|
| Credit borrowing | 455,100,000.00 | 1,027,000,000.00 |
| Entrusted borrowings | -- | 292,060,000.00 |
| Mortgage borrowings | 101,900,000.00 | 117,500,000.00 |
| Factoring loans | -- | 28,000,000.00 |
| Total | 1,416,800,000.00 | 2,047,860,000.00 |

(2) The Company has no due but unpaid short-term borrowings.

(3) RMB80,000,000 has been repaid after the balance sheet day

BNBMPLC0001966

(4) Composition of short-term borrowings

I. Composition of guarantee borrowings is as follows:

| Lender | Lending bank | Ending borrowings | Guarantee provider |
|---|---|---|---|
| Taishan Gypsum Co., Ltd. | Tai'an Longze Sub-branch of Agricultural Bank of China Ltd. | 39,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Tai'an Longze Sub-branch of Agricultural Bank of China Ltd. | 39,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Tai'an Longze Sub-branch of Agricultural Bank of China Ltd. | 30,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Tai'an Longze Sub-branch of Agricultural Bank of China Ltd. | 20,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Tai'an Longze Sub-branch of Agricultural Bank of China Ltd. | 27,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Tai'an Longze Sub-branch of Agricultural Bank of China Ltd. | 31,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Tai'an Longze Sub-branch of Agricultural Bank of China Ltd. | 30,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Tai'an Longze Sub-branch of Agricultural Bank of China Ltd. | 33,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Tai'an Longze Sub-branch of Agricultural Bank of China Ltd. | 30,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Tai'an Longze Sub-branch of Agricultural Bank of China Ltd. | 20,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Tai'an Branch of Bank of China Limited | 15,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Tai'an Branch of Bank of China Limited | 39,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Tai'an Branch of Bank of China Limited | 30,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Tai'an Branch of Bank of China Limited | 25,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Tai'an Branch of Bank of China Limited | 20,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Tai'an Branch of Bank of China Limited | 20,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Tai'an Branch of Bank of China Limited | 25,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Tai'an Branch of Bank of China Limited | 46,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Ningyang Sub-branch of Industrial and Commercial Bank of China Ltd. | 9,300,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Ningyang Sub-branch of Industrial and Commercial Bank of China Ltd. | 30,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Ningyang Sub-branch of Industrial and Commercial Bank of China Ltd. | 27,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Ningyang Sub-branch of Industrial and Commercial Bank of China Ltd. | 20,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Tai'an Branch of Bank of Communications | 45,500,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Jinan Quanjing Branch of China Everbright Bank Co., Ltd. | 27,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Huaxia Bank Co., Ltd., Qingdao Shandong Road Sub-branch | 30,000,000.00 | Tai'an Jindun Building Materials Co., Ltd. |
| Taishan Gypsum Co., Ltd. | Huaxia Bank Co., Ltd., Qingdao Shandong Road Sub-branch | 20,000,000.00 | Tai'an Jindun Building Materials Co., Ltd. |
| Sub-total | -- | 727,800,000.00 | |
| Buxin Taishan Gypsum Building Materials Co., Ltd. | Agricultural Bank of China Co., Ltd., Buxin Branch | 20,000,000.00 | Taishan Gypsum Co., Ltd. |
| Buxin Taishan Gypsum Building Materials Co., Ltd. | Taiping Branch of Bank of Fuxin Co., Ltd. | 30,000,000.00 | Tai'an Jindun Building Materials Co., Ltd. |
| Sub-total | -- | 50,000,000.00 | |
| Taishan Gypsum (Shaanxi) Co., Ltd. | Weinan Branch of Bank of China Limited | 2,000,000.00 | Taishan Gypsum Co., Ltd. |
| Sub-total | -- | 2,000,000.00 | |
| Qinhuangdao Taishan Building Materials Co., Ltd. | Bank of Communications Co., Ltd., Qinhuangdao Branch | 15,000,000.00 | Taishan Gypsum Co., Ltd. |
| Sub-total | -- | 15,000,000.00 | -- |
| Taishan Gypsum (Nantong) Co., Ltd. | Bank of Communications Co., Ltd., Nantong Branch | 35,000,000.00 | Tai'an Jindun Building Materials Co., Ltd. |
| Sub-total | -- | 35,000,000.00 | -- |
| Taishan Gypsum (Sichuan) Co., Ltd. | Shifang Branch of Bank of Deyang Co., Ltd. | 30,000,000.00 | Tai'an Jindun Building Materials Co., Ltd. |

BNBMPLC0001967

| Sub-total | -- | | 30,000,000.00 | -- |
| Total | -- | | 859,800,000.00 | -- |

II. Composition of mortgage borrowings is as follows:

| Mortgage lender | Lending bank | Ending borrowings | Collateral |
|---|---|---|---|
| Taishan Gypsum Co., Ltd. | Tai'an Branch of Bank of China Limited | 29,400,000.00 | Machinery equipment |
| Sub-total | -- | 29,400,000.00 | -- |
| Taishan Gypsum (Jiangyin) Co., Ltd. | Agricultural Bank of China Co., Ltd., Jiangyin Sub-branch | 30,000,000.00 | Housing and real estate |
| Taishan Gypsum (Jiangyin) Co., Ltd. | Bank of China Co., Ltd., Jiangyin Sub-branch | 20,000,000.00 | Housing and real estate |
| Sub-total | -- | 50,000,000.00 | -- |
| Taishan Gypsum (Chongqing) Co., Ltd. | Jiangjin Sub-branch of China Construction Bank Corporation | 22,500,000.00 | House property |
| Sub-total | -- | 22,500,000.00 | -- |
| Total | -- | 101,900,000.00 | -- |

Refer to note 6 Related parties and transactions and note 7 Contingencies for more information about guarantee and mortgage borrowings.

(5) Short-term borrowings: The ending balance of short-term borrowings reduced RMB631,060,000.00 compared with the beginning of the period with a reduction proportion of 30.82%, the main reason for which was because the Company issued short-term financing bonds of RMB600,000,000 in the current period and the Company's net cash flow from operating activities increased, so the Company's demands for supplementing the working capital through bank financing decreased.

19. Notes payable

(1) The composition is detailed below:

| Type | Ending balance | Beginning balance |
|---|---|---|
| Commercial acceptance bills | -- | -- |
| Bank acceptance bill | -220,609,861.86 | 261,201,357.02 |
| Total | 220,609,861.86 | 261,201,357.02 |

The amount due in the next accounting period is RMB220,609,861.86.

(2) There were no notes payable to the shareholders holding more than 5% (including 5%) of the Company's shares in the ending balance of the notes payables.

**20. Accounts payable**

(1) Accounts payable are listed as per aging as follows:

| Aging | Ending balance | | Beginning balance | |
|---|---|---|---|---|
| | Amount | Ratio | Amount | Ratio |
| Within 1 year | 576,314,324.43 | 91.09% | 421,556,108.48 | 92.47% |
| One to two years | 33,948,338.37 | 5.37% | 22,107,714.65 | 4.85% |
| 2-3 years | 16,033,434.21 | 2.53% | 6,045,501.41 | 1.33% |
| Above 3 years | 6,365,638.92 | 1.01% | 6,158,471.24 | 1.35% |
| Total | 632,661,735.93 | 100.00% | 455,867,795.78 | 100.00% |

(2) Of the ending balance of accounts payable by the Company, the amount with an age of over one year is RMB56,347,411.50, accounting for 8.91%, and mainly consists of due but unpaid purchasing payment. Following are large-sum accounts payable with an age of over 1 year:

| Company name | Ending balance | Aging | Nature or content |
|---|---|---|---|
| Zhejiang Industrial Group Co Ltd, | 3,540,686.86 | 2-3 years | Project cost payable |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | 593,000.00 | One to two years | Payables on equipment |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | 1,759,430.34 | 2-3 years | Payables on equipment |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | 130,000.00 | Above 3 years | Payables on equipment |
| Beijing Mengbo Construction Engineering Co., Ltd. | 1,974,364.00 | 2-3 years | Project cost payable |
| Zaozhuang Xinlantian Pulverized Fuel Ash Development Co., Ltd. | 1,863,200.65 | 2-3 years | Accounts payable for materials |

(3) In the ending balance of accounts payable, the accounts payable to a shareholder with 5% or more equity of the Company are as follows:

| Name of shareholder | Ending balance | Proportion in total accounts payable | Length of arrearage | Reason for arrears |
|---|---|---|---|---|
| China National Building Material Company Limited | 1,495,925.08 | 0.24% | Within 1 year | Land rental |

BNBMPLC0001968

| China National Building Material Company Limited | 379,879.53 | 0.06% | One to two years | Land rental |
|---|---|---|---|---|
| Total | 1,875,804.61 | 0.30% | -- | -- |

(4) Status of accounts payable to related parties:

| Company name | Relationship with the Company | Ending balance | Proportion in total accounts payable |
|---|---|---|---|
| BNBM Jiayuan Property Management Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 160,279.25 | 0.03% |
| INTECH Building (Beijing) Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 355.84 | 0.00% |
| Beijing New Building Material (Group) Co., Ltd. | Shareholder of China National Building Material Company Limited, the controlling shareholder | 490,930.05 | 0.08% |
| China National Building Material Company Limited | Controlling shareholder of the Company | 1,875,804.61 | 0.30% |
| Neo China Group Engineering & Consultation LLP. | A subsidiary of China National Building Materials Group Corporation | 8,200.00 | 0.00% |
| Beijing Zhugen BNBM Building Materials Sales Center | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 7,841.30 | 0.00% |
| Hangzhou Zhongxin Electromechanical Technology Co., Ltd. | A sub-subsidiary of China National Building Materials Group Corporation | 220,750.00 | 0.03% |
| BNBM Plastic Pipe Co., Ltd. | Company with a stake in BNBM Group/grandson company of China National Building Materials Group Corporation | 58,859.64 | 0.01% |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | A sub-subsidiary of China National Building Materials Group Corporation | 3,723,981.34 | 0.59% |
| Total | -- | 6,547,002.03 | 1.03% |

(5) Details about top five entities in terms of amount of accounts payable:

| No. | Company name | Relationship with the Company | Ending balance | Aging | Proportion in total accounts payable |
|---|---|---|---|---|---|
| 1 | Zhaozhuang Huarun Paper Co., Ltd. | Not related party | 7,376,660.21 | Within 1 year | 1.17% |
| 2 | Jiangyin Tianyuan Metal Products Co., Ltd. | Not related party | 5,978,355.89 | Within 1 year | 0.94% |
| 3 | Shandong Bohui Paper Co., Ltd. | Not related party | 5,744,153.47 | Within 1 year | 0.91% |
| 4 | Datong Branch of HenanSheng TianDiFangShui Construction Engineering Co., Ltd. | Not related party | 5,638,746.22 | Within 1 year | 0.89% |
| 5 | Zhuozhou PetroChina Kunlun Gas Co., Ltd. | Not related party | 4,760,772.75 | Within 1 year | 0.75% |
| | Total | -- | 29,498,688.54 | -- | 4.66% |

(6) Accounts payable: The ending balance of accounts payable increased RMB176,793,940.15 compared with the beginning balance with an increase proportion of 38.78%, the reasons for which were: 1. The Company's gypsum board production lines all over the country were put into production, so the production scale of gypsum boards expanded and the total procurement increased; 2. The Company strived to extend the payment period for procurement on the strength of its good business reputation.

## 21. Advances from customers

(1) Deposits received as per aging are listed as follows:

| Aging | Ending balance | | Beginning balance | |
|---|---|---|---|---|
| | Amount | Ratio | Amount | Ratio |
| Within 1 year | 42,463,481.19 | 82.04% | 30,459,083.30 | 73.04% |
| One to two years | 1,624,912.29 | 3.14% | 4,651,896.82 | 11.15% |
| 2-3 years | 1,302,797.29 | 2.52% | 1,260,899.38 | 3.02% |
| Above 3 years | 6,369,826.07 | 12.30% | 5,331,854.58 | 12.79% |
| Total | 51,761,016.84 | 100.00% | 41,703,734.08 | 100.00% |

(2) Explanations about large-sum advance receipts with an age of over 1 year:

Of the ending balance of the advance receipts of the Company, the amount with an age of over one year is RMB9,297,535.65, accounting for 17.96%, and these advance receipts are mainly unsettled payment for goods received in advance. Following are large-sum advance receipts with an age of over 1 year:

| Company name | Ending balance | Aging | Nature or content |
|---|---|---|---|
| Taiyuan Senchang Decoration Engineering Co., Ltd. | 715,508.43 | Above 3 years | Advances on sales |
| Beijing Chenguang Jiayuan Real Estate Development Co., Ltd. | 500,000.00 | One to two years | Advances on sales |
| Beijing Huayun Decoration Engineering Co., Ltd. | 430,000.00 | Above 3 years | Advances on sales |

BNBMPLC0001969

| Kunming Xinda Trading Co., Ltd. | 255,000.00 | Above 3 years | Advances on sales |
|---|---|---|---|

(3) In the ending balance of advance receipts, there are no advance receipts from a shareholder with 5% or more equity of the Company.

(4) Status of deposits received from related parties is as follows:

| Company name | Relationship with the Company | Ending balance | Proportion in the total amount of advance receipts |
|---|---|---|---|
| Beijing Zhugen BNBM Building Materials Sales Center | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 7,500.00 | 0.01% |
| Beijing New Building Material (Group) Co., Ltd. | Shareholder of China National Building Material Company Limited, the controlling shareholder | 916.59 | 0.00% |
| BNBM Plastic Pipe Co., Ltd. | Joint stock company of BNBM Group / controlling shareholder — sub-subsidiary of China National Building Material Company Limited | 9,853.11 | 0.02% |
| Beijing B&Q Decoration & Building Materials Co., Ltd. | A shareholding company of CNBM Investment Company Limited | 61,509.10 | 0.12% |
| BNBM Technology Development Co., Ltd. | Company with a stake in the Company/grandson company of China National Building Material Company Limited, the controlling shareholder | 33,933.58 | 0.07% |
| Status of deposits from related parties is as follows: | Subsidiary of China National Building Materials Investment Co., Ltd. | 388,504.14 | 0.75% |
| China National Building Materials International Trading Co., Ltd. | A sub-subsidiary of China National Building Materials Group Corporation | 350.18 | 0.00% |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | A sub-subsidiary of China National Building Materials Group Corporation | 22.47 | 0.00% |
| China Triumph International Engineering Co., Ltd. | A subsidiary of China National Building Material Company Limited, the controlling shareholder | 300,000.00 | 0.58% |
| Brightcrystals Technology Inc. | A shareholding company of the Company | 26,305.00 | 0.05% |
| Total | -- | 828,894.17 | 1.60% |

(5) Details about top five entities in terms of amount of advance receipts:

| No. | Company name | Relationship with the Company | Ending balance | Aging | Proportion in the total deposit received |
|---|---|---|---|---|---|
| 1 | China National Complete Engineering Co., Ltd. | Not related party | 7,055,603.33 | Within 1 year | 13.63% |
| 2 | Beijing Equipment Hoisting Installation Company | Not related party | 4,802,689.00 | Within 1 year | 9.28% |
| 3 | Beijing Caiguang Doors & Windows Factory | Not related party | 1,685,748.25 | Within 1 year | 3.26% |
| 4 | Beijing Ruiyuanquan Building Demolition Engineering Co., Ltd. | Not related party | 1,000,000.00 | Within 1 year | 1.93% |
| 5 | Hangzhou Tonghua Trading Co., Ltd. | Not related party | 916,318.52 | Within 1 year | 1.77% |
| | Total | -- | 15,460,359.10 | -- | 29.87% |

## 22. Accrued payroll

| Item | Beginning balance | Addition this period | Paid this period | Ending balance |
|---|---|---|---|---|
| I. Salaries, bonuses, allowances and subsidies | -- | 373,285,736.61 | 373,285,736.61 | -- |
| II. Employee welfare fees | -- | 27,283,634.80 | 27,283,634.80 | -- |
| III. Social insurance premiums | 10,247,599.61 | 69,014,204.64 | 66,654,822.43 | 12,606,981.82 |
| Including: 1. Medical insurance premiums | 9,838,428.16 | 20,987,822.15 | 18,611,423.44 | 12,214,826.87 |
| 2. Basic endowment insurance premiums | 372,776.19 | 40,356,202.55 | 40,377,018.73 | 351,960.01 |
| 3. Comprehensive insurance | -- | 460,120.30 | 460,120.30 | -- |
| 4. Unemployment insurance premiums | 24,293.83 | 3,102,677.40 | 3,103,867.62 | 23,103.61 |
| 5. Work-related injury insurance premiums | 1,566.99 | 2,533,710.83 | 2,528,949.47 | 6,328.35 |
| 6. Birth insurance premiums | 10,534.44 | 1,573,671.41 | 1,573,442.87 | 10,762.98 |
| IV. Housing fund contributions | 21,577.62 | 10,952,229.58 | 10,952,887.58 | 20,919.62 |
| V. Trade union expenditures and employee education expenditures | 12,747,838.72 | 12,296,910.71 | 11,001,237.72 | 14,043,511.71 |
| VI. Non-monetary welfare | 5,866.20 | 158,252.88 | 164,119.08 | -- |
| VII. Subsidies granted due to termination of employment | 28,034.79 | 43,706.38 | 70,331.38 | 1,409.79 |
| VIII. Others | 1,384,602.50 | -- | 123,220.10 | 1,261,382.40 |
| Including: Payments made in the form of shares | -- | -- | -- | -- |
| Total | 24,435,519.44 | 493,034,675.60 | 489,535,989.70 | 27,934,205.34 |

There is no overdue amount in the payroll payable

BNBMPLC0001970

### 23. Taxes payable

| Tax | Statutory Tax rate during reporting period | Ending balance | Beginning balance |
|---|---|---|---|
| VAT | 3%, 4%, 13% and 17% of taxable income | -68,405,151.91 | -25,187,003.92 |
| Business tax | 3% and 5% of taxable income | 196,714.99 | 212,139.40 |
| Urban maintenance and construction tax | 1%, 5% and 7% of turnover tax payable | 359,000.58 | 208,666.14 |
| Corporate income tax | 12.5%, 15%, 20% and 25% of VAT payable | 29,163,135.18 | 33,359,028.06 |
| Personal income tax | Progressive tax rate in excess of specified amount | 9,022,405.29 | 3,540,163.19 |
| Housing property tax | -- | 1,094,133.13 | 861,229.38 |
| Land use tax | -- | 2,213,448.07 | 1,888,329.10 |
| Increment tax on land value | -- | -71,777.08 | -54,788.90 |
| Stamp duty | -- | 420,094.96 | 435,123.87 |
| Education surcharge | 3%, 4% and 5% of turnover tax payable | 184,229.98 | 119,284.16 |
| Local education surcharge | 1% and 2% of turnover tax payable | 43,199.82 | 34,710.02 |
| Water conservancy fund | -- | 56,275.70 | 39,946.99 |
| Bund protection fee | | 15,560.26 | -- |
| Non-staple foodstuff regulation fund | -- | 9.15 | -- |
| Employment security fund payable for disabled person | -- | 1,800.00 | 2,064.00 |
| Vocational education and manpower funding payable | -- | 7,484.53 | 5,775.75 |
| Total | -- | -25,699,437.35 | 15,464,667.24 |

Notes to taxes payable:

The ending balance of taxes payable decreased RMB41,164,104.59 compared with the beginning balance with an decrease proportion of 266.18%, the main reason for which was because the Company's subsidiaries and sub-subsidiaries successively build gypsum board production lines, thus increasing the purchase of facilities and raw materials reserves, resulting in the deductible VAT input tax generating from the purchase increased correspondingly.

### 24. Interest payable

| Item | Ending balance | Beginning balance |
|---|---|---|
| Interest on long-term borrowings featuring interest payment in installments and principal payment at maturity | -- | -- |
| Interest on short-term bonds | 20,210,500.01 | -- |
| Interest payable on long and short-term borrowings | 1,693,766.67 | 862,637.48 |
| Total | 21,904,266.68 | 862,637.48 |

Notes to interests payable:

The ending balance of interest payable increased RMB21,041,629.20 compared with the beginning balance with an increase proportion of 2,439.22%, the main reason for that was because the Company issued short-term financing bonds of RMB600,000,000 on the bank bond market this current period and made corresponding provisions for the unpaid interest payable as of the end of the current period.

### 25. Other payables

(1) Other payables listed by age:

| Aging | Ending balance | | Beginning balance | |
|---|---|---|---|---|
| | Amount | Ratio | Amount | Ratio |
| Within 1 year | 327,240,605.46 | 86.00% | 46,802,171.02 | 46.57% |
| One to two years | 7,628,807.64 | 2.01% | 35,835,997.78 | 35.66% |
| 2-3 years | 30,283,839.75 | 7.96% | 3,112,796.37 | 3.10% |
| Above 3 years | 15,340,040.03 | 4.03% | 14,738,999.46 | 14.67% |
| Total | 380,493,292.88 | 100.00% | 100,489,964.63 | 100.00% |

(2) In the Company's ending balance of other payables, the amounts with an age over one year amounts to RMB53,252,687.42, accounting for 14.00%, and large amounts with an age over one year are as follows:

| Company name | Ending balance | Aging | Nature or content |
|---|---|---|---|
| China National Building Materials Group Corporation | 25,200,000.00 | 2-3 years | Project payment |

BNBMPLC0001971

| Beijing New Building Material (Group) Co., Ltd. | 354,715.75 | One to two years | Advances payable |
|---|---|---|---|
| Beijing New Building Material (Group) Co., Ltd. | 542,516.45 | 2-3 years | Advances payable |
| Beijing New Building Material (Group) Co., Ltd. | 1,746,266.50 | Above 3 years | Advances payable |
| Economic and Trade Commission of Tai'an | 2,000,000.00 | Above 3 years | Current accounts |

(3) In the ending balance of other payables, payables to a shareholder with 5% or more equity of the Company are listed below:

| Name of shareholder | Ending balance | Proportion in total other payables | Length of arrearage | Reason for arrears |
|---|---|---|---|---|
| China National Building Material Company Limited | 292,586,876.24 | 76.90% | Within 1 year | Borrowings |
| Total | 292,586,876.24 | 76.90% | -- | -- |

(4) Status of accounts payable to related parties in other accounts payable is as follows:

| Company name | Relationship with the Company | Ending balance | Proportion in total other payables |
|---|---|---|---|
| Beijing New Building Material (Group) Co., Ltd. | Shareholder of China National Building Material Company Limited, the controlling shareholder | 3,402,795.56 | 0.89% |
| BNBM Jiayuan Property Management Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 507,981.84 | 0.13% |
| China National Building Materials Group Corporation | Actual controller of the Company | 25,200,000.00 | 6.62% |
| China National Building Material Company Limited | Controlling shareholder of the Company | 292,586,876.24 | 76.90% |
| Brightcrystals Technology Inc. | A shareholding company of the Company | 12,263.26 | 0.00% |
| CNBM Investment Company Limited | A subsidiary of China National Building Material Company Limited, the controlling shareholder | 8,316.42 | 0.00% |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | A sub-subsidiary of China National Building Materials Group Corporation | 136,500.00 | 0.04% |
| Total | -- | 321,854,733.32 | 84.59% |

(5) Details about top five entities in terms of amount of other payables:

| No. | Company name | Relationship with the Company | Ending balance | Aging | Proportion in total other payables |
|---|---|---|---|---|---|
| 1 | China National Building Material Company Limited | Related party | 292,586,876.24 | Within 1 year | 76.90% |
| 2 | China National Building Materials Group Corporation | Related party | 25,200,000.00 | 2-3 years | 6.62% |
| 3 | Beijing New Building Material (Group) Co., Ltd. | Related party | 759,296.86 | Within 1 year | 0.20% |
| | Beijing New Building Material (Group) Co., Ltd. | Related party | 354,715.75 | One to two years | 0.09% |
| | Beijing New Building Material (Group) Co., Ltd. | Related party | 542,516.45 | 2-3 years | 0.14% |
| | Beijing New Building Material (Group) Co., Ltd. | Related party | 1,746,266.50 | Above 3 years | 0.46% |
| 4 | Anhui 4th Construction Engineering Co., Ltd. | Not related party | 3,000,000.00 | Within 1 year | 0.79% |
| 5 | Economic and Trade Commission of Tai'an | Not related party | 2,000,000.00 | Above 3 years | 0.53% |
| | Total | -- | 326,189,671.80 | -- | 85.73% |

## 26. Long-term liabilities that will mature within one year

(1) Long-term debts due within one year are classified as follows:

| Item | Ending balance | Beginning balance |
|---|---|---|
| Guarantee borrowing | 62,000,000.00 | 40,000,000.00 |
| Mortgage borrowings | 112,000,000.00 | 10,000,000.00 |
| Guaranteed/mortgaged borrowings | -- | 23,320,000.00 |
| Total | 174,000,000.00 | 73,320,000.00 |

(2) Composition of long-term debts due within one year:

I. Composition of guarantee borrowings is as follows:

| Lender | Lending bank | Ending borrowings | Guarantee provider |
|---|---|---|---|
| Taishan Gypsum (Nantong) Co., Ltd. | Bank of Communications Co., Ltd., Nantong Branch | 30,000,000.00 | Tai'an Jindun Building Materials Co., Ltd. |
| Sub-total | -- | 30,000,000.00 | |
| Taishan Gypsum (Jiangxi) Co., Ltd. | Bank of China Co., Ltd., Fengcheng Sub-branch | 10,000,000.00 | Taishan Gypsum Co., Ltd. |
| Sub-total | -- | 10,000,000.00 | |
| Guizhou Taifu Gypsum Co., Ltd. | Fuquan Sub-branch of Industrial and Commercial | 5,000,000.00 | Taishan Gypsum Co., Ltd. |

BNBMPLC0001972

| Guizhou Taifu Gypsum Co., Ltd. | Bank of China Co., Ltd. Fuquan Sub-branch of Industrial and Commercial Bank of China Co., Ltd. | 5,000,000.00 | Taishan Gypsum Co., Ltd. |
|---|---|---|---|
| Sub-total | -- | 10,000,000.00 | -- |
| Taishan Gypsum (Shaanxi) Co., Ltd. | Weinan Branch of Bank of China Limited | 2,000,000.00 | Taishan Gypsum Co., Ltd. |
| Sub-total | -- | 2,000,000.00 | -- |
| Taishan Gypsum (Tongling) Co., Ltd. | Tongling Branch of Huishang Bank | 10,000,000.00 | Taishan Gypsum Co., Ltd. |
| Sub-total | -- | 10,000,000.00 | -- |
| Total | -- | 62,000,000.00 | -- |

## II. Composition of mortgage borrowings is as follows:

| Mortgage lender | Lending bank | Ending borrowings | Collateral |
|---|---|---|---|
| Taishan Gypsum (Chongqing) Co., Ltd. | Jiangjin Sub-branch of China Construction Bank Corporation | 7,000,000.00 | House property |
| Sub-total | -- | 7,000,000.00 | |
| Taishan Gypsum Co., Ltd. | Tai'an Branch of Bank of China Limited | 39,170,000.00 | Houses and land |
| Taishan Gypsum Co., Ltd. | Tai'an Branch of Bank of China Limited | 20,830,000.00 | Machinery equipment |
| Taishan Gypsum Co., Ltd. | Ningyang Sub-branch of Industrial and Commercial Bank of China Ltd. | 15,000,000.00 | Fuxin house property and land |
| Sub-total | -- | 75,000,000.00 | -- |
| Taishan Gypsum (Yunnan) Co., Ltd. | Liujie Branch of Rural Credit Cooperative Union of Yimen County | 30,000,000.00 | Property, land use rights, and machinery and equipment |
| Sub-total | -- | 30,000,000.00 | -- |
| Total | -- | 112,000,000.00 | -- |

Refer to note 6 Related parties and transactions, note 7 Contingencies and note 8 Commitments for more information about long-term guarantee borrowings and mortgages

(3) Top five long-term borrowings in the amount due within one year are as follows:

| Units borrowing loans | Start date of borrowing | End date of loan | Interest rate (%) | Currency | Ending balance | |
|---|---|---|---|---|---|---|
| | | | | | Foreign currency amount | Amount in local currency |
| Tai'an Branch of Bank of China Limited | 9/29/2009 | 9/28/2012 | 5.9850 | RMB | -- | 39,170,000.00 |
| Liujie Branch of Rural Credit Cooperative Union of Yimen County | 11/16/2009 | 11/16/2012 | 5.8500 | RMB | -- | 30,000,000.00 |
| Bank of Communications Co., Ltd., Nantong Branch | 9/21/2010 | 12/31/2012 | 6.6500 | RMB | -- | 30,000,000.00 |
| Tai'an Branch of Bank of China Limited | 3/30/2009 | 3/29/2012 | 6.1000 | RMB | -- | 20,830,000.00 |
| Ningyang Sub-branch of Industrial and Commercial Bank of China Ltd. | 6/23/2011 | 11/23/2012 | 6.4000 | RMB | -- | 15,000,000.00 |
| Total | -- | -- | -- | -- | -- | 135,000,000.00 |

## 27. Other current liabilities

| Item | Ending balance | Beginning balance |
|---|---|---|
| Short-term financing bills | 600,000,000.00 | -- |
| Total | 600,000,000.00 | -- |

Notes to other floating liabilities:

Ending balance of other current liabilities refers to the short-term financing bonds of RMB600,000,000 issued by the Company on April 27, 2011 on the bank bond market

## 28. Long-term borrowings

(1) Long-term borrowings are classified as follows:

| Item | Ending balance | Beginning balance |
|---|---|---|
| Credit borrowing | 160,000,000.00 | 54,000,000.00 |
| Guarantee borrowing | 206,000,000.00 | 254,500,000.00 |
| Mortgage borrowings | 142,500,000.00 | 113,000,000.00 |
| Guaranteed/mortgaged borrowings | -- | -- |
| Total | 508,500,000.00 | 421,500,000.00 |

(2) Composition of long-term borrowings:

## I. Composition of guarantee borrowings is as follows:

| Lender | Lending bank | Ending borrowings | Guarantee provider |
|---|---|---|---|
| Taishan Gypsum Co., Ltd. | Ningyang Sub-branch of Industrial and Commercial Bank of China Ltd. | 20,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Ningyang Sub-branch of Industrial and Commercial Bank of China Ltd. | 15,000,000.00 | Beijing New Building Materials Public Limited Company |
| Taishan Gypsum Co., Ltd. | Ningyang Sub-branch of Industrial and Commercial Bank of China Ltd. | 15,000,000.00 | Beijing New Building Materials Public Limited Company |

BNBMPLC0001973

| | | | |
|---|---|---|---|
| Sub-total | -- | 50,000,000.00 | -- |
| Taishan Gypsum Co., Ltd. | Tai'an Taishan Investment Co., Ltd. | 1,650,000.00 | Tai'an Jindun Building Materials Co., Ltd. |
| Taishan Gypsum Co., Ltd. | Tai'an Taishan Investment Co., Ltd. | 1,650,000.00 | Tai'an Jindun Building Materials Co., Ltd. |
| Taishan Gypsum Co., Ltd. | Tai'an Taishan Investment Co., Ltd. | 1,650,000.00 | Tai'an Jindun Building Materials Co., Ltd. |
| Taishan Gypsum Co., Ltd. | Tai'an Taishan Investment Co., Ltd. | 1,650,000.00 | Tai'an Jindun Building Materials Co., Ltd. |
| Taishan Gypsum Co., Ltd. | Tai'an Taishan Investment Co., Ltd. | 1,650,000.00 | Tai'an Jindun Building Materials Co., Ltd. |
| Taishan Gypsum Co., Ltd. | Tai'an Taishan Investment Co., Ltd. | 1,750,000.00 | Tai'an Jindun Building Materials Co., Ltd. |
| Sub-total | -- | 10,000,000.00 | -- |
| Taishan Gypsum (Tongling) Co., Ltd. | Tongling Branch of Huishang Bank | 30,000,000.00 | Taishan Gypsum Co., Ltd. |
| Taishan Gypsum (Tongling) Co., Ltd. | Tongling Branch of Huishang Bank | 10,000,000.00 | Taishan Gypsum Co., Ltd. |
| Sub-total | -- | 40,000,000.00 | -- |
| Taishan Gypsum (Jiangxi) Co., Ltd. | Bank of China Co., Ltd., Fengcheng Sub-branch | 10,000,000.00 | Taishan Gypsum Co., Ltd. |
| Taishan Gypsum (Jiangxi) Co., Ltd. | Bank of China Co., Ltd., Fengcheng Sub-branch | 10,000,000.00 | Taishan Gypsum Co., Ltd. |
| Taishan Gypsum (Jiangxi) Co., Ltd. | Bank of China Co., Ltd., Fengcheng Sub-branch | 10,000,000.00 | Taishan Gypsum Co., Ltd. |
| Sub-total | -- | 30,000,000.00 | -- |
| Taishan Gypsum (Nantong) Co., Ltd. | Bank of Communications Co., Ltd., Nantong Branch | 17,000,000.00 | Tai'an Jindun Building Materials Co., Ltd. |
| Sub-total | -- | 17,000,000.00 | -- |
| Guizhou Taifu Gypsum Co., Ltd. | Fuquan Sub-branch of Industrial and Commercial Bank of China Co., Ltd. | 5,000,000.00 | Taishan Gypsum Co., Ltd. |
| Guizhou Taifu Gypsum Co., Ltd. | Fuquan Sub-branch of Industrial and Commercial Bank of China Co., Ltd. | 5,000,000.00 | Taishan Gypsum Co., Ltd. |
| Guizhou Taifu Gypsum Co., Ltd. | Fuquan Sub-branch of Industrial and Commercial Bank of China Co., Ltd. | 5,000,000.00 | Taishan Gypsum Co., Ltd. |
| Guizhou Taifu Gypsum Co., Ltd. | Fuquan Sub-branch of Industrial and Commercial Bank of China Co., Ltd. | 5,000,000.00 | Taishan Gypsum Co., Ltd. |
| Sub-total | -- | 20,000,000.00 | -- |
| Taishan Gypsum (Sichuan) Co., Ltd. | Shifang Branch of Bank of Deyang Co., Ltd. | 5,000,000.00 | Tai'an Jindun Building Materials Co., Ltd. |
| Taishan Gypsum (Sichuan) Co., Ltd. | Shifang Branch of Bank of Deyang Co., Ltd. | 8,000,000.00 | Tai'an Jindun Building Materials Co., Ltd. |
| Sub-total | -- | 13,000,000.00 | -- |
| Taishan Gypsum (Shaanxi) Co., Ltd. | Weinan Branch of Bank of China Limited | 3,000,000.00 | Taishan Gypsum Co., Ltd. |
| Taishan Gypsum (Shaanxi) Co., Ltd. | Weinan Branch of Bank of China Limited | 3,000,000.00 | Taishan Gypsum Co., Ltd. |
| Taishan Gypsum (Shaanxi) Co., Ltd. | Weinan Branch of Bank of China Limited | 4,000,000.00 | Taishan Gypsum Co., Ltd. |
| Taishan Gypsum (Shaanxi) Co., Ltd. | Weinan Branch of Bank of China Limited | 4,000,000.00 | Taishan Gypsum Co., Ltd. |
| Taishan Gypsum (Shaanxi) Co., Ltd. | Weinan Branch of Bank of China Limited | 4,000,000.00 | Taishan Gypsum Co., Ltd. |
| Taishan Gypsum (Shaanxi) Co., Ltd. | Weinan Branch of Bank of China Limited | 4,000,000.00 | Taishan Gypsum Co., Ltd. |
| Taishan Gypsum (Shaanxi) Co., Ltd. | Weinan Branch of Bank of China Limited | 2,000,000.00 | Taishan Gypsum Co., Ltd. |
| Taishan Gypsum (Shaanxi) Co., Ltd. | Weinan Branch of Bank of China Limited | 2,000,000.00 | Taishan Gypsum Co., Ltd. |
| Sub-total | -- | 26,000,000.00 | -- |
| Total | -- | 206,000,000.00 | -- |

## II. Composition of mortgage borrowings is as follows:

| Mortgage lender | Lending bank | Ending borrowings | Collateral |
|---|---|---|---|
| Taishan Gypsum Co., Ltd. | Ningyang Sub-branch of Industrial and Commercial Bank of China Ltd. | 15,000,000.00 | Fuxin house property and land |
| Taishan Gypsum Co., Ltd. | Ningyang Sub-branch of Industrial and Commercial Bank of China Ltd. | 10,000,000.00 | Fuxin house property and land |
| Taishan Gypsum Co., Ltd. | Ningyang Sub-branch of Industrial and Commercial Bank of China Ltd. | 22,500,000.00 | House property and land |
| Taishan Gypsum Co., Ltd. | Ningyang Sub-branch of Industrial and Commercial Bank of China Ltd. | 2,500,000.00 | House property and land |
| Taishan Gypsum Co., Ltd. | Ningyang Sub-branch of Industrial and Commercial Bank of China Ltd. | 22,500,000.00 | House property and land |
| Sub-total | -- | 72,500,000.00 | -- |
| Taishan Gypsum (Nantong) Co., Ltd. | Bank of Communications Co., Ltd., Nantong Branch | 13,000,000.00 | Land use rights |
| Sub-total | -- | 13,000,000.00 | -- |
| Taishan Gypsum (Guangdong) Co., Ltd. | Huizhou Branch of China Merchants Bank Co., | 30,000,000.00 | Land use rights |

BNBMPLC0001974

| | | | |
|---|---|---|---|
| Sub-total | -- | 30,000,000.00 | -- |
| Taishan Gypsum (Sichuan) Co., Ltd. | Shifang Branch of Bank of Deyang Co., Ltd. | 27,000,000.00 | Land use rights |
| Sub-total | -- | 27,000,000.00 | -- |
| Total | -- | 142,500,000.00 | -- |

Refer to note 6 Related parties and transactions, note 7 Contingencies and note 8 Commitments for more information about long-term guarantee borrowings and mortgages

(3) Top five long-term borrowings in the amount are as follows:

| Lender | Start date of borrowing | End date of loan | Interest rate (%) | Curr ency | Ending balance | |
|---|---|---|---|---|---|---|
| | | | | | Foreign currency amount | Amount in local currency |
| Sub-branch of Economic Development Zone of China CITIC Bank | 4/21/2011 | 4/20/2014 | 7.3150 | RMB | -- | 110,000,000.00 |
| Sub-branch of Economic Development Zone of China CITIC Bank | 2/24/2011 | 2/23/2016 | 6.9000 | RMB | -- | 50,000,000.00 |
| Tongling Branch of Huishang Bank | 9/27/2009 | 9/27/2013 | 6.9000 | RMB | -- | 30,000,000.00 |
| Huizhou Branch of China Merchants Bank Co., Ltd. | 3/15/2011 | 3/15/2014 | 6.6500 | RMB | -- | 30,000,000.00 |
| Shifang Branch of Bank of Deyang Co., Ltd. | 3/18/2011 | 3/17/2015 | 6.4500 | RMB | -- | 27,000,000.00 |
| Total | -- | -- | -- | -- | -- | 247,000,000.00 |

## 29. Long-term payables

| Project name | Reason for payment | Ending balance | Beginning balance | Remarks |
|---|---|---|---|---|
| Retained expenses | Retention money for restructuring | 12,154,271.10 | 12,989,813.96 | Note |
| Employee housing maintenance fund | Outstanding payment | 418,681.50 | 418,681.50 | Note |
| Employee housing reform payment | Outstanding payment | 907,409.30 | 907,409.30 | Note |
| Total | -- | 13,480,361.90 | 14,315,904.76 | -- |

Note: it refers to the money drawn and payable but not yet paid by Taishan Gypsum Co., Ltd., a subsidiary of the Company to resolve such issues as retirement, industrial injury, occupational diseases and internal retirement, etc. arising from restructuring of the former Shandong Taihe Taishan Plasterboard Factory (Group) according to the Request for Instructions on Drawing and Retention of Money for Personnel of Shandong Taihe Taishan Plasterboard Factory (Group) issued by Tai'an State-owned Assets Operation Co., Ltd. on July 2, 2002 and with approval from Tai'an Municipal Labor and Social Security Bureau.

## 30. Special payables

| Project name | Cause | Ending balance | Beginning balance |
|---|---|---|---|
| Compensation for Beijing Xisanqi relocation | Note | 642,257,642.42 | 560,147,653.91 |
| Patent implementation fund | State funding | 98,235.21 | 20,054.21 |
| Technological development fund | State funding | 8.60 | 27,688.60 |
| The 11th Five-Year-Plan | State funding | 11,079.59 | 484,907.83 |
| Intellectual property special funds | State funding | 13,311.98 | 11,920.00 |
| Innovation Ability Special Project of Technology Center | State funding | 4,340,000.00 | 4,700,000.00 |
| Post-doctor Special Project | State funding | 176,457.04 | 148,895.34 |
| Reserves for FGD gypsum technology | State funding | 2,302.36 | 144,517.95 |
| Manufacturing of mineral wool acoustic panels in cotton system | State funding | 30,458.60 | 100,000.00 |
| Innovative study and application of plasterboard production technology | State funding | 79,300.00 | 93,200.00 |
| Research and application of nonflammable insulation materials for exterior wall | State funding | 2,715.55 | 62,715.55 |
| Intellectual property protection system construction project | State funding | -- | 60,000.00 |
| National 12th "Five-Year-Plan" Technology Support Program | State funding | 1,644,393.40 | -- |
| Corporate patent research and consulting | State funding | 37,892.20 | -- |
| Total | -- | 648,693,796.95 | 566,001,553.39 |

Note: The first batch of relocation compensation payment received by the Company from the Ministry of Finance in December 2010; the second batch of relocation compensation payment received by the Company from the Ministry of Finance in November 2011.

## 31. Deferred income tax liabilities

(1) Recognized deferred income tax liabilities:

| Item | Ending balance | Beginning balance |
|---|---|---|

113 / 157

BNBMPLC0001975

| | | |
|---|---|---|
| Unused welfare fees | 339,741.34 | 485,247.17 |
| Reserves for long-term equity investments | 6,406.56 | -- |
| Bonus received for energy conservation and emission reduction | 1,878,500.00 | 1,593,500.00 |
| Total | 2,224,647.90 | 2,078,747.17 |

(2) Temporary differences corresponding to asset or liability items that can give rise to temporary differences:

| Item | Amount of Temporary Difference |
|---|---|
| Unused welfare fees | 1,358,965.36 |
| Reserves for long-term equity investments | 42,710.41 |
| Bonus received for energy conservation and emission reduction | 8,510,000.00 |
| Total | 9,911,675.77 |

## 32. Other non-current liabilities

| Item | Ending balance | Beginning balance |
|---|---|---|
| Total of other non-current liabilities | 98,755,560.80 | 111,955,317.30 |

Following is the detailed composition of ending non-current liabilities of the Company:

| Appropriator | Nature of appropriation | Ending balance |
|---|---|---|
| Ministry of Finance | Ninghai High-Tech Industrialization Demonstration Project Producing Plasterboards with Power Plant Desulfurized Gypsum | 4,000,000.00 |
| Ministry of Finance | Zhuozhou Plasterboard Resource Comprehensive Utilization Project with Annual Output of 5,000 Square Meters. | 2,000,000.00 |
| Office of Jintao Industrial Park, Gaoyao City | Science-Technology and Environmental Project Development Incentive Fund | 2,964,000.00 |
| Wuhan Yangluo Economic Development Area Finance Bureau | Science-Technology and Environmental Project Development Incentive Fund | 3,000,000.00 |
| Management Committee of Tieling High Tech Industry Development Area | Science-Technology and Environmental Project Development Incentive Fund | 3,500,000.00 |
| Industry & Information Technology Department | Reward funds of key industry revitalization and technological transformation project for plasterboard production lines of Zhaoqing, Guangdong with an annual capacity of 30mn square meters | 5,844,000.00 |
| Industry & Information Technology Department | Reward funds of key industry revitalization and technological transformation project for plasterboard production lines of Wuhan, Hubei with an annual capacity of 30mn square meters | 5,880,000.00 |
| Ministry of Finance | Construction project of BNBM Tieling featuring comprehensive utilization of thermal desulfurization on plasterboard production lines in 2010 | 6,675,000.00 |
| Department of Finance of Jiangsu Province, Jiangsu Science and Technology Department | Research and application of key technology in utilization of power plant slag (desulfurized gypsum) | 450,000.00 |
| Office of the National Development and Reform Commission | Central budgeted investment for 2011 resource conservation and environmental protection projects | 8,000,000.00 |
| Taian Municipal Bureau of Finance | Government-subsidized basic construction expenditures - technical renovation project for comprehensive utilization of desulfurized plaster for production of paper-backed plaster boards | 1,941,923.08 |
| Taian Municipal Bureau of Finance | Process Transformation Project of Comprehensive Utilizing Desulfurized Gypsum to Produce Plasterboards | 228,461.92 |
| Taian Municipal Bureau of Finance | Special Funds for Key Enterprise Technology Center Construction | 685,884.00 |
| Taian Municipal Bureau of Finance | Safety Production Special Fund — subsidies for Gypsum Powder One-Step Calcination Process Transformation Project | 104,047.00 |
| Taian Municipal Bureau of Finance | Energy Saving Special Fund | 302,545.00 |
| Taian Municipal Bureau of Finance | Subsidies for technological transformation project of protective paper for plasterboard with an annual capacity of 98,000 tons | 500,000.00 |
| Daiyue District Bureau of Finance, Tai'an City | Subsidy for high-end decorative gypsum board projects | 433,333.00 |
| Daiyue District Bureau of Finance, Tai'an City | Subsidy for information promotion and application projects | 200,000.00 |
| Bureau of finance of Fuxin | Special subsidy for environmental protection | 233,965.51 |
| Buxin Municipal Commission of Development and Reform | Subsidies for comprehensive utilization of resources | 1,200,000.00 |
| Bureau of finance of Yueqing | Technical funds for 30,000,000 square meters of plasterboard | 373,991.56 |
| Bureau of Finance of Wenzhou | Special fund granted by Wenzhou for energy conservation and consumption reduction | 118,510.00 |
| Chongqing Jiangjin Finance Bureau | Three Gorges Migrants Loan Discount | 126,250.00 |
| Bureau of finance of Xiangtan | Key energy conservation project, recycling economy and project for controlling industrial pollution in key rivers | 2,775,000.00 |
| People's Government of Tumd Right Banner Town | "Three Supplies and One Levelling" Financial Subsidy | 2,246,649.71 |
| Anhui Provincial Department of Finance | Key energy conservation projects circular economy and major demonstration and key industries of Pollution control engineering construction project funds | 8,000,000.00 |
| Development and Reform Bureau of Fuquan City | Plasterboard production line investment funds | 2,160,000.00 |

BNBMPLC0001976

| Department of Finance of Guizhou Department | SMEs support in Guizhou Province | 1,260,000.02 |
| Yinchuan National Economic and Technical Development Zone Administrative committee | Funding for major project construction | 11,691,000.00 |
| Ningxia Commission of Economy and Information Technology | Technological transformation of energy conservation and emission reduction | 1,350,000.00 |
| Yinchuan National Economic and Technical Development Zone Administrative committee | Special fund subsidy for project construction | 396,000.00 |
| Department of Finance of Ningxia Hui Autonomous Region | Resource conservation and pollution control project fund | 8,640,000.00 |
| Shifang Industry and Information Technology Bureau of Sichuan Province | Subsidy for gypsum board project with an annual output of 50mn square meters | 11,475,000.00 |
| Total | -- | 98,755,560.80 |

### 33. Share capital

| Item | Beginning balance | Increases and reduction this period (+, -) | | | | Ending balance |
| | | Bonus | Transferred from surplus reserve | Others | Sub-total | |
|---|---|---|---|---|---|---|
| I. Shares subject to selling restrictions | 62,741 | -- | -- | -- | -- | 62,741 |
| 1. Shares held by state-owned legal persons | -- | -- | -- | -- | -- | -- |
| 2. Shares held by other domestic investors | -- | -- | -- | -- | -- | -- |
| Wherein: shareholdings of domestic legal entities | -- | -- | -- | -- | -- | -- |
| Shareholding of Non-state-owned Legal Person within China | -- | -- | -- | -- | -- | -- |
| 3. Others | 62,741 | -- | -- | -- | -- | 62,741 |
| II. Shares subject to no limitation on sale | 575,087,259 | -- | -- | -- | -- | 575,087,259 |
| 1. RMB ordinary shares | 575,087,259 | -- | -- | -- | -- | 575,087,259 |
| III. Total number of shares | 575,150,000 | -- | -- | -- | -- | 575,150,000 |

The Company's share capital is verified by "Capital Verification Report" numbered "(2002) JingKuaiXingYanZi No.295" issued by Beijing Xinghua Certified Public Accountants on July 9, 2002.

### 34. Capital reserve

(1) Detailed composition of capital reserve is as follows:

| Item | Beginning balance | Addition this period | Reduction this period | Ending balance |
|---|---|---|---|---|
| Capital premium | 490,676,196.43 | -- | 2,125,918.95 | 488,550,277.48 |
| Other capital reserve | 17,473,670.10 | 79,366.35 | -- | 17,553,036.45 |
| Wherein: bonus for energy conservation and emission reduction | 12,463,762.50 | 43,062.50 | -- | 12,506,825.00 |
| Equity investment reserve | 5,009,907.60 | 36,303.85 | -- | 5,046,211.45 |
| Capital reserve transferred in under the original policy | 2,327,423.48 | -- | -- | 2,327,423.48 |
| Total | 510,477,290.01 | 79,366.35 | 2,125,918.95 | 508,430,737.41 |

(2) Explanations about changes in capital reserves:

① This year capital premium decreases RMB2,125,918.95 and the main reasons are as follows:

I. On November 29, 2010, the Company acquired 7.5% equity held by minority shareholders of its subsidiary Beijing New Building Materials Homes Co. Ltd. The difference between the newly acquired long-term equity investment and share of net assets of the subsidiary calculated continuously from the purchase date (or the date of merger) as per the increased shareholding proportion was RMB -949,676.51. The Company reduced capital reserve by RMB807,225.03 (deferred Income tax effect of RMB -162,286.23 was deducted) when preparing for the consolidated financial statements. The effect on the Company's consolidated financial statements is the reduction of capital reserve by RMB807,225.03;

BNBMPLC0001977

II. The Company's proprietary subsidiary - Taishan Gypsum Co., Ltd. purchased the equity held by the minority shareholders in its subsidiaries - Taishan Gypsum (Baotou) Co., Ltd., Taishan Gypsum (Tongling) Co., Ltd., Taishan Gypsum (Jiangxi) Co., Ltd., Taishan Gypsum (Wenzhou) Co., Ltd. and Shandong Taihe Solar Co., Ltd., which was 35.00%, 35.00%, 30.00%, 35.06% and 45.00% respectively. The differences between the purchase cost of long-term equity investments and the net assets calculated according to the newly-added shareholding proportion in these companies as of the purchase date (or the merger day) were RMB -920,948.27, RMB -2,067,317.15, RMB -3,248,659.24, RMB998,035.18 and RMB -493,973.24 respectively, totaling RMB -5,732,862.72. Taishan Gypsum Co., Ltd. adjusted its capital reserve at the time of preparation of the consolidated financial statements, and the impact on the Company's consolidated financial statements was to reduce the capital reserves of RMB3,167,406.64 (net of deferred income tax RMB -859,929.41);

III. The Company transferred its equity in Taishan Gypsum (Pizhou) Co., Ltd., Taishan Gypsum (Chongqing) Co., Ltd. and Hubei Taishan Building Materials Co., Ltd. (which was 5.00%, 20% and 5.00% respectively) to Taishan Gypsum Co., Ltd. The differences between the transfer price and the net assets that the Company should enjoy on the purchase day (or the merger day) were RMB344,502.78, RMB -5,327,117.69 and RMB -1,231,545.51 respectively, RMB -6,214,160.42 in total. In preparing the consolidated financial statements, Taishan Gypsum Co. Ltd. adjusted the capital reserve, and as the Company adjusted the minority shareholders' equity in preparing the consolidated financial statements, the impact of the equity transfer upon the Company's consolidated financial statements was an increase in capital reserve of RMB1,848,712.72.

② Other capital reserve increases RMB79,366.35 and the reasons include:

I. As Wuhan Polytechnic Optical Co., Ltd. in which the Company participated had capital increase from other shareholders in this period, resulting in the Company's investment ratio decreased from 20.00% at the beginning of the period to 18.08%. The decreased equity ratio was decreased as equity according to the regulations, the transfer difference calculated based on which was included in capital reserve of RMB36,303.85 (net of deferred income tax impact of RMB6,406.56) according to regulations.

II. According to the provisions of the notice of the Ministry of Finance and National Development and Reform Commission on the printing and distribution of Interim Measures for the Management of Financial Incentive Funds for Energy-saving Technological Transformation, the financial incentive funds received by the Company for energy-saving technologies will be treated as capital reserve financially, and following are details about relevant sums received in the current period:

| Receiver of funds | Appropriator | Doc. No. or Contract No. | Nature of appropriation | Appropriated amount | Effect on the Company's equity |
|---|---|---|---|---|---|
| Taishan Gypsum (Baotou) | Baotou Municipal Finance Bureau | B.C.J.S.[2010] No.67 | Autonomous regional circular economy special fund | 500,000.00 | 179,562.50 |
| -- | Total | -- | -- | 500,000.00 | 179,562.50 |

The impact of the above earmark on the Company's consolidated financial statements was an increase in capital reserve of RMB179,562.50. In addition, the Company's sub-subsidiary - Taishan Gypsum (Yunnan) Co., Ltd.'s tax rate increased the deferred income tax liabilities of RMB210,000.00, decreased the Company's capital reserve of RMB136,500.00 (net of the impact on the minority shareholders of RMB73,500.00), so the actual impact of these two matter was RMB43,062.50.

### 35. Surplus reserve

| Item | Beginning balance | Addition this period | Reduction this period | Ending balance | Proportion (%) |
|---|---|---|---|---|---|
| Statutory surplus reserve | 362,668,237.14 | 20,523,214.55 | -- | 383,191,451.69 | 10% of after-tax profit of enterprises |
| Total | 362,668,237.14 | 20,523,214.55 | -- | 383,191,451.69 | -- |

The Company draws statutory surplus reserve at 10% of the annual net profit according to the Company Law of the People's Republic of China and the Company's Articles of Association.

Statutory surplus reserve will not be draw when it accumulates to 50% of the share capital. Subject to the approval of competent departments, statutory surplus reserve can be used to make up for loss or increase the share capital.

BNBMPLC0001978

The amount of discretionary surplus reserve set aside by the Company will be proposed by the Board of Directors and approved by the shareholders meeting. Only subject to corresponding approval, can discretionary surplus reserve be used to make up for the loss in a previous year or increase share capital.

### 36. Undistributed profit

| Item | Amount | Proportion of withdrawal or allocation |
|---|---|---|
| Before adjustment - Undistributed profit in the previous year | 1,141,767,594.12 | -- |
| During adjustment — total undistributed profit at the beginning of the year ("+" for increase, "-" for decrease) | -- | -- |
| After adjustment — undistributed profit at the beginning of the year | 1,141,767,594.12 | -- |
| Add: net profit attributable to shareholders of the parent company | 522,664,819.25 | -- |
| Less: statutory surplus reserve allocated | 20,523,214.55 | Withdrawn at 10% of after-tax profit |
| Discretionary surplus reserve allocated | -- | Withdrawn subject to the proposal of the Board of Directors and approval of shareholders meeting |
| appropriation to general reserve for risk assets | -- | -- |
| Ordinary share dividends payable | 94,899,750.00 | Distributed subject to the proposal of the Board of Directors and approval of shareholders meeting |
| Ordinary share dividends converted into share capital | -- | Distributed subject to the proposal of the Board of Directors and approval of shareholders meeting |
| Undistributed profits at end of period | 1,549,009,448.82 | -- |

The Company's dividend actually distributed in this period is RMB94,899,750.00 and the dividend distribution plan is implemented according to relevant resolutions adopted on the Company's 2010 shareholders' meeting held on April 26, 2011.

### 37. Minority interest

| Name of shareholder | Holding company | Ratio | Beginning balance | Addition this period | Reduction this period | Ending balance |
|---|---|---|---|---|---|---|
| Beijing Eastern Petrochemical Co., Ltd. | BNBM Building Plastics | 45.00% | 12,609,853.74 | -- | 4,765,092.11 | 7,844,761.63 |
| Nippon Steel Corporation | BNBM Homes | 10.00% | 12,306,534.02 | 3,566,503.98 | | 15,873,038.00 |
| Japan Toyota House Co., Ltd. | BNBM Homes | 7.50% | 9,229,900.53 | 2,674,877.99 | | 11,904,778.52 |
| Mitsubishi Co., Ltd. | BNBM Homes | -- | 9,229,900.53 | | 9,229,900.53 | -- |
| Beijing University of Science and Technology | Incubator | 20.00% | 885,748.91 | | 10,693.14 | 875,055.77 |
| Beijing New Material Center | Incubator | 20.00% | 885,748.92 | | 10,693.15 | 875,055.77 |
| Dezhou Jinghua Group Co., Ltd. | Gucheng BNBM | 15.00% | -- | 2,250,000.00 | 331,538.97 | 1,918,461.03 |
| Tai'an State-owned Assets Operation Co., Ltd. | Taishan Gypsum | 16.00% | 223,763,683.55 | 87,252,113.97 | 17,614,195.16 | 293,401,602.36 |
| Shandong Taihe Building Materials Co., Ltd. | Taishan Gypsum | 14.00% | 195,793,223.11 | 76,345,599.71 | 15,412,420.75 | 256,726,402.07 |
| Jia Tongchun | Taishan Gypsum | 5.00% | 69,926,151.11 | 27,266,285.62 | 5,504,435.98 | 91,688,000.75 |
| Shandong Taihe Building Materials Co., Ltd. | Taili Jewellery | 30.00% | 362,145.22 | 815.02 | -- | 362,960.24 |
| Hebei Toprun Chemical Industry Co., Ltd. | Qinhuang Taishan | 20.00% | 5,948,036.42 | 1,570,530.27 | 1,397,072.98 | 6,121,493.71 |
| Qinhuangdao Huaying Phosphoric Acid Co., Ltd. | Qinhuangdao Taishan | 10.00% | 2,974,018.21 | 785,265.13 | 698,536.49 | 3,060,746.85 |
| Zhao Xiuyun | Wenzhou Taishan | 35.06% | 20,690,719.42 | 5,477,835.76 | 26,168,555.18 | -- |
| Shijiazhuang Huaao Electric Co., Ltd. | Pingshan Taishan | 30.00% | 7,200,000.00 | 1,200,000.00 | 1,200,000.00 | 7,200,000.00 |
| Hu'nan Rongjin Environmental Protection Technology Development Co., Ltd. | Xiangtan Taishan | 30.00% | 5,990,101.76 | 2,632,801.33 | 3,078,000.00 | 5,544,903.09 |
| Liu Qing | Baotou Taishan | 35.00% | 10,295,520.14 | 6,805,506.59 | 17,101,026.73 | -- |
| Liu Qing | Tongling Taishan | 35.00% | 11,160,784.00 | 12,714,908.85 | 23,875,692.85 | -- |
| HONOUR FAME LIMITED | Taishan Green Building Materials | 20.00% | 778,857.75 | -- | 8,956.90 | 769,900.85 |
| RICH WELL（FAR EAST）LIMITED | Taishan Green | 5.00% | 194,714.44 | -- | 2,239.23 | 192,475.21 |

BNBMPLC0001979

| | Building Materials | | | | | |
|---|---|---|---|---|---|---|
| Zhao Xiuyun Shandong Taihe Building Materials Co., Ltd. | Jiangxi Taishan Taihe Optical Energy | 30.00% 45.00% | 6,036,483.31 2,399,405.68 | 5,462,097.45 -- | 11,498,580.76 2,399,405.68 | -- -- |
| Wengfu (Group) Co., Ltd. | Guizhou Taifu | 40.00% | 21,300,000.00 | 1,200,000.00 | | 22,500,000.00 |
| Total | -- | -- | 629,961,530.77 | 237,205,141.67 | 140,307,036.59 | 726,859,635.85 |

## 38. Operating revenue and operating cost

(1) Operating income:

| Item | Amount this period | | Amount last period | |
|---|---|---|---|---|
| | Operating income | Operating costs | Operating income | Operating costs |
| Income from main operations | 5,911,799,319.39 | 4,568,568,346.68 | 4,319,031,075.81 | 3,145,126,642.34 |
| Income from other operations | 57,324,789.47 | 42,205,801.36 | 50,045,733.08 | 41,712,094.19 |
| Total | 5,969,124,108.86 | 4,610,774,148.04 | 4,369,076,808.89 | 3,186,838,736.53 |

(2) Main operations (by sector):

| Industry | Amount this period | | Amount last period | |
|---|---|---|---|---|
| | Operating income | Operating costs | Operating income | Operating costs |
| Building materials industry | 5,834,759,008.66 | 4,491,126,246.73 | 4,250,149,091.38 | 3,081,179,944.59 |
| Construction and service | 77,040,310.73 | 77,442,099.95 | 68,881,984.43 | 63,946,697.75 |
| Total | 5,911,799,319.39 | 4,568,568,346.68 | 4,319,031,075.81 | 3,145,126,642.34 |

(3) Main operations (by product):

| Product name | Amount this period | | Amount last period | |
|---|---|---|---|---|
| | Operating income | Operating costs | Operating income | Operating costs |
| Plasterboard | 4,723,339,984.55 | 3,583,105,524.82 | 3,507,416,986.11 | 2,451,327,035.82 |
| Joist | 395,888,682.42 | 322,450,827.15 | 334,526,760.88 | 270,037,834.86 |
| Other products | 697,922,816.62 | 585,569,894.76 | 397,643,332.89 | 359,815,073.91 |
| Construction and service | 77,040,310.73 | 77,442,099.95 | 68,881,984.43 | 63,946,697.75 |
| VAT subsidy income | 17,607,525.07 | -- | 10,562,011.50 | -- |
| Total | 5,911,799,319.39 | 4,568,568,346.68 | 4,319,031,075.81 | 3,145,126,642.34 |

(4) Main operations (by region):

| Region | Amount this period | | Amount last period | |
|---|---|---|---|---|
| | Operating income | Operating costs | Operating income | Operating costs |
| Domestic sales | 5,868,927,332.24 | 4,527,602,143.65 | 4,268,775,968.00 | 3,096,844,408.47 |
| Wherein: northern region | 3,003,572,933.86 | 2,359,121,557.55 | 1,759,483,138.00 | 1,294,396,678.46 |
| Southern region | 2,035,506,629.08 | 1,533,721,547.69 | 1,770,397,723.87 | 1,281,896,270.72 |
| Western region | 829,847,769.30 | 634,759,038.41 | 738,895,106.13 | 520,551,459.29 |
| Overseas sale | 42,871,987.15 | 40,966,203.03 | 50,255,107.81 | 48,282,233.87 |
| Total | 5,911,799,319.39 | 4,568,568,346.68 | 4,319,031,075.81 | 3,145,126,642.34 |

(5) Other operating revenue and other operating costs:

| Product or business category | Amount this period | | Amount last period | |
|---|---|---|---|---|
| | Income from other operations | Cost of other operations | Income from other operations | Cost of other operations |
| Rental income | 5,200,655.00 | 659,287.24 | 3,780,341.95 | 336,982.38 |
| Transportation and labor | 1,641,882.78 | 316,473.31 | 1,766,517.09 | 2,076,222.07 |
| Sale of purchased goods | 10,898,170.50 | 11,021,804.53 | 15,256,277.02 | 14,777,582.73 |
| Sale of purchased raw materials | 12,036,572.42 | 10,650,976.75 | 664,864.22 | 821,926.20 |
| Sales of scrap materials | 7,434,946.66 | -- | 3,838,414.92 | -- |
| Revenue from technology transfer | 75,000.00 | -- | -- | -- |
| Others | 20,037,562.11 | 19,557,259.53 | 24,739,317.88 | 23,699,380.81 |
| Total | 57,324,789.47 | 42,205,801.36 | 50,045,733.08 | 41,712,094.19 |

(6) Details about sales revenue from top five customers of the Company:

| Customer Name | Sales Revenue | Proportion in total sales revenue of the Company |
|---|---|---|
| China National Complete Engineering Co., Ltd. | 300,104,386.67 | 5.03% |
| Shanghai Lifang Building Materials Co., Ltd. | 32,099,327.26 | 0.54% |
| Datong Urban Construction Development Company | 29,091,892.61 | 0.49% |
| Beijing Xinbei Longteng Building Materials Co., Ltd. | 28,324,465.07 | 0.47% |
| Renhe Partition & Suspended Ceiling Store, at Dongxihu District, Wuhan | 26,987,738.56 | 0.45% |

BNBMPLC0001980

| | | |
|---|---|---|
| Total | 416,607,810.17 | 6.98% |

(7) Explanations about operating revenue:

The Company's realized operating income of the current period increased RMB1,600,047,299.97 compared with the previous period with an increase ratio of 36.62%, the reasons for which were: 1. the Company made a nationwide gypsum board industry layout, and the Company's newly-built plasterboard production lines were gradually put into production with rapidly expanded production scale, thus enhancing the product supply efficiency and capacity in regional markets; 2.with the deepening of industry layout, the Company deepened the sales into markets at county and village level and into affordable housing construction and new rural reconstruction; 3.the Company's proprietary subsidiary — Beijing New Building Materials Homes Co., Ltd. completed the Zambian government's public housing project under the contract schedule this year. These measures resulted in the continual expansion of the Company's sales scale and sharp increase in sales proceeds realized in this period.

### 39. Business tax and surcharges

| Item | Amount this period | Amount last period | Computing standard |
|---|---|---|---|
| Business tax | 1,422,283.20 | -693,450.79 | 3% and 5% of labor income, etc. |
| Urban construction tax | 4,613,485.14 | 3,608,271.91 | 1%, 5% and 7% of VAT, excise tax and business tax payable, respectively |
| Education surcharge | 3,137,271.23 | 2,139,163.19 | 3%, 4%, 5% of VAT, excise tax and business tax payable |
| Consumption tax | 2,234.96 | 13,625.69 | 10% of revenue from sales of products |
| Special funds for water conservancy construction | 243,627.44 | -22,931.97 | -- |
| Non-staple food regulation fund | 71,976.34 | 250.44 | -- |
| Increment tax on land value | -8,988.18 | -44,547.00 | -- |
| Embankment protection fee | 117,473.77 | -- | |
| Total | 9,599,363.90 | 5,000,381.47 | -- |

Notes to business tax and surcharge:

The Company's business tax and surcharges in the current period increased RMB4,598,982.43 compared with the previous period, with an increase ratio of 91.97%, the main reasons for which were: 1. the Company proprietary subsidiary - Taishan Gypsum Co., Ltd. had business tax refund in the same period last year; 2. The Company and its subsidiaries had additional VAT payable as well as allotted urban construction tax and education fee surcharges in the current period.

### 40. Selling expenses

| Item | Amount this period | Amount last period |
|---|---|---|
| Wages and bonus | 34,938,877.36 | 38,057,649.16 |
| Insurance and housing fund | 12,077,884.71 | 10,984,927.41 |
| Property and heating | 548,759.48 | 1,130,911.88 |
| Depreciation costs | 1,514,674.87 | 1,549,654.04 |
| Administrative and material fees | 2,869,739.05 | 3,337,182.45 |
| Telephone fees | 3,238,328.69 | 3,210,701.28 |
| Transportation and travel expenses | 10,722,154.71 | 9,484,491.19 |
| Repair fee | 587,859.76 | 639,225.08 |
| Vehicle fees | 3,678,915.16 | 3,583,797.76 |
| Low-value consumables and consumption of materials | 2,084,434.82 | 2,213,000.50 |
| Transportation costs | 74,501,406.56 | 52,996,344.13 |
| Loading and unloading charges | 5,429,215.42 | 4,392,906.08 |
| Business entertainment expenses | 3,219,349.95 | 2,881,601.54 |
| Rent | 2,062,683.91 | 3,753,534.12 |
| Conference fees | 1,869,982.63 | 1,605,190.67 |
| Advertising and exhibition expenses | 11,990,575.90 | 18,181,415.23 |
| Storage charges | 3,225,093.00 | 4,750,600.71 |
| Others | 13,838,056.72 | 38,952,451.75 |
| Total | 188,397,992.70 | 201,705,584.98 |

### 41. Management expenses

BNBMPLC0001981

| Item | Amount this period | Amount last period |
|---|---|---|
| Wages and bonus | 63,807,416.23 | 63,191,626.72 |
| Insurance and housing fund | 19,085,075.81 | 15,256,567.16 |
| Employment security fund for disabled people | 1,251,193.88 | 1,117,754.53 |
| Property and heating | 4,199,060.82 | 3,261,069.30 |
| Depreciation costs | 19,110,836.31 | 14,192,248.63 |
| Taxes | 29,013,541.50 | 26,858,060.94 |
| Amortization of intangible assets | 13,828,806.11 | 10,288,122.29 |
| Land rental | 644,870.38 | 1,785,608.71 |
| Water and electricity charges | 3,023,862.65 | 3,134,020.26 |
| Administrative and material fees | 6,613,493.48 | 5,532,945.17 |
| Transportation and travel expenses | 6,656,571.96 | 9,957,341.47 |
| Vehicle fees | 5,775,882.19 | 1,587,249.96 |
| Repair fee | 7,548,773.56 | 7,664,285.64 |
| Conference fees | 1,898,197.10 | 1,647,477.27 |
| Telephone fees | 2,107,855.56 | 1,930,208.69 |
| Business entertainment expenses | 11,956,735.32 | 9,810,381.93 |
| Low-value consumables and consumption of materials | 3,018,768.99 | 3,028,619.51 |
| Intermediary costs | 3,187,976.50 | 1,707,747.00 |
| Consulting fee | 2,132,680.04 | 2,816,994.99 |
| Sewage charges | 1,906,525.80 | 1,713,403.03 |
| Rental fees | 2,380,881.85 | 3,932,707.49 |
| Patent fees | 2,710,393.80 | 2,426,441.40 |
| Scientific research costs | 25,646,075.09 | 24,738,223.46 |
| Start-up costs | 3,164,418.68 | 1,864,952.47 |
| Attorneys' fees | 30,431,314.61 | 29,044,257.65 |
| Amortization of unrecognized assets | 3,343,787.02 | 3,343,787.02 |
| Others | 29,386,750.64 | 14,464,799.55 |
| Total | 303,831,745.88 | 266,296,902.24 |

Notes to administrative expenses:

The Company's management expense increased RMB37,534,843.64 in the current period compared with the previous period with an increase ratio of 14.10%, the main reason for which was that the Company set up additional management organizations due to the nationwide industrial layout of plasterboard, leading the Company to pay additional administration expenses, taxes, amortization of land and other expenses.

## 42. Financial expenses

| Item | Amount this period | Amount last period |
|---|---|---|
| Interest expenditure | 108,282,204.66 | 87,584,514.42 |
| Less: interest income | 8,303,520.26 | 7,618,667.71 |
| Exchange loss | 275,846.94 | 175,884.60 |
| Add: exchange gains | 116,294.27 | 137,859.19 |
| Service charges payable to financial institutions | 4,887,200.10 | 1,399,320.86 |
| Total | 105,025,437.17 | 81,403,192.98 |

Notes to financial expenses:

The Company's financial expenses increases RMB23,622,244.19 compared with the previous period with an increase ratio of 29.02%, the reason for which is because the bank loan interest increases, leading to an increase in interest expenditure.

## 43. Loss on Asset Impairment

| Item | Amount this period | Amount last period |
|---|---|---|
| I. Loss on bad debts | 11,699,099.50 | 11,002,706.43 |
| II. Loss on inventory impairment | -3,358,207.41 | 298,678.60 |
| III. Loss on financial assets available for sale | -- | -- |
| IV. Loss on impairments of investments held to maturity | -- | -- |
| V. Loss on impairments of long-term equity investments | 240,511.48 | 90,876.55 |
| VI. Loss on impairments of real estate investments | -- | -- |
| VII. Loss on impairments of fixed assets | -- | -- |
| VIII. Loss on impairments of engineering materials | -- | -- |
| IX. Loss on impairments of on-going projects | -- | -- |
| X. Loss on impairments of productive biological | -- | -- |

BNBMPLC0001982

| | | |
|---|---|---|
| assets | | |
| XI Loss on impairments of oil & gas assets | -- | -- |
| XII Loss on impairments of intangible assets | -- | -- |
| XIII Loss on impairments of goodwill | -- | -- |
| XIV Others | -- | -- |
| Total | 8,581,403.57 | 11,392,261.58 |

## 44. Investment income

(1) Increases in investment income items in accounting statements:

| Item | Amount this period | Amount last period |
|---|---|---|
| Long-term equity investment income accounted for under the cost method | -- | -- |
| Long-term equity investment income accounted for under the equity method | 4,417,791.00 | -3,496,729.25 |
| Investment income arising from disposal of long-term equity investments | -20,155.56 | 20,664.06 |
| Investment income acquired while holding trading financial assets | -- | -- |
| Investment income acquired by holding held-to-maturity investments during the benefit period | -- | -- |
| Investment income acquired while holding available-for-sale financial assets | -- | -- |
| Investment income acquired from disposal of trading financial assets | 8,951.83 | 5,583.56 |
| Investment income acquired from disposal of held-to-maturity investments | -- | -- |
| Investment income acquired from sale of available-for-sale financial assets | -- | -- |
| Others | -- | -- |
| Total | 4,406,587.27 | -3,470,481.63 |

(2) As for long-term equity investments accounted for under the equity method, investment income shall be itemized with respect to the invested entity:

| Invested entity | Amount this period | Amount last period | Remarks |
|---|---|---|---|
| Tancheng Xinxing New Decorative Materials Co., Ltd. | -2,569,773.20 | -5,605,166.60 | -- |
| Wuhan WUTOS Co., Ltd. | 5,859,492.44 | 2,693,819.46 | -- |
| Brightcrystals Technology Inc. | 413,160.34 | 382,390.27 | -- |
| Huafeu Real Estate Development Co., Ltd. | -1,150,759.71 | -1,188,857.63 | -- |
| Tai'an Taihe Building Decoration Materials Co., Ltd. | 767,036.85 | 109,611.97 | -- |
| Xinjiang Tianshan Building Materials Gypsum Products Co., Ltd. | 1,098,634.28 | 111,473.28 | -- |
| Total | 4,417,791.00 | -3,496,729.25 | -- |

(3) Itemized investment income of investment income generated from disposal of long-term equity investment:

| Invested entity | Amount this period | Amount last period | Reason for increase and decrease from previous period |
|---|---|---|---|
| Tai'an Taihe Shengyuan Industry & Trade Co., Ltd. | -20,155.56 | -- | Cancelled by the Company |
| Wuhan WUTOS Co., Ltd. | 42,710.41 | -- | Other shareholders' capital increase, equity dilution |
| BNBM Chengdu Building Materials Co., Ltd. | -- | 20,664.06 | Cancelled by the Company |
| Total | -20,155.56 | 20,664.06 | -- |

(4) Notes to investment income:

In the current period the investment income increased RMB7,877,068.90 over the same period of the previous year with an increase of 226.97%, the main reason for which was because Tancheng Xinxing New Decoration Materials Co., Ltd. reduced losses and Wuhan Polytechnic Optical Co., Ltd. increased profits, which were calculated by the Company with the equity method the current period, resulting in an increase in investment income calculated with equity proportion.

## 45. Non-operating receipts

BNBMPLC0001983

(1) Breakdown of non-operating revenue is as follows:

| Item | Amount this period | Amount last period | Amount recorded in current extraordinary items |
|---|---|---|---|
| Total gains from disposal of non-current assets | 282,618.47 | 113,895.55 | 282,618.47 |
| Wherein: gains from disposal of fixed assets | 282,618.47 | 113,895.55 | 282,618.47 |
| Gains from disposal of intangible assets | -- | -- | -- |
| Gains from debt restructuring | -- | -- | -- |
| Gains from exchange of non-monetary assets | -- | -- | -- |
| Acceptance of donations | -- | -- | -- |
| Income from fiscal discount | -- | -- | -- |
| Relocation compensation benefits | 344,988,569.91 | -- | 344,988,569.91 |
| Government grants | 94,287,806.88 | 50,533,515.19 | 94,287,806.88 |
| Income from bad debts that are impossible to pay | 1,917,689.35 | 66,864.85 | 1,917,689.35 |
| Income from fines | 1,757,264.80 | 335,246.52 | 1,757,264.80 |
| Others | 750,490.03 | 784,325.33 | 750,490.03 |
| Total | 443,984,439.44 | 51,833,847.44 | 443,984,439.44 |

(2) Details of government grants are as follows:

I. Government grants relating to assets:

| Contents of subsidies | Subsidy receiver | Amount included in current profit or loss | Balance of deferred income |
|---|---|---|---|
| Wuhan Yangluo Economic Development Zone Incentive Funds | Parent company | 1,000,000.00 | 3,000,000.00 |
| Ninghai Project Recycling Economy High Tech Industrialization Special Project Funds Subsidy | Parent company | 2,000,000.00 | 4,000,000.00 |
| Gaoyao Zhaoqing BNBM Technology and Environmental Development Incentive | Parent company | 1,482,000.00 | 2,964,000.00 |
| Ministry of Finance Zhuozhou Project 50mn square meters of gypsum board resource comprehensive utilization budget index fund | Parent company | 2,000,000.00 | 2,000,000.00 |
| Central budgeted fund for Guangdong Zhaoqing gypsum board production line key with an annual output of 30mn square meters industry revitalization and technology transformation project | Parent company | 1,948,000.00 | 5,844,000.00 |
| Central budgeted fund for Hubei Wuhan gypsum board production line key with an annual output of 30mn square meters industry revitalization and technology transformation project | Parent company | 1,960,000.00 | 5,880,000.00 |
| Tieling High Tech Industrial Development Zone Incentive Fund | Parent company | 1,000,000.00 | 3,500,000.00 |
| Budgeted Appropriation of Ministry of Finance for 2010 BNBM Tieling Thermal Power Desulfurization Comprehensive Utilization Plasterboard Production Line Construction Project | Parent company | 1,780,000.00 | 6,675,000.00 |
| Technological transformation project subsidies of new wall materials special fund of Jiangsu Province in 2010 | BNBM Taicang | 150,000.00 | -- |
| Research and application of key technology in utilization of power plant slag (desulfurized gypsum) | BNBM Taicang | -- | 450,000.00 |
| Circular Economy and Resource Conservation Demonstration Project | BNBM Taicang | 2,000,000.00 | 8,000,000.00 |
| Subsidies for technological transformation project of protective paper for plasterboard with an annual capacity of 98,000 tons | Taishan Gypsum | -- | 500,000.00 |
| Desulfurized Gypsum Comprehensive Utilization Technology Transformation Project Subsidy | Taishan Gypsum | 863,076.92 | 1,941,923.08 |
| Subsidies for process Transformation Project of Comprehensive Utilizing Desulfurized Gypsum to Produce Plasterboards | Taishan Gypsum | 101,538.08 | 228,461.92 |
| Protective Paper Project Pollutants Comprehensive Utilization Project | Taishan Gypsum | 1,260,000.00 | -- |
| Information Promotion Project Subsidy | Taishan Gypsum | -- | 200,000.00 |
| Eco-compensation pilot fund | Taishan Gypsum | 262,500.00 | -- |
| Special Funds for Key Enterprise Technology Center Construction | Taishan Gypsum | 222,449.00 | 685,884.00 |
| Energy Saving Special Fund | Taishan Gypsum | 113,455.00 | 302,545.00 |
| Subsidy for high-end decorative gypsum board projects | Taishan Gypsum | 66,667.00 | 433,333.00 |
| Safety Production Special Fund — subsidies for Gypsum Powder One-Step Calcination Process Transformation Project | Taishan Gypsum | 54,286.00 | 104,047.00 |
| Special fund granted by Wenzhou for energy conservation and consumption reduction | Taishan Gypsum (Wenzhou) | 126,490.00 | 118,510.00 |
| Technical funds for 3mn square meters of plasterboard | Taishan Gypsum (Wenzhou) | 100,818.44 | 373,991.56 |
| Three Gorges Reservoir Loan Discount | Taishan Gypsum (Chongqing) | 505,000.00 | 126,250.00 |
| "Three Supplies and One Levelling" Incentive | Taishan Gypsum (Baotou) | 1,225,445.29 | 2,246,649.71 |
| Key Energy Saving Project Recycling Economy and Resource Conservation Major Demonstration and Key Industries Pollution Control Engineering Construction Project Fund | Taishan Gypsum (Tongling) | 2,000,000.00 | 8,000,000.00 |
| Special subsidy for environmental protection | Taishan Gypsum (Fuxin) | 61,034.49 | 233,965.51 |
| Subsidies for comprehensive utilization of resources | Taishan Gypsum (Fuxin) | 300,000.00 | 1,200,000.00 |

122 / 157

BNBMPLC0001984

| | | | |
|---|---|---:|---:|
| Plasterboard production line investment funds | Guizhou Taifu | 240,000.00 | 2,160,000.00 |
| SMEs support in Guizhou Province | Guizhou Taifu | 139,999.98 | 1,260,000.02 |
| Funding for major project construction | Taishan (Yinchuan) Gypsum | 1,299,000.00 | 11,691,000.00 |
| Technological transformation of energy conservation and emission reduction | Taishan (Yinchuan) Gypsum | 150,000.00 | 1,350,000.00 |
| Special fund subsidy for project construction | Taishan (Yinchuan) Gypsum | 44,000.00 | 396,000.00 |
| Special fund subsidy for project construction | Taishan (Yinchuan) Gypsum | 960,000.00 | 8,640,000.00 |
| Key energy conservation project, recycling economy and project for controlling industrial pollution in key rivers | Taishan Gypsum (Xiangtan) | 925,000.00 | 2,775,000.00 |
| Subsidy for Gypsum Board Project with An Annual Output of 50mn Square Meters | Taishan Gypsum (Sichuan) | 1,275,000.00 | 11,475,000.00 |
| Total | -- | 27,615,760.20 | 98,755,560.80 |

## II. Government grants related to income:

| Appropriator | Contents of subsidies | Amount |
|---|---|---:|
| Liaoning Energy Saving Special Fund | Liaoning Energy Saving Special Fund | 300,000.00 |
| Financial Bureau in Shanting District | 2010 Tax Financial Incentive | 2,099,016.70 |
| Beijing Municipal Bureau of Finance | Yellow Label Car Elimination Encourage Incentive of Beijing Municipal Bureau of Finance | 3,500.00 |
| Huainan Economic and Technological Development Zone Management Committee | Huainan Economic and Technological Development Zone Special Support One-time Subsidy | 20,822,200.00 |
| Beijing Municipal Commission of Economy and Information Technology | Discount of Beijing Municipal Commission of Economy and Information Technology | 8,400,000.00 |
| Taicang Port Area Finance Sub-bureau | Science and Technology Award | 25,000.00 |
| Bureau of Finance of Taicang | "Sales Step-up" Policy Reward | 100,000.00 |
| Bureau of Finance of Taicang | "Tax Step-up" Policy Reward | 50,000.00 |
| Taicang Port Area Finance Sub-bureau | EPA Ecological Construction Cell Engineering Award, Circular Economy Pilot Enterprises | 20,000.00 |
| Taicang Economic and Information Technology Commission | Funding to support the development of SMEs — to support SMEs in the city to carry out excellence activities — learning SEMs outstanding units | 30,000.00 |
| Taicang Economic and Information Technology Commission | Energy saving special fund — energy auditing subsidy | 40,000.00 |
| Taicang Economic and Information Technology Commission | Energy saving special fund — resource comprehensive utilization key enterprise subsidy | 200,000.00 |
| Ninghai County Economic Development Bureau / Ninghai County Financial Bureau | 2010 Strength-Based Enterprises Government Incentive Fund | 100,000.00 |
| Ninghai County Economic Development Bureau / Ninghai County Financial Bureau | 2010 New Product Government Subsidy | 9,000.00 |
| Ninghai County Economic Development Bureau / Ninghai County Financial Bureau | 2010 Sales Level-up Incentive Fund | 30,000.00 |
| Ninghai County Economic Development Bureau / Ninghai County Financial Bureau | 2010 Energy Saving and Clean Production Financial Subsidy | 40,000.00 |
| Ninghai County Environmental Protection Bureau / Ninghai County Financial Bureau | Online Monitoring Financial Subsidy | 16,600.00 |
| Ninghai County Economic Development Bureau / Ninghai County Financial Bureau | R&D Center Science & Technology Fund Subsidy | 50,000.00 |
| Miyun County SMEs Development Promotion Center | Key Foreign Investment Enterprises and Project Development Support Incentive | 500,000.00 |
| Xiashu Town People's Government in Jurong City | Key Foreign Investment Enterprises and Project Development Support Incentive | 7,783,600.00 |
| Industrial Leading group of Guang'an City | Others | 30,000.00 |
| Guang'an Finance Bureau | 2011 SMEs Development Special Fund | 350,000.00 |
| Tong'an Town Finance Station in Suzhou National High Tech Industrial Development Zone | 2010 Excellence Enterprise Award | 30,000.00 |
| Financial Bureau in Suzhou National High Tech Industrial Development Zone | Energy Saving and Recycling Economy Subsidy | 40,000.00 |
| Suzhou Industrial Park Public Reserve Management Center | Compensation for lost land | 5,128.92 |
| Suzhou Industrial Park Local Taxation Bureau | Refund of handling fees of personal income tax formalities | 1,071.76 |
| Goumen Town People's Government | Goumen Town Government EEnterprise Support Funds | 170,933.00 |
| People's Government of Shouyangshan, Yanshi City | Financial Subsidy for Resource Comprehensive Utilization Projects | 10,000,000.00 |
| Tongling Jinqiao Industrial Park | Investment incentive payment | 4,320,351.30 |
| Fuquan Municipal Finance Bureau, Economic and Trade Bureau | Fuquan Production and Operations Discount Support | 120,000.00 |
| Economic and Trade Bureau of Fuquan City | Loan interest support of Fuquan City | 120,000.00 |
| Bureau of Finance of Haimen Economic Development Zone, Jiangsu Province | Project incentives | 7,133,645.00 |
| Fengcheng Municipal Labor and Employment Authority | Job Training Special Funds | 80,000.00 |
| Fengcheng Municipal People's Government | Party Member Education Special Fund | 5,000.00 |

BNBMPLC0001985

| | | |
|---|---|---|
| Fengcheng Municipal Labor and Employment Authority | Job Training Special Funds | 80,000.00 |
| Zhaodun Town Government | Advanced units | 10,000.00 |
| Pizhou Municipal Government | Leading Private Enterprises | 40,000.00 |
| Daiyue District Bureau of Finance, Tai'an City | Shandong Provincial Economic and Information Technology Commission Incentive | 50,000.00 |
| Daiyue District Bureau of Finance, Tai'an City | China Famous Branch Award | 500,000.00 |
| Taian Municipal Bureau of Finance | Energy Saving and Consumption Reduction Fund | 650,000.00 |
| Taian Municipal Bureau of Finance | Energy Saving and Consumption Reduction Fund | 30,000.00 |
| Daiyue District Financial Bureau | Financial subsidies | 20,000.00 |
| Daiyue District Financial Bureau | Municipal Emerging and Key Industries Technological Transformation Incentive and Discount Funds | 100,000.00 |
| Ministry of Finance of the People's Republic of China | Government Guidance Plan Special Funds | 300,000.00 |
| Tai'an City Daiyue District Science and Technology Bureau | Patent Incentive Funds | 37,000.00 |
| Daiyue District Financial Bureau | Shandong Provincial Energy Saving Incentive Funds | 1,000,000.00 |
| Tai'an Quality and Technology Supervision Bureau | Quality Award | 20,000.00 |
| Tai'an Municipal Financial Bureau | Mayor Quality Award | 100,000.00 |
| Tai'an Daiyue Finance Centralized Accounting Center | Daiyue District Energy Saving and Consumption Reduction Funds | 20,000.00 |
| Daiyue District Financial Bureau | Shandong Provincial Energy Saving Incentive Funds | 200,000.00 |
| Tai'an City Daiyue District Science and Technology Bureau | Daiyue District Science & Technology Bureau Patent Grants | 10,000.00 |
| Department of Finance of Hengshui City | Plasterboard Production Line Hot Air Drying System Technology Transformation Project | 250,000.00 |
| Weinan Municipal Economic and Technological Development Zone | Tax incentives | 30,000.00 |
| Shaanxi Provincial Building Energy Saving and Wall Material Reform Office | New Wall Materials Demonstration Project Subsidies | 80,000.00 |
| Weifang Municipal Finance Bureau, Weifang Economic and Information Technology Commission | Clean Production Incentive Funds | 20,000.00 |
| Bureau of finance of Yueqing | New Wall Materials Special Subsidies | 100,000.00 |
| Total | -- | 66,672,046.68 |

(3) Notes to non-operating revenue:

The Company's non-operating income in the current period increased RMB392,150,592.00 over the previous period with an increase proportion of 756.55%. The main reasons for the increase are: 1. The Company and its subsidiaries are all resource-saving and environment-friendly resource comprehensive utilization enterprises as industry encouraged and supported by the State, so the State and local governments gave financial supports in all aspects, leading to an increase in government grants in this period; 2. The Company carried forward its relocation costs, expenses and losses from payables to non-operating income in accordance with the Accounting Standards for Business Enterprises No. 16 - Government grants and the Interpretations of Accounting Standards for Business Enterprises No. 3.

**46. Non-operating expenses**

(1) Breakdown of non-operating expenses is as follows:

| Item | Amount this period | Amount last period | Amount recorded in current extraordinary items |
|---|---|---|---|
| Total loss from disposal of non-current assets | 4,521,504.63 | 10,623,537.68 | 4,521,504.63 |
| Wherein: loss from disposal of fixed assets | 4,517,779.31 | 10,623,537.68 | 4,517,779.31 |
| Loss from disposal of intangible assets | -- | -- | -- |
| Expenditure on penalties and overdue fines | 57,835.77 | 208,625.92 | 57,835.77 |
| Loss from debt restructuring | -- | -- | -- |
| Relocation expenses and demolition losses | 344,988,569.91 | -- | 344,988,569.91 |
| Loss from exchange of non-monetary assets | -- | -- | -- |
| External donations | 3,719,000.00 | 1,232,500.00 | 3,719,000.00 |
| Great loss | -- | -- | -- |
| Others | 2,211,068.08 | 18,224.52 | 2,211,068.08 |
| Total | 355,497,978.39 | 12,082,888.12 | 355,497,978.39 |

BNBMPLC0001986

(2) Explanations about non-operating expenditures

The Company's non-business expenditure in the current period increases RMB343,415,090.27 compared with the previous period with an increase ratio of 2,842.16%, the main reason for which is because the Company carries forward its relocation costs, expenses and losses to the non-business expenditure according to the No.3 Interpretation of Accounting Standards for Business Enterprises.

### 47. Income tax expense

(1) Breakdown of income tax expenses is as follows:

| Item | Amount this period | Amount last period |
|---|---|---|
| Current income tax provided by Enterprise Income Tax Law | 82,340,088.03 | 48,578,417.72 |
| Adjustment of deferred income tax | 1,594,428.93 | -6,834,379.08 |
| Total | 83,934,516.96 | 41,744,038.64 |

(2) Explanations about income tax expenses:

The Company's income tax expense in the current period increases RMB42,190,478.32 compared with the previous period with an increase ratio of 101.07%, the reasons for which is because the Company's subsidiaries and sub-subsidiaries increases the current profits, resulting in corresponding provision increase for income tax expense.

### 48. Calculation Process of Basic EPS and Diluted EPS

(1) Calculation process of basic EPS:

| Item | No. | 2011 | 2010 |
|---|---|---|---|
| Net profit attributable to holders of ordinary shares of the Company | 1 | 522,664,819.25 | 416,694,139.68 |
| Non-recurring profit and loss attributable to common stockholders of the Company | 2 | 62,203,908.70 | 37,470,687.61 |
| Net profit attributable to holders of ordinary shares of the Company after deducting non-operating profits/losses | 3=1-2 | 460,460,910.55 | 379,223,452.07 |
| Total number of shares at the beginning of the period | 4 | 575,150,000.00 | 575,150,000.00 |
| Number of shares increased due to conversion of equity reserve into share capital, distribution of stock dividend and other reasons | 5 | -- | -- |
| Number of shares increased due to issuance of new shares or debt-to-equity swap | 6 | -- | -- |
| Cumulative months from the month next to the month of share increase to the end of the reporting period | 7 | -- | -- |
| Number of shares reduced due to repurchase and other reasons | 8 | -- | -- |
| Cumulative months from the month next to the month of share decrease to the end of the reporting period | 9 | -- | -- |
| Number of share reduction within reporting period | 10 | -- | -- |
| Number of months in reporting period | 11 | 12 | 12 |
| Weighted average of outstanding ordinary shares | 12=4+5+6x7/11-8 x9/11-10 | 575,150,000.00 | 575,150,000.00 |
| Basic earnings per share | 13=1/12 | 0.909 | 0.724 |
| Basic EPS net of non-recurring profit and loss | 14=3/12 | 0.801 | 0.659 |

(2) Calculation process of diluted EPS

| Item | No. | 2011 | 2010 |
|---|---|---|---|
| Net profit attributable to holders of ordinary shares of the Company | 1 | 522,664,819.25 | 416,694,139.68 |
| Non-recurring profit and loss attributable to common stockholders of the Company | 2 | 62,203,908.70 | 37,470,687.61 |
| Net profit attributable to holders of ordinary shares of the Company after deducting non-operating profits/losses | 3=1-2 | 460,460,910.55 | 379,223,452.07 |
| Total number of shares at the beginning of the period | 4 | 575,150,000.00 | 575,150,000.00 |
| Number of shares increased due to conversion of equity reserve into share capital, distribution of stock dividend and other reasons | 5 | -- | -- |
| Number of shares increased due to issuance of new shares or debt-to-equity swap | 6 | -- | -- |
| Weighted average of ordinary shares increased due to stock | 7 | -- | -- |

BNBMPLC0001987

| Item | | | |
|---|---|---|---|
| warrants, stock options and convertible bonds | | | |
| Cumulative months from the month next to the month of share increase to the end of the reporting period | 8 | -- | -- |
| Number of shares reduced due to repurchase and other reasons | 9 | -- | -- |
| Cumulative months from the month next to the month of share decrease to the end of the reporting period | 10 | -- | -- |
| Number of share reduction within reporting period | 11 | -- | -- |
| Number of months in reporting period | 12 | 12 | 12 |
| Weighted average of outstanding ordinary shares | 13=4+5+6×7/12+7 -9×10/12-11 | 575,150,000.00 | 575,150,000.00 |
| Diluted earnings per share | 14=1/13 | 0.909 | 0.724 |
| Diluted EPS net of non-recurring profit and loss | 15=3/13 | 0.801 | 0.659 |

Calculations for basic earnings per share (EPS) and for the numerator and denominator of diluted EPS:

Basic EPS = net consolidated profit attributed to holders of ordinary shares of the parent company ÷ weighted average number of outstanding ordinary shares of the parent company

weighted average number of outstanding ordinary shares = number of outstanding ordinary shares at the beginning of period ＋ number of ordinary shares issued in current period × outstanding time ÷ duration of reporting period - number of ordinary shares repurchased in current period × duration of repurchase ÷ duration of reporting period;

Diluted EPS = (net profit + interest on potential ordinary shares recognized as expense for current period ± earnings or expenses to be incurred at the time of converting diluting potential ordinary shares) ÷ (weighted average number of ordinary shares at the time of calculating EPS + weighted average number of ordinary shares added by assuming conversion of potential diluting ordinary shares into outstanding ordinary shares);

Number of added ordinary shares = number of ordinary shares to be converted at the time of exercising rights - exercise price × number of ordinary shares to be converted at the time of exercising rights ÷ average market price of ordinary shares for current period

### 49. Other comprehensive income

| Item | Amount this period | Amount last period |
|---|---|---|
| 1. Amount of gain (loss) arising from available-for-sale financial assets | -- | -- |
| Less: income tax effect arising from available-for-sale financial assets | -- | -- |
| Net amount that is included in other consolidated income in a previous period but is converted into profit and loss in the current period | -- | -- |
| Sub-total | -- | -- |
| 2. Share in other consolidated income of the invested entity, calculated according to equity method | -6,639,828.82 | -2,017,694.66 |
| Less: income tax effect arising from the share in other consolidated income of the invested entity, which share is calculated according to equity method | -995,974.33 | -1,936,612.55 |
| Net amount that is included in other consolidated income in a previous period but is converted into profit and loss in the current period | -- | -- |
| Sub-total | -5,643,854.49 | -81,082.11 |
| 3. Amount of gain (or loss) from cash flow hedging instruments | -- | -- |
| Less: income tax effect arising from cash flow hedging instruments | -- | -- |
| Net amount that is included in other consolidated income in a previous period but is converted into profit and loss in the current period | -- | -- |
| Adjustment converted into the initial recognized amount of the hedged item | -- | -- |
| Sub-total | -- | -- |
| 4. Translation difference of foreign currency financial statements | -- | -- |
| Less: net amount converted into current profit and loss due to disposal of overseas operation | -- | -- |
| Sub-total | -- | -- |
| 5. Others | 500,000.00 | 5,320,000.00 |
| Less: income tax effect arising from other consolidated income included | 75,000.00 | 921,000.00 |
| Net amount included in other consolidated income in a previous period but converted into current profit and loss in current period | 210,000.00 | -- |
| Sub-total | 215,000.00 | 4,399,000.00 |
| Total | -5,428,854.49 | 4,317,917.89 |

BNBMPLC0001988

Refer item 35 Capital reserve of note 5 for the Company's other consolidated income.

## 50. Notes to items of cash flow statement

(1) Other cash received relating to operating activities:

| Item | Amount this period | Amount last period |
|---|---|---|
| Financial expenses | 8,303,520.26 | 7,618,667.71 |
| Other payables and receivables | 452,594,199.91 | 124,507,976.17 |
| Government grants | 81,088,050.38 | 49,066,574.68 |
| Non-operating receipts | 2,173,532.26 | 1,091,392.54 |
| Others | 2,788,122.99 | 1,680,000.00 |
| Total | 546,947,425.80 | 183,964,611.10 |

(2) Other cash paid relating to operating activities:

| Item | Amount this period | Amount last period |
|---|---|---|
| Selling expenses | 64,847,800.88 | 57,823,540.65 |
| Management expenses | 83,843,226.11 | 49,116,257.63 |
| Financial expenses | 4,887,200.10 | 1,399,320.86 |
| Manufacturing expenses | 13,373,255.18 | 5,454,035.79 |
| Non-operating expenses | 5,947,903.85 | 106,727,215.09 |
| Other payables and receivables | 23,500,890.55 | 1,521,713.80 |
| Project construction | 235,360.31 | -- |
| Others | 7,113,810.70 | -- |
| Total | 203,514,087.37 | 222,042,083.82 |

(3) Other cash received relating to investing activities:

| Item | Amount incurred in current period | Amount incurred in previous period |
|---|---|---|
| Beijing Xisanqi Base relocation expense received | 400,000,000.00 | 600,000,000.00 |
| Total | 400,000,000.00 | 600,000,000.00 |

(4) Other cash paid relating to investing activities:

| Item | Amount incurred in current period | Amount incurred in previous period |
|---|---|---|
| Beijing Xisanqi relocation expenses paid | 71,230,062.05 | 36,308,092.43 |
| Total | 71,230,062.05 | 36,308,092.43 |

## 51. Supplementary Info for Cash Flow Statement

(1) Supplementary Info for Cash Flow Statement:

| Supplementary information | Amount this period | Amount last period |
|---|---|---|
| 1. Reconciliation of net profit to cash flows from operating activities | -- | -- |
| Net profit | 751,872,548.96 | 610,976,188.16 |
| Add: Provisions for impairments of assets | 8,581,403.57 | 11,392,261.58 |
| Depreciation of fixed assets, oil & gas assets and productive biological assets | 185,750,055.85 | 165,652,160.03 |
| Amortization of intangible assets | 17,167,084.18 | 14,763,946.60 |
| Amortization of long-term deferred expenses | 562,208.72 | 631,279.26 |
| Loss on disposal of fixed assets, intangible assets and other long-term assets ("-" for gain) | 473,678.39 | 184,733.84 |
| Loss on scrapped fixed assets ("-" for gain) | 3,765,207.77 | 10,324,908.29 |
| Loss on changes to fair values ("-" for gain) | -- | -- |
| Financial expenses ("-" for gain ) | 108,282,204.66 | 87,584,514.42 |
| Investment loss ("-" for gain) | -4,406,587.27 | 3,470,481.63 |
| Decrease in deferred income tax assets ("-" for increase) | 1,448,528.20 | -5,421,684.74 |
| Increase in deferred income tax liabilities ("-" for decrease) | 145,900.73 | -1,412,694.34 |
| Decrease in inventory ("-" for increase) | -201,540,249.63 | -194,172,863.68 |
| Decrease in operating receivables ("-" for increase) | -37,223,736.37 | 77,855,106.96 |
| Increase in operating payables ("-" for decrease) | 284,418,976.65 | 112,313,987.23 |
| Others | -5,881,164.88 | 18,083,865.79 |
| Net cash flows from operating activities | 1,112,698,678.64 | 912,226,191.03 |
| 2. Mafor investing and financing activities that do not involve cash receipts and payments: | -- | -- |
| Debts converted into capital | -- | -- |

BNBMPLC0001989

| | Ending balance | Balance of the same period last year |
|---|---|---|
| Convertible corporate bonds due within one year | -- | -- |
| Fixed assets leased-in through financing | -- | -- |
| 3. Net changes in cash and cash equivalents | -- | -- |
| EOP balance of cash | 792,135,729.25 | 819,175,606.80 |
| Less: BOP balance of cash | 819,175,606.80 | 651,137,779.73 |
| Add: Cash equivalents at end of period | -- | -- |
| Less: cash equivalents at beginning of period | -- | -- |
| Net increase in cash and cash equivalents | -27,039,877.55 | 168,037,827.07 |

(2) Composition of cash and cash equivalents

| Item | Ending balance | Balance of the same period last year |
|---|---|---|
| I. Cash | 792,135,729.25 | 819,175,606.80 |
| Including: cash on hand | 493,324.86 | 432,041.06 |
| Bank deposits readily available for payment | 721,856,274.12 | 788,637,813.26 |
| Other monetary funds readily available for payment | 69,786,130.27 | 30,105,752.48 |
| Sums due from central bank that can be used for making payments | -- | -- |
| Inter-bank deposits | -- | -- |
| Inter-bank loans | -- | -- |
| II. Cash equivalents | -- | -- |
| Including: securities investments due within three months | -- | -- |
| III. Cash and cash equivalents at the end of the period | 792,135,729.25 | 819,175,606.80 |
| Including: cash and cash equivalents for which subsidiaries within the parent company or the Group have limited use rights | -- | -- |

## VI. Related parties and Related Party Transactions

### 1. Details about the parent company of the Company

| Name of parent company | Affiliation relationship | Enterprise type | Place of incorporation | Legal representative | Nature of business | Registered capital | Shareholding proportion in the Company | Proportion of voting right in the Company | Ultimate controller of the stockholder | Organizational code |
|---|---|---|---|---|---|---|---|---|---|---|
| China National Building Material Company Limited | Controlling shareholder | Company limited by shares | A11, Sanlihe Road, Haidian District, Beijing | Song Zhiping | R&D, production, marketing, etc. of new building materials and products made thereof, new-type houses, cement and products thereof, glass fiber and products thereof, and composite materials and products thereof | RMB5399.02626mn | 52.40% | 52.40% | China National Building Materials Group Corporation | 10000349-5 |

China National Building Materials Group Corporation, the ultimate controlling shareholder, was established on Jan. 3, 1984. Its legal representative is Song Zhiping and its registered capital is RMB4.331bn. Its registered address is No.2 South Zizhuyuan Road, Haidian District, Beijing. It is mailnly engaged in the production of building materials and auxiliary raw materials, research, development and sales of related production technology and equipment; design, sales and construction of new-model building material houses; sales of decoration materials; design and construction of house engineering; warehousing; investment and assets management of building materials and relevant fields, and technological consultancy, information services, exhibition services related to the aforesaid businesses; as well as processing and sales of mineral products.

### 2. Details about subsidiaries of the Company

I. Subsidiaries of the Company:

| Full name of subsidiary | Type of subsidiary | Enterprise type | Place of incorporation | Legal representative | Organizational code |
|---|---|---|---|---|---|
| Beijing New Building Plastics Co., Ltd. | Share-controlled subsidiary | Limited liability | Beijing | Zou Yunxiang | 63371505-7 |
| BNBM Homes Co., Ltd. | Share-controlled subsidiary | Sino-foreign joint venture | Beijing | Wang Bing | 72636296-7 |
| Beijing BNBM Chenlong Decoration Engineering Co., Ltd. | Wholly-owned subsidiary | Limited liability | Beijing | Zou Yunxiang | 10195550-0 |
| Beijing New Materials Incubator Co., Ltd. | Share-controlled subsidiary | Limited liability | Beijing | Wang Bing | 72634017-8 |

BNBMPLC0001990

| Taishan Gypsum Co., Ltd. | Share-controlled subsidiary | Limited liability | Tai'an City, Shandong Province | Jia Tongchun | 72074387-3 |
|---|---|---|---|---|---|
| BNBM Suzhou Mineral Fiber Ceiling Company | Wholly-owned subsidiary | Limited liability | Suzhou City, Jiangsu Province | Wu Fade | 73829657-3 |
| BNBM Taicang Building Materials Co., Ltd. | Wholly-owned subsidiary | Limited liability | Taicang City, Jiangsu Province | Zhou Huan | 79650800-1 |
| BNBM Ningbo Building Materials Co., Ltd. | Wholly-owned subsidiary | Limited liability | Ningbo City, Zhejiang Province | Zhou Huan | 78042527-9 |
| Beijing Donglian Investment Co., Ltd. | Wholly-owned subsidiary | Limited liability | Beijing | Yang Yanjun | 76002435-5 |
| Zhaoqing BNBM Co., Ltd. | Wholly-owned subsidiary | Limited liability | Zhaoqing City, Guangdong Province | Zhou Huan | 66500566-6 |
| Guang'an BNBM Co., Ltd. | Wholly-owned subsidiary | Limited liability | Guang'an City, Sichuan Province | Zhou Huan | 66536676-0 |
| Hubei BNBM Co., Ltd. | Wholly-owned subsidiary | Limited liability | Wuhan City, Hubei Province | Zhou Huan | 66952032-3 |
| Suzhou BNBM Co., Ltd. | Wholly-owned subsidiary | Limited liability | Suzhou City, Jiangsu Province | Zhang Nailing | 79830369-1 |
| BNBM Residential Industry Co., Ltd. | Wholly-owned subsidiary | Limited liability | Miyun County, Beijing | Zou Yunxiang | 69964053-7 |
| Zhenjiang BNBM Building Materials Co., Ltd. | Wholly-owned subsidiary | Limited liability | Zhenjiang City, Jiangsu Province | Zhang Nailing | 69794890-9 |
| Pingyi BNBM Building Materials Co., Ltd. | Wholly-owned subsidiary | Limited liability | Pingyi County, Shandong Province | Zhang Nailing | 69443159-2 |
| Gucheng BNBM Building Materials Co., Ltd. | Share-controlled subsidiary | Limited liability | Gucheng County, Hebei Province | Zhang Nailing | 69349713-5 |
| BNBM Xinxiang Building Materials Co., Ltd. | Wholly-owned subsidiary | Limited liability | Weihui City, Henan Province | Zhou Huan | 56510393-9 |
| BNBM Huainan Building Materials Co., Ltd. | Wholly-owned subsidiary | Limited liability | Huainan City, Anhui Province | Zhou Huan | 56750387-2 |
| China National Building Materials Innovation Science and Technology Research Institute Co., Ltd. | Wholly-owned subsidiary | Limited liability | Changing District, Beijing City | Wang Bing | 57516691-7 |

Continued from the table above:

| Full name of subsidiary | Nature of business | Registered capital | Shareholding proportion | Proportion of voting right |
|---|---|---|---|---|
| Beijing New Building Plastics Co., Ltd. | Production and operation of PVC profile | RMB100mn | 55.00% | 55.00% |
| BNBM Homes Co., Ltd. | Industrialized production of houses | RMB200mn | 82.50% | 82.50% |
| Beijing BNBM Chenlong Decoration Engineering Co., Ltd. | Decoration of buildings | RMB7mn | 100.00% | 100.00% |
| Beijing New Materials Incubator Co., Ltd. | Hi-tech enterprise incubation | RMB5mn | 60.00% | 60.00% |
| Taishan Gypsum Co., Ltd. | Manufacture and selling of plaster boards | RMB155.6250mn | 65.00% | 65.00% |
| BNBM Suzhou Mineral Fiber Ceiling Company | Production and selling of mineral wool boards | RMB20mn | 100.00% | 100.00% |
| BNBM Taicang Building Materials Co., Ltd. | Manufacture and selling of plaster boards | RMB60mn | 100.00% | 100.00% |
| BNBM Ningbo Building Materials Co., Ltd. | Manufacture and selling of plaster boards | RMB15mn | 100.00% | 100.00% |
| Beijing Donglian Investment Co., Ltd. | Investment | RMB35,793,750 | 100.00% | 100.00% |
| Zhaoqing BNBM Co., Ltd. | Manufacture and selling of plaster boards | RMB20mn | 100.00% | 100.00% |
| Guang'an BNBM Co., Ltd. | Manufacture and selling of plaster boards | RMB26.8482mn | 100.00% | 100.00% |
| Hubei BNBM Co., Ltd. | Manufacture and selling of plaster boards | RMB15mn | 100.00% | 100.00% |
| Suzhou BNBM Co., Ltd. | Manufacturing and selling of wall materials | RMB80mn | 100.00% | 100.00% |
| BNBM Residential Industry Co., Ltd. | Manufacturing and sale of building materials | RMB50mn | 100.00% | 100.00% |
| Zhenjiang BNBM Building Materials Co., Ltd. | Manufacture and selling of plaster boards | RMB15mn | 100.00% | 100.00% |
| Pingyi BNBM Building Materials Co., Ltd. | Manufacture and selling of plaster boards | RMB20mn | 100.00% | 100.00% |
| Gucheng BNBM Building Materials Co., Ltd. | Manufacture and selling of plaster boards | RMB15mn | 85.00% | 85.00% |
| BNBM Xinxiang Building Materials Co., Ltd. | Manufacture and selling of plaster boards | RMB15mn | 100.00% | 100.00% |
| BNBM Huainan Building Materials Co., Ltd. | Manufacture and selling of plaster boards | RMB15mn | 100.00% | 100.00% |
| China National Building Materials Innovation Science and Technology Research Institute Co., Ltd. | Technical development | RMB50mn | 100.00% | 100.00% |

II. Enterprise of Taishan Gypsum Co., Ltd., a subsidiary of the Company:

| Full name of the Company | Company type | Enterprise type | Place of incorporation | Legal representative | Organizational code |
|---|---|---|---|---|---|
| Taishan Gypsum (Pizhou) Co., Ltd. | Wholly-owned | Limited liability | Pizhou City, | Jia Tongchun | 73783509-6 |

BNBMPLC0001991

| | | | | | |
|---|---|---|---|---|---|
| Qinhuangdao Taishan Building Materials Co., Ltd. | Grandson company owned | Limited liability | Jiangsu Province Qinhuangdao City, Hebei Province | Jia Tongchun | 73871270-9 |
| Hubei Taishan Building Materials Co., Ltd. | Wholly-owned grandson company | Limited liability | Jingmen City, Hubei Province | Jia Tongchun | 75340018-0 |
| Tai'an Taili Jewellery Co., Ltd. | Grandson company owned | Limited liability | Tai'an City, Shandong Province | Jia Tongchun | 70613035-X |
| Xuzhou Fast Building Materials Co., Ltd. | Wholly-owned grandson company | Limited liability | Xuzhou City, Jiangsu Province | Jia Tongchun | 75392528-6 |
| Taishan Gypsum (Weifang) Co., Ltd. | Wholly-owned grandson company | Limited liability | Anqiu City, Shandong Province | Jia Tongchun | 76576220-X |
| Taishan Gypsum (Jiangyin) Co., Ltd. | Wholly-owned grandson company | Limited liability | Jiangyin City, Jiangsu Province | Jia Tongchun | 76053337-9 |
| Taishan Gypsum (Chongqing) Co., Ltd. | Wholly-owned grandson company | Limited liability | Jiangjin City, Chongqing | Jia Tongchun | 77849473-4 |
| Taishan Gypsum (Hengshui) Co., Ltd. | Wholly-owned grandson company | Limited liability | Hengshui City, Hebei Province | Jia Tongchun | 78256341-3 |
| Tai'an Taishan Plasterboard Co. Ltd. | Wholly-owned grandson company | Limited liability | Tai'an City, Shandong Province | PENG Shiliang | 78503046-0 |
| Buxin Taishan Gypsum Building Materials Co., Ltd. | Wholly-owned grandson company | Limited liability | Buxin City, Liaoning Province | Jia Tongchun | 79159109-6 |
| Taishan Gypsum (Wenzhou) Co., Ltd. | Wholly-owned grandson company | Limited liability | Leqing City, Zhejiang Province | Jia Tongchun | 79437707-9 |
| Taishan Gypsum (Pingshan) Co., Ltd. | Grandson company owned | Limited liability | Pingshan City, Hebei Province | Jia Tongchun | 78981954-9 |
| Taishan Gypsum (Henan) Co., Ltd. | Wholly-owned grandson company | Limited liability | Yanshi City, Henan Province | Jia Tongchun | 66466723-8 |
| Taishan Gypsum (Xiangtan) Co., Ltd. | Grandson company owned | Limited liability | Xiangtan City, Hunan Province | Jia Tongchun | 79688710-1 |
| Taishan Gypsum (Tongling) Co., Ltd. | Wholly-owned grandson company | Limited liability | Tongling City, Anhui Province | Jia Tongchun | 67264412-4 |
| Taishan Gypsum (Baotou) Co., Ltd. | Wholly-owned grandson company | Limited liability | Baotou City, Inner Mongolia | Jia Tongchun | 67067771-5 |
| Tai'an Taishan Green Building Structures Co., Ltd. | Grandson company owned | Limited liability | Tai'an City, Shandong Province | Jia Tongchun | 66571851-9 |
| Tai'an Taihe Advertising Co., Ltd. | Wholly-owned grandson company | Limited liability | Tai'an City, Shandong Province | Peng Wenlong | 67452358-8 |
| Taishan Gypsum (Nantong) Co., Ltd. | Wholly-owned grandson company | Limited liability | Nantong, Jiangsu | Jia Tongchun | 69675075-7 |
| Taishan Gypsum (Jiangxi) Co., Ltd. | Wholly-owned grandson company | Limited liability | Fengcheng City, Jiangxi Province | Jia Tongchun | 68595492-2 |
| Shandong Taihe Optical Energy Co., Ltd. | Wholly-owned grandson company | Limited liability | Tai'an City, Shandong Province | Jia Tongchun | 69543055-9 |
| Taishan Gypsum (Guangdong) Co., Ltd. | Wholly-owned grandson company | Limited liability | Boluo County, Guangdong Province | Jia Tongchun | 68863927-4 |
| Guizhou Taifu Gypsum Co., Ltd. | Grandson company owned | Limited liability | Fuquan City, Guizhou Province | Ren Xulian | 69750860-4 |
| Taishan (Yinchuan) Gypsum Co., Ltd. | Wholly-owned grandson company | Limited liability | Yinchuan, Ningxia | Jia Tongchun | 68422511-1 |
| Taishan Gypsum (Shaanxi) Co., Ltd. | Wholly-owned grandson company | Limited liability | Weinan City, Shaanxi Province | Jia Tongchun | 79076244-7 |
| Taishan Gypsum (Yunnan) Co., Ltd. | Wholly-owned grandson company | Limited liability | Yimen County, Yunnan Province | Jia Tongchun | 78169623-0 |
| Taishan Gypsum (Sichuan) Co., Ltd. | Wholly-owned grandson company | Limited liability | Shifang City, Sichuan Province | Jia Tongchun | 55347022-1 |
| Taishan Gypsum (Liaoning) Co., Ltd. | Wholly-owned grandson company | Limited liability | Suizhong County, Liaoning Province | Jia Tongchun | 56461611-8 |
| Taishan Gypsum (Hubei) Co., Ltd. | Wholly-owned grandson company | Limited liability | Wuxue City, Hubei Province | Jia Tongchun | 56547693-8 |
| Tai'an Jindun Building Materials Co., Ltd. | Wholly-owned grandson company | Limited liability | Tai'an City, Shandong Province | Jia Tongchun | 75353129-5 |
| Taishao Gypsum (Chaohu) Co., Ltd. | Wholly-owned grandson company | Limited liability | Chaohu City, Anhui Province | Jia Tongchun | 56896162-1 |
| Taishan Gypsum (Liaocheng) Co., Ltd. | Wholly-owned grandson company | Limited liability | Liaocheng City, Shandong Province | Jia Tongchun | 57935935-3 |

Continued from the table above:

| Full name of subsidiary | Nature of business | Registered capital | Shareholding proportion | Proportion of voting right |
|---|---|---|---|---|
| Taishan Gypsum (Pizhou) Co., Ltd. | Manufacture and selling of plaster boards | RMB10mn | 100.00% | 100.00% |
| Qinhuangdao Taishan Building Materials Co., Ltd. | Manufacture and selling of plaster boards | RMB15mn | 70.00% | 70.00% |
| Hubei Taishan Building Materials Co., Ltd. | Manufacture and selling of plaster boards | RMB15mn | 100.00% | 100.00% |
| Tai'an Taili Jewellery Co., Ltd. | Manufacture and selling of plaster boards | RMB600,000 | 70.00% | 70.00% |
| Xuzhou Fast Building Materials Co., Ltd. | Manufacture and selling of plaster boards | RMB18.8mn | 100.00% | 100.00% |
| Taishan Gypsum (Weifang) Co., Ltd. | Manufacture and selling of plaster boards | RMB10mn | 100.00% | 100.00% |
| Taishan Gypsum (Jiangyin) Co., Ltd. | Manufacture and selling of plaster boards | RMB48,003,990 | 100.00% | 100.00% |
| Taishan Gypsum (Chongqing) Co., Ltd. | Manufacture and selling of plaster boards | RMB28.75mn | 100.00% | 100.00% |

BNBMPLC0001992

| Taishan Gypsum (Hengshui) Co., Ltd. | Manufacturing and selling of gypsum boards and powder | RMB5mn | 100.00% | 100.00% |
|---|---|---|---|---|
| Tai'an Taishan Plasterboard Co. Ltd. | Manufacture and selling of plaster boards | RMB22mn | 100.00% | 100.00% |
| Buxin Taishan Gypsum Building Materials Co., Ltd. | Manufacture and selling of plaster boards | RMB20mn | 100.00% | 100.00% |
| Taishan Gypsum (Wenzhou) Co., Ltd. | Manufacture and selling of plaster boards | RMB7.7mn | 100.00% | 100.00% |
| Taishan Gypsum (Pingshan) Co., Ltd. | Manufacture and selling of plaster boards | RMB20mn | 70.00% | 70.00% |
| Taishan Gypsum (Henan) Co., Ltd. | Manufacture and selling of plaster boards | RMB30mn | 100.00% | 100.00% |
| Taishan Gypsum (Xiangtan) Co., Ltd. | Manufacture and selling of plaster boards | RMB712mn | 70.00% | 70.00% |
| Taishan Gypsum (Tongling) Co., Ltd. | Manufacture and selling of plaster boards | RMB10mn | 100.00% | 100.00% |
| Taishan Gypsum (Baotou) Co., Ltd. | Manufacture and selling of plaster boards | RMB5mn | 100.00% | 100.00% |
| Tai'an Taishan Green Building Structures Co., Ltd. | Manufacturing and selling of decorative gypsum boards | RMB4mn | 75.00% | 75.00% |
| Tai'an Taihe Advertising Co., Ltd. | Advertising design, manufacturing etc. | RMB0.5mn | 100.00% | 100.00% |
| Taishan Gypsum (Nantong) Co., Ltd. | Manufacture and selling of plaster boards | RMB100mn | 100.00% | 100.00% |
| Taishan Gypsum (Jiangxi) Co., Ltd. | Manufacture and selling of plaster boards | RMB15mn | 100.00% | 100.00% |
| Shandong Taihe Optical Energy Co., Ltd. | Manufacturing and sale of solar high borosilicate glass tubes | RMB6mn | 100.00% | 100.00% |
| Taishan Gypsum (Guangdong) Co., Ltd. | Manufacture and selling of plaster boards | RMB30mn | 100.00% | 100.00% |
| Guizhou Taifu Gypsum Co., Ltd. | Manufacture and selling of plaster boards | RMB50mn | 60.00% | 60.00% |
| Taishan (Yinchuan) Gypsum Co., Ltd. | Manufacture and selling of plaster boards | RMB24mn | 100.00% | 100.00% |
| Taishan Gypsum (Shaanxi) Co., Ltd. | Manufacture and selling of plaster boards | RMB20mn | 100.00% | 100.00% |
| Taishan Gypsum (Yunnan) Co., Ltd. | Manufacture and selling of plaster boards | RMB10mn | 100.00% | 100.00% |
| Taishan Gypsum (Sichuan) Co., Ltd. | Manufacture and selling of plaster boards | RMB30mn | 100.00% | 100.00% |
| Taishan Gypsum (Liaoning) Co., Ltd. | Manufacture and selling of plaster boards | RMB30mn | 100.00% | 100.00% |
| Taishan Gypsum (Hubei) Co., Ltd. | Manufacture and selling of plaster boards | RMB30mn | 100.00% | 100.00% |
| Tai'an Jindun Building Materials Co., Ltd. | Manufacturing and sale of building materials products | RMB5mn | 100.00% | 100.00% |
| Taishao Gypsum (Chaohu) Co., Ltd. | Manufacture and selling of plaster boards | RMB30mn | 100.00% | 100.00% |
| Taishan Gypsum (Liaocheng) Co., Ltd. | Manufacture and selling of plaster boards | RMB30mn | 100.00% | 100.00% |

## 3. Details about joint ventures and associates of the Company

| Name of investee | Enterprise type | Place of incorporation | Legal representative | Nature of business |
|---|---|---|---|---|
| I. Joint venture | -- | -- | -- | -- |
| Beijing Housing Exposition Science and Technology Development Co., Ltd. | Limited liability | Beijing | Zou Yunxiang | Exhibition & display services |
| II. Associates | -- | -- | -- | -- |
| Wuhan WUTOS Co., Ltd. | Limited liability | Wuhan City, Hubei Province | Lu Guoqing | Production and sale of instruments, meters and other devices |
| Brightcrystals Technology Inc. | Limited liability | Beijing | Pu Ximin | Development, production and sale of special crystal materials |
| Huafeu Real Estate Development Co., Ltd. | Limited liability | Nanjing City, Jiangsu Province | Chen Lei | Real estate development and sale |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | Limited liability | Tancheng County, Shandong Province | Tong Keben | Production of papers used for new building materials and decoration materials |
| Xinjiang Tianshan Building Materials Gypsum Products Co., Ltd. | Limited liability | Xinjiang Urumqi | Liu Chongsheng | Manufacturing and sale of gypsum products |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | Limited liability | Beijing | Xue Kongkuan | Industrial and civil building design, project supervision of Building Material Industry |
| Tai'an Taihe Building Decoration Materials Co., Ltd. | Limited liability | Tai'an City, Shandong Province | Han Yuwu | Manufacturing and sale of decorative paperboards and gypsum products |

Continued from the table above:

| Name of investee | Shareholding proportion of the Company | Proportion of voting right of the Company in the invested entity | Affiliation relationship | Organizational code |
|---|---|---|---|---|
| I. Joint venture | -- | -- | -- | -- |
| Beijing Housing Exposition Science and Technology Development Co., Ltd. | 50.00% | 50.00% | Shares held by our subsidiary | 67574050-9 |
| II. Associates | -- | -- | -- | -- |
| Wuhan WUTOS Co., Ltd. | 18.08% | 18.08% | Shares held by the Company | 72466171X |
| Brightcrystals Technology Inc. | 41.00% | 41.00% | Shares held by the Company | 26716473-3 |
| Huafeu Real Estate Development Co., Ltd. | 29.677% | 29.677% | Shares held by the Company | 72261854X |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | 29.20% | 29.20% | Shares held by the Company | 66377292-5 |
| Xinjiang Tianshan Building Materials Gypsum Products Co., Ltd. | 25.00% | 25.00% | Shares held by our subsidiary | 74520417-1 |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | 47.53% | 47.53% | Shares held by our subsidiary | 10114160-3 |
| Tai'an Taihe Building Decoration Materials Co., Ltd. | 59.00% | Note | Shares held by our subsidiary | 66352647-6 |

Note: refer to sub-item 4 of item 7 Long-term equity investment of note 5 Notes to items of the consolidated financial statements for proportion of voting right of the Company in Tai'an Taihe

BNBMPLC0001993

Building and Decoration Materials Co., Ltd.

## 4. Details about other related parties of the Company

| Names of other related parties | Relationship between other related parties and the Company | Organizational code |
|---|---|---|
| BNBM Technology Development Co., Ltd. | Company with a stake in the Company/grandson company of China National Building Material Company Limited, the controlling shareholder | 19034457-5 |
| Beijing Greentec Environmental Protection Equipment Co., Ltd. | A shareholding company of the Company | 70000060X |
| Tai´an Taihe Shengyuan Industry & Trade Co., Ltd. | Shareholding company of Taishan Gypsum Co., Ltd. | 73470790-2 |
| Beijing New Building Material (Group) Co., Ltd. | Shareholder of China National Building Material Company Limited, the controlling shareholder | 10195414-5 |
| CNBM Investment Company Limited | A subsidiary of China National Building Material Company Limited, the controlling shareholder | 72617303-1 |
| Beijing B&Q Decoration & Building Materials Co., Ltd. | A shareholding company of China CNBM Investment Company Limited | 71786986-2 |
| Beijing New Building Material (Group) Co., Ltd. Shijiazhuang Branch | A branch of Beijing New Building Material (Group) Co., Ltd. | 71587251-5 |
| Beijing New Building Material (Group) Co., Ltd. Zhengzhou Branch | A branch of Beijing New Building Material (Group) Co., Ltd. | 71670672X |
| Jinan Branch of Beijing New Building Material (Group) Co., Ltd. | A branch of Beijing New Building Material (Group) Co., Ltd. | 72328769-0 |
| Beijing Zhugen BNBM Building Materials Sales Center | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 10190304-9 |
| Tianjin Century BNBM Sales Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 70056658-2 |
| Baoding Zhugen New Materials Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 10602765-8 |
| Beijing New Building Material (Group) Co., Ltd. Xiamen Sales Center | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 85505235-9 |
| BNBM Group Forest Products (Beijing) Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 10202885-6 |
| BNBM Jiayuan Property Management Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 70023806-0 |
| Neo China Group Engineering & Consultation LLP. | A subsidiary of China National Building Materials Group Corporation | 10001932-3 |
| China National Building Materials & Equipment Import & Export Corporation | A subsidiary of China National Building Materials Group Corporation | 10205238-9 |
| China Building Materials Academy | A subsidiary of China National Building Materials Group Corporation | 40000104-5 |
| China New Building Materials Industry Hangzhou Design Institute | A sub-subsidiary of China National Building Materials Group Corporation | 14309853-5 |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | A sub-subsidiary of China National Building Materials Group Corporation | 10822576-2 |
| China National Building Materials International Trading Co., Ltd. | A sub-subsidiary of China National Building Materials Group Corporation | 76626876-4 |
| BNBM Plastic Pipe Co., Ltd. | Company with a stake in BNBM Group/grandson company of China National Building Materials Group Corporation | 70023794-9 |
| China National Building Material Company Limited | Controlling shareholder of the Company | 10000349-5 |
| China Building Material Test & Certification Group Co., Ltd. | A sub-subsidiary of China National Building Materials Group Corporation | 10112342-1 |
| Hangzhou Zhongxin Electromechanical Technology Co., Ltd. | A sub-subsidiary of China National Building Materials Group Corporation | 75443057-6 |
| INTECH Building (Beijing) Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 67963554-6 |
| Lianyungang Zhongfu Lianzhong Composite Material Group Co. Ltd. | A sub-subsidiary of China National Building Material Company Limited, the controlling shareholder | 13899992-9 |
| Changzhou China Composites Liberty Co. Ltd. | A sub-subsidiary of China National Building Material Company Limited, the controlling shareholder | 75643556-5 |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | A shareholding company of the Company | 26716473-3 |
| Status of deposits from related parties is as follows: | A sub-subsidiary of China National Building Material Company Limited, the controlling shareholder | 72260772-8 |
| South Cement Company Limited | A subsidiary of China National Building Material Company Limited, the controlling shareholder | 66604901-1 |
| Jiashan South Cement Co., Ltd. | A sub-subsidiary of China National Building Material Company Limited, the controlling shareholder | 75490109-1 |
| Tai´an Taihe Building Decoration Materials Co., Ltd. | Company with a stake in subsidiary of the Company | 66352647-6 |
| China Triumph International Engineering Co., Ltd. | A subsidiary of China National Building Material Company Limited, the controlling shareholder | 10201628-1 |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | Company with a stake in subsidiary of the Company | 10114160-3 |
| Brightcrystals Technology Inc. | A shareholding company of the Company | 72261854X |
| China National Building Materials Group Corporation | Actual controller of the Company | 10000048-9 |
| Beijing New Building Materials Group Papua New Guinea Co., Ltd. | Overseas branch of China National Building Materials Investment Co., Ltd. | -- |
| Zhongfu-lianzhong (Jiuquan) Composite Material Co., Ltd. | A sub-subsidiary of China National Building Material Company Limited, the controlling shareholder | 67593420-7 |
| Zhongfu-lianzhong (Baotou) Composite Material Co., Ltd. | A sub-subsidiary of China National Building Material Company Limited, the controlling shareholder | 68340577-8 |
| Zhongfu Lianzhong (Shenyang) Composite Material Co., Ltd. | A sub-subsidiary of China National Building Material Company Limited, the controlling shareholder | 66719690-2 |

## 5. Related-party transactions

### (1) Related party transactions involving sale of goods and provision of services:

| Related party | Content of related party transaction | Pricing principle of | Amount this period | | Amount last period | |
|---|---|---|---|---|---|---|
| | | | Amount | Proportion | Amount | Proportion |

BNBMPLC0001994

| Related party | Content of related party transaction | Pricing principle of related party transaction | Amount this period | Proportion in similar transactions | Amount last period | Proportion in similar transactions |
|---|---|---|---|---|---|---|
| Beijing New Building Material (Group) Co., Ltd. | Sale of goods | Market pricing | 441,837.12 | 0.0075% | 1,951,954.34 | 0.0452% |
| Zhongfu-lianzhong (Jiuquan) Composite Material Co., Ltd. | Sale of goods | Market pricing | 113,912.12 | 0.0019% | 722,908.38 | 0.0167% |
| Zhongfu-lianzhong (Baotou) Composite Material Co., Ltd. | Sale of goods | Market pricing | 187,990.31 | 0.0032% | 646,553.27 | 0.0150% |
| BNBM Jiayuan Property Management Co., Ltd. | Sale of goods | Market pricing | -- | -- | 789.74 | 0.0000% |
| China National Building Materials International Trading Co., Ltd. | Sale of goods | Market pricing | -- | -- | 192,406.14 | 0.0045% |
| BNBM Technology Development Co., Ltd. | Sale of goods | Market pricing | 793,140.64 | 0.0134% | 712,525.90 | 0.0165% |
| INTECH Building (Beijing) Co., Ltd. | Sale of goods | Market pricing | 2,682,255.13 | 0.0454% | 616,269.41 | 0.0143% |
| Zhongfu Lianzhong (Shenyang) Composite Material Co., Ltd. | Sale of goods | Market pricing | 147,587.35 | 0.0025% | 927,146.70 | 0.0215% |
| Lianyungang Zhongfu Lianzhong Composite Material Group Co. Ltd. | Sale of goods | Market pricing | 105,818.58 | 0.0018% | 199,227.63 | 0.0046% |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | Sale of goods | Market pricing | 108,108.95 | 0.0018% | 72,390.39 | 0.0017% |
| Beijing New Building Materials Group Papua New Guinea Co., Ltd. | Sale of goods | Market pricing | 53,771.37 | 0.0009% | 388,470.85 | 0.0090% |
| BNBM Plastic Pipe Co., Ltd. | Sale of goods | Market pricing | 1,847.86 | 0.0000% | -- | -- |
| Changzhou China Composites Liberty Co. Ltd. | Sale of goods | Market pricing | 47,089.03 | 0.0008% | -- | -- |
| BNBM Group Forest Products (Beijing) Co., Ltd. | Sale of goods | Market pricing | 18,435.03 | 0.0003% | 21,196.58 | 0.0005% |
| China New Building Materials Industry Hangzhou Design Institute | Sale of goods | Market pricing | 65,087.09 | 0.0011% | -- | -- |
| Status of deposits from related parties is as follows: | Sale of goods | Market pricing | 2,098,333.33 | 0.0355% | 837,687.59 | 0.0194% |
| China Building Materials Academy | Sale of goods | Market pricing | 79,487.18 | 0.0013% | 266,844.10 | 0.0062% |
| South Cement Company Limited | Sale of goods | Market pricing | -- | -- | 1,923.08 | 0.0000% |
| Beijing New Building Material (Group) Co., Ltd. | Sale of raw materials | Market pricing | 23,843.39 | 0.0472% | 23,454.43 | 0.0527% |
| BNBM Plastic Pipe Co., Ltd. | Sale of raw materials | Market pricing | 32,530.38 | 0.0644% | 13,650.11 | 0.0307% |
| INTECH Building (Beijing) Co., Ltd. | Sale of raw materials | Market pricing | 919,489.23 | 1.8214% | -- | -- |
| BNBM Jiayuan Property Management Co., Ltd. | Sale of raw materials | Market pricing | -- | -- | 1,782.24 | 0.0040% |
| Beijing New Building Material (Group) Co., Ltd. | Sale of purchased goods | Market pricing | 37,635.53 | 0.0746% | -- | -- |
| INTECH Building (Beijing) Co., Ltd. | Sale of purchased goods | Market pricing | 3,617.21 | 0.0072% | -- | -- |
| Beijing New Building Material (Group) Co., Ltd. | Selling out-resourced commodities (water, electricity and gas) | Market pricing | 36,500.96 | 0.0723% | 181,180.29 | 0.4072% |
| BNBM Jiayuan Property Management Co., Ltd. | Selling out-resourced commodities (water, electricity and gas) | Market pricing | 557,737.66 | 1.1048% | 725,447.28 | 1.6303% |
| BNBM Plastic Pipe Co., Ltd. | Selling out-resourced commodities (water, electricity and gas) | Market pricing | 3,805,749.24 | 7.5388% | 2,969,651.72 | 6.6735% |
| INTECH Building (Beijing) Co., Ltd. | Selling out-resourced commodities (water, electricity and gas) | Market pricing | -- | -- | 50,981.67 | 0.1146% |
| BNBM Plastic Pipe Co., Ltd. | Provision of transportation, loading and unloading services | Pricing through agreement | 53,475.00 | 3.2569% | 73,000.00 | 4.1324% |
| BNBM Jiayuan Property Management Co., Ltd. | Provision of transportation, loading and unloading services | Pricing through agreement | -- | -- | 68.38 | 0.0039% |
| INTECH Building (Beijing) Co., Ltd. | Labor costs | Market pricing | -- | -- | 4,256.00 | 0.2409% |

## (2) Related party transactions involving purchase of goods and acceptance of services:

| Related party | Content of related party transaction | Pricing principle of related party transaction | Amount this period | | Amount last period | |
|---|---|---|---|---|---|---|
| | | | Amount | Proportion in similar transactions | Amount | Proportion in similar transactions |
| Beijing New Building Material (Group) Co., Ltd. | Purchases for materials | Market pricing | 9,335,944.73 | 0.2191% | 1,001,290.67 | 0.0353% |

133 / 157

BNBMPLC0001995

| BNBM Plastic Pipe Co., Ltd. | Purchases for materials | Market pricing | 1,145,678.16 | 0.0269% | 35,357.26 | 0.0012% |
|---|---|---|---|---|---|---|
| Jiashan South Cement Co., Ltd. | Purchases for materials | Market pricing | 1,095,563.84 | 0.0257% | -- | -- |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | Acquire equipment | Market pricing | 37,137,087.68 | 3.4035% | 31,309,100.02 | 3.0303% |
| Hangzhou Zhongxin Electromechanical Technology Co., Ltd. | Acquire equipment | Market pricing | 5,728,888.88 | 0.5250% | 598,290.60 | 0.0579% |
| China Triumph International Engineering Co., Ltd. | Acquire equipment | Market pricing | -- | -- | 205,128.20 | 0.0199% |
| BNBM Jiayuan Property Management Co., Ltd. | Receipt of property management service | Pricing through agreement | 1,792,339.41 | 28.6048% | 4,475,612.58 | 70.6075% |
| China New Building Materials Industry Hangzhou Design Institute | Design fee | Pricing through agreement | 4,101,000.00 | 46.1497% | 3,097,500.00 | 58.4210% |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | Design fee | Pricing through agreement | 10,000.00 | 0.1125% | -- | -- |
| China Building Material Test & Certification Group Co., Ltd. | Inspection fees | Pricing through agreement | 575,235.00 | 14.3258% | 233,315.00 | 9.5522% |
| China New Building Materials Industry Hangzhou Design Institute | Inspection fees | Pricing through agreement | 260,039.00 | 6.4761% | -- | -- |
| INTECH Building (Beijing) Co., Ltd. | Processing charges | Pricing through agreement | 812,471.25 | 5.0507% | -- | -- |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | Processing charges | Market pricing | -- | -- | 23,333.32 | 0.6866% |
| China Building Material Test & Certification Group Co., Ltd. | Certificate fee | Pricing through agreement | 115,700.00 | 21.1162% | -- | -- |
| China National Building Material Company Limited | Fund occupation expenses | Pricing through agreement | 526,876.24 | 0.4866% | -- | -- |

(3) Details about related-party lease

I. Leasing status of the Company is as follows:

| Name of lessor | Name of lessee | Types of leased assets | Lease commencement date | Lease termination date | Basis for identifying rental gains | Recognized rental gains for the year |
|---|---|---|---|---|---|---|
| The Company | BNBM Plastic Pipe Co., Ltd. | Workshop | 1/1/2011 | 8/31/2011 | Pricing through agreement | 697,953.33 |

II. Renting status of the Company is as follows:

| Name of lessor | Name of lessee | Types of leased assets | Lease commencement date | Lease termination date | pricing basis for rental | Recognized rental fees for the year |
|---|---|---|---|---|---|---|
| China National Building Material Company Limited | The Company | Land use rights | 9/1/2011 | 8/31/2014 | Pricing through agreement | 971,509.98 |
| | BNBM Homes Co., Ltd. | Land use rights | 9/1/2011 | 8/31/2014 | Pricing through agreement | 487,360.10 |
| | Beijing New Building Plastics Co., Ltd. | Land use rights | 9/1/2011 | 8/31/2014 | Pricing through agreement | 37,055.00 |
| BNBM Jiayuan Property Management Co., Ltd. | The Company | House use right | 6/1/2011 | 5/31/2012 | Pricing through agreement | 252,000.00 |

Explanations about related-party leases:

1. According to the Housing Leasing Contract concluded between the Company and BNBM Plastic Pipe Co., Ltd, the Company shall lease the 3187-square meter-large house of the power mineral wool coating workshop located at No.16, Xisanqi Building Material Town, Haidian District, Beijing to Beijing New Building Materials Plastic Pipe Co., Ltd. (property ownership certificate: JFQZHGGZ No.02288). The rent for the reporting period is RMB697,953.33.

2. According to the Land Use Right Leasing Agreement concluded between the Company Beijing New Building Materials Homes Co. Ltd. and China National Building Material Company Limited on September 1, 2008 and September 1, 2011, China National Building Material Company Limited shall lease to the Company the 338,505-square meter land at No. 16, Xisanqi Building Material Town West Road, Haidian District, Beijing at an annual rent of RMB971,510. The lease term runs from September 1, 2008 through August 31, 2011, September 1, 2011 through August 31, 2014.

BNBMPLC0001996

3. According to the Land Use Right Leasing Agreement concluded between the subsidiary of the Company Beijing New Building Materials Homes Co. Ltd. and China National Building Material Company Limited on September 1, 2008 and September 1, 2011, China National Building Material Company Limited shall lease to the Company the 32,490.65-square meter land at No. 16, Xisanqi Building Material Town West Road, Haidian District, Beijing at an annual rent of RMB487,360. The lease term runs from September 1, 2008 through August 31, 2011, September 1, 2011 through August 31, 2014.

4. According to the Land Use Right Leasing Agreement concluded between the subsidiary of the Company Beijing New Building Materials Homes Co. Ltd. and China National Building Material Company Limited on September 1, 2008 and September 1, 2011, China National Building Material Company Limited shall lease to the Company the 12,911.16-square meter land at No. 16, Xisanqi Building Material Town West Road, Haidian District, Beijing at an annual rent of RMB37,055. The lease term runs from September 1, 2008 through August 31, 2011, September 1, 2011 through August 31, 2014.

5. According to the Apartment Lease Contract signed by and between the Company and Beijing BNBM Homes Property Management Co., Ltd. on June 10, 2011, Beijing BNBM Homes Property Management Co., Ltd. leases its house located in Units 2 and 3 (except 2F), No.1 Building, No.39 Building Materials City West Road, Xisanqi, Haidian District, Beijing City with a monthly rental of RMB42,000 from June 1, 2011 to May 31, 2012.

(4) Details about related-party guarantees

① As at the date of this balance sheet, the Company has provided the following guarantees:

| Item | Lending entity/lending bank | Guarantor | Guarantee limit | Actual guaranteed amount | Guarantee commencement date | Expiration date of guarantee |
|---|---|---|---|---|---|---|
| I. | Taishan Gypsum Co., Ltd. | -- | -- | -- | -- | -- |
| Short-term borrowings | Tai'an Longze Sub-branch of Agricultural Bank of China Ltd. | The Company | 300,000,000.00 | 39,000,000.00 | 4/13/2011 | 3/26/2012 |
| Short-term borrowings | Tai'an Longze Sub-branch of Agricultural Bank of China Ltd. | -- | -- | 39,000,000.00 | 4/13/2011 | 4/12/2012 |
| Short-term borrowings | Tai'an Longze Sub-branch of Agricultural Bank of China Ltd. | -- | -- | 30,000,000.00 | 7/29/2011 | 7/28/2012 |
| Short-term borrowings | Tai'an Longze Sub-branch of Agricultural Bank of China Ltd. | -- | -- | 20,000,000.00 | 8/30/2011 | 8/28/2012 |
| Short-term borrowings | Tai'an Longze Sub-branch of Agricultural Bank of China Ltd. | -- | -- | 27,000,000.00 | 9/27/2011 | 9/26/2012 |
| Short-term borrowings | Tai'an Longze Sub-branch of Agricultural Bank of China Ltd. | -- | -- | 31,000,000.00 | 10/24/2011 | 10/23/2012 |
| Short-term borrowings | Tai'an Longze Sub-branch of Agricultural Bank of China Ltd. | -- | -- | 30,000,000.00 | 11/21/2011 | 10/29/2012 |
| Short-term borrowings | Tai'an Longze Sub-branch of Agricultural Bank of China Ltd. | -- | -- | 33,000,000.00 | 11/22/2011 | 11/5/2012 |
| Short-term borrowings | Tai'an Longze Sub-branch of Agricultural Bank of China Ltd. | -- | -- | 30,000,000.00 | 11/23/2011 | 11/12/2012 |
| Short-term borrowings | Tai'an Longze Sub-branch of Agricultural Bank of China Ltd. | -- | -- | 20,000,000.00 | 11/24/2011 | 11/23/2012 |
| Short-term borrowings | Tai'an Branch of Bank of China Limited | The Company | 220,000,000.00 | 15,000,000.00 | 5/20/2011 | 4/20/2012 |
| Short-term borrowings | Tai'an Branch of Bank of China Limited | -- | -- | 39,000,000.00 | 5/23/2011 | 5/18/2012 |
| Short-term borrowings | Tai'an Branch of Bank of China Limited | -- | -- | 30,000,000.00 | 6/1/2011 | 5/22/2012 |
| Short-term borrowings | Tai'an Branch of Bank of China Limited | -- | -- | 25,000,000.00 | 6/1/2011 | 5/27/2012 |
| Short-term borrowings | Tai'an Branch of Bank of China Limited | -- | -- | 20,000,000.00 | 6/1/2011 | 6/1/2012 |
| Short-term borrowings | Tai'an Branch of Bank of China Limited | -- | -- | 20,000,000.00 | 10/21/2011 | 10/19/2012 |
| Short-term borrowings | Tai'an Branch of Bank of China Limited | -- | -- | 25,000,000.00 | 10/21/2011 | 10/19/2012 |
| Short-term borrowings | Tai'an Branch of Bank of China Limited | -- | -- | 46,000,000.00 | 11/10/2011 | 11/9/2012 |
| Short-term borrowings | Ningyang Sub-branch of Industrial and Commercial Bank of China Ltd. | The Company | 130,000,000.00 | 9,300,000.00 | 6/15/2011 | 6/6/2012 |
| Short-term borrowings | Ningyang Sub-branch of Industrial and Commercial Bank of China Ltd. | -- | -- | 30,000,000.00 | 7/6/2011 | 6/21/2012 |

BNBMPLC0001997

| | | | | | | |
|---|---|---|---|---|---|---|
| Short-term borrowings | Ningyang Sub-branch of Industrial and Commercial Bank of China Ltd. | -- | -- | 27,000,000.00 | 7/6/2011 | 6/21/2012 |
| Short-term borrowings | Ningyang Sub-branch of Industrial and Commercial Bank of China Ltd. | -- | -- | 20,000,000.00 | 10/14/2011 | 9/21/2012 |
| Short-term borrowings | Tai'an Branch of Bank of Communications | The Company | 73,000,000.00 | 45,500,000.00 | 8/25/2011 | 6/28/2012 |
| Short-term borrowings | Jinan Quanjing Branch of China Everbright Bank Co., Ltd. | The Company | 27,000,000.00 | 27,000,000.00 | 6/29/2011 | 6/28/2012 |
| Short-term borrowings | Huaxia Bank Co., Ltd., Qingdao Shandong Road Sub-branch | Jindun Building Materials | 80,000,000.00 | 30,000,000.00 | 4/7/2011 | 4/7/2012 |
| Short-term borrowings | Huaxia Bank Co., Ltd., Qingdao Shandong Road Sub-branch | -- | -- | 20,000,000.00 | 5/25/2011 | 5/25/2012 |
| -- | Sub-total | | 830,000,000.00 | 727,800,000.00 | -- | -- |
| Long-term borrowings | Tai'an Taishan Investment Co., Ltd. | Jindun Building Materials | 10,000,000.00 | 1,650,000.00 | 6/22/2009 | 12/15/2014 |
| Long-term borrowings | Tai'an Taishan Investment Co., Ltd. | -- | -- | 1,650,000.00 | 6/22/2009 | 6/15/2015 |
| Long-term borrowings | Tai'an Taishan Investment Co., Ltd. | -- | -- | 1,650,000.00 | 6/22/2009 | 12/15/2015 |
| Long-term borrowings | Tai'an Taishan Investment Co., Ltd. | -- | -- | 1,650,000.00 | 6/22/2009 | 6/15/2016 |
| Long-term borrowings | Tai'an Taishan Investment Co., Ltd. | -- | -- | 1,650,000.00 | 6/22/2009 | 12/15/2016 |
| Long-term borrowings | Tai'an Taishan Investment Co., Ltd. | -- | -- | 1,750,000.00 | 6/22/2009 | 6/15/2017 |
| -- | Sub-total | -- | 10,000,000.00 | 10,000,000.00 | | |
| Long-term borrowings | Ningyang Sub-branch of Industrial and Commercial Bank of China Ltd. | The Company | 50,000,000.00 | 20,000,000.00 | 5/31/2011 | 5/23/2015 |
| Long-term borrowings | Ningyang Sub-branch of Industrial and Commercial Bank of China Ltd. | -- | -- | 15,000,000.00 | 6/8/2011 | 11/23/2015 |
| Long-term borrowings | Ningyang Sub-branch of Industrial and Commercial Bank of China Ltd. | -- | -- | 15,000,000.00 | 6/8/2011 | 5/23/2016 |
| -- | Sub-total | -- | 50,000,000.00 | 50,000,000.00 | -- | -- |
| -- | Total | -- | 890,000,000.00 | 787,800,000.00 | -- | -- |
| II. | Qinhuangdao Taishan Building Materials Co., Ltd. | -- | -- | -- | -- | -- |
| Short-term borrowings | Bank of Communications Co., Ltd., Qinhuangdao Branch | Taishan Gypsum | 15,000,000.00 | 15,000,000.00 | 10/17/2011 | 10/14/2012 |
| -- | Total | -- | 15,000,000.00 | 15,000,000.00 | -- | -- |
| III. | Taishan Gypsum (Tongling) Co., Ltd. | -- | -- | -- | -- | -- |
| Long-term liabilities that will mature within one year | Tongling Branch of Huishang Bank | Taishan Gypsum | 10,000,000.00 | 10,000,000.00 | 9/27/2009 | 9/27/2012 |
| Long-term borrowings | Tongling Branch of Huishang Bank | -- | 10,000,000.00 | 10,000,000.00 | 9/27/2009 | 3/27/2013 |
| Long-term borrowings | Tongling Branch of Huishang Bank | -- | 30,000,000.00 | 30,000,000.00 | 9/27/2009 | 9/27/2013 |
| -- | Total | -- | 50,000,000.00 | 50,000,000.00 | -- | -- |
| IV. | Taishan Gypsum (Nantong) Co., Ltd. | -- | -- | -- | -- | -- |
| Short-term borrowings | Bank of Communications Co., Ltd., Nantong Branch | Jindun Building Materials | 35,000,000.00 | 35,000,000.00 | 4/7/2011 | 4/7/2012 |
| Long-term liabilities that will mature within one year | Bank of Communications Co., Ltd., Nantong Branch | Jindun Building Materials | 30,000,000.00 | 30,000,000.00 | 9/21/2010 | 12/31/2012 |
| Long-term borrowings | Bank of Communications Co., Ltd., Nantong Branch | Jindun Building Materials | 17,000,000.00 | 17,000,000.00 | 9/21/2010 | 9/21/2013 |
| -- | Total | -- | 82,000,000.00 | 82,000,000.00 | -- | -- |
| V. | Taishan Gypsum (Jiangxi) Co., Ltd. | -- | -- | -- | -- | -- |
| Long-term liabilities that will mature within one year | Bank of China Co., Ltd., Fengcheng Sub-branch | Taishan Gypsum | 10,000,000.00 | 10,000,000.00 | 3/25/2010 | 3/25/2012 |
| Long-term borrowings | Bank of China Co., Ltd., Fengcheng Sub-branch | -- | 10,000,000.00 | 10,000,000.00 | 3/25/2010 | 3/25/2013 |
| Long-term borrowings | Bank of China Co., Ltd., Fengcheng Sub-branch | -- | 10,000,000.00 | 10,000,000.00 | 3/25/2010 | 3/25/2014 |
| Long-term borrowings | Bank of China Co., Ltd., Fengcheng Sub-branch | -- | 10,000,000.00 | 10,000,000.00 | 3/25/2010 | 3/24/2015 |
| -- | Total | -- | 40,000,000.00 | 40,000,000.00 | -- | -- |
| VI. | Buxin Taishan Gypsum Building Materials Co., Ltd. | -- | -- | -- | -- | -- |

BNBMPLC0001998

| | | | | | | |
|---|---|---|---|---|---|---|
| Short-term borrowings | Agricultural Bank of China Co., Ltd., Buxin Branch | Taishan Gypsum | 20,000,000.00 | 20,000,000.00 | 8/26/2011 | 8/25/2012 |
| Short-term borrowings | Taiping Branch of Bank of Fuxin Co., Ltd. | Jindun Building Materials | 30,000,000.00 | 30,000,000.00 | 8/30/2011 | 8/29/2012 |
| -- | Total | -- | 50,000,000.00 | 50,000,000.00 | -- | -- |
| VII. | Taishan Gypsum (Shaanxi) Co., Ltd. | -- | -- | -- | -- | -- |
| Short-term borrowings | Weinan Branch of Bank of China Limited | Taishan Gypsum | 2,000,000.00 | 2,000,000.00 | 11/10/2011 | 6/20/2012 |
| Long-term liabilities that will mature within one year | Weinan Branch of Bank of China Limited | Taishan Gypsum | 2,000,000.00 | 2,000,000.00 | 11/10/2011 | 12/20/2012 |
| Long-term borrowings | Weinan Branch of Bank of China Limited | Taishan Gypsum | 26,000,000.00 | 3,000,000.00 | 11/10/2011 | 6/20/2013 |
| Long-term borrowings | Weinan Branch of Bank of China Limited | Taishan Gypsum | | 3,000,000.00 | 11/10/2011 | 12/20/2013 |
| Long-term borrowings | Weinan Branch of Bank of China Limited | Taishan Gypsum | | 4,000,000.00 | 11/10/2011 | 6/20/2014 |
| Long-term borrowings | Weinan Branch of Bank of China Limited | Taishan Gypsum | | 4,000,000.00 | 11/10/2011 | 12/20/2014 |
| Long-term borrowings | Weinan Branch of Bank of China Limited | Taishan Gypsum | | 4,000,000.00 | 11/10/2011 | 6/20/2015 |
| Long-term borrowings | Weinan Branch of Bank of China Limited | Taishan Gypsum | | 4,000,000.00 | 11/10/2011 | 12/20/2015 |
| Long-term borrowings | Weinan Branch of Bank of China Limited | Taishan Gypsum | | 2,000,000.00 | 11/10/2011 | 6/20/2016 |
| Long-term borrowings | Weinan Branch of Bank of China Limited | Taishan Gypsum | | 2,000,000.00 | 11/10/2011 | 10/20/2016 |
| -- | Total | -- | 30,000,000.00 | 30,000,000.00 | -- | -- |
| VIII. | Guizhou Taifu Gypsum Co., Ltd. | -- | -- | -- | -- | -- |
| Long-term liabilities that will mature within one year | Fuquan Sub-branch of Industrial and Commercial Bank of China Co., Ltd. | Taishan Gypsum | 10,000,000.00 | 5,000,000.00 | 2/14/2011 | 6/21/2012 |
| Long-term liabilities that will mature within one year | Fuquan Sub-branch of Industrial and Commercial Bank of China Co., Ltd. | Taishan Gypsum | | 5,000,000.00 | 2/14/2011 | 12/21/2012 |
| Long-term borrowings | Fuquan Sub-branch of Industrial and Commercial Bank of China Co., Ltd. | Taishan Gypsum | 20,000,000.00 | 5,000,000.00 | 2/14/2011 | 6/21/2013 |
| Long-term borrowings | Fuquan Sub-branch of Industrial and Commercial Bank of China Co., Ltd. | Taishan Gypsum | | 5,000,000.00 | 2/14/2011 | 12/21/2013 |
| Long-term borrowings | Fuquan Sub-branch of Industrial and Commercial Bank of China Co., Ltd. | Taishan Gypsum | | 5,000,000.00 | 2/14/2011 | 6/21/2014 |
| Long-term borrowings | Fuquan Sub-branch of Industrial and Commercial Bank of China Co., Ltd. | Taishan Gypsum | | 5,000,000.00 | 2/14/2011 | 1/28/2015 |
| -- | Total | -- | 30,000,000.00 | 30,000,000.00 | -- | -- |
| IX. | Taishan Gypsum (Sichuan) Co., Ltd. | -- | -- | -- | -- | -- |
| Short-term borrowings | Shifang Branch of Bank of Deyang Co., Ltd. | Jindun Building Materials | 30,000,000.00 | 30,000,000.00 | 10/20/2011 | 10/18/2012 |
| Long-term borrowings | Shifang Branch of Bank of Deyang Co., Ltd. | Jindun Building Materials | 13,000,000.00 | 8,000,000.00 | 3/21/2011 | 3/17/2015 |
| Long-term borrowings | Shifang Branch of Bank of Deyang Co., Ltd. | Jindun Building Materials | -- | 5,000,000.00 | 3/22/2011 | 3/17/2015 |
| -- | Total | -- | 43,000,000.00 | 43,000,000.00 | -- | -- |
| -- | Total | -- | 1,230,000,000.00 | 1,127,800,000.00 | -- | -- |
| -- | Including: total short-term borrowings | -- | 962,000,000.00 | 859,800,000.00 | -- | -- |
| -- | Total long-term borrowings due within one year | -- | 62,000,000.00 | 62,000,000.00 | -- | -- |
| -- | Total long-term borrowings | -- | 206,000,000.00 | 206,000,000.00 | -- | -- |

For details about foregoing related-party guarantees, please refer to Item 2 of Note VII "Contingent Matters".

② Explanations about related-party guarantees

The Company has not incurred guarantee for the benefit of parties other than its subsidiaries, and all the related-party guarantees provided to subsidiaries are joint and several liability guarantees. The Company has not incurred other forms of guarantees.

### 6. Receivables from and payables to related parties

BNBMPLC0001999

**(1) Listed company's receivables from related parties are as follows:**

| Item | Ending balance | | Beginning balance | |
|---|---|---|---|---|
| | Book balance | Bad debt provision | Book balance | Bad debt provision |
| Accounts receivable | -- | | -- | |
| Beijing New Building Material (Group) Co., Ltd. | 3,586,212.26 | 1,625,909.38 | 4,760,056.83 | 888,178.82 |
| Jinan Branch of Beijing New Building Material (Group) Co., Ltd. | 547,156.53 | 383,009.57 | 547,156.53 | 218,862.61 |
| Beijing New Building Material (Group) Co., Ltd. Shijiazhuang Branch | 200,608.17 | 200,608.17 | 200,608.17 | 195,034.72 |
| Beijing New Building Material (Group) Co., Ltd. Xiamen Sales Center | 11,971.80 | 11,971.80 | 11,971.80 | 8,380.26 |
| Beijing New Building Material (Group) Co., Ltd. Zhengzhou Branch | 2,230,240.59 | 2,209,001.94 | 2,230,240.59 | 1,806,256.47 |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | 100,000.00 | 100,000.00 | 100,000.00 | 70,000.00 |
| BNBM Plastic Pipe Co., Ltd. | 9,088,387.30 | 1,073,044.78 | 7,502,946.49 | 706,527.03 |
| CNBM Investment Company Limited | 2,000,000.02 | 2,000,000.02 | 2,000,000.02 | 2,000,000.02 |
| China National Building Materials & Equipment Import & Export Corporation | | | 0.80 | 0.32 |
| Baoding Zhugen New Materials Co., Ltd. | 461,316.96 | 316,432.52 | 461,316.96 | 180,200.55 |
| INTECH Building (Beijing) Co., Ltd. | 903,108.55 | 12,809.11 | 60,249.57 | 677.75 |
| Beijing B&Q Decoration & Building Materials Co., Ltd. | 255,429.91 | 143,022.92 | 576,682.79 | 206,821.11 |
| Tianjin Century BNBM Sales Co., Ltd. | 2,382,488.30 | 2,382,488.30 | 2,382,488.30 | 2,222,930.72 |
| Changzhou China Composites Liberty Co. Ltd. | -- | | 9,087.75 | 386.54 |
| BNBM Technology Development Co., Ltd. | 2,421,274.93 | 1,305,974.84 | 2,362,937.06 | 988,150.05 |
| Beijing New Materials Building Design & Research Institute Co., Ltd. | 762,600.00 | 582,600.00 | 762,600.00 | 522,600.00 |
| Lianyungang Zhongfu Lianzhong Composite Material Group Co. Ltd. | 300,150.00 | 13,582.04 | 214,767.26 | 2,147.67 |
| Zhongfu Lianzhong (Shenyang) Composite Material Co., Ltd. | 211,640.01 | 4,454.17 | 38,962.81 | 389.63 |
| Zhongfu-lianzhong (Jiuquan) Composite Material Co., Ltd. | 210,000.00 | 6,703.37 | 76,722.82 | 767.23 |
| BNBM Jiayuan Property Management Co., Ltd. | -- | | 173,317.08 | 1,733.17 |
| Total | 25,672,585.33 | 12,371,612.93 | 24,472,113.63 | 10,020,044.67 |
| Advances to suppliers | -- | | -- | |
| Beijing New Building Material (Group) Co., Ltd. | 399,795.25 | | 66,951.77 | -- |
| BNBM Plastic Pipe Co., Ltd. | 1,110.07 | -- | 1,110.07 | -- |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | 1,721,120.00 | | 17,985,210.00 | -- |
| China Building Material Test & Certification Group Co., Ltd. | 266,955.00 | | | -- |
| Hangzhou Zhongxin Electromechanical Technology Co., Ltd. | | | 1,430,000.00 | -- |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | 513,890.13 | | 513,890.13 | -- |
| Tai'an Taihe Shengyuan Industry & Trade Co., Ltd. | | -- | 28,666.87 | -- |
| Total | 2,902,870.45 | -- | 20,025,828.84 | |

**(2) Listed company's payables to related parties are as follows:**

| Item | Ending balance | Beginning balance | Age analysis | Economic content |
|---|---|---|---|---|
| Accounts payable | -- | | -- | -- |
| BNBM Jiayuan Property Management Co., Ltd. | 160,279.25 | 160,279.25 | Above 3 years | Property management fee |
| INTECH Building (Beijing) Co., Ltd. | 355.84 | -- | Within 1 year | Payment for materials |
| Beijing New Building Material (Group) Co., Ltd. | 490,930.05 | 492,418.94 | Above 3 years | Payment for materials |
| China National Building Material Company Limited | 1,495,925.08 | 686,436.57 | Within 1 year | Land rental |
| China National Building Material Company Limited | 379,879.53 | | One to two years | Land rental |
| Neo China Group Engineering & Consultation LLP. | 8,200.00 | 8,200.00 | Above 3 years | Consulting fee |
| Beijing Zhugen BNBM Building Materials Sales Center | 7,841.30 | 7,841.30 | Above 3 years | Payment for goods |
| Hangzhou Zhongxin Electromechanical Technology Co., Ltd. | 210,750.00 | 70,000.00 | Within 1 year | Payment for equipment |
| Hangzhou Zhongxin Electromechanical Technology Co., Ltd. | 10,000.00 | -- | 2-3 years | Payment for equipment |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | 3,723,981.34 | 3,707,330.34 | Note 1. | Payment for equipment |
| BNBM Plastic Pipe Co., Ltd. | 58,859.64 | | Within 1 year | Payment for materials |
| Total | 6,547,002.03 | 5,132,506.40 | -- | -- |
| Advances from customers | -- | | -- | -- |
| Beijing Zhugen BNBM Building Materials Sales Center | 7,500.00 | 7,500.00 | Above 3 years | Payment for goods |
| Beijing New Building Material (Group) Co., Ltd. | 916.59 | 916.59 | One to two years | Payment for goods |
| BNBM Plastic Pipe Co., Ltd. | 9,853.11 | 6,406.41 | Within 1 year | Payment for goods |
| Beijing B&Q Decoration & Building Materials Co., Ltd. | 61,509.10 | 98,839.75 | Within 1 year | Payment for goods |
| BNBM Technology Development Co., Ltd. | 32,587.00 | 1,346.58 | Within 1 year | Payment for goods |
| BNBM Technology Development Co., Ltd. | 1,346.58 | | One to two years | Payment for goods |
| Status of deposits from related parties is as follows: | 388,504.14 | 378,618.12 | Within 1 year | Payment for goods |
| China National Building Materials International Trading Co., Ltd. | 350.18 | 350.18 | One to two years | Payment for goods |
| INTECH Building (Beijing) Co., Ltd. | | 41,225.86 | -- | -- |
| BNBM Machinery Co., Ltd. under China National | 22.47 | 22.47 | Within 1 year | Payment for goods |

BNBMPLC0002000

| | | | | |
|---|---|---|---|---|
| Building Material & Light Machinery Group Zhongfu-lianzhong (Baotou) Composite Material Co., Ltd. | -- | 9,788.66 | -- | -- |
| China Triumph International Engineering Co., Ltd. | 300,000.00 | -- | Within 1 year | Payment for goods |
| Brightcrystals Technology Inc. | 26,305.00 | 26,305.00 | Above 3 years | Payment for goods |
| Total | 828,894.17 | 571,319.62 | -- | -- |
| Other payables | -- | -- | -- | -- |
| Beijing New Building Material (Group) Co., Ltd. | 3,402,795.56 | 2,643,498.70 | Note 2. | Incomings and outgoings |
| BNBM Jiayuan Property Management Co., Ltd. | 376,865.95 | 314,506.48 | Within 1 year | Property management fee |
| BNBM Jiayuan Property Management Co., Ltd. | 131,115.89 | -- | One to two years | Property management fee |
| China National Building Materials Group Corporation | 25,200,000.00 | 25,200,000.00 | 2-3 years | Project payment |
| Brightcrystals Technology Inc. | 12,263.26 | 383.76 | Within 1 year | Incomings and outgoings |
| China National Building Material Company Limited | 292,586,876.24 | 14,316.84 | Within 1 year | Borrowings |
| CNBM Investment Company Limited | 8,316.42 | 12,245.25 | Within 1 year | Incomings and outgoings |
| BNBM Machinery Co., Ltd. under China National Building Material & Light Machinery Group | 136,500.00 | -- | Within 1 year | Security deposit |
| Total | 321,854,733.32 | 28,184,951.03 | -- | -- |

Note 1: For age details, please refer to relevant content in Item 20 "Accounts Payable" in Note V to these financial statements.

Note 2: Refer to item 25 Other accounts payable of note 5 of this financial statement for more information about aging.

## VII. Contingent Matters

1. As of December 31, 2011, information about guarantee of the Company is as follows:

(1) According to the Maximum-amount Guarantee Contract (No. 37100520110089166) concluded between the Company and Agricultural Bank of China Co., Ltd., Tai'an Longze Sub-branch on July 29, 2011, the Company shall provide a joint and several guarantee for the loan contract worth RMB300mn between Taishan Gypsum Co., Ltd., a controlled subsidiary of the Company, and Agricultural Bank of China Co., Ltd., Tai'an Longze Sub-branch. The guarantee term runs for two years upon maturity of the loans under the master contract. As of December 31, 2011, short-term borrowings applied and received by Taishan Gypsum Co., Ltd. from this bank were RMB299mn.

(2) According to the Guarantee Contract of Maximum Amount ("2011 N.Y. (BAO) Z.No.0005") signed by and between the Company and Ningyang Sub-branch of Industrial and Commercial Bank of China Co., Ltd. on May 24, 2011, the Company provides joint and several liability guarantee for the bank credit of RMB130,000,000 of its proprietary subsidiary – Taishan Gypsum Co., Ltd. with a guarantee term of 2 years as of the next day after the expiry day for each loan. As of December 31, 2011, short-term borrowings applied and received by Taishan Gypsum Co., Ltd. from this bank were RMB86.3mn.

(3) According to the Guarantee Contract of Maximum Amount ("2011 N.Y. (BAO) Z.No.0004") signed by and between the Company and Ningyang Sub-branch of Industrial and Commercial Bank of China Co., Ltd. on May 24, 2011, the Company provides joint and several liability guarantee for the bank credit of RMB50,000,000 of its proprietary subsidiary – Taishan Gypsum Co., Ltd. with a guarantee term of 2 years as of the next day after the expiry day for each loan. As of December 31, 2011, short-term borrowings applied and received by Taishan Gypsum Co., Ltd. from this bank were RMB50mn.

(4) According to the Guarantee Contract of Maximum Amount ("2011 T.Z.Y.B.Z.No.70929000701") signed by and between the Company and Tai'an Branch of Bank of China Limited on July 1, 2011, the Company provides joint and several liability guarantee for the bank credit of RMB220,000,000 borrowed by its proprietary subsidiary – Taishan Gypsum Co., Ltd. with a guarantee term from the day when the loan contract becomes effective to 2 years after the final phase of repayment performance expires. As of December 31, 2011, short-term borrowings applied and received by Taishan Gypsum Co., Ltd. from this bank were RMB220mn.

(5) According to the Guarantee Contract of Maximum Amount ("7696Z-11-061D") signed by and between the Company and Jinan Quanjing Sub-branch of China Everbright Bank Co., Ltd. on June 28, 2011, the Company provides joint and several liability guarantee for loan contracts of RMB27,000,000 of its proprietary subsidiary- Taishan Gypsum Co., Ltd. As of December 31, 2011,

BNBMPLC0002001

short-term borrowings applied and received by Taishan Gypsum Co., Ltd. from this bank were RMB27mn.

(6) According to the Guarantee Contract of Maximum Amount ("3790902011AM00001000") signed by and between the Company and Tai'an Branch of Bank of Communications Co., Ltd. on June 28, 2011, the Company provides joint and several liability guarantee for the bank credit of RMB73,000,000 borrowed by its proprietary subsidiary — Taishan Gypsum Co., Ltd. with a guarantee term ending 2 years after the liability performance term expires. As of December 31, 2011, short-term borrowings applied and received by Taishan Gypsum Co., Ltd. from this bank were RMB45.5mn.

(7) As specified in the Loan Contract ("Tai Tou Zi Tiao Kong Zi Jin Jie Zi No.0919") and the Surety Guarantee Contract dated July 3, 2009 between a controlled subsidiary of the Company — Taishan Gypsum Co., Ltd. and Tai'an Taishan Investment Co., Ltd., Tai'an Jindun Building Materials Co., Ltd. will provide a joint and several liability guarantee for the loan of RMB10,000,000 borrowed by Taishan Gypsum Co., Ltd. from Tai'an Taishan Investment Co., Ltd.. As at December 31, 2011, the long-term borrowing borrowed by Taishan Gypsum Co., Ltd. is RMB10mn.

(8) According to the Guarantee Contract of Maximum Amount ("QD16 (GAOBAO) 20110007") signed by and between the Company's sub-subsidiary Tai'an Jindun Building Materials Co. Ltd. and Qingdao Shandong Road Sub-branch of Huaxia Bank Co., Ltd. on May 20, 2011, Tai'an Jindun Building Materials Co. Ltd. provides joint and several guarantee liability for the bank credit of RMB80,000,000 borrowed by Taishan Gypsum Co., Ltd. from Qingdao Shandong Road Sub-branch of Huaxia Bank Co., Ltd. As of December 31, 2011, Taishan Gypsum Co., Ltd. has borrowed short-term borrowings RMB50,000,000 from the Bank.

(9) According to the Maximum-amount Guarantee Contract (HG2011 ZBZ No. 006) concluded between the Company-owned subsidiary Taishan Gypsum Co., Ltd. and Bank of Communications Co., Ltd., Qinhuangdao Branch on October 12, 2011, Taishan Gypsum Co., Ltd. shall provide a joint and several guarantee for loans of RMB15mn applied and received by its controlled subsidiary Qinhuangdao Taishan Building Materials Co., Ltd. from this bank. The guarantee term runs for two years upon expiry of time limit for debtor to pay debts. As of December 31, 2011, short-term borrowings applied and received by Qinhuangdao Taishan Building Materials Co., Ltd. from this bank were RMB15mn.

(10) As specified in the "2009 Bao Zi No.20090927001144" Maximum Guarantee Contract dated September 27, 2009 between a subsidiary of the Company — Taishan Gypsum Co., Ltd. and Tongling Branch of Huishang Bank, Taishan Gypsum Co., Ltd. will provide a joint and several liability guarantee for the loan of RMB50,000,000 borrowed by a controlled subsidiary of Taishan Gypsum Co., Ltd., namely, Taishan Gypsum (Tongling) Co., Ltd. from the said bank. As at December 31, 2011, the long-term borrowing owed by Taishan Gypsum (Tonglng) Co., Ltd. to the said bank is RMB50mn (loans due within one year were RMB10mn).

(11) According to the Guarantee Contract (2010 YZXFBZ No. 003) concluded between the Company-owned subsidiary Taishan Gypsum Co., Ltd. and Bank of China Co., Ltd., Fengcheng Branch on March 25, 2010, Taishan Gypsum Co., Ltd. shall provide a joint and several guarantee for loans of RMB40mn applied and received by its controlled subsidiary Taishan Gypsum (Jiangxi) Co., Ltd. from this bank. As of December 31, 2011, long-term borrowings applied and received by Taishan Gypsum (Jiangxi) Co., Ltd. from this bank were RMB40mn (loans due within one year were RMB10mn).

(12) According to the Guarantee Contract (No. 3830102010A100003600) concluded between the Company-owned grandson company Tai'an Jindun Building Materials Co., Ltd. and Bank of Communications Co., Ltd., Nantong Branch on September 21, 2010, Tai'an Jindun Building Materials Co., Ltd. shall provide a joint and several guarantee for loans of RMB47mn applied and received by Taishan Gypsum (Nantong) Co., Ltd., a company with a stake in it, from this bank. As of December 31, 2011, long-term borrowings applied and received by Taishan Gypsum (Nantong) Co., Ltd. from this bank were RMB47mn (loans due within one year were RMB10mn).

(13) According to the Guarantee Contract (No. 3830102011A100002000) concluded between the Company-owned grandson company Tai'an Jindun Building Materials Co., Ltd. and Bank of Communications Co., Ltd., Nantong Branch on April 7, 2011, Tai'an Jindun Building Materials Co.,

BNBMPLC0002002

Ltd. shall provide a joint and several guarantee for loans of RMB35mn applied and received by Taishan Gypsum (Nantong) Co., Ltd., a company with a stake in it, from this bank. As of December 31, 2011, short-term borrowings applied and received by Taishan Gypsum (Nantong) Co., Ltd. from this bank were RMB35mn.

(14) According to the Guarantee Contract (No. 21100120110030097) concluded between the Company-owned subsidiary Taishan Gypsum Co., Ltd. and Agricultural Bank of China Co., Ltd., Buxin Branch on August 26, 2011, Taishan Gypsum Co., Ltd. shall provide a joint and several guarantee for loans of RMB20mn applied and received by its controlled subsidiary Buxin Taishan Gypsum Building Materials Co., Ltd. from this bank. As of December 31, 2011, short-term borrowings applied and received by Buxin Taishan Gypsum Building Materials Co., Ltd. from this bank were RMB20mn. The guarantee term runs for two years upon expiry of time limit for debtor to pay debts as agreed under the master contract.

(15) According to the Guarantee Contract ("10052011082A001 (BAO)") signed by and between the Company's sub-subsidiary — Tai'an Jindun Building Materials Co., Ltd. and Taiping Sub-branch of Bank of Fuxin Co., Ltd. on August 29, 2011, Tai'an Jindun Building Materials Co., Ltd. provides joint and several liability guarantee for the loans of RMB13,000,000 borrowed by Taishan Gypsum (Sichuan) Co., Ltd. from the Bank. As of December 31, 2011, Taishan Gypsum (Sichuan) Co., Ltd. has borrowed long-term borrowings of RMB13,000,000 from the Bank. The guarantee term runs for two years upon expiry of time limit for debtor to pay debts as agreed under the master contract.

(16) According to the Guarantee Contract ("24050441-2011 F.Q (BAO) No.0001") signed by and between the Company's proprietary subsidiary —Taishan Gypsum Co., Ltd. and Fuquan Sub-branch of Industrial and Commercial Bank of China Co., Ltd. on January 28, 2011, Taishan Gypsum Co., Ltd. provides joint and several liability guarantee for the loans of RMB30,000,000 borrowed by its proprietary subsidiary — Guizhou Taifu Gypsum Co., Ltd. from the Bank. As of December 31, 2011, Guizhou Taifu Gypsum Co., Ltd. has borrowed long-term borrowings of RMB30,000,000 (including RMB10,000,000 loans due within one year) from the Bank.

(17) According to the Guarantee Contract ("2011D.Y.Y.S.B.H.Z.No.018-2") signed by and between the Company's sub-subsidiary — Tai'an Jindun Building Materials Co., Ltd. and Shifang Sub-branch of Bank of Deyang Co., Ltd. on March 3, 2011, Tai'an Jindun Building Materials Co., Ltd. provides joint and several liability guarantee for the loans of RMB13,000,000 borrowed by Taishan Gypsum (Sichuan) Co., Ltd. from the Bank. As of December 31, 2011, Taishan Gypsum (Sichuan) Co., Ltd. has borrowed long-term borrowings of RMB13,000,000 from the Bank.

(18) According to the Guarantee Contract ("2011D.Y.Y.S.B.H.Z.No.074-1") signed by and between the Company's sub-subsidiary — Tai'an Jindun Building Materials Co., Ltd. and Shifang Sub-branch of Bank of Deyang Co., Ltd. on October 19, 2011, Tai'an Jindun Building Materials Co., Ltd. provides joint and several liability guarantee for the loans of RMB30,000,000 borrowed by Taishan Gypsum (Sichuan) Co., Ltd. from the Bank. As of December 31, 2011, Taishan Gypsum (Sichuan) Co., Ltd. has borrowed short-term borrowings of RMB30,000,000 from the Bank. The guarantee term runs for two years upon expiry of time limit for debtor to pay debts as agreed under the master contract.

(19) According to the Guarantee Contract (2011 S.Z.Y.W.N.B.Z.No.001) signed by and between the Company proprietary subsidiary Taishan Gypsum Co., Ltd. and Weinan Branch of Bank of China Limited on November 1, 2011, Taishan Gypsum Co. Ltd. provides joint and several liability guarantee for loans of RMB30,000,000 of its wholly owned subsidiary - Taishan Gypsum (Shaanxi) Co., Ltd. in the Bank. As of December 31, 2011, Taishan Gypsum (Shaanxi) Co., Ltd. has borrowed long-term borrowings of RMB28,000,000 (including amounts of RMB2,000,000 due within one year) and short-term borrowings of RMB2,000,000 from the Bank. The guarantee term runs for two years upon expiry of time limit for debtor to pay debts as agreed under the master contract.

2. As of December 31, 2011, the Company's mortgage and borrowings were as follows:

(1) According to the Maximum-amount Mortgage Contract (No. 2010-123010-20-ZD-01) concluded between the Company-owned grandson company Taishan Gypsum (Tongling) Co., Ltd. and China Construction Bank Co., Ltd., Tai'an Qingnian Road Sub-branch on June 13, 2010, Taishan Gypsum Co., Ltd. shall leave the machinery and equipment of its subsidiary Taishan Gypsum (Tongling) Co., Ltd. valued at RMB25mn as collateral to this bank for the maximum loans of RMB25mn with this

BNBMPLC0002003

bank. The mortgage term runs through June 13, 2012.

According to the Maximum-amount Mortgage Contract (No. 2010-123010-20-ZD-02) concluded between the Company-owned grandson company Taishan Gypsum (Henan) Co., Ltd. and China Construction Bank Co., Ltd., Tai'an Qingnian Road Sub-branch on June 13, 2010, Taishan Gypsum Co., Ltd. shall leave the machinery and equipment of its subsidiary Taishan Gypsum (Henan) Co., Ltd. valued at RMB71.79mn as collateral to this bank for its maximum loans of RMB20mn with this bank. The mortgage term runs through June 13, 2012.

As of December 31, 2011, short-term borrowings applied and received by Taishan Gypsum Co., Ltd. from this bank were RMB0mn.

(2) According to the Mortgage Contract of Maximum Amount ("2011 T.Z.G.D.Z. No.6883601520110909") signed by and between the Company's proprietary subsidiary - Taishan Gypsum Co., Ltd. and Tai'an Branch of China Limited on September 9, 2011, Taishan Gypsum Co., Ltd. mortgages its 95 sets (groups) of machineries and equipment located in Dawenkou Town, Daiyue District, Tai'an City to the Bank at a price of RMB98,085,605 as a guarantee for loans of RMB29,400,000 from the Bank with a mortgage term from September 9, 2011 to September 9, 2014. As of December 31, 2011, short-term borrowings applied and received by Taishan Gypsum Co., Ltd. from this bank were RMB29.4mn.

(3) According to the Maximum-amount Mortgage Contract (2009 TZYDZ No. 20090318002) concluded between the controlled subsidiary Taishan Gypsum Co., Ltd. and Bank of China Co., Ltd., Tai'an Branch on March 26, 2009, Taishan Gypsum Co., Ltd. shall leave its totally three plasterboard and paper-making production lines located at Dawenkou, Daiyue District, Tai'an City and valued at RMB102.0209mn as collateral to this bank for its loans of RMB20.83mn applied and received from this bank. The mortgage term runs from March 26, 2009 through March 31, 2012.

As specified in the "2009 Tai Zhong Yin Di Zi No.709290020090928" Maximum Mortgage Contract dated September 27, 2009 between a controlled subsidiary of the Company — Taishan Gypsum Co., Ltd. and Tai'an Branch of Bank of China Limited, Taishan Gypsum Co., Ltd. will mortgage a parcel of land located to the west of Haoli Hill (certificate no.: Tai Tu Gu Yong (2009) No.T-0371, evaluated at a price of RMB1,203,700), a parcel of land located in Dawenkou Town, Daiyue District, Tai'an (certificate no.: Tai Tu Guo Yong (2009) No.D-0193, evaluated at a price of RMB9,275,500), a parcel of land located in Dawenkou Town, Daiyue District, Tai'an (Tai Tu Guo Yong (2009) No.0194, evaluated at a price of RMB14,129,900), premises of Taishan Gypsum located to the west of Haoli Hill (title certificate no.: "Tai Fang Quan Zheng Tai Zi No.166289" and "Tai Fang Quan Zheng Tai Zi No.166290", evaluated at a price of RBM15,724,100), premises located in Dawenkou Town, Daiyue District, Tai'an (title certificate no.: "Tai Fang Quan Zheng Tai Zi No.166303", "Tai Fang Quan Zheng Tai Zi No.166302" and "Tai Fang Quan Zheng Tai Zi No.166301", evaluated at a price of RMB28,155,500) to the said bank at a total evaluated price of RMB80,819,300, as a guarantee for the loan of RMB39,170,000 owed to the said bank, and the mortgage period will expire upon the satisfaction of the guaranteed debt.

As of December 31, 2011, Taishan Gypsum Co., Ltd. had long-term borrowings of RMB60,000,000 (including RMB60,000,000 long-term borrowings due within one year) from Tai'an Branch of Bank of China Limited.

(4) According to the Mortage Contract ("2011 Ningyang (DI) No.0011") signed on May 24, 2011 by and between the Company's sub-subsidiary — Fuxin Taishan Gypsum Building Materials Co., Ltd. and Ningyang Sub-branch of Industrial and Commercial Bank of China Limited, Fuxin Taishan Gypsum Building Materials Co., Ltd. mortgaged its land (Land Use Certificate numbered "F.X.G.Y. (2007) No.0020") and real estate (Property Ownership Certificates numbered "F.F.Q.Z.HAIZHOUQU No.001-13-97", "F.F.Q.Z.HAIZHOUQU No.001-13-98" and "F.F.Q.Z.HAIZHOUQU No.001-13-99") to the Bank as a guarantee for the loans of RMB40mn of Taishan Gypsum Co., Ltd. in the Bank. As of December 31, 2011, Taishan Gypsum Co., Ltd. had long-term borrowings of RMB40,000,000 (including RMB15,000,000 long-term borrowings due within one year) from the Bank.

(5) According to the Mortgage contract (2011 N.Y.(DI) Z. No.0012) signed by and between the

BNBMPLC0002004

Company's proprietary subsidiary — Taishan Gypsum Co., Ltd. and Ningyang Sub-branch of Industrial and Commercial Bank of China Limited on May 26, 2011, Taishan Gypsum Co., Ltd. will mortgage its land use rights for the real estates located in No.265, North of East Section of Taishan Street, Tai'an City (Property Ownership Certificate No.: "T.F.Q.Z.T.Z.No.182058"; Land Use Certificate No.: "T.T.G.Y.(2010) No.T-0411") and Dawenkou Town, Daiyue District, Tai'an City (Land Use Certificate No.: "T.T.G.Y.(2010) No.D-0207"; "T.T.G.Y.(2010) No.D-0208") to the Bank as a guarantee of its loans of RMB60,000,000 from the Bank. As of December 31, 2011, short-term borrowings applied and received by Taishan Gypsum Co., Ltd. from this bank were RMB47.5mn.

(6) According to the Mortgage Contract (2009 YDZ No. 1841) concluded between the Company-owned grandson company Taishan Gypsum (Yunnan) Co., Ltd. and Yimen Rural Credit Union Sixth Street Credit Cooperative on November 16, 2009, Taishan Gypsum (Yunnan) Co., Ltd. shall leave its machinery and equipment (YGSYDZ No. 33) located in Tiechangsanjia Village, Liujie Town, Yimen County and valued at RMB22.4628mn, land use right (YLGY (2009) No. 19) valued at RMB22.0548mn and property (property ownership certificate of Yimen County YZ No. 012297) valued at RMB16.3898mn as collateral (total price was RMB609.074mn) to this bank for its loans of RMB30mn applied and received by it from this bank during the period from November 16, 2009 to November 16, 2012. The mortgage term terminates upon repayment of the guaranteed debts. As of December 31, 2011, Taishan Gypsum (Yunnan) Co., Ltd. had long-term borrowings amounting to RMB30,000,000 (including RMB30,000,000 of long-term borrowings would become due within one year) from the Bank.

(7) According to the Maximum-amount Mortgage Contract (No. 32906201000008625) concluded between the Company-owned grandson company Taishan Gypsum (Jiangyin) Co., Ltd. and Agricultural Bank of China Co., Ltd., Jiangyin Branch on October 14, 2010, Taishan Gypsum (Jiangyin) Co., Ltd. shall leave its property (land use certificate CTGY (2010) No. 19459 and property ownership certificate CFQZJYZ No. 0009739) located at No. 9, Yishan Road, Shengang Town, Jiangyin City and valued at RMB481.543mn as collateral to this bank for renminbi and foreign currency loans handled and agreed upon between mortgagee and debtor during the period from October 14, 2010 to October 13, 2012. The maximum balance of guaranteed creditor's right was equivalent to RMB36mn. As of December 31, 2011, short-term borrowings applied and received by Taishan Gypsum (Jiangyin) Co., Ltd. from this bank were RMB30mn.

(8) According to the Maximum-amount Mortgage Contract (No. 3678700D09121501-1) concluded between the Company-owned grandson company Taishan Gypsum (Jiangyin) Co., Ltd. and Bank of China Co., Ltd., Jiangyin Branch on Jan. 4, 2010, Taishan Gypsum (Jiangyin) Co., Ltd. shall leave its property (land use certificate CTGY (2009) No. 25914 and property ownership certificate CFQZJYZ no. fsg0006471) located at No. 9, Yishan Road, Shengang Town, Jiangyin City and valued at RMB36.8798mn as collateral to this bank for renminbi and foreign currency loans handled and agreed upon between mortgagee and debtor during the period from Dec. 16, 2009 to Dec.16, 2012. The maximum balance of guaranteed creditor's right was equivalent to RMB36.8798 mn. As of December 31, 2011, short-term borrowings applied and received by Taishan Gypsum (Jiangyin) Co., Ltd. from this bank were RMB20mn.

(9) According to the Mortgage Contract (ZGED (2010) TS 01) concluded between the Company-owned grandson company Taishan Gypsum (Chongqing) Co., Ltd. and China Construction Bank Co., Ltd., Jiangjin Sub-branch on August 18, 2010, Taishan Gypsum (Chongqing) Co., Ltd. shall leave its property valued at RMB36.7044mn as collateral to this bank for long-term borrowings of RMB10mn applied and received by the Company from China Construction Bank Co., Ltd., Jiangjin Sub-branch. As of December 31, 2011, long-term borrowings applied and received by Taishan Gypsum (Chongqing) Co., Ltd. from this bank was RMB7mn (including loans of RMB7mn due within one year).

(10) According to the Mortgage Contract (ZGED (2011) TS 01) concluded between the Company-owned grandson company Taishan Gypsum (Chongqing) Co., Ltd. and China Construction Bank Co., Ltd., Jiangjin Sub-branch on August 18, 2010, Taishan Gypsum (Chongqing) Co., Ltd. shall leave its property valued at RMB36.7044mn as collateral to this bank for short-term borrowings of RMB23mn applied and received by the Company from China Construction Bank Co., Ltd., Jiangjin Sub-branch. As of December 31, 2011, short-term borrowings applied and received by Taishan Gypsum(Chongqing) Co., Ltd. from this bank were RMB22.5mn.

(11) According to the Mortgage Contract (No. 33830102010A300003900) concluded on Oct. 9,

BNBMPLC0002005

2010 between the Company-owned grandson company Taishan Gypsum (Nantong) Co., Ltd. and Bank of Communications Co., Ltd., Nantong Branch, Taishan Gypsum (Nantong) Co., Ltd. shall leave its right to use the land (HGY (2010) No. 420123) to the south of Daye Road, Haimen Town as collateral to this bank for its loans of RMB13mn applied and received from this bank. As of December 31, 2011, long-term borrowings applied and received by Taishan Gypsum (Nantong) Co., Ltd. from this bank were RMB13mn.

(12) According to the Mortgage contract ("2011 H.Z. No.101176306001") signed by and between the Company's sub-subsidiary - Taishan Gypsum (Guangdong) Co., Ltd. and Huizhou Branch of China Merchants Bank Co., Ltd. on February 13, 2011, Taishan Gypsum (Guangdong) Co., Ltd. shall mortgage its real estate (land use right) to the Bank at the price of RMB44,299,700 as a collateral of its long-term borrowings of RMB30,000,000 from Huizhou Branch of China Merchants Bank Co., Ltd. As of December 31, 2011, Taishan Gypsum (Guangdong) Co., Ltd. has borrowed RMB30,000,000 of long-term borrowing from the Bank.

(13) According to the Mortgage Contract ("2011 D.Y.Y.H.G.D.H.Z.No.018-1") signed by and between the Company's sub-subsidiary Taishan Gypsum (Sichuan) Co., Ltd. and Shifang Sub-branch of Bank of Deyang Co., Ltd. on March 3, 2011, Taishan Gypsum (Sichuan) Co., Ltd. will mortgage the land use right owned by it to Shifang Sub-branch of Bank of Deyang Co., Ltd. at a price of RMB42,106,700 as collateral of the long-term borrowings of RMB27,000,000 from the Bank. As of December 31, 2011, long-term borrowings applied and received by Taishan Gypsum (Sichuan) Co., Ltd. from this bank were RMB27mn.

3. The Company has no other significant contingent matters to be disclosed.

**VIII. Commitments**

1. As of balance sheet date, major matters relevant to renting of assets are as follows:

(1) As specified in the Land Lease Contract for Gypsum Board Production Line between a sub-subsidiary of the Company – Taishan Gypsum (Wenzhou) Co., Ltd. and Zhejiang Zheneng Wenzhou Power Generation Co., Ltd., Taishan Gypsum (Wenzhou) Co., Ltd. will lease certain land of Zhejiang Zheneng Wenzhou Power Generation Co., Ltd. during January 1, 2008 – June 30, 2036. The area of leased land is 54,200.8 square meters, and the land rent per year is RMB596,209, and in case of adjustments of national policies, the land rent will be adjusted accordingly.

(2) Pursuant to the Agreement on Shandong Taihe Dongxin Co., Ltd. Leasing the Plaster Board Production Line from Lucheng Cement Plant signed by and between Taishan Gypsum Co., Ltd., a subsidiary of the Company, with Shanxi Lucheng Cement Plant on September 29th 2005, Taishan Gypsum Co., Ltd. leased from Shanxi Lucheng Cement Plant the production facilities (including plants, etc.) legally owned by the latter as the production equipment, plants, site, etc. For the Lucheng Branch of Taishan Gypsum Co., Ltd.. The lease term is from January 1, 2007 to December 31, 2014. The annual rental is RMB700,000.

(3) As specified in the Land Leasing Contract dated June 15, 2004 between a sub-subsidiary of the Company – Qinhuangdao Taishan Building Materials Co., Ltd. and Qinhuangdao Huaying Phosphoric Acid Co., Ltd., the former will lease the land located within the yard of Huaying Phosphoric Acid Co., Ltd. located at the east end of Gangcheng Street, Qinhuangdao as production and operation site at an annual rent of RMB538,992, and the lease term is from August 2003 to April 18, 2032.

(4) As specified in the Property Leasing Contract between a sub-subsidiary of the Company – Taishan Gypsum (Pizhou) Co., Ltd. and Jiangsu Pizhou Gypsum Board Factory, during the period from July 1, 2002 to June 30, 2022, Pizhou Taihe Building Materials Co., Ltd. will lease the plasterboard production equipment, factory buildings and certain sites combining to offer an annual production capacity of 6,000,000 square meters of plasterboard, at an annual rent of RMB738,000.

(5) According to the Land Leasing Agreement concluded between the Company-owned grandson company Taishan Gypsum (Hengshui) Co., Ltd. and Hebei Hengfeng Power Generation Co., Ltd., Taishan Gypsum (Hengshui) Co., Ltd. shall rent 65 mu of land owned by Hebei Hengfeng Power Generation Co., Ltd. at an annual rent of RMB260,000 during the period from January 1, 2010 to December 31, 2015.

BNBMPLC0002006

(6) According to the Land Leasing Contract concluded between the Company-owned grandson company Taishan Gypsum (Pingshan) Co., Ltd. and Shijiazhuang Huaao Electric Co., Ltd. on May 16, 2007, Taishan Gypsum (Pingshan) Co., Ltd. shall rent the land covering an area of 129.4 mu of Shijiazhuang Huaao Electric Co., Ltd. during the period from July 1, 2006 to June 16, 2036 at an annual rent of RMB181,160. Land leasing (supplemental) contract was signed on February 6, 2010 and articles relevant to rent were modified. The annual land rent was changed to RMB245,860 and the lease runs from January 1, 2010 through June 16, 2036.

(7) According to Land Lease Contract signed by and between the Company's sub-subsidiary – Taishan Gypsum (Henan) Co., Ltd. and People's Government in Shouyangshan Town, Yanshi City on January 18, 2009, Taishan Gypsum (Henan) Co., Ltd. will lease land of 30 mu from 2009 to 2039 and pay a lump sum of RMB900,000.

(8) According to the Desulfurization Site Leasing Contract concluded between the Company-owned grandson company Taishan Gypsum (Xiangtan) Co., Ltd. and Hunan Xiangtan Power Generation Co., Ltd. on March 20, 2007, Taishan Gypsum (Xiangtan) Co., Ltd. shall rent part of the land owned by Hunan Xiangtan Power Generation Co., Ltd. during the period from March 20, 2007 to December 31, 2027 at a rate of RMB5,000/mu/year (tax included). The total annual rent is RMB400,000.

(9) According to the Land Lease Contract signed by and between the Company's subsidiary - Taishan Gypsum Co., Ltd. and Beixiyao Village, Dawenkou Town, Daiyue District, Tai'an City on December 30, 2009, Beixiyao Village, Dawenkou Town, Daiyue District, Tai'an City shall lease land to Taishan Gypsum Co., Ltd. from January 1, 2010 until December 31, 2030.

(10) According to the Land Lease Contract signed by and between the Company's subsidiary - Taishan Gypsum Co., Ltd. and Front Zhoujiayuan Village, Dawenkou Town, Daiyue District, Tai'an City on December 30, 2009, Front Zhoujiayuan Village, Dawenkou Town, Daiyue District, Tai'an City shall lease land to Taishan Gypsum Co., Ltd. from January 1, 2010 until December 31, 2030.

(11) According to the Land Lease Contract signed by and between the Company's subsidiary - Taishan Gypsum Co., Ltd. and Back Zhoujiayuan Village, Dawenkou Town, Daiyue District, Tai'an City on December 30, 2009, Back Zhoujiayuan Village, Dawenkou Town, Daiyue District, Tai'an City shall lease land to Taishan Gypsum Co., Ltd. from January 1, 2010 until December 31, 2030.

(12) According to the Lease Contract signed by and between the Company and Office Building Management Branch of Beijing North Star Co., Ltd. on January 20, 2010, Beijing North Star Co., Ltd. shall lease 29F, Beichen Time Building, No.8 Beichen East Road, Chaoyang District, Beijing City to the Company as office space. The building area is 2,184 square meters with a leasing period of 9 months (from March 15, 2010 to December 14, 2010) and a stage (monthly) rental of RMB336,920.00; on December 13, 2010, the Company signed the Renewal Agreement with Office Building Management Branch of Beijing North Star Co., Ltd. under which the Company would continue to lease the aforesaid office building from December 15, 2010 to February 14, 2011 with a stage (monthly) rental of RMB465,192.00; from February 15, 2011 to December 31, 2011, the stage (monthly) rental was RMB556,920.00 and the rental housing property management fee was RMB58,968.00 / month.

(13) According to the House Leasing Contract signed by the Company and Beijing Northern Suburb Farm on January 29, 2010, Beijing Northern Suburb Farm will lease the Rooms 1103-1113, 1201-1213 and 1301-1313, Floors 11, 12 and 13, Block A (Area 2), Longguan Property Building, No.118 Huilongguan West Street, Huilongguan Town, Changping District, Beijing City to the Company as office space. The area of the leased house is 3,924.72 square meters with a lease term of 3 years (February 1, 2010 – January 31, 2013) with a stage (monthly) rental of RMB167,145.98.

(14) According to the House Leasing Contract signed by the Company and Beijing Northern Suburb Farm on March 25, 2010, Beijing Northern Suburb Farm will lease the Rooms 801-8013, 1001-1013 of Floors 8 and 10, and Room B104, Block A (Area 2), Longguan Property Building, No.118 Huilongguan West Street, Huilongguan Town, Changping District, Beijing City to the Company as office space. The lease area of the rental housing is 2,923.32 square meters in total with a lease period of three years (from March 25, 2010 to March 24, 2013) and (monthly) rental of RMB164,541.05.

BNBMPLC0002007

2. The Company has no other commitments to be explained.

## IX. Events occurring after the balance sheet date

1. Details about profit distributions following the balance sheet date:

| Item | Amount |
|------|--------|
| Profit or dividend to be distributed | RMB166.7935mn |
| Profit or dividend declared payable subject to consideration and approval | None |

In accordance with the 2011 dividend distribution proposal of the Company's Board of Directors, the Company plans to distribute cash dividend of RMB2.90 (tax included) to all shareholders per 10 shares on the basis of share capital of 575,150,000 shares as of December 31, 2010, and cash dividend of RMB166.7935mn is expected to be distributed. This dividend distribution proposal is subject to deliberation and adoption at the Company's 2011 shareholders' meeting.

2. Following the balance sheet date, the Company has no other matters to be disclosed.

## X. Other significant matters

1. The litigation in US against the Company and its subsidiary Taishan Gypsum Co., Ltd. in relation to utilization of plasterboards made in China has had no results yet. During this reporting period, the Company paid attorneys' fees of RMB30,431,314.61 totally to deal with the litigation. The Company and its subsidiary Taishan Gypsum Co., Ltd. will continue to pay close attention to the progress of litigation and handle it prudently.

2. According to the Equity Transfer Agreement concluded between the Company and Mitsubishi Corporation of Japan on June 22, 2010, Mitsubishi Corporation of Japan shall transfer all of its 7.5% equity in the Company-owned subsidiary Beijing New Building Materials Homes Co. Ltd. to the Company at a price of RMB10.03350750mn. On March 22, 2011, the Company paid the equity transfer price of RMB10,033,507.50 and all equity purchase formality had been completed.

3. According to the Zambia Housing Construction Project Supply Contract signed by and between the Company's proprietary subsidiary — Beijing New Building Materials Homes Co., Ltd. and China National Complete Engineering Corporation on March 1, 2011, Beijing New Building Materials Homes Co., Ltd. shall provide the design, supply and service for the main housing structure and sheet materials for the "Zambia Housing Construction Project" with a total contractual amount of RMB663,962,570.00. At present this Contract is in progress as specified in the Contract. By December 31, 2011, Beijing New Building Materials Homes Co., Ltd. has received a project progress payment RMB358,177,735.73 paid by China National Complete Engineering Corporation.

4. According to the Land Deployment Agreement signed by and between the Company's actual controller - China National Building Materials Group Corporation and the Residential Construction Service Center Central for Civil Servants in Central State Organs, the Residential Construction Service Center Central for Civil Servants in Central State Organs shall allocate compensation of RMB1,000,000,000 to China National Building Materials Group Corporation. Beijing New Building Materials Co., Ltd. received compensation of RMB400,000,000 for the second phase of relocation on November 24, 2011, and at that time the Company had received the full compensation of RMB1,000,000,000 as agreed upon in the Land Deployment Agreement.

5. According to the Equity Transfer Agreement signed by and between the Company's proprietary subsidiary - Taishan Gypsum Co., Ltd. and a natural person Liu Qing on October 28, 2011, the natural person Liu Qing shall transfer its equity of 30% in the Company's controlling sub-subsidiary — Taishan Gypsum (Baotou) Co., Ltd. and Taishan Gypsum (Tongling) Co., Ltd. at a price of RMB6,350,000.00 and RMB13,130,000.00 respectively. During the reporting period, all equity acquisition formalities have been completed.

6. According to the Equity Transfer Agreement signed by and between the Company's proprietary subsidiary Taishan Gypsum Co., Ltd. and a natural person Zhao Xiuyun on October 28, 2011, the natural person Zhao Xiuyun shall transfer 30% of shares in the Company's controlling subs-subsidiary — Taishan Gypsum (Jiangxi) Co., Ltd. and 35.06% of shares in Taishan Gypsum (Wenzhou) Co., Ltd. held by it to Taishan Gypsum Co., Ltd. at a transfer of RMB9,950,000.00 and RMB5,850,000.00 respectively. During the reporting period, all equity acquisition formalities have been completed.

BNBMPLC0002008

7. According to the Equity Transfer Agreement signed by and between the Company's proprietary subsidiary - Taishan Gypsum Co., Ltd. and Shandong Taihe Building Materials Co., Ltd. on October 28, 2011, Shandong Taihe Building Materials Co., Ltd. shall transfer 45% of its equity in the Company's controlling sub-subsidiary − Shandong Taihe Solar Co., Ltd. to Taishan Gypsum Co., Ltd. at a transfer price of RMB2,570,000.00. During the reporting period, all equity acquisition formalities have been completed.

8. As of the balance sheet date, the comprehensive credit contracts signed by the Company are as follows:

(1) According to the Credit Line Agreement ("B.H.J.F.Z.H.(2011) No.7") signed by and between the Company and China Bohai Bank Co., Ltd. on June 23, 2011, China Bohai Bank Co., Ltd. shall provide a credit line of RMB200,000,000 to the Company between June 23, 2011 to June 22, 2012. As of December 31, 2011, loan balance under this credit agreement was RMB0mn.

(2) Pursuant to the Credit Grant Agreement ("2011 Nian Jian Shou Zi No.016") signed by and between the Company and Beijing Jianguo Road Sub-branch of China Merchants Bank Limited on September 22, 2011, Beijing Jianguo Road Sub-branch of China Merchants Bank Limited granted to the Company a credit line of RMB300 million during the period from September 22, 2011 to September 21, 2012. As of December 31, 2011, loan balance under this credit agreement was RMB0mn.

(3) According to the Comprehensive Credit Contract (No. 0810CF023) and its supplementory agreement (No. 0810CF023-BC) concluded between the Company and Guangdong Development Bank Co., Ltd., Beijing Chaoyangmen Sub-branch on November 17, 2010, Guangdong Development Bank Co., Ltd., Beijing Chaoyangmen Sub-branch shall provide to the Company a credit of RMB300mn during the period from November 17, 2010 to February 18, 2011. As of December 31, 2011, loan balance under this credit agreement was RMB0mn.

(4) According to the Comprehensive Credit Agreement (GSXZ No. 99012011285139) concluded between the Company and Business Department in Head Office of China Minsheng Bank Co., Ltd. on November 28, 2011, Business Department in Head Office of China Minsheng Bank Co., Ltd. shall provide to the Company a credit of RMB300mn during the period from November 28, 2011 to November 28, 2013. As of December 31, 2011, loan balance under this credit agreement was RMB0mn.

(5) According to the Comprehensive Credit Agreement ("0091826") signed by and between the Company and Headquarter Base Sub-branch of Bank of Beijing Co., Ltd. on April 22, 2011, Headquarter Base Sub-branch of Bank of Beijing Co., Ltd. shall provide a credit line of RMB700,000,000 to the Company between April 22, 2011 to April 22, 2012. As of December 31, 2011, loan balance under this credit agreement was RMB0mn.

(6) According to the Comprehensive Credit Contract (BJ XY No. ZH10003) concluded between the Company and China Everbright Bank Co., Ltd. on September 2, 2011, China Everbright Bank Co., Ltd., Beijing Xinyuan Sub-branch shall provide to the Company a credit of RMB200mn during the period from September 2, 2011 to September 1, 2012. As of December 31, 2011, loan balance under this credit agreement was RMB0mn.

(7) According to the Credit Agreement (No. 2011027RS004) concluded between the Company and Bank of China Co., Ltd., Beijing Changping Sub-branch on September 1, 2011, Bank of China Co., Ltd., Beijing Changping Sub-branch shall provide a total credit of RMB180mn during the period from September 1, 2011 to August 31, 2012, including short-term borrowings of RMB130mn and banker's acceptances of RMB50mn. As of December 31, 2011, loan balance under this credit agreement was RMB0mn.

(8) According to the Comprehensive Credit Agreement ("7696Z-11-061") signed by and between the Company's proprietary subsidiary - Taishan Gypsum Co., Ltd. and Jinan Branch of China Everbright Bank Co., Ltd. on June 28, 2011, Jinan Branch of China Everbright Bank Co., Ltd. shall provide a credit line of RMB27,000,000 to the company between June 28, 2011 to June 27, 2012. As of December 31, 2011, loan balance under this credit agreement was RMB0mn.

(9) According to the Comprehensive Credit Agreement ("B.J.F.Z.(2011) No.10") signed by and between the Company's proprietary subsidiary - Taishan Gypsum Co., Ltd. and Jinan Branch of

BNBMPLC0002009

China Bohai Bank on April 18, 2011, the business department of Jinan Branch of China Bohai Bank shall provide a credit line of RMB60,000,000 to the company between April 18, 2011 to April 17, 2012. As of December 31, 2011, loan balance under this credit agreement was RMB0mn.

(10) According to the Credit Line Agreement ("3678700E11042101") signed by and between the Company's sub-subsidiary - Taishan Gypsum (Jiangyin) Co., Ltd. and Jiangyin Shengang Sub-branch of Bank of China Limited on April 27, 2011, Jiangyin Shengang Sub-branch of Bank of China Limited shall provide a line of credit of RMB20,000,000 to the company between April 27, 2011 to April 26, 2012. As of December 31, 2011, loan balance under this credit agreement was RMB20mn.

6. The Company has no other significant matters that need to be accounted for.

## XI Notes to major items of financial statements of parent company

1. Accounts receivable

(1) Accounts receivable by category:

| Type | Ending balance | | | | |
|---|---|---|---|---|---|
| | Book balance | | Bad debt provision | | -- |
| | Amount | Ratio | Amount | Ratio | Net accounts receivable |
| Accounts receivable in single significant amount with bad debt provision made on item by item basis | -- | -- | -- | -- | -- |
| Accounts receivable with bad debt provision allocated by portfolio | | | | | -- |
| Aging portfolio | 255,584,026.73 | 100.00% | 48,519,802.62 | 18.98% | 207,064,224.11 |
| Accounts receivable in single insignificant amount but with bad debt provision made on item by item basis | -- | -- | -- | -- | -- |
| Total | 255,584,026.73 | 100.00% | 48,519,802.62 | 18.98% | 207,064,224.11 |
| Type | Beginning balance | | | | |
| | Book balance | | Bad debt provision | | -- |
| | Amount | Ratio | Amount | Ratio | Net accounts receivable |
| Accounts receivable in single significant amount with bad debt provision made on item by item basis | -- | -- | -- | -- | -- |
| Accounts receivable with bad debt provision allocated by portfolio | | | | | -- |
| Aging portfolio | 232,411,977.00 | 100.00% | 40,237,599.21 | 17.31% | 192,174,377.79 |
| Accounts receivable in single insignificant amount but with bad debt provision made on item by item basis | -- | -- | -- | -- | -- |
| Total | 232,411,977.00 | 100.00% | 40,237,599.21 | 17.31% | 192,174,377.79 |

a. The Company makes no provision for bad debts on accounts receivable with significant amount at end of period or that have underwent separate impairment tests despite insignificant individual amount.

b. In the portfolio, accounts receivable allotted for bad debt provision with the age analysis method: accounts receivable, disclosed by age:

| Aging | Ending balance | | | Beginning balance | | |
|---|---|---|---|---|---|---|
| | Accounts receivable | Proportion (%) | Bad debt provision | Accounts receivable | Proportion (%) | Bad debt provision |
| Within 1 year | 181,394,638.73 | 70.97% | 1,813,946.39 | 165,850,696.08 | 71.36% | 1,658,506.96 |
| One to two years | 20,156,863.80 | 7.89% | 1,410,980.47 | 11,120,421.33 | 4.78% | 778,429.49 |
| 2-3 years | 3,556,776.92 | 1.39% | 711,355.38 | 8,481,175.11 | 3.65% | 1,696,235.02 |
| Three to four years | 4,869,138.85 | 1.91% | 1,947,655.54 | 10,912,602.67 | 4.70% | 4,365,041.07 |
| Four to five years | 9,902,478.64 | 3.87% | 6,931,735.05 | 14,358,983.79 | 6.18% | 10,051,288.65 |
| Above 5 years | 35,704,129.79 | 13.97% | 35,704,129.79 | 21,688,098.02 | 9.33% | 21,688,098.02 |
| Total | 255,584,026.73 | 100.00% | 48,519,802.62 | 232,411,977.00 | 100.00% | 40,237,599.21 |

BNBMPLC0002010

(2) Of the ending balance of accounts receivable, there are no current accounts receivable from any shareholder holding more than 5% (included) of shares in the Company.

(3) There are no actually written-off accounts receivable in current period.

(4) Details about top five entities in terms of amount of accounts receivable:

| No. | Company name | Relationship with the Company | Ending balance | Number of years | Proportion in the total amount of accounts receivable |
|---|---|---|---|---|---|
| 1 | BNBM Suzhou Mineral Fiber Ceiling Company | Subsidiary | 12,453,817.80 | Within 1 year | 4.87% |
| | BNBM Suzhou Mineral Fiber Ceiling Company | Subsidiary | 9,229,766.83 | One to two years | 3.61% |
| 2 | Gucheng BNBM Building Materials Co., Ltd. | Subsidiary | 18,535,504.78 | Within 1 year | 7.25% |
| 3 | Zhenjiang BNBM Building Materials Co., Ltd. | Subsidiary | 16,343,040.06 | Within 1 year | 6.39% |
| 4 | Fujian 6th Construction Group Co., Ltd. | Not related party | 11,828,955.58 | Within 1 year | 4.63% |
| 5 | BNBM Taicang Building Materials Co., Ltd. | Subsidiary | 10,406,832.80 | Within 1 year | 4.07% |
| Total | | -- | 78,797,917.85 | -- | 30.83% |

(5) Nature or content of accounts receivable in large amount:

| Company name | Ending balance | Nature or content of receivables |
|---|---|---|
| BNBM Suzhou Mineral Fiber Ceiling Company | 21,683,584.63 | Payment for goods |
| Gucheng BNBM Building Materials Co., Ltd. | 18,535,504.78 | Money for equipment and materials sum paid |
| Zhenjiang BNBM Building Materials Co., Ltd. | 16,343,040.06 | Money for materials and materials sum paid |
| Fujian 6th Construction Group Co., Ltd. | 11,828,955.58 | Sales of goods |
| BNBM Taicang Building Materials Co., Ltd. | 10,406,832.80 | Advanced material payment |

(6) Details about sums receivable from related parties among accounts receivable:

| Company name | Relationship with the Company | Ending balance | Proportion in the total amount of accounts receivable |
|---|---|---|---|
| Beijing BNBM Chenlong Decoration Engineering Co., Ltd. | The Company's wholly-owned subsidiary | 123,654.01 | 0.05% |
| BNBM Homes Co., Ltd. | The Company's proprietary subsidiary | 6,762,392.93 | 2.65% |
| Beijing New Building Plastics Co., Ltd. | The Company's proprietary subsidiary | 4,095,507.68 | 1.60% |
| Hubei BNBM Co., Ltd. | The Company's wholly-owned subsidiary | 6,264,905.79 | 2.45% |
| BNBM Suzhou Mineral Fiber Ceiling Company | The Company's wholly-owned subsidiary | 21,683,584.63 | 8.48% |
| BNBM Taicang Building Materials Co., Ltd. | The Company's wholly-owned subsidiary | 10,406,832.80 | 4.07% |
| Zhaoqing BNBM Co., Ltd. | The Company's wholly-owned subsidiary | 1,065,796.07 | 0.42% |
| Pingyi BNBM Building Materials Co., Ltd. | The Company's wholly-owned subsidiary | 9,313,522.28 | 3.64% |
| Zhenjiang BNBM Building Materials Co., Ltd. | The Company's wholly-owned subsidiary | 16,343,040.06 | 6.39% |
| BNBM Residential Industry Co., Ltd. | The Company's wholly-owned subsidiary | 1,921,571.20 | 0.75% |
| Gucheng BNBM Building Materials Co., Ltd. | The Company's proprietary subsidiary | 18,535,504.78 | 7.25% |
| BNBM Xinxiang Building Materials Co., Ltd. | The Company's wholly-owned subsidiary | 2,884,680.46 | 1.13% |
| Suzhou BNBM Co., Ltd. | The Company's wholly-owned subsidiary | 2,575,670.69 | 1.01% |
| BNBM Huainan Building Materials Co., Ltd. | The Company's wholly-owned subsidiary | 507.80 | 0.00% |
| Beijing New Building Material (Group) Co., Ltd. | Shareholder of China National Building Material Company Limited, the controlling shareholder | 3,337,980.34 | 1.31% |
| Jinan Branch of Beijing New Building Material (Group) Co., Ltd. | A branch of Beijing New Building Material (Group) Co., Ltd. | 547,156.53 | 0.21% |
| Beijing New Building Material (Group) Co., Ltd. Shijiazhuang Branch | A branch of Beijing New Building Material (Group) Co., Ltd. | 200,608.17 | 0.08% |
| Beijing New Building Material (Group) Co., Ltd. Xiamen Sales Center | A branch of Beijing New Building Material (Group) Co., Ltd. | 11,971.80 | 0.00% |
| Beijing New Building Material (Group) Co., Ltd. Zhengzhou Branch | A branch of Beijing New Building Material (Group) Co., Ltd. | 2,230,240.59 | 0.87% |
| BNBM Plastic Pipe Co., Ltd. | Company with a stake in BNBM Group/grandson company of China National Building Materials Group Corporation | 9,088,387.30 | 3.56% |
| CNBM Investment Company Limited | A subsidiary of China National Building Material Company Limited, the controlling shareholder | 2,000,000.02 | 0.78% |
| Baoding Zhugen New Materials Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 461,316.96 | 0.18% |
| INTECH Building (Beijing) Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 673,316.27 | 0.26% |
| Beijing B&Q Decoration & Building Materials Co., Ltd. | A shareholding company of CNBM Investment Company Limited | 255,429.91 | 0.10% |

BNBMPLC0002011

| Tianjin Century BNBM Sales Co., Ltd. | A subsidiary of Beijing New Building Material (Group) Co., Ltd. | 2,382,488.30 | 0.93% |
| BNBM Technology Development Co., Ltd. | Company with a stake in the Company/grandson company of China National Building Material Company Limited, the controlling shareholder | 2,421,274.93 | 0.95% |
| Lianyungang Zhongfu Lianzhong Composite Material Group Co. Ltd. | Grandson company of China National Building Material Company Limited, the controlling shareholder | 300,150.00 | 0.12% |
| Zhongfu Lianzhong (Shenyang) Composite Material Co., Ltd. | Grandson company of China National Building Material Company Limited, the controlling shareholder | 211,640.01 | 0.08% |
| Zhongfu-lianzhong (Jiuquan) Composite Material Co., Ltd. | Grandson company of China National Building Material Company Limited, the controlling shareholder | 210,000.00 | 0.08% |
| Total | -- | 126,309,132.31 | 49.42% |

## 2. Other receivables

(1) Other receivables by category:

| Type | Ending balance | | | | |
| | Book balance | | Bad debt provision | | -- |
| | Amount | Ratio | Amount | Ratio | Other net accounts receivable |
| Other accounts receivable in single significant amount with bad debt provision made on item by item basis | -- | -- | -- | -- | -- |
| Net of other accounts receivable | | | | | -- |
| Aging portfolio | 1,321,729,049.39 | 100.00% | 17,409,453.19 | 1.32% | 1,304,319,596.20 |
| Other accounts receivable in single insignificant amount but with bad debt provision made on item by item basis | -- | -- | -- | -- | -- |
| Total | 1,321,729,049.39 | 100.00% | 17,409,453.19 | 1.32% | 1,304,319,596.20 |
| Type | Beginning balance | | | | |
| | Book balance | | Bad debt provision | | -- |
| | Amount | Ratio | Amount | Ratio | Other net accounts receivable |
| Other accounts receivable in single significant amount with bad debt provision made on item by item basis | -- | -- | -- | -- | -- |
| Other accounts receivable with bad debt provision allocated by portfolio | | | | | -- |
| Aging portfolio | 920,539,618.67 | 100.00% | 10,010,204.14 | 1.09% | 910,529,414.53 |
| Other accounts receivable in single insignificant amount but with bad debt provision made on item by item basis | -- | -- | -- | -- | -- |
| Total | 920,539,618.67 | 100.00% | 10,010,204.14 | 1.09% | 910,529,414.53 |

a. The Company makes no provision for bad debts on other receivables with significant amount at end of period or that have underwent separate impairment tests despite insignificant individual amount.

b. In the portfolio, other accounts receivable with bad debt provision made under aging analysis method are:

| Aging | Ending balance | | | Beginning balance | | |
| | Other receivables | Proportion (%) | Bad debt provision | Other receivables | Proportion (%) | Bad debt provision |
| Within 1 year | 1,263,010,099.37 | 95.56% | 12,630,100.99 | 917,566,017.06 | 99.68% | 9,175,660.17 |
| One to two years | 57,845,201.04 | 4.38% | 4,049,164.07 | 1,191,348.35 | 0.13% | 83,394.38 |
| 2-3 years | 88,525.60 | 0.01% | 17,705.12 | 1,053,497.83 | 0.11% | 210,699.57 |
| Three to four years | 56,467.95 | 0.00% | 22,587.18 | 129,532.00 | 0.01% | 51,812.80 |
| Four to five years | 129,532.00 | 0.01% | 90,672.40 | 368,620.71 | 0.04% | 258,034.50 |
| Above 5 years | 599,223.43 | 0.04% | 599,223.43 | 230,602.72 | 0.03% | 230,602.72 |
| Total | 1,321,729,049.39 | 100.00% | 17,409,453.19 | 920,539,618.67 | 100.00% | 10,010,204.14 |

(2) There are no actually written-off other receivables in the current period.

(3) Of the ending balance of other receivables, there are no current accounts receivable from any shareholder holding more than 5% (included) of the shares in the Company.

(4) Details about top five entities in terms of amount of other receivables:

BNBMPLC0002012

| No. | Company name | Relationship with the Company | Ending balance | Number of years | Proportion in the amount of other receivables |
|---|---|---|---|---|---|
| 1 | Zhaoqing BNBM Co., Ltd. | The Company's wholly-owned subsidiary | 165,574,395.73 | Within 1 year | 12.53% |
| 2 | BNBM Taicang Building Materials Co., Ltd. | The Company's wholly-owned subsidiary | 161,587,125.42 | Within 1 year | 12.23% |
| 3 | Suzhou BNBM Co., Ltd. | The Company's wholly-owned subsidiary | 146,243,504.48 | Within 1 year | 11.06% |
| 4 | BNBM Residential Industry Co., Ltd. | The Company's wholly-owned subsidiary | 139,795,651.36 | Within 1 year | 10.58% |
| 5 | Hubei BNBM Co., Ltd. | The Company's wholly-owned subsidiary | 126,113,794.94 | Within 1 year | 9.54% |
| Total | | -- | 739,314,471.93 | -- | 55.94% |

(5) Nature or content of other receivables in significant amount:

| Company name | Ending balance | Nature or content of receivables |
|---|---|---|
| Zhaoqing BNBM Co., Ltd. | 165,574,395.73 | Engineering money paid |
| BNBM Taicang Building Materials Co., Ltd. | 161,587,125.42 | Engineering money paid |
| Suzhou BNBM Co., Ltd. | 146,243,504.48 | Engineering money paid |
| BNBM Residential Industry Co., Ltd. | 139,795,651.36 | Engineering money paid |
| Hubei BNBM Co., Ltd. | 126,113,794.94 | Engineering money paid |

(6) Details about sums receivable from related parties among other receivables:

| Company name | Relationship with the Company | Ending balance | Proportion in the amount of other receivables |
|---|---|---|---|
| Beijing New Building Plastics Co., Ltd. | The Company's proprietary subsidiary | 71,100,000.00 | 5.38% |
| BNBM Residential Industry Co., Ltd. | The Company's wholly-owned subsidiary | 139,795,651.36 | 10.58% |
| Gucheng BNBM Building Materials Co., Ltd. | The Company's proprietary subsidiary | 54,631,482.95 | 4.13% |
| Guang'an BNBM Co., Ltd. | The Company's wholly-owned subsidiary | 87,256,468.55 | 6.60% |
| Hubei BNBM Co., Ltd. | The Company's wholly-owned subsidiary | 126,113,794.94 | 9.54% |
| BNBM Ningbo Building Materials Co., Ltd. | The Company's wholly-owned subsidiary | 84,975,352.39 | 6.43% |
| Suzhou BNBM Co., Ltd. | The Company's wholly-owned subsidiary | 146,243,504.48 | 11.06% |
| BNBM Suzhou Mineral Fiber Ceiling Company | The Company's wholly-owned subsidiary | 42,411,120.00 | 3.21% |
| BNBM Taicang Building Materials Co., Ltd. | The Company's wholly-owned subsidiary | 161,587,125.42 | 12.23% |
| BNBM Xinxiang Building Materials Co., Ltd. | The Company's wholly-owned subsidiary | 68,021,979.66 | 5.15% |
| BNBM Huainan Building Materials Co., Ltd. | The Company's wholly-owned subsidiary | 50,275,145.25 | 3.80% |
| Zhaoqing BNBM Co., Ltd. | The Company's wholly-owned subsidiary | 165,574,395.73 | 12.53% |
| Zhenjiang BNBM Building Materials Co., Ltd. | The Company's wholly-owned subsidiary | 80,377,780.11 | 6.08% |
| Pingyi BNBM Building Materials Co., Ltd. | The Company's wholly-owned subsidiary | 37,188,056.67 | 2.81% |
| Total | -- | 1,315,551,857.51 | 99.53% |

(7) Notes to the parent company's other receivables

The ending balance of the parent company's other receivables increased RMB401,189,430.72 compared with the beginning of the period with an increase rate of 3.58%, the reason for which was because the Company paid increased amounts for projects and materials on behalf of its subsidiaries.

### 3. Long-term equity investment

(1) Composition:

| Item | Ending balance | | | Beginning balance | | |
|---|---|---|---|---|---|---|
| | Book balance | Provision for | Net investment | Book balance | Provision for | Net investment |

BNBMPLC0002013

| | | impairment | | | impairment | |
|---|---|---|---|---|---|---|
| 1. Investments accounted for under the cost method | 927,521,710.18 | 5,010,676.53 | 922,511,033.65 | 862,890,002.68 | 4,770,165.05 | 858,119,837.63 |
| Wherein: investments in subsidiaries | 901,620,722.11 | -- | 901,620,722.11 | 836,989,014.61 | -- | 836,989,014.61 |
| Investment in other enterprises | 25,900,988.07 | 5,010,676.53 | 20,890,311.54 | 25,900,988.07 | 4,770,165.05 | 21,130,823.02 |
| 2. Investments accounted for under the equity method | 168,012,751.92 | -- | 168,012,751.92 | 165,794,708.14 | -- | 165,794,708.14 |
| Total | 1,095,534,462.10 | 5,010,676.53 | 1,090,523,785.57 | 1,028,684,710.82 | 4,770,165.05 | 1,023,914,545.77 |

(2) Long-term equity investments accounted for under the cost method:

| Invested entity | Cost of investment | Beginning balance | Increases and decreases in investments in current period | Current investment income | Current asset impairment loss | Ending balance |
|---|---|---|---|---|---|---|
| Beijing Greentec Environmental Protection Equipment Co., Ltd. | 8,670,000.00 | 8,670,000.00 | -- | -- | -- | 8,670,000.00 |
| Beijing Tiandi Orient Superhard Materials Co., Ltd. | 4,500,000.00 | 4,500,000.00 | -- | -- | -- | 4,500,000.00 |
| Zhongtou Credit Guarantee Co., Ltd. | 10,000,000.00 | 10,000,000.00 | -- | -- | 240,511.48 | 10,000,000.00 |
| BNBM Technology Development Co., Ltd. | 2,730,988.07 | 2,730,988.07 | -- | -- | -- | 2,730,988.02 |
| Beijing New Building Plastics Co., Ltd. | 55,000,000.00 | 55,000,000.00 | -- | -- | -- | 55,000,000.00 |
| Beijing New Materials Incubator Co., Ltd. | 3,000,000.00 | 3,000,000.00 | -- | -- | -- | 3,000,000.00 |
| BNBM Homes Co., Ltd. | 152,749,318.50 | 142,715,811.00 | 10,033,507.50 | -- | -- | 152,749,318.50 |
| Beijing BNBM Chenlong Decoration Engineering Co., Ltd. | 7,574,156.61 | 7,574,156.61 | -- | -- | -- | 7,574,156.61 |
| Taishan Gypsum (Chongqing) Co., Ltd. | -- | 5,750,000.00 | -5,750,000.00 | -- | -- | -- |
| Taishan Gypsum Co., Ltd. | 117,652,500.00 | 117,652,500.00 | -- | -- | -- | 117,652,500.00 |
| BNBM Suzhou Mineral Fiber Ceiling Company | 32,000,000.00 | 32,000,000.00 | -- | -- | -- | 32,000,000.00 |
| Taishan Gypsum (Pizhou) Co., Ltd. | -- | 750,000.00 | -750,000.00 | -- | -- | -- |
| Hubei Taishan Building Materials Co., Ltd. | -- | 750,000.00 | -750,000.00 | -- | -- | -- |
| BNBM Ningbo Building Materials Co., Ltd. | 15,000,000.00 | 15,000,000.00 | -- | -- | -- | 15,000,000.00 |
| Beijing Donglian Investment Co., Ltd. | 114,540,000.00 | 114,540,000.00 | -- | -- | -- | 114,540,000.00 |
| BNBM Taicang Building Materials Co., Ltd. | 60,000,000.00 | 60,000,000.00 | -- | -- | -- | 60,000,000.00 |
| Zhaoqing BNBM Co., Ltd. | 20,000,000.00 | 20,000,000.00 | -- | -- | -- | 20,000,000.00 |
| Guang'an BNBM Co., Ltd. | 26,848,200.00 | 15,000,000.00 | 11,848,200.00 | -- | -- | 26,848,200.00 |
| Hubei BNBM Co., Ltd. | 15,000,000.00 | 15,000,000.00 | -- | -- | -- | 15,000,000.00 |
| Taishan Gypsum (Jiangyin) Co., Ltd. | 24,506,547.00 | 24,506,547.00 | -- | -- | -- | 24,506,547.00 |
| Suzhou BNBM Co., Ltd. | 80,000,000.00 | 80,000,000.00 | -- | -- | -- | 80,000,000.00 |
| BNBM Residential Industry Co., Ltd. | 50,000,000.00 | 50,000,000.00 | -- | -- | -- | 50,000,000.00 |
| Zhenjiang BNBM Building Materials Co., Ltd. | 15,000,000.00 | 15,000,000.00 | -- | -- | -- | 15,000,000.00 |
| Pingyi BNBM Building Materials Co., Ltd. | 20,000,000.00 | 20,000,000.00 | -- | -- | -- | 20,000,000.00 |
| Gucheng BNBM Building Materials Co., Ltd. | 12,750,000.00 | 12,750,000.00 | -- | -- | -- | 12,750,000.00 |
| BNBM Xinxiang Building Materials Co., Ltd. | 15,000,000.00 | 15,000,000.00 | -- | -- | -- | 15,000,000.00 |
| BNBM Huainan Building Materials Co., Ltd. | 15,000,000.00 | 15,000,000.00 | -- | -- | -- | 15,000,000.00 |
| China National Building Materials Innovation Science and Technology Research Institute Co., Ltd. | 50,000,000.00 | -- | 50,000,000.00 | | | 50,000,000.00 |
| Total | 927,521,710.18 | 862,890,002.68 | 64,631,707.50 | -- | 240,511.48 | 927,521,710.18 |

(3) Long-term equity investments accounted for under the equity method:

| Invested entity | Shareholding proportion | Cost of investment | Beginning book balance | Increases and decreases in investments in current period | | Wherein: allocated cash bonus | Ending book balance |
|---|---|---|---|---|---|---|---|
| | | | | Addition this period | Reduction this period | | |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | 29.20% | 33,345,076.13 | 62,679,953.01 | -- | 2,569,773.20 | -- | 60,110,179.81 |
| Wuhan WUTOS Co., Ltd. | 18.08% | 11,603,024.00 | 22,519,667.95 | 5,902,202.85 | 376,786.50 | 376,786.50 | 28,045,084.30 |
| Brightcrystals Technology Inc. | 41.00% | 20,547,690.39 | 26,289,385.88 | 413,160.34 | -- | -- | 26,702,546.22 |
| Huafeu Real Estate Development Co., Ltd. | 29.677% | 61,975,318.43 | 54,305,701.30 | -- | 1,150,759.71 | -- | 53,154,941.59 |
| Total | -- | 127,471,108.95 | 165,794,708.14 | 6,315,363.19 | 4,097,319.41 | 376,786.50 | 168,012,751.92 |

BNBMPLC0002014

(4) Investments in cooperative enterprises and associates by the Company are as follows

| Name of investee | Shareholding proportion of the Company | Proportion of voting right of the Company in the invested entity | Ending total assets | Ending total liabilities | Ending total net assets | Total operating revenue in current period | Net profit in current period |
|---|---|---|---|---|---|---|---|
| I. Joint venture | -- | -- | -- | -- | -- | -- | -- |
| -- | -- | -- | -- | -- | -- | -- | -- |
| II. Associates | -- | -- | -- | -- | -- | -- | -- |
| Tancheng Xinxing New Decorative Materials Co., Ltd. | 29.20% | 29.20% | 252,083,134.90 | 46,226,354.73 | 205,856,780.17 | 48,887,003.64 | -8,800,593.15 |
| Wuhan WUTOS Co., Ltd. | 18.08% | 18.08% | 227,878,034.71 | 72,761,418.01 | 155,116,616.70 | 115,678,406.71 | 27,894,007.59 |
| Brightcrystals Technology Inc. | 41.00% | 41.00% | 83,074,882.20 | 17,946,720.70 | 65,128,161.50 | 37,807,456.57 | 1,014,870.88 |
| Huafeu Real Estate Development Co., Ltd. | 29.677% | 29.677% | 282,816,158.89 | 97,305,781.73 | 185,510,377.16 | -- | -3,877,614.70 |

(5) Provision for impairment of equity investments:

| Item | Beginning balance | Addition this period | Reduction this period | | Ending balance |
|---|---|---|---|---|---|
| | | | Reversal | Write-offs | |
| Beijing Tiandi Orient Superhard Materials Co., Ltd. | 3,160,661.84 | -- | -- | -- | 3,160,661.84 |
| BNBM Technology Development Co., Ltd. | 1,061,933.10 | -- | -- | -- | 1,061,933.10 |
| Zhongtou Credit Guarantee Co., Ltd. | 547,570.11 | 240,511.48 | -- | -- | 788,081.59 |
| Total | 4,770,165.05 | 240,511.48 | -- | -- | 5,010,676.53 |

## 4. Operating revenue and operating cost

(1) Operating income:

| Item | Amount this period | | Amount last period | |
|---|---|---|---|---|
| | Operating income | Operating costs | Operating income | Operating costs |
| Income from main operations | 784,713,551.79 | 595,257,703.77 | 718,287,816.81 | 559,458,482.73 |
| Income from other operations | 38,345,045.71 | 33,202,162.31 | 50,121,411.56 | 43,049,660.10 |
| Total | 823,058,597.50 | 628,459,866.08 | 768,409,228.37 | 602,508,142.83 |

(2) Main operations (by sector):

| Industry | Amount this period | | Amount last period | |
|---|---|---|---|---|
| | Operating income | Operating costs | Operating income | Operating costs |
| Building materials industry | 784,713,551.79 | 595,257,703.77 | 718,287,816.81 | 559,458,482.73 |
| Total | 784,713,551.79 | 595,257,703.77 | 718,287,816.81 | 559,458,482.73 |

(3) Main operations (by product):

| Product name | Amount this period | | Amount last period | |
|---|---|---|---|---|
| | Operating income | Operating costs | Operating income | Operating costs |
| Plasterboard | 391,098,818.34 | 286,172,993.18 | 308,600,675.01 | 227,438,591.09 |
| Joist | 167,197,144.02 | 132,061,327.66 | 158,184,571.39 | 123,136,937.78 |
| Others | 220,756,141.92 | 177,023,382.93 | 246,945,970.55 | 208,882,953.86 |
| VAT subsidy income | 5,661,447.51 | -- | 4,556,599.86 | -- |
| Total | 784,713,551.79 | 595,257,703.77 | 718,287,816.81 | 559,458,482.73 |

(4) Main operations (by region):

| Region | Amount this period | | Amount last period | |
|---|---|---|---|---|
| | Operating income | Operating costs | Operating income | Operating costs |
| Domestic sales | 781,247,946.30 | 592,574,030.95 | 695,502,112.08 | 539,046,863.28 |
| Wherein: northern region | 502,646,799.83 | 395,051,944.63 | 391,318,825.15 | 299,471,462.46 |
| Southern region | 252,755,898.08 | 177,907,398.88 | 260,294,862.64 | 205,080,233.86 |
| Western region | 25,845,248.39 | 19,614,687.44 | 43,888,424.29 | 34,495,166.96 |
| Overseas sale | 3,465,605.49 | 2,683,672.82 | 22,785,704.73 | 20,411,619.45 |
| Total | 784,713,551.79 | 595,257,703.77 | 718,287,816.81 | 559,458,482.73 |

(5) Other operating revenue and other operating costs:

| Product or business category | Amount this period | | Amount last period | |
|---|---|---|---|---|
| | Income from other operations | Cost of other operations | Income from other operations | Cost of other operations |
| Rental income | 3,746,721.18 | 167,707.06 | 2,995,407.05 | 104,196.22 |
| Transportation and service revenue | 2,456,993.52 | 936,948.07 | 1,921,876.09 | 2,212,169.65 |
| Sale of purchased goods | 12,769,559.54 | 13,132,691.42 | 15,427,821.34 | 14,739,173.56 |

BNBMPLC0002015

| | | | |
|---|---|---|---|
| Sale of outsourced materials | 170,430.87 | 334,863.62 | 3,296,647.50 | 3,516,719.00 |
| Revenue from technology transfer | 75,000.00 | -- | 3,000,000.00 | -- |
| Others | 19,126,340.60 | 18,629,952.14 | 23,479,659.58 | 22,477,401.67 |
| Total | 38,345,045.71 | 33,202,162.31 | 50,121,411.56 | 43,049,660.10 |

(6) Details about sales revenue from top five customers of the Company:

| Customer Name | Sales Revenue | Proportion in total sales revenue of the Company |
|---|---|---|
| Beijing Xinbei Longteng Building Materials Co., Ltd. | 28,324,465.07 | 3.44% |
| Xindeli Decoration Materials Store, at Yuquanying, Beijing | 24,293,293.67 | 2.95% |
| Beijing Hengsheng Jialong New Building Materials Co., Ltd. | 21,640,930.18 | 2.63% |
| Shanxi Changlong Industry Co., Ltd. | 19,415,960.00 | 2.36% |
| Qingdao Sanlin Decoration Engineering Co., Ltd. | 18,639,200.23 | 2.26% |
| Total | 112,313,849.15 | 13.65% |

## 5. Financial expenses

| Item | Amount this period | Amount last period |
|---|---|---|
| Interest expenditure | 52,891,895.13 | 41,433,019.52 |
| Less: interest income | 41,705,047.83 | 24,950,309.90 |
| Exchange loss | 65,998.20 | 19,289.25 |
| Add: exchange gains | -- | -- |
| Service charges payable to financial institutions | 2,659,226.92 | 726,947.20 |
| Total | 13,912,072.42 | 17,228,946.07 |

## 6. Investment income

(1) Categorization of investment income items in financial statements:

| Item | Amount this period | Amount last period |
|---|---|---|
| Long-term equity investment income accounted for under the cost method | 133,492,135.00 | 76,116,902.84 |
| Long-term equity investment income accounted for under the equity method | 2,552,119.87 | -3,717,814.50 |
| Investment income arising from disposal of long-term equity investments | 10,800,000.00 | 20,664.06 |
| Investment income acquired while holding trading financial assets | -- | -- |
| Investment income acquired by holding held-to-maturity investments during the benefit period | -- | -- |
| Investment income acquired while holding available-for-sale financial assets | -- | -- |
| Investment income acquired from disposal of trading financial assets | -- | -- |
| Investment income acquired from disposal of held-to-maturity investments | -- | -- |
| Investment income acquired from sale of available-for-sale financial assets | -- | -- |
| Others | -- | -- |
| Total | 146,844,254.87 | 72,419,752.40 |

(2) As for long-term equity investments calculated according to cost method, investment income will be itemized by invested entity:

| Invested entity | Amount this period | Amount last period | Remarks |
|---|---|---|---|
| Taishan Gypsum Co., Ltd. | 42,000,000.00 | 42,000,000.00 | Bonus |
| BNBM Ningbo Building Materials Co., Ltd. | 19,000,000.00 | 11,000,000.00 | Bonus |
| BNBM Taicang Building Materials Co., Ltd. | 20,000,000.00 | 7,000,000.00 | Bonus |
| Beijing Donglian Investment Co., Ltd. | 23,000,000.00 | 16,083,467.00 | Bonus |
| BNBM Chengdu Building Materials Co., Ltd. | -- | 33,435.84 | -- |
| Taishan Gypsum (Pizhou) Co., Ltd. | 6,254,880.00 | -- | Bonus |
| Taishan Gypsum (Chongqing) Co., Ltd. | 17,755,860.00 | -- | Bonus |
| Hubei Taishan Building Materials Co., Ltd. | 5,481,395.00 | -- | Bonus |
| Total | 133,492,135.00 | 76,116,902.84 | -- |

(3) As for long-term equity investments accounted for under the equity method, investment income shall be itemized with respect to the invested entity:

| Invested entity | Amount this period | Amount last period | Reason for increase and decrease from previous period |
|---|---|---|---|
| Tancheng Xinxing New Decorative Materials Co., Ltd. | -2,569,773.20 | -5,605,166.60 | Adjustment of gains and losses |
| Wuhan WUTOS Co., Ltd. | 5,859,492.44 | 2,693,819.46 | Adjustment of gains and losses |
| Brightcrystals Technology Inc. | 413,160.34 | 382,390.27 | Adjustment of gains and losses |
| Huafeu Real Estate Development Co., Ltd. | -1,150,759.71 | -1,188,857.63 | Adjustment of gains and losses |
| Total | 2,552,119.87 | -3,717,814.50 | -- |

(4) Itemized investment income of investment income generated from disposal of long-term equity investment:

| Invested entity | Amount this period | Amount last period | Reason for increase and decrease from previous period |
|---|---|---|---|
| Taishan Gypsum (Pizhou) Co., Ltd. | 760,000.00 | -- | Transfer equity |
| Taishan Gypsum (Chongqing) Co., Ltd. | 7,490,000.00 | -- | Transfer equity |

BNBMPLC0002016

| | | | |
|---|---|---|---|
| Hubei Taishan Building Materials Co., Ltd. | 2,550,000.00 | -- | Transfer equity |
| BNBM Chengdu Building Materials Co., Ltd. | -- | 20,664.06 | -- |
| Total | 10,800,000.00 | 20,664.06 | -- |

The parent company's investment income generated from the disposal of the long-term equity investments in the current period refers to the equity transfer money actually received for transferring its equity held in Taishan Gypsum (Pizhou) Co., Ltd., Taishan Gypsum (Chongqing) Co., Ltd. and Hubei Taishan Building Materials Co., Ltd, which is 5.00%, 20.00% and 5.00% respectively, to Taishan Gypsum Co., Ltd., less the actual cost of investment.

### 7. Supplementary Info for Cash Flow Statement

| Supplementary information | Amount this period | Amount last period |
|---|---|---|
| 1. Reconciliation of net profit to cash flows from operating activities | -- | -- |
| Net profit | 205,232,145.50 | 109,237,544.13 |
| Add: Provisions for impairments of assets | 15,921,963.94 | 9,751,662.20 |
| Depreciation of fixed assets, oil & gas assets and productive biological assets | 46,973,591.78 | 53,038,359.69 |
| Amortization of long-term deferred expenses of intangible assets | 4,774,144.80 | 4,815,355.46 |
| Loss on disposal of fixed assets, intangible assets and other long-term assets ( "-" for gain) | -- | -- |
| Loss on scrapped fixed assets ( "-" for gain) | -174,694.79 | 35,859.92 |
| Loss on changes to fair values ( "-" for gain) | -- | -- |
| Financial expenses ( "-" for gain ) | -- | -- |
| Investment loss ( "-" for gain) | 52,891,895.13 | 41,433,019.52 |
| Decrease in deferred income tax assets ( "-" for increase) | -146,844,254.87 | -72,419,752.40 |
| Increase in deferred income tax liabilities ( "-" for decrease) | -211,570.77 | -4,005,925.70 |
| Decrease in inventory ( "-" for increase) | -- 37,505,985.89 | -- |
| Decrease in operating receivables ( "-" for increase) | -447,469,153.56 | -17,756,534.35 |
| Increase in operating payables ( "-" for decrease) | 707,923,341.71 | -267,146,354.16 |
| Others | -- | 366,426,971.82 |
| Net cash flows from operating activities | 476,523,394.76 | -- |
| 2. Major investing and financing activities that do not involve cash receipts and payments: | -- | 223,410,206.13 |
| Debts converted into capital | -- | -- |
| Convertible corporate bonds due within one year | -- | -- |
| Fixed assets leased-in through financing | -- | -- |
| 3. Net changes in cash and cash equivalents | -- | -- |
| EOP balance of cash | 107,463,084.67 | 359,269,690.26 |
| Less: BOP balance of cash | 359,269,690.26 | 20,518,138.06 |
| Add: Cash equivalents at end of period | -- | -- |
| Less: cash equivalents at beginning of period | -- -- | -- |
| Net increase in cash and cash equivalents | -251,806,605.59 | 338,751,552.20 |

## XII Supplementary information

### 1. Non-recurring profit and loss in current period

| Item | Amount this period | Amount last period |
|---|---|---|
| Gain or loss on disposal of non-current assets | -4,259,041.72 | -10,488,978.07 |
| Tax refunds, reductions and exemptions resulting from unauthorized approvals or without official approvals | -- | -- |
| Government grants (excluding the grants which are closely related to the Company's business and have the standard quota of amount or volume in accordance with the national standard) attributable to profits and losses for the period | 94,287,806.88 | 50,533,515.19 |
| Fund occupation charges on non-financial companies recorded in current profit or loss | -- | 2,717,122.22 |
| Profits generated when the Company when the investment cost acquiring subsidiaries, associates and joint ventures is smaller than the fair value of the identifiable net assets of invested units enjoyed by the Company while acquiring the investment. | -- | -- |
| Non-monetary assets exchange gains and losses | -- | -- |
| Profit or loss from entrusting others to invest or manage assets | -- | -- |
| Various provisions for asset impairment made due to factors of Force Majeure, such as natural disasters | -- | -- |
| Gain or loss on debt restructuring | -- | -- |
| Corporate restructuring expenses, such as expenditures for employee resettlement, integration expenses and so on | -- | -- |
| Gains/losses resulting from the parts exceeding fair values in transactions with obviously unfair transaction prices | -- | -- |
| Net gains/losses of subsidiaries resulting from enterprise mergers under the same control from beginning of period to the date of consolidation | -- | -- |
| Profit and loss arising from contingent matters unrelated to normal operations of the Company | -- | -- |
| Gains/losses from fair value changes of trading financial assets and trading financial liabilities, and investment income from disposal of trading financial assets, trading financial liabilities and available-for-sale financial assets, except effective hedging activities related to the Company's normal operations | 8,951.83 | 5,583.56 |
| Impairment provision reversal of receivables tested separately | -- | -- |
| Profit or loss from outside entrusted loans | -- | -- |
| Profit or loss from fluctuations in investment real estate fair value subsequently measured with the fair value mode | -- | -- |
| Impact of one-off adjustment of current profit or loss according to tax and accounting laws and regulations upon the current profit or loss | -- | -- |

BNBMPLC0002017

| | | |
|---|---|---|
| Custody income obtained from entrusted operations | -- | -- |
| Other non-operating income and expenses apart from those stated above | -1,562,459.67 | -272,913.74 |
| Other profit or loss meeting the definition of non-recurring profit or loss | -- | -- |
| Total | 88,475,257.32 | 42,494,329.16 |
| Less: minority interest effect | 9,394,199.10 | -946,242.39 |
| Income tax effect | 16,877,149.52 | 5,969,883.94 |
| Total | 62,203,908.70 | 37,470,687.61 |

## 2. ROE and EPS

Return on net assets and earnings per share calculated according to the Rules for the Information Disclosure and Compilation of Companies Publicly Issuing Securities No.9 issued by China Securities Regulatory Commission are as follows:

| Profit during reporting period | Amount this period | | |
|---|---|---|---|
| | Weighted average net assets | Earning / share (yuan/share) | |
| | Yield rate | Basic earnings per share | Diluted earnings per share |
| Net profit attributable to holders of ordinary shares of the Company | 18.64% | 0.909 | 0.909 |
| Net profit attributable to holders of ordinary shares of the Company after deducting non-recurring profits/losses | 16.42% | 0.801 | 0.801 |
| Profit during reporting period | Amount last period | | |
| | Weighted average net assets | Earning / share (yuan/share) | |
| | Yield rate | Basic earnings per share | Diluted earnings per share |
| Net profit attributable to holders of ordinary shares of the Company | 17.27% | 0.724 | 0.724 |
| Net profit attributable to holders of ordinary shares of the Company after deducting non-recurring profits/losses | 15.71% | 0.659 | 0.659 |

# Section XII Documents Available for Inspection

1. Financial statements bearing signatures and seals of legal representative, financial controller and accounting manager of the Company.

2. Original copy of audit report bearing the stamp of the relevant accounting firm and the signature and stamp of certified public accountants;

3. Original copy of all company documents publicly disclosed and announcements made by the Company on "China Securities Journal", "Shanghai Securities News" "Securities Times" and "Securities Daily" within the reporting period.

Board Chairman: Wang Bing

Board of Directors

Beijing New Building Materials Public Limited Company

March 16, 2012

BNBMPLC0002018