**Transactions Between Murphy Overseas USA Astoria Forest Products, LLC and CNBM**

| Date of Contract/Invoice | Buyer | Value of Contract | Value of Invoice | Supporting Documents |
|---|---|---|---|---|
| 2014-11-14* | China National Building Materials and Equipment Import and Export Corporation | | $2,901,240.36 | CNBMFP00031821; CNBMFP00031916; CNBMFP00159578; CNBMFP00031809 |
| 2015-01-27 | CNBM Forest Products Canada LTD | $3,536,000.00 | $3,400,000.00 | CNBMFP00197047-49; CNBMF00197200; CNBMFP00197111; CNBMFP00197198; CNBMFP00159917; CNBMFP00159918; CNBMFP00197117-18; CNBMFP00197206; CNBMFP00197204; CNBMFP00197199; CNBMFP001970086-94; CNBMFP00197196; CNBMFP00172005; CNBMFP00074507-513; CNBMFP00173306-310 |
| **TOTAL MURPHY/ASTORIA SALES** | | **$3,536,000.00** | **$6,301,240.36** | |

\* Although the value of this invoice is $2,901,240.36, China National Building Materials and Equipment Import and Export Corporation was only required to pay $348,490.36 on the invoice pursuant to the November 2014 Settlement Agreement between Murphy Overseas USA Astoria Forest Products, LLC and CNBM.   *See*  CNBMFP00031916.

<div style="border:1px solid black;">

**CONTEMPT**
**Exhibit 89**

</div>

# MURPHY OVERSEAS USA
# ASTORIA FOREST PRODUCTS, LLC

PO BOX 63
ASTORIA, OREGON 97103 USA
TEL: +1 503 325 9877
FAX: +1 503 325 9881

**Bill To:**
**CHINA NATIONAL BUILDING MATERIALS AND EQUIPMENT IMPORT AND EXPORT CORPORATION**
**FLOOR 17-21, BLOCK 4, INTERWEST BUSINESS CENTER, 9 SHOUTI SOUTH ROAD, HAIDIAN DISTRICT**
**BEIJING, CHINA**

## COMMERCIAL INVOICE

KIWI TRADER

| | |
|---|---|
| **DATE:** | November 14, 2014 |
| **INVOICE NO.:** | CNBM20141114-02 |
| **LC NO:** | |
| **CONTRACT NO:** | CNBMHKIM20141015 |

ASTORIA, USA

| Commodity: AMERICAN LOGS | Pieces | Qty | U/M | Rate | | AMOUNT | | CURR |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS FIR LOGS | 906 | 201.65 | MBF | $ | 738.00 | $ | 148,817.70 | USD |
| HEMLOCK LOGS | 18,012 | 2,792.69 | MBF | $ | 738.00 | $ | 2,061,005.22 | USD |
| SPRUCE LOGS | 3,764 | 936.88 | MBF | $ | 738.00 | $ | 691,417.44 | USD |
| Total | 22,682 | 3,931.22 | SCRIBNER | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **ORIGINAL** | | | | TOTAL | $ | 2,901,240.36 | | USD |

Robert Moon

CNBM

# MURPHY OVERSEAS USA
# ASTORIA FOREST PRODUCTS, LLC

**COMMERCIAL INVOICE**

KIWI TRADER

PO BOX 63
ASTORIA, OREGON 97103 USA
TEL: +1 503 325 9877
FAX: +1 503 325 9881

**DATE:** November 14, 2014
**INVOICE NO.:** CNBM20141114-02
**LC NO:**
**CONTRACT NO:** CNBMHKIM20141015

**Bill To:**
**CNBM (HONG KONG) LIMITED**
WANCHAI COMMERCIAL CENTRE, 194-204 JOHNSTON ROAD, WANCHAI, HONGKONG

ASTORIA, USA

| Commodity: AMERICAN LOGS | Pieces | Qty | U/M | Rate | AMOUNT | CURR |
|---|---|---|---|---|---|---|
| DOUGLAS FIR LOGS | 906 | 201.65 | MBF | $ 738.00 | $ 148,817.70 | USD |
| HEMLOCK LOGS | 18,012 | 2,792.69 | MBF | $ 738.00 | $ 2,061,005.22 | USD |
| SPRUCE LOGS | 3,764 | 936.88 | MBF | $ 738.00 | $ 691,417.44 | USD |
| Total | 22,682 | 3,931.22 | SCRIBNER | | | |
| Credit for payment pursuant to the Novermber 2014 Settlement Agreement between Murphy Overseas USA Astoria Forest Products, LLC and CNBM | | | | | (2,550,000.00) | |
| Bank fees | | | | | (2,750.00) | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**ORIGINAL**

TOTAL   $   348,490.36   USD

Robert Moon                           CNBM

 **Pacific Basin Handysize Ltd**

**To:** CNBM FOREST PORDUCTS LTD.
**Ref:** 016623FINV
**Date:** Nov 17, 2014

## Freight Invoice

**KIWI TRADER / CNBM FOREST PORDUCTS LTD., - CP DD: Oct 2, 2014**

|  | USD |
|---|---|
| ASTORIA / TAICANG | |
| Logs 1,291.53 MBF | 251,000.00 |
| **Total Freight Payables** | USD 251,000.00 |

*USD Two Hundred and Fifty One Thousands ONLY*

**Beneficiary Bank:**
HSBC Bank USA NA
**Branch:** New York
**Address:**
452 5th Avenue New York
**Swift Code:** ████████
**Account Number:** ████████
**Favouring:**
**Pacific Basin Handysize Ltd**

*E. & O. E.*

7/F., Hutchison House, 10 Harcourt Road,
Central
HONG KONG

**TEL:** +852 2233 7000
**TELEFAX:** +852 2865 2810
**E-mail:** imosaccounts@pacificbasin.com

# SSA MARINE

| | |
|---|---|
| M/V | KIWI TRADER |
| CHARTERER | C N B M |
| SUB-CHARTERER | |
| AGENT | NORTON-LILLY |
| CAPTAIN | XIANFENG CHENG |
| CHIEF OFFICER | DAPENG SU |
| SUPER CARGO | SALLY LAMA |

| | |
|---|---|
| VOYAGE | 29 |
| ARRIVED AT | ASTORIA, OREGON |
| ON | 7 NOV 2014 @ 13:40 |
| COMMENCED LOADING | 8 NOV 2014 @ 8:00 |
| FIRST LOG | 8 NOV 2014 @ 8:30 |
| COMPLETED LOADING | 14 NOV 2014 @ 19:00 |
| LAST LOG | 14 NOV 2014 @ 13:15 |
| FINISHED LASHING | 14 NOV 2014 @ 17:30 |
| SAILED FOR | ANY MAIN PORT CHINA |
| ON | 15 NOV 2014 @ 7:30 |

| SAILING CONDITIONS | |
|---|---|
| F.O. | 582.00 |
| D.O. | 51.00 |
| F.W. | 100.00 |
| B.W. | 1,660.00 |
| CONST | 360.00 |
| CARGO | 28,888.00 |
| TOTAL | 31,641.00 |
| GM | 1.18 |
| GoM | |
| ROLLING PERIOD | 20 SEC |

| DECK HEIGHTS | |
|---|---|
| #1 | 8.0 M |
| #2 | 8.7 M |
| #3 | 8.7 M |
| #4 | 8.7 M |
| #5 | 9.0 M |
| | SAILING DRAFT |
| FWD | 9.14 |
| MEAN | 9.65 |
| AFT | 10.04 |
| BALE CUBIC | 1,435.774 |
| STOW FACTOR | 450.00 |
| PERCENTAGE OID TO UID | |
| VOLUME | 61.1% |
| WEIGHT | 62.5% |

| | F.B.M. | M/T | LOADS | PIECES |
|---|---|---|---|---|
| ON DECK | 2,033,900 | 10,823 | 505 | 11,647 |
| UNDER DECK | 3,188,850 | 18,065 | 811 | 21,320 |
| TOTAL | 5,222,750 | 28,888 | 1,316 | 32,967 |

| P.O.D. | #5 | | #4 | | #3 | | #2 | | #1 | | ON DECK | | TOTAL PIECES | TOTAL SCRIBNER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PCS | SCRIBNER | PCS | SCRIBNER | PCS | SCRIBNER | PCS | SCRIBNER | PCS | SCRIBNER | PCS | SCRIBNER | | |
| DF HEM SPRUCE MIX | 3,420 | 517,000 | 4,888 | 724,850 | 4,805 | 718,000 | 4,797 | 717,000 | 3,410 | 512,000 | 11,647 | 2,033,900 | 32,967 | 5,222,750 |
| | | | | | | | | | | | | | 0 | 0 |
| | | | | | | | | | | | | | 0 | 0 |
| | | | | | | | | | | | | | 0 | 0 |
| | | | | | | | | | | | | | 0 | 0 |
| C N B M | | | | | | | | | | | | | 0 | 0 |
| A F P | | | | | | | | | | | | | 0 | 0 |
| | | | | | | | | | | | | | 0 | 0 |
| | | | | | | | | | | | | | 0 | 0 |
| | | | | | | | | | | | | | 0 | 0 |
| | | | | | | | | | | | | | 0 | 0 |
| | | | | | | | | | | | | | 0 | 0 |
| | | | | | | | | | | | | | 0 | 0 |
| | | | | | | | | | | | | | 0 | 0 |
| | | | | | | | | | | | | | 0 | 0 |
| | | | | | | | | | | | | | 0 | 0 |
| | | | | | | | | | | | | | 0 | 0 |
| | | | | | | | | | | | | | 0 | 0 |
| | | | | | | | | | | | | | 0 | 0 |
| | | | | | | | | | | | | | 0 | 0 |
| | | | | | | | | | | | | | 0 | 0 |
| | | | | | | | | | | | | | 0 | 0 |
| | | | | | | | | | | | | | 0 | 0 |
| | | | | | | | | | | | | | 0 | 0 |
| | | | | | | | | | | | | | 0 | 0 |
| TOTAL | 3,420 | 517,000 | 4,888 | 724,850 | 4,805 | 718,000 | 4,797 | 717,000 | 3,410 | 512,000 | 11,647 | 2,033,900 | 32,967 | 5,222,750 |

**SSA MARINE**

M/V  **KIWI TRADER**

Voyage  29

On Deck

**A F P**
MURPHY

D F SPRUCE HEM MIX LOGS   B/OFF

11,647  PCS

2,033,900  SCR

CNBMFP00031809.xls

SSA *MARINE*          M/V     KIWI TRADER          Voyage ____ 29 ____          Under Deck

| NO. 5 FULL | NO. 4 FULL | NO. 3 FULL | NO. 2 FULL | NO. 1 FULL |
|---|---|---|---|---|
| A F P | A F P | A F P | A F P | A F P |
| AND | AND | AND | AND | AND |
| C N B M | C N B M | C N B M | C N B M | C N B M |
| MIX - ESTIMATE | MIX - ESTIMATE | MIX - ESTIMATE | MIX - ESTIMATE | MIX - ESTIMATE |
| HEM SPRUCE D F MIX LOGS B/OFF | HEM SPRUCE D F MIX LOGS B/OFF | HEM SPRUCE D F MIX LOGS B/OFF | HEM SPRUCE D F MIX LOGS B/OFF | HEM SPRUCE D F MIX LOGS B/OFF |
| 3,420 PCS | 4,888 PCS | 4,805 PCS | 4,797 PCS | 3,410 PCS |
| 517,000 SCR | 724,850 SCR | 718,000 SCR | 717,000 SCR | 512,000 SCR |
| 297,726 CF | 304,386 CF | 304,386 CF | 304,326 CF | 224,950 CF |

CNBMFP00031809.xls

**SSA Marine**

| Field | Value |
|---|---|
| VESSEL | KIWI TRADER |
| CUSTOMER | C N B M |
| VOY. NO. | 29 |
| PORT | ASTORIA, ORE |
| S/C | SALLY LAMA |
| BERTH | PIER 1 WEST |

| DATE | GANGS | HOURS GR | HOURS NET | VOLUME | PRODUCTION GR | PRODUCTION NET | WEIGHT | WEIGHT.FT | LOADS | PIECES | WT/LD | LOADS PER HOUR GR | LOADS PER HOUR NET | REMARKS | LOAD SIZE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/8/14 | 3 | 24 | 21.75 | 1,018 M | 42.4 | 46.8 | 5,551 | 5.45 | 249 | 6,669 | 22.3 | 10.4 | 11.4 | INSPECT .45, UNCOVER .45, HOIST LASH MAT .45 | 4.1 |
| 11/10/14 | 3 | 24 | 24.00 | 1,080 M | 45.0 | 45.0 | 6,263 | 5.80 | 277 | 7,298 | 22.6 | 11.5 | 11.5 | NO LOSS TIME | 3.9 |
| CUMULATIVE | 6 | 48 | 46 | 2,098 M | .437 | .459 | 11,814 | 5.63 | 526 | 13,967 | 22.5 | 11.0 | 11.5 | | 4.0 |
| 11/11/14 | 3 | 24 | 23.50 | 990 M | 41.3 | 42.1 | 5,681 | 5.74 | 257 | 6,585 | 22.1 | 10.7 | 10.9 | TRIM .25, COVER .25   HOLIDAY | 3.9 |
| CUMULATIVE | 9 | 72 | 69 | 3,088 M | .429 | .446 | 17,495 | 5.67 | 783 | 20,552 | 22.3 | 10.9 | 11.3 | | 3.9 |
| 11/12/14 | 4 | 32 | 22.25 | 768 M | 24.0 | 34.5 | 4,140 | 5.39 | 195 | 4,683 | 21.2 | 6.1 | 8.8 | TRIM .75, COVER 1., HOIST LASH MAT .50, DRAFT 1., ERECT STAN 4.5, HOG 2. | 3.9 |
| CUMULATIVE | 13 | 104 | 92 | 3,856 M | .371 | .421 | 21,635 | 5.61 | 978 | 25,235 | 22.1 | 9.4 | 10.7 | UNDER DECK TOTALS: 311 21,320 3,188 850 16,065 MT @ 5.68 MT | 3.9 |
| 11/13/14 | 4 | 32 | 24.75 | 844 M | 26.4 | 34.1 | 4,531 | 5.37 | 216 | 5,246 | 21.0 | 6.8 | 8.7 | HOG 7.25........ | 3.9 |
| CUMULATIVE | 17 | 136 | 116 | 4,700 M | .345 | .404 | 26,166 | 5.57 | 1,194 | 30,481 | 21.9 | 8.8 | 10.3 | | 4.3 |
| 11/14/14 | 4 | 32 | 15.25 | 522 M | 16.3 | 34.2 | 2,722 | 5.21 | 122 | 2,486 | 22.3 | 3.8 | 8.0 | TRIM 1.75, ROLL TEST 1., LASH 17, UN RIG 1. NWP 4 ... | 4.3 |
| CUMULATIVE | 21 | 168 | 132 | 5,222 M | .311 | .397 | 28,888 | 5.53 | 1,316 | 32,967 | 22.0 | 7.8 | 10.0 | | 4.0 |
| | | | | M | 511.0 | #DIV/0! | #DIV/0! | #DIV/0! | | | | #DIV/0! | #DIV/0! | | #DIV/0! |
| CUMULATIVE | 21 | 168 | 132 | 5,222 M | .311 | .397 | 28,888 | 5.53 | 1,316 | 32,967 | 22.0 | 7.8 | 10.0 | | 4.0 |
| | | | | M | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | | | | #DIV/0! | #DIV/0! | | #DIV/0! |
| CUMULATIVE | 21 | 168 | 132 | 5,222 M | .311 | .397 | 28,888 | 5.53 | 1,316 | 32,967 | 22.0 | 7.8 | 10.0 | | 4.0 |
| | | | | M | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | | | | #DIV/0! | #DIV/0! | | #DIV/0! |
| CUMULATIVE | 21 | 168 | 132 | 5,222 M | .311 | .397 | 28,888 | 5.53 | 1,316 | 32,967 | 22.0 | 7.8 | 10.0 | | 4.0 |
| | | | | M | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | | | | #DIV/0! | #DIV/0! | | #DIV/0! |
| CUMULATIVE | 21 | 168 | 132 | 5,222 M | .311 | .397 | 28,888 | 5.53 | 1,316 | 32,967 | 22.0 | 7.8 | 10.0 | | 4.0 |

SALES CONTRACT

No     :     012015-02
Date   :     January 27, 2015

Contract is made between

THE SELLER:
Murphy Overseas USA, Astoria Forest Products, LLC
PO Box 63
Astoria, OR 97103
USA

And

THEBUYER:
CNBM Forest Products Canada LTD
700 West Georgia Street, 25th Floor
Vancouver, BC   V7Y1B3   Canada

The undersigned Seller and Buyer have committed to sell and buy in this contract in
accordance with the terms and conditions stipulated below:

1. Commodities: AMERICAN LOGS

| Description | Quantity(MBF) | Unit Prices FAS American Ports (USD/MBF) | Amount (USD) |
|---|---|---|---|
| HEM/SPR/DF BARK OFF | abt.5200(+/10%) | 680.00 | US$3,536,000(+/-10%) |
| Total | abt.5200(+/10%) | | US$3,536,000(+/-10%) |

2. Price term:  FAS American Ports

3. Suppliers:  Various

4. Loading Port/Quantity /Length /Measurement :

   Loading Port: ASTROIA, USA
   Quantity   : 5200MBF
   Length     :
   Measurement:

5. Vessel:  African Swan  due in Port of Astoria February 15th to 20th.

6. Scaling:

   Logs must be scaled in net Scribner MBF.

7.   Seller's bank information:

A/C Name:
Advising bank:        Bank of America

Address:              121 SW Morrison, 12F, Portland, OR 97204
Branch:               US Trust Tami Olsen 503 795
6432
Bank Address:
SWIFT:
FOR FURTHER CREDIT TO:

8.   Log Special:
   a.  Seller agrees to minimum length average of approx. 34.5'.
   b.  Intended average diameter 10.5"–11".
   c.  All logs shall be debarked and stored on dry land.
   d.  Logs must be bug free and meet phytosanitary standards for exportable logs. No pay for
       rejected bug logs.
   e.  ALL LOGS MUST BE EXPORTABLE AND FREE OF ALL LIENS.

9.   Payment and Required shipping documents:
   (1) pay 60% of deposit within 5 working days after receiving below documents:
   +Copy of Scaling report presented is issued by CT3 Log Management System
   +Copy of Commercial Invoice indicating Contract No.
   +Copy of Cargo receipt should be presented which issued by beneficiary indicating name of commodity
   and quantity of commodity.
   +Copy of letter issued by PORT OF ASTORIA municipal corporation shows the quantity of commodity
   and verifies that the cargo has been received and the cargo is present, safe and in good condition in
   port of Astoria.
   +Bill of sale in one copy which is signed by beneficiary.
   (2) pay 40% of deposit within 5 working days after receiving below documents:
   +Copy of Scaling report presented is issued by CT3 Log Management System
   +Copy of Commercial Invoice indicating Contract No.
   +Copy of Cargo receipt should be presented which issued by beneficiary indicating name of commodity
   and quantity of commodity.
   +Copy of letter issued by PORT OF ASTORIA municipal corporation shows the quantity of commodity
   and verifies that the cargo has been received and the cargo is present, safe and in good condition in
   port of Astoria.
   +Bill of sale in one copy which is signed by beneficiary.
   (3) Shipping documents after the vessel dispatching as soon as possible, probably within 8 working
   days.
   -Signed Commercial Invoice and Packing List
   -Full set of Clean On Board Ocean Bill of Lading marked "Freight payable as per charter party", made
   out to order.
   -Certificate of Origin
   -Phytosanitary certificate
   -Log list to CNBM by email

   Payments to be made by wire transfer using bank information in #7.

11.   Other terms:

- Third party documents acceptable except invoice and draft.
- On deck cargo acceptable.
- Seller shall ship the logs as mutually agreed time frame between the parties in individual contracts.
- The quantity of logs shipped by the Seller shall be assessed based on the quantity (pieces of logs) mentioned in bill of lading (the "shipped quantity").
- Seller shall supply a loading plan and make the loading berth clear and ready for loading at the earliest possible time after the vessel tender NOR. Seller shall keep Buyer informed regarding the availability of the loading berth to enable Buyer to coordinate the arrival of the vessel without undue delay. Demurrage against Seller will be applied at US $12,000 per day pro rata if the vessel needs to wait for a berth after NOR tendered.  Seller shall present the logs to the dock for loading in a professional manner that maximizes the use of all space available. Loads will be properly sorted by species and length, with squared ends and of maximum weight that allows for safe loading and fewest numbers of lifts.
- After the vessel arrives at the loading port, the rate at which cargo is being stocked will have to be faster or equal to the rate at which cargo is being loaded on board; if at any moment, during the process of loading, the rate of cargo stocking fails to sustain the rate of cargo loading and causes delay for the entire loading operation, all relevant fees incurred shall be at seller's account. The relevant fee including but not limited to the demurrage at USD $12,000 per day pro rata, additional stevedore cost, and the vessel's additional berthing fee.

Please confirm acceptance by signing below and returning a signed copy to Astoria Forest Products.

1.1    BUYER

CNBM Forest Products Canada LTD                     Dated: 1/27/2015

1.2    SELLER

Murphy Overseas USA, Astoria Forest Products, LLC    Dated: 1/27/2015

# Murphy Overseas USA
# Astoria Forest Products, LLC

### BILL OF SALE

This Bill of Sale is made on this _____**2ND**_____ day of _____**FEBRUARY**_____,

20 **15** between **MURPHY OVERSEAS USA, ASTORIA FOREST PRODUCTS, LLC** (Seller) and

**CNBM FOREST PRODUCTS NZ LTD.** (Buyer)

Seller, in exchange for consideration of $ ___**2,192,320.00**___, the receipt of which

funds is acknowledged, hereby do grant, sell, transfer, and deliver to Buyer the following goods.

Invoice: **CNBM20150202**

| DESCRIPTION | QUANTITY (MBF) | UNIT PRICE FAS (USD/MBF) | AMOUNT (USD) |
|---|---|---|---|
| HEM/SPR/DF BARK OFF | 3,224 | $680.00 | $2,192,320.00 |
| | | | |

Buyer shall have full rights and title to the goods described above.

Seller is the lawful owner of the goods and the goods are free from all encumbrances.

Seller has good right to sell the goods and will warrant and defend the right against the lawful claims

and demands of all persons.

_Kati Neilson_

Signature of Seller

MURPHY OVERSEAS USA
ASTORIA FOREST PRODUCTS
PO BOX 63
ASTORIA, OR 97103

CNBMFP00197200

# Murphy Overseas USA
# Astoria Forest Products, LLC

## BILL OF SALE

This Bill of Sale is made on this ___**2ND**___ day of ___**FEBRUARY**___

20_**15**__ between **MURPHY OVERSEAS USA, ASTORIA FOREST PRODUCTS, LLC** (Seller) and

**CNBM FOREST PRODUCTS CANADA LTD.** (Buyer)

Seller, in exchange for consideration of $ ___**2,192,320.00**___, the receipt of which

funds is acknowledged, hereby do grant, sell, transfer, and deliver to Buyer the following goods.

**Invoice: CNBM20150202**

| DESCRIPTION | QUANTITY (MBF) | UNIT PRICE FAS (USD/MBF) | AMOUNT (USD) |
|---|---|---|---|
| HEM/SPR/DF BARK OFF | 3,224 | $680.00 | $2,192,320.00 |
| | | | |

Buyer shall have full rights and title to the goods described above.

Seller is the lawful owner of the goods and the goods are free from all encumbrances.

Seller has good right to sell the goods and will warrant and defend the right against the lawful claims
and demands of all persons.

_____
Signature of Seller

# MURPHY OVERSEAS USA

# ASTORIA FOREST PRODUCTS, LLC

PO BOX 63
ASTORIA, OREGON 97103 USA
TEL: +1 503 325 9877
FAX: +1 503 325 9861

# COMMERCIAL INVOICE

AFRICAN SWAN

DATE: February 2, 2015
INVOICE NO.: CNBM20150202
CONTRACT: 012015-02

Bill To:
**CNBM FOREST PRODUCTS NZ LTD.**
PO Box 2459, Shortland Street
AUCKLAND CENTRE 1140

FAS Astoria Port, Oregon, USA

| Name of Commodity: LOGS | Pieces | Qty | U/M | Rate | AMOUNT | CURR |
|---|---|---|---|---|---|---|
| HEM/SPR/DF LOGS BARK OFF | | 3,224.00 | MBF | $ 680.00 | $ 2,192,320.00 | USD |
| | | | | | | |
| | | | | | | |
| Total | | 3,224.00 | SCRIBNER | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | TOTAL DEPOSIT DUE | $ 2,192,320.00 | USD |

ORIGINAL

NET 5



# MURPHY OVERSEAS USA

# ASTORIA FOREST PRODUCTS, LLC

PO BOX 63
ASTORIA, OREGON 97103 USA
TEL: +1 503 325 9877
FAX: +1 503 325 9881

**Bill To:**
CNBM FOREST PRODUCTS CANADA LTD.
700 WEST GEORGIA STREET, 25TH FLOOR
VANCOUVER, BC V7Y1B3 CANADA

## COMMERCIAL INVOICE

AFRICAN SWAN

**DATE:** February 2, 2015
**INVOICE NO.:** CNBM20150202
**CONTRACT:** 012015-02

FAS Astoria Port, Oregon, USA

| Name of Commodity: LOGS | Pieces | Qty | U/M | Rate | AMOUNT | CURR |
|---|---|---|---|---|---|---|
| HEM/SPR/DF LOGS BARK OFF | | 3,224.00 | MBF | $ 680.00 | $ 2,192,320.00 | USD |
| | | | | | | |
| | | | | | | |
| Total | | 3,224.00 | SCRIBNER | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | TOTAL DEPOSIT DUE | $ 2,192,320.00 | USD |

ORIGINAL

NET 5

CNBMFP00159917

## Murphy Overseas USA
### Astoria Forest Products, LLC

# ORIGINAL CARGO RECEIPT

CONTRACT NO: 012015-02

| SHIPPER (PRINCIPAL OR SELLER - LICENSEE) | LC NUMBER | COUNTRY OF ORIGIN |
|---|---|---|
| MURPHY OVERSEAS USA | | USA |
| ASTORIA FOREST PRODUCTS. | ALSO NOTIFY PARTY | |
| PO BOX 63 | | |
| ASTORIA. OR 97103 | | |

| CONSIGNEE (NAME AND ADDRESS) | |
|---|---|
| CNBM FOREST PRODUCTS CANADA LTD. | |
| 700 WEST GEORGIA STREET, 25TH FLOOR | |
| VANCOUVER, BC V7Y1B3 CANADA | EXPORT CARRIER (VESSEL, VOYAGE) |

| NOTIFY PARTY/INTERMEDIATE CONSIGNEE (NAME AND ADDRESS) | EXPORT REFERENCE | PORT OF LOADING |
|---|---|---|
| | | Astoria, OR, USA |
| | PORT OF DISCHARGE | FINAL DESTINATION |
| | | ANY PORT IN CHINA |

DESCRIPTION OF PACKAGES AND GOODS

| MARKS AND NUMBERS | NO OF PKGS | PARTICULAR FURNISHED BY SHIPPER | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|
| INVOICE No CNBM20150202 | | HEM/SPR/DF LOGS | | |
| | | BARK OFF | | |
| | | 3,224.00  MBF | | |
| | | FAS, Astoria, Oregon, USA | | |

| STATEMENT  IN ACCORDANCE WITH INSTRUCTIONS OF COPIES OF THE FOLLOWING DOCUMENTS WHICH  WILL BE DISPATCHED TO THE PARTIES AT CNBM FOREST PRODUCTS CANADA LTD. | UPON RECEIPT OF PAYMENT. WESTERLUND LOG HANDLERS, LLC HEREBY ACKNOWLEDGES TRANSFER OF OWNERSHIP FOR THE GOODS ABOVE ("THE GOODS") IN APPARENT EXTERNAL GOOD ORDER AND CONDITION UNLESS OTHERWISE STATED. |
|---|---|
| - COMMERCIAL INVOICE IN ONE COPY <br> - SCALING REPORT IN ONE COPY | CARGO RECEIPT, ISSUED BY <br><br> _Robert Maen_   DATE: 2/4/15 <br> BY: ASTORIA FOREST PRODUCTS, LLC |

# Northwest Log Scalers, Inc.

5526 NE 122nd Ave   Portland, OR 97230-1095 - Ste A   (503) 254-0600   Fax (503) 408-0919   www.nwlogscalers.com

```
Date: 02/04/2015                 - Species & Grade Report -                    Page:    1
Report Range: 12/01/2014 - 01/31/2015
    Sale Name: All Sales / CNBM
Destination: ASTORIA FOREST PRODUCTS
     Location: AFP - PIER 3
Region: W6  Scale Date Range: 12/01/14 - 01/31/15    Scaler(s): 67, 68, 88
```

| Species | | Logs | Gross | Net |
|---|---|---|---|---|
| Douglas Fir | | | | |
| 3 Peeler | | 5.0 | 4,930 | 4,830 |
| Special Mill | | 11.0 | 5,510 | 5,420 |
| 2 Sawmill | | 911.0 | 354,680 | 337,880 |
| 3 Sawmill | | 1,014.0 | 116,870 | 112,300 |
| 4 Sawmill | | 19.0 | 880 | 740 |
| Merchantable | | 1,962.0 | 482,870 | 461,170 |
| Species Total | * | 1,962.0 | 482,870 | 461,170 |
| Grand Fir | | | | |
| 2 Sawmill | | 363.0 | 105,380 | 102,620 |
| 3 Sawmill | | 533.0 | 58,120 | 56,860 |
| 4 Sawmill | | 13.0 | 620 | 490 |
| Merchantable | | 909.0 | 164,120 | 159,970 |
| Species Total | * | 909.0 | 164,120 | 159,970 |
| Hemlock | | | | |
| Special Mill | | 21.0 | 9,460 | 9,450 |
| 2 Sawmill | | 15,625.0 | 3,917,000 | 3,795,060 |
| 3 Sawmill | | 33,636.0 | 3,849,410 | 3,733,210 |
| 4 Sawmill | | 447.0 | 20,500 | 17,520 |
| Merchantable | | 49,729.0 | 7,796,370 | 7,555,240 |
| Pam Utility | | 4.0 | 450 | 420 |
| Non-Merchantable | | 4.0 | 450 | 420 |
| Species Total | * | 49,733.0 | 7,796,820 | 7,555,660 |
| Sitka Spruce | | | | |
| 2 Sawmill | | 5,071.0 | 1,759,480 | 1,714,060 |
| 3 Sawmill | | 4,435.0 | 498,890 | 480,800 |
| 4 Sawmill | | 111.0 | 5,210 | 4,670 |
| Merchantable | | 9,623.0 | 2,263,580 | 2,199,530 |
| Pam Utility | | 3.0 | 280 | 280 |
| Non-Merchantable | | 3.0 | 280 | 280 |
| Species Total | * | 9,628.0 | 2,263,860 | 2,199,810 |
| Western White Pine | | | | |
| 3 Sawmill | | 4.0 | 460 | 440 |
| Merchantable | | 4.0 | 460 | 440 |
| Species Total | * | 4.0 | 460 | 440 |
| Total Merchantable | | 62,229.0 | 10,707,400 | 10,376,350 |
| Total Non-Merchantable | | 7.0 | 730 | 700 |
| Special Culls | | 0.0 | 0 | 0 |
| Utilities | | 7.0 | 730 | 700 |
| Pam Saw Logs | | 0.0 | 0 | 0 |
| Cullouts | | 0.0 | 0 | 0 |
| Sub Standard | | 0.0 | 0 | 0 |
| Report Totals | ** | 62,236.0 | 10,708,130 | 10,377,050 |

```
Average: Length = 35.0    Diameter = 11.1            172          167
Average Percent Defect:  3.09%
Average per Load              22.9           3,943        3,821
   2,716 Load(s) in Report
   2,716 Scaled       0 Counted
```

---

THIS IS TO CERTIFY that the following was scaled and graded by a regularly employed
scaler and grader of Northwest Log Scalers, Inc. according to the NWLRAG standard
rules for scaling and grading as adopted by Northwest Log Scalers, Inc.  The
measurements and grades herein set forth have been determined by independent
judgment of the scaler-grader and are made without fraud or collusion on his/her
part or on the part of Northwest Log Scalers, Inc.

**Northwest Log Scalers, Inc.**

5526 NE 122nd Ave   Portland, OR 97230-1095 - Ste A   (503) 254-0600   Fax (503) 408-0919   www.nwlogscalers.com

```
Date: 02/04/2015                   - Species & Grade Report -                    Page:    1
Report Range: 12/01/2014 - 01/31/2015
   Sale Name: All Sales / CNBM
Destination: ASTORIA FOREST PRODUCTS
    Location: AFP - PIER 3
Region: W6  Scale Date Range: 12/01/14 - 01/31/15   Scaler(s): 67, 68, 88
```

| Species | | Logs | Gross | Net |
|---|---|---|---|---|
| Douglas Fir | | | | |
| 3 Peeler | | 5.0 | 4,930 | 4,830 |
| Special Mill | | 11.0 | 5,510 | 5,420 |
| 2 Sawmill | | 911.0 | 354,680 | 337,880 |
| 3 Sawmill | | 1,014.0 | 116,870 | 112,300 |
| 4 Sawmill | | 19.0 | 880 | 740 |
| Merchantable | | 1,962.0 | 482,870 | 461,170 |
| Species Total | * | 1,962.0 | 482,870 | 461,170 |
| Grand Fir | | | | |
| 2 Sawmill | | 363.0 | 105,380 | 102,620 |
| 3 Sawmill | | 533.0 | 58,120 | 56,860 |
| 4 Sawmill | | 13.0 | 620 | 490 |
| Merchantable | | 909.0 | 164,120 | 159,970 |
| Species Total | * | 909.0 | 164,120 | 159,970 |
| Hemlock | | | | |
| Special Mill | | 21.0 | 9,460 | 9,450 |
| 2 Sawmill | | 15,625.0 | 3,917,000 | 3,795,060 |
| 3 Sawmill | | 33,636.0 | 3,849,410 | 3,733,210 |
| 4 Sawmill | | 447.0 | 20,500 | 17,520 |
| Merchantable | | 49,729.0 | 7,796,370 | 7,555,240 |
| Pam Utility | | 4.0 | 450 | 420 |
| Non-Merchantable | | 4.0 | 450 | 420 |
| Species Total | * | 49,733.0 | 7,796,820 | 7,555,660 |
| Sitka Spruce | | | | |
| 2 Sawmill | | 5,071.0 | 1,759,480 | 1,714,060 |
| 3 Sawmill | | 4,435.0 | 498,890 | 480,800 |
| 4 Sawmill | | 111.0 | 5,210 | 4,670 |
| Merchantable | | 9,625.0 | 2,263,580 | 2,199,530 |
| Pam Utility | | 3.0 | 280 | 280 |
| Non-Merchantable | | 3.0 | 280 | 280 |
| Species Total | * | 9,628.0 | 2,263,860 | 2,199,810 |
| Western White Pine | | | | |
| 3 Sawmill | | 4.0 | 460 | 440 |
| Merchantable | | 4.0 | 460 | 440 |
| Species Total | * | 4.0 | 460 | 440 |
| Total Merchantable | | 62,229.0 | 10,707,400 | 10,376,350 |
| Total Non-Merchantable | | 7.0 | 730 | 700 |
| Special Culls | | 0.0 | 0 | 0 |
| Utilities | | 7.0 | 730 | 700 |
| Pam Saw Logs | | 0.0 | 0 | 0 |
| Cullouts | | 0.0 | 0 | 0 |
| Sub Standard | | 0.0 | 0 | 0 |
| Report Totals | ** | 62,236.0 | 10,708,130 | 10,377,050 |

```
Average: Length =  35.0   Diameter = 11.1           172              167
Average Percent Defect:    3.09%
Average per Load                22.9         3,943            3,821
   2,716 Load(s) in Report
   2,716 Scaled       0 Counted
```

---

THIS IS TO CERTIFY that the following was scaled and graded by a regularly employed scaler and grader of Northwest Log Scalers, Inc. according to the NWLRAG standard rules for scaling and grading as adopted by Northwest Log Scalers, Inc.  The measurements and grades herein set forth have been determined by independent judgment of the scaler-grader and are made without fraud or collusion on his/her part or on the part of Northwest Log Scalers, Inc.

# Murphy Overseas USA
# Astoria Forest Products, LLC

**BILL OF SALE**

This Bill of Sale is made on this ____9th____ day of ____**FEBRUARY**____,

20_**15**___ between **MURPHY OVERSEAS USA, ASTORIA FOREST PRODUCTS, LLC** (Seller) and

**CNBM FOREST PRODUCTS NZ LTD.** (Buyer)

Seller, in exchange for consideration of $____**1,207,680.00**_____, the receipt of which

funds is acknowledged, hereby do grant, sell, transfer, and deliver to Buyer the following goods.

**Invoice: CNBM20150209**

| DESCRIPTION | QUANTITY (MBF) | UNIT PRICE FAS (USD/MBF) | AMOUNT (USD) |
|---|---|---|---|
| HEM/SPR/DF BARK OFF | 1,776.00 | $680.00 | $1,207,680.00 |
| | | | |

Buyer shall have full rights and title to the goods described above.

Seller is the lawful owner of the goods and the goods are free from all encumbrances.

Seller has good right to sell the goods and will warrant and defend the right against the lawful claims
and demands of all persons.

Signature of Seller

# MURPHY OVERSEAS USA

## ASTORIA FOREST PRODUCTS, LLC

PO BOX 63
ASTORIA, OREGON 97103 USA
TEL: +1 503 325 9877
FAX: +1 503 325 9881

# COMMERCIAL INVOICE

**AFRICAN SWAN**

**DATE:** February 9, 2015
**INVOICE NO.:** CNBM20150209
**CONTRACT:** 012015-02

**Bill To:**
CNBM FOREST PRODUCTS NZ LTD.
PO Box 2459, Shortland Street
AUCKLAND CENTRE 1140

FAS Astoria Port, Oregon, USA

| Name of Commodity: LOGS | Pieces | Qty | U/M | Rate | AMOUNT | CURR |
|---|---|---|---|---|---|---|
| HEM/SPR/DF LOGS BARK OFF | | 1,776.00 | MBF | $ 680.00 | $ 1,207,680.00 | USD |
| | | | | | | |
| | | | | | | |
| | Total | 1,776.00 | SCRIBNER | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

ORIGINAL

TOTAL DEPOSIT DUE | $ 1,207,680.00 | USD



NET 5

Murphy Overseas USA
Astoria Forest Products, LLC

## ORIGINAL CARGO RECEIPT

CONTRACT NO: 012015-02

| SHIPPER (PRINCIPAL OR SELLER - LICENSEE)<br>MURPHY OVERSEAS USA<br>ASTORIA FOREST PRODUCTS.<br>PO BOX 63<br>ASTORIA, OR 97103 | LC NUMBER | COUNTRY OF ORIGIN<br>USA |
|---|---|---|
| | ALSO NOTIFY PARTY | |
| CONSIGNEE (NAME AND ADDRESS)<br>CNBM FOREST PRODUCTS NZ LTD.<br>PO Box 2459, Shortland Street<br>AUCKLAND CENTRE 1140 | | |
| | EXPORT CARRIER (VESSEL, VOYAGE) | |
| NOTIFY PARTY/INTERMEDIATE CONSIGNEE (NAME AND ADDRESS) | EXPORT REFERENCE | PORT OF LOADING<br>Astoria, OR, USA |
| | PORT OF DISCHARGE | FINAL DESTINATION<br>ANY PORT IN CHINA |

### DESCRIPTION OF PACKAGES AND GOODS

| MARKS AND NUMBERS | NO OF PKGS | PARTICULAR FURNISHED BY SHIPPER | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|
| INVOICE No CNBM20150202 | | HEM/SPR/DF LOGS<br>BARK OFF | | |
| | | 3,224.00  MBF | | |
| | | FAS, Astoria, Oregon, USA | | |

STATEMENT: IN ACCORDANCE WITH INSTRUCTIONS OF COPIES OF THE FOLLOWING DOCUMENTS WHICH WILL BE DISPATCHED TO THE PARTIES AT CNBM FOREST PRODUCTS NZ LTD

- COMMERCIAL INVOICE IN ONE COPY
- SCALING REPORT IN ONE COPY

UPON RECEIPT OF PAYMENT, WESTERLUND LOG HANDLERS, LLC HEREBY ACKNOWLEDGES TRANSFER OF OWNERSHIP FOR THE GOODS ABOVE ("THE GOODS") IN APPARENT EXTERNAL GOOD ORDER AND CONDITION UNLESS OTHERWISE STATED.

CARGO RECEIPT, ISSUED BY

DATE: 2/9/15

BY: ASTORIA FOREST PRODUCTS, LLC

CNBMFP00197199

CT3 Log Management System
Astoria Forest Products

Selection Parms used were:
    Species  Mtx : DF/HF/S
    Length   Mtx : EXPORT
    Diameter Mtx : BIG & SMALL
    Available Logs Only
    Bark On Detail

Deck Profile for Available Logs

| Dest | Owner | Bark | Deck | Deck Open Date | Specie Class | Diameter Range | Pieces | 1'-23' | 24'-29' | Merch 30'-35' | 36'-40' | 41'+ | Total | Utility | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P1 | AFP | | | | DF | 11" & under | 303 | 90 | 6,290 | 3,430 | 20,310 | | 30,030 | | 30,030 |
| | | | | | | 12" & over | 407 | | 27,190 | 29,640 | 120,530 | | 177,450 | 810 | 178,260 |
| | | | | | HF | 11" & under | 8,333 | 4,450 | 243,670 | 292,580 | 191,320 | | 732,020 | 110 | 732,130 |
| | | | | | | 12" & over | 6,607 | 7,210 | 205,430 | 166,270 | 1,215,130 | | 1,594,040 | | 1,594,040 |
| | | | | | S | 11" & under | 1,833 | 830 | 38,890 | 54,600 | 84,770 | | 179,090 | | 179,090 |
| | | | | | | 12" & over | 2,046 | 2,700 | 93,770 | 91,530 | 479,740 | | 667,740 | | 667,740 |
| | | | | | WP | 11" & under | 1 | | | | | | 100 | | 100 |
| **Total Deck** | | | | | | | 19,530 | 15,280 | 615,240 | 638,150 | 2,111,800 | 0 | 3,380,470 | 920 | 3,381,390 |
| | | | 200 | 11/18/2014 | HF | 11" & under | 14 | 530 | 250 | 120 | | | 900 | | 900 |
| | | | | | | 12" & over | 20 | 990 | 1,640 | 240 | 690 | | 3,560 | | 3,560 |
| | | | | | S | 12" & over | 5 | 200 | | 160 | 860 | | 1,220 | | 1,220 |
| **Total Deck 200 001** | | | | | | | 39 | 1,720 | 1,890 | 520 | 1,550 | 0 | 5,680 | 0 | 5,680 |
| | | Bark | | | | | | | | | | | | | |
| * Total Dest P1 Owner AFP | | | | | | | 19,569 | 17,000 | 617,130 | 638,670 | 2,113,350 | 0 | 3,386,150 | 920 | 3,387,070 |

Species/Length Profile Recap

| Specie Class | Diameter Range | Pieces | 1'-23' | 24'-29' | Merch 30'-35' | 36'-40' | 41'+ | Total | Utility | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| DF | 11" & under | 303 | 0 | 6,290 | 3,430 | 20,310 | 0 | 30,030 | 0 | 30,030 |
| | 12" & over | 407 | 90 | 27,190 | 29,640 | 120,530 | 0 | 177,450 | 810 | 178,260 |
| HF | 11" & under | 8,347 | 4,980 | 243,920 | 292,700 | 191,320 | 0 | 732,920 | 110 | 733,030 |
| | 12" & over | 6,627 | 8,200 | 207,070 | 166,510 | 1,215,820 | 0 | 1,597,600 | 0 | 1,597,600 |
| S | 11" & under | 1,833 | 830 | 38,890 | 54,600 | 84,770 | 0 | 179,090 | 0 | 179,090 |
| | 12" & over | 2,051 | 2,900 | 93,770 | 91,690 | 480,600 | 0 | 668,960 | 0 | 668,960 |
| WP | 11" & under | 1 | 0 | | 100 | | 0 | 100 | 0 | 100 |
| | | 19,569 | 17,000 | 617,130 | 638,670 | 2,113,350 | 0 | 3,386,150 | 920 | 3,387,070 |

CNBMFP00197086

CT3 Log Management System
Astoria Forest Products

14:32:32
w\hsteve (OR)
PAGE: 2
01/30/2015
Sold As Volumes

## Deck Profile for Available Logs

| Dest | Owner | Bark | Deck | Open Date | Specie Class | Diameter Range | Pieces | 1'-23' | 24'-29' | Merch 30'-35' | 36'-40' | 41'+ | Total | Utility | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P3 | AFP | ON | 1 | 10/20/2014 | DF | 11" & under | 140 | 110 | 9,860 | | | | 9,970 | | 9,970 |
| | | | | | | 12" & over | 101 | 740 | 28,590 | | | | 29,330 | | 29,330 |
| | | | | | HF | 11" & under | 3,613 | 1,320 | 249,600 | | | | 250,920 | | 250,920 |
| | | | | | | 12" & over | 1,486 | 1,340 | 291,000 | | | | 292,340 | | 292,340 |
| | | | | | S | 11" & under | 999 | 350 | 70,250 | | | | 70,600 | | 70,600 |
| | | | | | | 12" & over | 641 | 1,710 | 148,160 | | | | 149,870 | | 149,870 |
| | | | | | WP | 11" & under | 1 | | 50 | | | | 50 | | 50 |
| | | | | | | 12" & over | 1 | | 140 | | | | 140 | | 140 |
| ** Total Deck 1 | | | | 001 | | | 6,982 | 5,570 | 797,650 | 0 | 0 | 0 | 803,220 | 0 | 803,220 |
| | | ON | 2 | 10/20/2014 | DF | 11" & under | 100 | | | 8,630 | | | 8,630 | | 8,630 |
| | | | | | | 12" & over | 82 | | | 26,110 | | | 26,110 | | 26,110 |
| | | | | | HF | 11" & under | 4,466 | | | 396,230 | | | 396,230 | 20 | 396,250 |
| | | | | | | 12" & over | 1,230 | | | 287,910 | | | 287,910 | | 287,910 |
| | | | | | S | 11" & under | 957 | | | 89,290 | | | 89,290 | | 89,290 |
| | | | | | | 12" & over | 689 | | | 194,310 | | | 194,310 | | 194,310 |
| ** Total Deck 2 | | | | 001 | | | 7,524 | 0 | 0 | 1,002,480 | 0 | 0 | 1,002,480 | 20 | 1,002,500 |
| | | ON | 3 | 10/20/2014 | DF | 12" & over | 419 | | | | 156,710 | | 156,710 | | 156,710 |
| | | | | | HF | 12" & over | 9,269 | | | | 2,363,200 | | 2,363,200 | 150 | 2,363,350 |
| | | | | | S | 12" & over | 2,197 | | | | 800,850 | | 800,850 | | 800,850 |
| ** Total Deck 3 | | | | 001 | | | 11,885 | 0 | 0 | 0 | 3,320,760 | 0 | 3,320,760 | 150 | 3,320,910 |
| | | ON | 4 | 10/20/2014 | HF | 11" & under | 10,048 | | | | 1,270,370 | | 1,270,370 | | 1,270,370 |
| | | | | | | 12" & over | 1 | | | 190 | | | 190 | | 190 |
| ** Total Deck 4 | | | | 001 | | | 10,049 | 0 | 0 | 190 | 1,270,370 | 0 | 1,270,560 | 0 | 1,270,560 |
| | | ON | 5 | 10/20/2014 | DF | 11" & under | 507 | | | | 61,650 | | 61,650 | | 61,650 |
| | | | | | HF | 11" & under | 10,865 | | | | 1,371,330 | | 1,371,330 | | 1,371,330 |
| | | | | | S | 11" & under | 2,063 | | | | 267,680 | | 267,680 | | 267,680 |
| | | | | | WP | 11" & under | 1 | | | | 150 | | 150 | | 150 |
| ** Total Deck 5 | | | | 001 | | | 13,436 | 0 | 0 | 0 | 1,700,810 | 0 | 1,700,810 | 0 | 1,700,810 |

CNBMFP00197087

CT3 Log Management System
Astoria Forest Products

14:32:35   PAGE: 3
wlhsteve (OR)   01/30/2015
Sold As Volumes

## Deck Profile for Available Logs

| Dest Owner Bark Deck Open Date | Specie Class | Diameter Range | Pieces | 1'-23' | 24'-29' | Merch 30'-35' | 36'-40' | 41'+ | Total | Utility | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| P3   AFP | | | | | | | | | | | |
| * Total Dest P3   Owner AFP   Bark ON | | | 49,876 | 5,570 | 797,650 | 1,002,670 | 6,291,940 | 0 | 8,097,830 | 170 | 8,098,000 |

## Species/Length Profile Recap

| Specie Class | Diameter Range | Pieces | 1'-23' | 24'-29' | Merch 30'-35' | 36'-40' | 41'+ | Total | Utility | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| DF | 11" & under | 747 | 110 | 9,860 | 8,630 | 61,650 | 0 | 80,250 | 0 | 80,250 |
|  | 12" & over | 602 | 740 | 28,590 | 26,110 | 156,710 | 0 | 212,150 | 0 | 212,150 |
| HF | 11" & under | 28,992 | 1,320 | 249,600 | 396,230 | 2,641,700 | 0 | 3,288,850 | 20 | 3,288,870 |
|  | 12" & over | 11,986 | 1,340 | 291,000 | 288,100 | 2,363,200 | 0 | 2,943,640 | 150 | 2,943,790 |
| S | 11" & under | 4,019 | 350 | 70,250 | 89,290 | 267,680 | 0 | 427,570 | 0 | 427,570 |
|  | 12" & over | 3,527 | 1,710 | 148,160 | 194,310 | 800,850 | 0 | 1,145,030 | 0 | 1,145,030 |
| WP | 11" & under | 2 | 0 | 50 | 0 | 150 | 0 | 200 | 0 | 200 |
|  | 12" & over | 1 | 0 | 140 | 0 | 0 | 0 | 140 | 0 | 140 |
|  |  | 49,876 | 5,570 | 797,650 | 1,002,670 | 6,291,940 | 0 | 8,097,830 | 170 | 8,098,000 |

CNBMFP00197088

CT3 Log Management System
Astoria Forest Products

14:32:35  PAGE: 4
w/hsteve (OR)  01/30/2015
Sold As Volumes

## Deck Profile for Available Logs

| Dest Owner Bark Deck Open Date | Specie Diameter Class Range | Pieces | Merch 1'-23' | Merch 24'-29' | Merch 30'-35' | Merch 36'-40' | Merch 41'+ | Total | Utility | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| P3     AFP | | | | | | | | | | |
| * Total Dest P3   Owner AFP | Bark OFF | 10,848 | 190 | 47,890 | 250 | 1,811,850 | 0 | 1,860,180 | 110 | 1,860,290 |

## Species/Length Profile Recap

| Specie Class | Diameter Range | Pieces | Merch 1'-23' | Merch 24'-29' | Merch 30'-35' | Merch 36'-40' | Merch 41'+ | Total | Utility | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| DF | 11" & under | 265 | 0 | 60 | 0 | 32,080 | 0 | 32,140 | 0 | 32,140 |
|    | 12" & over | 86 | 0 | 170 | 0 | 19,920 | 0 | 20,090 | 0 | 20,090 |
| HF | 11" & under | 6,497 | 0 | 14,460 | 60 | 792,920 | 0 | 807,440 | 0 | 807,440 |
|    | 12" & over | 2,466 | 0 | 21,520 | 0 | 583,110 | 0 | 604,630 | 0 | 604,630 |
| S | 11" & under | 721 | 0 | 3,060 | 0 | 88,380 | 0 | 91,440 | 110 | 91,550 |
|   | 12" & over | 813 | 190 | 8,620 | 190 | 295,440 | 0 | 304,440 | 0 | 304,440 |
|   |  | 10,848 | 190 | 47,890 | 250 | 1,811,850 | 0 | 1,860,180 | 110 | 1,860,290 |

CNBMFP00197089

CNBMFP00197090

CT3 Log Management System
Astoria Forest Products

14:32:36   PAGE: 5
wlhsteve (OR)   01/30/2015
Sold As Volumes

Dest Owner Bark Deck Open Date

## Deck Profile for Available Logs

### Bark Off Species/Length Profile Totals

| Specie Class | Diameter Range | Pieces | 1'-23' | 24'-29' | Merch 30'-35' | 36'-40' | 41'+ | Total | Utility | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| DF | 11" & under | 568 | 0 | 6,350 | 3,430 | 52,390 | 0 | 62,170 | 0 | 62,170 |
|  | 12" & over | 493 | 90 | 27,360 | 29,640 | 140,450 | 0 | 197,540 | 810 | 198,350 |
| HF | 11" & under | 14,844 | 4,980 | 258,380 | 292,760 | 984,240 | 0 | 1,540,360 | 110 | 1,540,470 |
|  | 12" & over | 9,093 | 8,200 | 228,590 | 166,510 | 1,798,930 | 0 | 2,202,230 | 0 | 2,202,230 |
| S | 11" & under | 2,554 | 830 | 41,950 | 54,600 | 173,150 | 0 | 270,530 | 110 | 270,640 |
|  | 12" & over | 2,864 | 3,090 | 102,390 | 91,880 | 776,040 | 0 | 973,400 | 0 | 973,400 |
| WP | 11" & under | 1 | 0 | 0 | 100 | 0 | 0 | 100 | 0 | 100 |
|  |  | 30,417 | 17,190 | 665,020 | 638,920 | 3,925,200 | 0 | 5,246,330 | 1,030 | 5,247,360 |

CT3 Log Management System
Astoria Forest Products

14:32:36  PAGE:  6
wlhsteve (OR)  01/30/2015
Sold As Volumes

## Deck Profile for Available Logs

| Dest Owner Bark Deck Open Date | Specie Class | Diameter Range | Pieces | M e r c h | | | | | | Utility | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 1'-23' | 24'-29' | 30'-35' | 36'-40' | 41'+ | Total | | |
| * Report Totals | | | 80,293 | 22,760 | 1,462,670 | 1,641,590 | 10,217,140 | 0 | 13,344,160 | 1,200 | 13,345,360 |

## Species/Length Profile Recap

| Specie Class | Diameter Range | Pieces | M e r c h | | | | | | Utility | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 1'-23' | 24'-29' | 30'-35' | 36'-40' | 41'+ | Total | | |
| DF | 11" & under | 1,315 | 110 | 16,210 | 12,060 | 114,040 | 0 | 142,420 | 0 | 142,420 |
| | 12" & over | 1,095 | 830 | 55,950 | 55,750 | 297,160 | 0 | 409,690 | 810 | 410,500 |
| HF | 11" & under | 43,836 | 6,300 | 507,980 | 688,990 | 3,625,940 | 0 | 4,829,210 | 130 | 4,829,340 |
| | 12" & over | 21,079 | 9,540 | 519,590 | 454,610 | 4,162,130 | 0 | 5,145,870 | 150 | 5,146,020 |
| S | 11" & under | 6,573 | 1,180 | 112,200 | 143,890 | 440,830 | 0 | 698,100 | 110 | 698,210 |
| | 12" & over | 6,391 | 4,800 | 250,550 | 286,190 | 1,576,890 | 0 | 2,118,430 | 0 | 2,118,430 |
| WP | 11" & under | 3 | 0 | 50 | 100 | 150 | 0 | 300 | 0 | 300 |
| | 12" & over | 1 | 0 | 140 | 0 | 0 | 0 | 140 | 0 | 140 |
| | | 80,293 | 22,760 | 1,462,670 | 1,641,590 | 10,217,140 | 0 | 13,344,160 | 1,200 | 13,345,360 |

CNBMFP00197091

CT3 Log Management System
Astoria Forest Products

14:32:36   PAGE:  7
wlhsteve (OR)   01/30/2015
Sold As Volumes

## Deck Profile for Available Logs

Dest Owner Bark Deck Open Date

| Specie Diameter Class Range | | Pieces | | Total | Utility | Total |
|---|---|---|---|---|---|---|
| DF | 11" & under | 513 | | 55,540 | 0 | 55,543 |
|    | 12" & over | 427 | | 159,780 | 320 | 160,094 |

### Species/Length Profile Recap

39.0 %

| Specie Diameter Class Range | | Pieces | Merch 1'-23' | 24'-29' | 30'-35' | 36'-40' | 41'+ | Total | Utility | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| DF | 11" & under | 513 | 40 | 6,320 | 4,700 | 44,480 | 0 | 55,540 | 0 | 55,543 |
|    | 12" & over | 427 | 320 | 21,820 | 21,740 | 115,890 | 0 | 159,780 | 320 | 160,094 |
| HF | 11" & under | 17,096 | 2,460 | 198,110 | 268,710 | 1,414,120 | 0 | 1,883,390 | 50 | 1,883,442 |
|    | 12" & over | 8,221 | 3,720 | 202,640 | 177,300 | 1,623,230 | 0 | 2,006,890 | 60 | 2,006,947 |
| S | 11" & under | 2,563 | 460 | 43,760 | 56,120 | 171,920 | 0 | 272,260 | 40 | 272,301 |
|   | 12" & over | 2,492 | 1,870 | 97,710 | 111,610 | 614,990 | 0 | 826,190 | 0 | 826,187 |
| WP | 11" & under | 1 | 0 | 20 | 40 | 60 | 0 | 120 | 0 | 116 |
|    | 12" & over | 0 | 0 | 50 | 0 | 0 | 0 | 50 | 0 | 54 |
| | | 31,314 | 8,880 | 570,440 | 640,220 | 3,984,680 | 0 | 5,204,220 | 470 | 5,204,690 |

CNBMFP00197092

CT3 Log Management System
Astoria Forest Products

Selection Parms used were:
    Species  Mtx : DF/HF/S
    Length   Mtx : EXPORT
    Diameter Mtx : BIG_&_SMALL
    Available Logs Only
    Bark On Detail

Deck Profile for Available Logs

| Dest Owner Bark Deck Open Date | Specie Class | Diameter Range | Pieces | Merch 1'-23' | 24'-29' | 30'-35' | 36'-40' | 41'+ | Total | Utility | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| P1 AFP | DF | 11" & under | 303 | 90 | 6,290 | 3,430 | 20,310 | | 30,030 | | 30,030 |
| | | 12" & over | 407 | | 27,190 | 29,640 | 120,530 | | 177,450 | 810 | 178,260 |
| | HF | 11" & under | 8,333 | 4,450 | 243,670 | 292,580 | 191,320 | | 732,020 | 110 | 732,130 |
| | | 12" & over | 6,607 | 7,210 | 205,430 | 166,270 | 1,215,130 | | 1,594,040 | | 1,594,040 |
| | S | 11" & under | 1,833 | 830 | 38,890 | 54,600 | 84,770 | | 179,090 | | 179,090 |
| | | 12" & over | 2,046 | 2,700 | 93,770 | 91,530 | 479,740 | | 667,740 | | 667,740 |
| | WP | 11" & under | 1 | | | 100 | | | 100 | | 100 |
| 200 11/18/2014 ** Total Deck | | | 19,530 | 15,280 | 615,240 | 638,150 | 2,111,800 | 0 | 3,380,470 | 920 | 3,381,390 |
| 200 001 | HF | 11" & under | 14 | 530 | 250 | 120 | | | 900 | | 900 |
| | | 12" & over | 20 | 990 | 1,640 | 240 | 690 | | 3,560 | | 3,560 |
| | S | 12" & over | 5 | 200 | | 160 | 860 | | 1,220 | | 1,220 |
| ** Total Deck 200 001 | | | 39 | 1,720 | 1,890 | 520 | 1,550 | 0 | 5,680 | 0 | 5,680 |
| * Total Dest P1 Owner AFP | Bark | | 19,569 | 17,000 | 617,130 | 638,670 | 2,113,350 | 0 | 3,386,150 | 920 | 3,387,070 |

Species/Length Profile Recap

| Specie Class | Diameter Range | Pieces | Merch 1'-23' | 24'-29' | 30'-35' | 36'-40' | 41'+ | Total | Utility | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| DF | 11" & under | 303 | 0 | 6,290 | 3,430 | 20,310 | 0 | 30,030 | 0 | 30,030 |
| | 12" & over | 407 | 90 | 27,190 | 29,640 | 120,530 | 0 | 177,450 | 810 | 178,260 |
| HF | 11" & under | 8,347 | 4,980 | 243,920 | 292,700 | 191,320 | 0 | 732,920 | 110 | 733,030 |
| | 12" & over | 6,627 | 8,200 | 207,070 | 166,510 | 1,215,820 | 0 | 1,597,600 | 0 | 1,597,600 |
| S | 11" & under | 1,833 | 830 | 38,890 | 54,600 | 84,770 | 0 | 179,090 | 0 | 179,090 |
| | 12" & over | 2,051 | 2,900 | 93,770 | 91,690 | 480,600 | 0 | 668,960 | 0 | 668,960 |
| WP | 11" & under | 1 | 0 | | 100 | | 0 | 100 | 0 | 100 |
| | | 19,569 | 17,000 | 617,130 | 638,670 | 2,113,350 | 0 | 3,386,150 | 920 | 3,387,070 |

CNBMFP00197093

CT3 Log Management System
Astoria Forest Products

14:32:32   PAGE: 2
wlhsteve (OR)   01/30/2015
Sold As Volumes

Deck Profile for Available Logs

| Dest | Owner | Bark | Deck | Open Date | Specie Class | Diameter Range | Pieces | 1'-23' | 24'-29' | 30'-35' | 36'-40' | 41'+ | Total | Utility | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P3 | AFP | ON | 1 | 10/20/2014 | DF | 11" & under | 140 | 110 | 9,860 | | | | 9,970 | | 9,970 |
| | | | | | | 12" & over | 101 | 740 | 28,590 | | | | 29,330 | | 29,330 |
| | | | | | HF | 11" & under | 3,613 | 1,320 | 249,600 | | | | 250,920 | | 250,920 |
| | | | | | | 12" & over | 1,486 | 1,340 | 291,000 | | | | 292,340 | | 292,340 |
| | | | | | S | 11" & under | 999 | 350 | 70,250 | | | | 70,600 | | 70,600 |
| | | | | | | 12" & over | 641 | 1,710 | 148,160 | | | | 149,870 | | 149,870 |
| | | | | | WP | 11" & under | 1 | | 50 | | | | 50 | | 50 |
| | | | | | | 12" & over | 1 | | 140 | | | | 140 | | 140 |
| ** Total Deck 1 | | | | 001 | | | 6,982 | 5,570 | 797,650 | 0 | 0 | 0 | 803,220 | 0 | 803,220 |
| | ON | 2 | | 10/20/2014 | DF | 11" & under | 100 | | | 8,630 | | | 8,630 | | 8,630 |
| | | | | | | 12" & over | 82 | | | 26,110 | | | 26,110 | | 26,110 |
| | | | | | HF | 11" & under | 4,466 | | | 396,230 | | | 396,230 | | 396,230 |
| | | | | | | 12" & over | 1,230 | | | 287,910 | | | 287,910 | 20 | 287,910 |
| | | | | | S | 11" & under | 957 | | | 89,290 | | | 89,290 | | 89,290 |
| | | | | | | 12" & over | 689 | | | 194,310 | | | 194,310 | | 194,310 |
| ** Total Deck 2 | | | | 001 | | | 7,524 | 0 | 0 | 1,002,480 | 0 | 0 | 1,002,480 | 20 | 1,002,500 |
| | ON | 3 | | 10/20/2014 | DF | 12" & over | 419 | | | | 156,710 | | 156,710 | | 156,710 |
| | | | | | HF | 12" & over | 9,269 | | | | 2,363,200 | | 2,363,200 | 150 | 2,363,350 |
| | | | | | S | 12" & over | 2,197 | | | | 800,850 | | 800,850 | | 800,850 |
| ** Total Deck 3 | | | | 001 | | | 11,885 | 0 | 0 | 0 | 3,320,760 | 0 | 3,320,760 | 150 | 3,320,910 |
| | ON | 4 | | 10/20/2014 | HF | 11" & under | 10,048 | | | | 1,270,370 | | 1,270,370 | | 1,270,370 |
| | | | | | | 12" & over | 1 | | | 190 | | | 190 | | 190 |
| ** Total Deck 4 | | | | 001 | | | 10,049 | 0 | 0 | 190 | 1,270,370 | 0 | 1,270,560 | 0 | 1,270,560 |
| | ON | 5 | | 10/20/2014 | DF | 11" & under | 507 | | | | 61,650 | | 61,650 | | 61,650 |
| | | | | | HF | 11" & under | 10,865 | | | | 1,371,330 | | 1,371,330 | | 1,371,330 |
| | | | | | S | 11" & under | 2,063 | | | | 267,680 | | 267,680 | | 267,680 |
| | | | | | WP | 11" & under | 1 | | | | 150 | | 150 | | 150 |
| ** Total Deck 5 | | | | 001 | | | 13,436 | 0 | 0 | 0 | 1,700,810 | 0 | 1,700,810 | 0 | 1,700,810 |

CNBMFP00197094

```
CT3 Log Management System                                          10:31:47  PAGE:  1
Astoria Forest Products                                            wlhsteve (OR)  02/02/2015

                               Super SnapShot Summary
                                Available Inventory
                            Sold As Volumes and Dimensions        Pier 3 Log Scaling Report as of 01-31-15

Selection Parms used were:
      Destination : P3  Pier 3, Astoria
      Scale Dates : All Scale Dates
      Species  Mtx : DF/HF/S
      Grade   Mtx : 2B/3/4
      Length  Mtx : EXPORT
      Diameter Mtx : BIG & SMALL
      Available Logs Only
```

Destination : P3  Pier 3, Astoria
      Owner : All Owners

| | Total | Avg/Log |
|---|---|---|
| Gross BF | 10,586,330 | 170 |
| Net+ BF | 10,244,120 | 164 |
| Logs | 62,452 | |
| Falldown | 3.2% | |

| | Avg | Min | Max |
|---|---|---|---|
| Length | 35.7' | 12' | 40' |
| Diameter | 11.0" | 4" | 41" |

### Species Recap

| | Logs | Grs BF | Net+ BF | % nbf | Average Len | Dia | Pce |
|---|---|---|---|---|---|---|---|
| Douglas Fir | 1,899 | 391,380 | 373,820 | 3.6% | 35.2' | 11.8" | 197 |
| Hemlock/WF | 51,230 | 8,109,100 | 7,845,620 | 76.6% | 35.9' | 10.7" | 153 |
| Spruce | 9,320 | 2,085,500 | 2,024,340 | 19.8% | 34.6' | 12.3" | 217 |
| White Pine | 3 | 350 | 340 | 0.0% | 30.7' | 10.3" | 113 |
| Totals | 62,452 | 10,586,330 | 10,244,120 | 100.0% | 35.7' | 11.0" | 164 |

### Grade Recap

| | Logs | Grs BF | Net+ BF | % nbf | Average Len | Dia | Pce |
|---|---|---|---|---|---|---|---|
| #2 Saw & Btr | 20,122 | 5,558,850 | 5,387,270 | 52.6% | 35.8' | 14.1" | 268 |
| 3M/4M Logs | 42,326 | 5,027,130 | 4,856,530 | 47.4% | 35.6' | 9.5" | 115 |
| 5M/6M Logs | | | | 0.0% | 0.0' | 0.0" | 0 |
| Utility | 4 | 350 | 320 | 0.0% | 33.0' | 8.0" | 80 |
| Cull | | | | 0.0% | 0.0' | 0.0" | 0 |
| Special Cull | | | | 0.0% | 0.0' | 0.0" | 0 |
| Totals | 62,452 | 10,586,330 | 10,244,120 | 100.0% | 35.7' | 11.0" | 164 |

### Diameter within Length Distribution

| Length | Diameter | Logs | Net+ BF | % nbf | Average Len | Dia | Pce |
|---|---|---|---|---|---|---|---|
| 23' & under | 11" & under | 36 | 2,040 | 0.0% | 20.2' | 9.4" | 57 |
| | 12" & over | 24 | 5,270 | 0.1% | 21.0' | 16.0" | 220 |
| * Sub-Total 23' & under | | 60 | 7,310 | 0.1% | 20.5' | 12.0" | 122 |
| 24' - 29' | 11" & under | 5,195 | 363,440 | 3.5% | 26.0' | 9.2" | 70 |
| | 12" & over | 2,453 | 514,430 | 5.0% | 26.0' | 14.5" | 210 |
| * Sub-Total 24' - 29' | | 7,648 | 877,870 | 8.6% | 26.0' | 10.9" | 115 |
| 30' - 35' | 11" & under | 5,658 | 506,250 | 4.9% | 32.3' | 9.0" | 89 |
| | 12" & over | 2,060 | 524,590 | 5.1% | 32.3' | 14.4" | 255 |
| * Sub-Total 30' - 35' | | 7,718 | 1,030,840 | 10.1% | 32.3' | 10.4" | 134 |
| 36' - 40' | 11" & under | 31,424 | 3,974,210 | 38.8% | 37.8' | 9.6" | 126 |
| | 12" & over | 15,602 | 4,353,890 | 42.5% | 37.9' | 14.0" | 279 |
| * Sub-Total 36' - 40' | | 47,026 | 8,328,100 | 81.3% | 37.8' | 11.1" | 177 |
| Totals | | 62,452 | 10,244,120 | 100.0% | 35.7' | 11.0" | 164 |

CNBMFP00197196

```
CT3 Log Management System                                                    14:36:29   PAGE:   1
Astoria Forest Products                                                      wlhsteve (OR)   03/03/2015
                                        Super SnapShot Summary

Scaled Loads Only (No Weighed Loads)
Sold As Species/Sorts/Grades                                   African Swan (CNBM) MBF Onboard Ship

Selection Parms used were:
    Shipment ID : OR000131
    Species  Mtx : DF/HF/S
    Length   Mtx : EXPORT
    Diameter Mtx : ABDIA
```

```
┌─────────────────────────────────────────────────────────────────────┐
│ Shipment ID : OR 131     African Swan                                 │
│ Customer    : CNBC       CNBM Forest Products Canada LTD              │
│ Mkt Class   : EX         Shipped Date : 03/03/2015                    │
│ Voyage ID   : ASWAN      0001                                         │
└─────────────────────────────────────────────────────────────────────┘
```

|              | Total     | Avg/Log |
|--------------|-----------|---------|
| Gross BF     | 5,403,940 | 167     |
| Net+ BF      | 5,244,940 | 162     |
| Logs         | 32,365    |         |
| Falldown     | 2.9%      |         |

|          | Avg   | Min | Max |
|----------|-------|-----|-----|
| Length   | 34.8' | 20' | 40' |
| Diameter | 11.0" | 6"  | 35" |

| Species Recap | Logs   | Grs BF    | Net+ BF   | % nbf  | Len   | Average Dia | Pce |
|---------------|--------|-----------|-----------|--------|-------|-------------|-----|
| Douglas Fir   | 3,873  | 657,790   | 636,770   | 12.1%  | 35.5' | 10.9"       | 164 |
| Hemlock/WF    | 24,729 | 3,892,580 | 3,778,790 | 72.0%  | 34.9' | 10.8"       | 153 |
| Spruce        | 3,763  | 853,570   | 829,380   | 15.8%  | 33.7' | 12.6"       | 220 |
| Totals        | 32,365 | 5,403,940 | 5,244,940 | 100.0% | 34.8' | 11.0"       | 162 |

### Length within Diameter Distribution

| Diameter        | Length        | Logs   | Net+ BF   | % nbf  |
|-----------------|---------------|--------|-----------|--------|
| 5" - 6"         | 24' - 29'     | 10     | 300       | 0.0%   |
|                 | 30' - 35'     | 13     | 560       | 0.0%   |
|                 | 36' - 40'     | 29     | 1,720     | 0.0%   |
| * Sub-Total 5" - 6"   |         | 52     | 2,580     |        |
| 7"              | 23' & under   | 1      | 40        | 0.0%   |
|                 | 24' - 29'     | 111    | 4,470     | 0.1%   |
|                 | 30' - 35'     | 198    | 11,330    | 0.2%   |
|                 | 36' - 40'     | 325    | 21,080    | 0.4%   |
| * Sub-Total 7"  |               | 635    | 36,920    | 0.7%   |
| 8" - 11"        | 23' & under   | 11     | 710       | 0.0%   |
|                 | 24' - 29'     | 3,613  | 258,370   | 4.9%   |
|                 | 30' - 35'     | 3,606  | 336,380   | 6.4%   |
|                 | 36' - 40'     | 12,994 | 1,668,460 | 31.8%  |
| * Sub-Total 8" - 11"  |         | 20,224 | 2,263,920 | 43.2%  |
| 12" - 19"       | 23' & under   | 5      | 760       | 0.0%   |
|                 | 24' - 29'     | 1,784  | 332,080   | 6.3%   |
|                 | 30' - 35'     | 1,287  | 295,220   | 5.6%   |
|                 | 36' - 40'     | 7,959  | 2,014,780 | 38.4%  |
| * Sub-Total 12" - 19" |         | 11,035 | 2,642,840 | 50.4%  |
| 20" & over      | 24' - 29'     | 95     | 53,910    | 1.0%   |
|                 | 30' - 35'     | 48     | 33,480    | 0.6%   |
|                 | 36' - 40'     | 276    | 211,290   | 4.0%   |
| * Sub-Total 20" & over |        | 419    | 298,680   | 5.7%   |
| Totals          |               | 32,365 | 5,244,940 | 100.0% |

CNBMFP00172005



# Transmarine Navigation Corporation

## STATEMENT OF FACTS

**M/V "AFRICAN SWAN" V.-27**
**MASTER:** MAHANAND PODDAR
**IMO NUMBER:** 9303364
**FLAG:** Panama
**OPERATOR:** MUR SHIPPING BV
**VOYAGE CHARTERERS:** CNBM Forest Products Ltd
**DESTINATION:** Chinese Port(s)

AGENTS: **Transmarine Navigation Corporation**
1610 C Street, Suite 203
Vancouver, WA  98663
Tel: (360) 553-3920

**SUPPLIER(S):** Astoria Forest Products
**BERTH:** Port of Astoria OR Pier 1 West
**CARGO:** AMERICAN ROUND LOGS

PAGE 1

| ARRIVAL CONDITIONS | | | BUNKERS RECEIVED | | | DEPARTURE CONDITIONS | | |
|---|---|---|---|---|---|---|---|---|
| F.O. | 786.41 | MT | F:O | –NIL– | MT | F.O: | 786.41 | MT |
| M.G.O. | 56.06 | MT | G.O. | 28.78 | MT | M.G.O: | 51.54 | MT |
| F.W. | 175.00 | MT | | | | F.W: | 86 | MT |
| FWD DRAFT: | 4.50 | M | | | | FWD DRAFT: | 9.57 | M |
| AFT DRAFT: | 6.60 | M | | | | AFT DRAFT: | 10.76 | M |

| DATE | TIME | REMARKS |
|---|---|---|
| 19 February, 2015 Thursday | 0410 | Arrival CR Pilot Station / Await Tide |
| | 0410 | NOR tendered (accept time per the relevant CP) |
| | 1136 | Bar pilot on board |
| | 1418 | First line Ashore |
| | 1500 | All fast / port side to / 2 tug assist |
| | 1515 | Gangway rigged / Officials on board |
| | 1613 | Free Pratique granted |
| | 1613-2400 | Vessel idle, await first load shift |
| | | |
| 20 February, 2015 Friday | 0001-0800 | Vessel idle, await first load shift |
| | 0800 | Commence day shift with 1 gang |
| | 1300 | NOR accepted by CNBM (Accept time adjust to relevant C/P) |
| | | |
| | | GANG TIMES |
| | 0800-0930 | Inspect cranes |
| | 0930-1200 | Standby safety issue with wires. |
| | 1200-1300 | Meal hour |
| | 1300-1315 | Standby safety issue. Wires found in acceptable order by wire specialist. No time against vessel. |
| | 1315-1330 | Uncover holds 2 and 4 |
| | 1330-1345 | Hoist ships gear (drums in hold) |
| | 1345-1700 | Load logs underdeck hold 2 |
| | 1700 | End of shift |
| | | |
| | | CARGO LADEN THIS SHIFT: 32 LDS, 922 PCS, 119 FBM, 492 MT |
| | | |
| | 1700-2400 | Vessel idle, no labor arranged |

CNBMFP00074507



# Transmarine Navigation Corporation

## STATEMENT OF FACTS

M/V "AFRICAN SWAN " V. -27

| DATE | TIME | REMARKS |
|---|---|---|

21 February, 2015  0001-2400    Vessel idle, no labor arranged
Saturday

22 February, 2015  0001-2400    Vessel idle, no labor arranged
Sunday

23 February, 2015  0001-0800    Vessel idle, no labor arranged
Monday           0800         Commence day shift with 2 gangs

```
                        FWD GANG
            0800-0815     Uncover hatch 3
            0815-1200     Load logs underdeck hold 3
            1200-1300     Meal hour
            1300-1315     Uncover hatch 1
            1315-1700     Load logs underdeck hold 1

                        AFT GANG
            0800-0815     Uncover hatch 5
            0815-1200     Load logs underdeck hold 5
            1200-1300     Meal hour
            1300-1700     Load logs underdeck hold 4
            1700          End of shift

        CARGO LADEN THIS SHIFT: 148 LDS, 3,557 PCS, 591 FBM, 3,019 MT, 5.11 WF
        CARGO LADEN TO DATE:    180 LDS, 4,479 PCS, 710 FBM, 3,511 MT, 4.95 WF

            1700-2400     Vessel idle, no labor arranged
```

24 February, 2015  0001-0800    Vessel idle, no labor arranged
Tuesday         0800         Commence day shift with 2 gangs
                  1130         NOR accepted by APF(Accept time adjust to relevant C/P)

```
                        FWD GANG
            0800-0815     Uncover hatch 2
            0815-1200     Load logs underdeck hold 2
            1200-1300     Meal hour
            1300-1700     Load logs underdeck hold 3

                        AFT GANG
            0800-0815     Uncover hatch 5
            0815-1200     load logs underdeck hold 5
            1200-1300     Meal hour
            1300-1700     Load logs underdeck hold 4
            1700          End of shift

        CARGO LADEN THIS SHIFT: 145 LDS, 3,434 PCS,   575 FBM, 3,892 MT, 6.77 WF
        CARGO LADEN TO DATE:    325 LDS, 7,913 PCS, 1,285 FBM, 7,403 MT, 5.76 WF
```

Page 2  of  7

CNBMFP00074508



# *Transmarine Navigation Corporation*

## STATEMENT OF FACTS

M/V "AFRICAN SWAN " V. -27

| DATE | TIME | REMARKS |
|------|------|---------|
| | 1700-2400 | Vessel idle, no labor arranged |
| 25 February, 2015 | 0100-0800 | Vessel idle, no labor arranged |
| Wednesday | 0800 | Commence day shift with 2 gangs |
| | | |
| | | FWD GANG |
| | 0800-1200 | Load logs underdeck hold 1 |
| | 1200-1300 | Meal hour |
| | 1300-1700 | Load logs underdeck hold 1 |
| | | |
| | | AFT GANG |
| | 0800-1200 | Load logs underdeck hold 4 |
| | 1200-1300 | Meal hour |
| | 1300-1700 | Load logs underdeck hold 3 |
| | 1700 | End of shift |

CARGO LADEN THIS SHIFT: 183 LDS,  4,953 PCS,   623 FBM,  3,509 MT 5.63 WF
CARGO LADEN TO DATE:    508 LDS, 12,866 PCS, 1,908 FBM, 10,912 MT 5.72 WF

| | 1700-2400 | Vessel idle, no labor arranged |
| | | |
| 26 February, 2015 | 0100-0800 | Vessel idle, no labor arranged |
| Thursday | 0800 | Commence day shift with 3 gangs |
| | | |
| | | FWD GANG |
| | 0800-0815 | Load logs underdeck hold 1 |
| | 0815-1115 | Load logs underdeck hold 2 |
| | 1115-1130 | Restow 1 grab underdeck hold 3 |
| | 1130-1200 | Load logs underdeck hold 2 |
| | 1200-1300 | Meal hour |
| | 1300-1700 | Load logs underdeck hold 2 |
| | | |
| | | MID GANG |
| | 0800-0845 | Load logs underdeck hold 4 |
| | 0845-1200 | Load logs underdeck hold 3 |
| | 1200-1300 | Meal hour |
| | 1300-1330 | Restow 2 grabs underdeck hold 3 |
| | 1330-1700 | Load logs underdeck hold 4 |
| | | |
| | | AFT GANG |
| | 0800-1200 | Load logs underdeck hold 5 |
| | 1200-1300 | Meal hour |
| | 1300-1700 | Load logs underdeck hold 5 |
| | 1700 | End of shift |

CARGO LADEN THIS SHIFT:233 LDS,  5,743 PCS,   969 FBM  5,693 MT 5.88 WF
CARGO LADEN TO DATE:    741 LDS, 18,609 PCS, 2,877 FBM 16,605 MT 5.77 WF

| | 1700-2400 | Vessel idle, no labor arranged |
| | | |
| 27 February, 2015 | 0001-0800 | Vessel idle, no labor arranged |
| Friday | 0800 | Commence day shift with 3 gangs |

CNBMFP00074509



# Transmarine Navigation Corporation

## STATEMENT OF FACTS

M/V "AFRICAN SWAN " V. -27

| DATE | TIME | REMARKS |
|------|------|---------|

27 February, 2015                    FWD GANG
(cont.)          0800-1200           Load logs underdeck hold 2
                 1200-1300           Meal hour
                 1300-1515           Load logs underdeck hold 1
                 1515-1530           Cover hold 1
                 1530-1615           Raise Stanchions
                 1615-1700           Load logs on deck

                                     MID GANG
                 0800-1100           Load logs underdeck hold 3
                 1100-1200           Load logs underdeck hold 1
                 1200-1300           Meal hour
                 1300-1330           Cover holds 2 and 3 and 4
                 1330-1445           Raise Stanchions
                 1445-1530           Load logs on deck
                 1530-1600           Raise Stanchions
                 1600-1700           Load logs on deck

                                     AFT GANG
                 0800-0930           Load logs underdeck hold 5
                 0930-0945           Cover hold 5
                 0945-1200           Load logs underdeck hold 4
                 1200-1300           Meal hour
                 1300-1415           Raise Stanchions
                 1415-1700           Load logs on deck
                 1700                End of shift

     CARGO LADEN THIS SHIFT: 153 LDS, 3,765 PCS, 566.49 FBM, 3,464 MT, 6.11 WF
     CARGO LADEN TO DATE:    894 LDS, 22,374 PCS, 3,444.13 FBM, 20,069 MT, 5.83 WF

                 1700-2400           Vessel idle, no labor arranged

28 February, 2015 0001-0800          Vessel idle, no labor arranged
Saturday          0800               Commence day shift with 3 gangs

                                     FWD GANG
                 0800-1100           Load logs on deck
                 1100-1145           Hog lash
                 1145-1200           Load logs on deck
                 1200-1300           Meal hour
                 1300-1700           Load logs on deck

                                     MID GANG
                 0800-1045           Load logs on deck
                 1045-1100           Hog lash
                 1100-1200           Load logs on deck
                 1200-1300           Meal hour
                 1300-1700           Load logs on deck

Page 4  of  7

CNBMFP00074510



# Transmarine Navigation Corporation

## STATEMENT OF FACTS

**M/V "AFRICAN SWAN " V. -27**

| DATE | TIME | REMARKS |
|------|------|---------|

```
28 February, 2015                 AFT GANG
Saturday cont.    0800-1030        Load logs on deck
                  1030-1045        Hog lash
                  1045-1200        Load logs on deck
                  1200-1300        Meal hour
                  1300-1615        Load logs on deck
                  1615-1630        Hog lash
                  1630-1700        Load logs on deck
                  1700             End of shift

          CARGO LADEN THIS SHIFT: 203 LDS,  4,123 PCS,   816 FBM,  4,731 MT, 5.80 WF
          CARGO LADEN TO DATE:  1,097 LDS, 26,497 PCS, 4,260 FBM, 24,069 MT, 5.82 WF

                  1700-2400        Vessel idle, no labor arranged

01 March, 2015    0001-2400        Vessel idle, no labor arranged
Sunday

02 March, 2015    0001-0800        Vessel idle, no labor arranged
Monday            0800             Commence day shift with 3 gangs

                                   FWD GANG
                  0800-1200        Load logs on deck
                  1200-1300        Meal hour
                  1300-1330        Load logs on deck
                  1330-1400        Hog lash
                  1400-1415        Load logs on deck
                  1415-1445        Hog lash
                  1445-1700        Load logs on deck

                                   MID GANG
                  0800-0830        Load logs on deck
                  0830-0915        Hog lash
                  0915-1200        Load logs on deck
                  1200-1300        Meal hour
                  1300-1700        Load logs on deck

                                   AFT GANG
                  0800-0830        Hog lash
                  0830-1200        Load logs on deck
                  1200-1300        Meal hour
                  1300-1700        Load logs on deck
                  1700             End of shift

          CARGO LADEN THIS SHIFT: 206 LDS,  4,872 PCS,   836 FBM,  4,692 MT, 5.61 WF
          CARGO LADEN TO DATE:  1,303 LDS, 31,369 PCS, 5,096 FBM, 29,492 MT, 5.79 WF

                  1700-2400        Vessel idle, no labor arranged
```

CNBMFP00074511



# Transmarine Navigation Corporation

## STATEMENT OF FACTS

M/V "AFRICAN SWAN " V. -27

| DATE | TIME | REMARKS |
|------|------|---------|
| 03 March, 2015 | 0001-0800 | Vessel idle, no labor arranged |
| Tuesday | 0800 | Commence day shift with 3 gangs |
| | 1045 | Last cargo on board |
| | | |
| | | FWD GANG |
| | 0800-0945 | Load logs on deck |
| | 0945-1015 | Draft and roll test |
| | 1015-1045 | Load logs on deck |
| | 1045-1100 | Trim cargo |
| | 1100-1200 | Lash cargo |
| | 1200-1300 | Meal hour |
| | 1300-1530 | Lash cargo |
| | 1530-1545 | Unrig gear |
| | 1545-1700 | No work performed |
| | | |
| | | MID GANG |
| | 0800-0945 | Load logs on deck |
| | 0945-1015 | Draft and roll test |
| | 1015-1200 | Lash cargo |
| | 1200-1300 | Meal hour |
| | 1300-1530 | Lash cargo |
| | 1530-1545 | Unrig gear |
| | 1545-1700 | No work performed |
| | | |
| | | AFT GANG |
| | 0800-0900 | Load logs on deck |
| | 0900-0945 | Trim cargo |
| | 0945-1015 | Draft and roll test |
| | 1015-1200 | Lash cargo |
| | 1200-1300 | Meal hour |
| | 1300-1530 | Lash cargo |
| | 1530-1545 | Unrig gear |
| | 1545-1700 | No work performed |
| | 1700 | End of shift |

TOTAL UNDERDECK CARGO LADEN: 863 LDS, 21,676 PCS, 3,326 FBM, 19,449 MT, 5.85 WF
TOTAL ON DECK CARGO LADEN:   478 LDS, 10,689 PCS, 1,918 FBM, 10,852 MT, 5.66 WF
TOTAL CARGO LADEN:      1,341 LDS, 32,365 PCS, 5,244 FBM, 30,301 MT, 5.78 WF

| | 1700-2400 | Vessel idle, awaiting high slack tide sailing window |
| | | |
| 04 March, 2015 | 0001-0030 | Vessel idle, awaiting high slack tide sailing window |
| Wednesday | 0030 | Pilot on board |
| | 0100 | Last line away from Astoria pier 1 |
| | | |
| | | |
| 22 March, 2015 | 0900 | ETA to next port Tianjin, China |

CNBMFP00074512



# *Transmarine Navigation Corporation*

## STATEMENT OF FACTS

M/V "AFRICAN SWAN " V. -27

| DATE | TIME | REMARKS |
|------|------|---------|

Master remarks:

1) NOR TO BE ACCEPTED AS PER RELEVANT CHARTER PARTY

2) DELAY ON SHIP'S ACCOUNT ONLY FOR 15 MINUTES WHICH FOLLOWS:
20TH FEB-15: 1330-1345 HRS = 15 MINUTES : LIFTING DRUMS CONTAINING PREVIOUS CARGO RESIDUES FROM HOLD Nos. 2&4.

CHARTERER:
CNBM Forest Products Ltd

MASTER M/V "AFRICAN SWAN"

TRANSMARINE NAVIGATION
CORPORATION
AS AGENTS ONLY

Page 7 of 7

CNBMFP00074513

CODE NAME: "CONGENBILL" EDITION 1994

**BILL OF LADING**   B/L NO. 01
TO BE USED WITH CHARTER-PARTIES

SHIPPER

MURPHY OVERSEAS USA,
ASTORIA FOREST PRODUCTS, LLC
PO BOX 63
ASTORIA, OR 97103

CONSIGNEE

TO ORDER

NOTIFY ADDRESS

SUIFENHE GUOLIN WOOD INDUSTRY PARK INVESTMENT CO.,
LTDTHE COMPREHENSIVE OFFICE BUILDING IN SUIFENHE,
SUIFENHE BORDER ECONOMIC COOPERATION ZONE VENTURE
SERVICE CENTER ROOM 326 HEILONGJIANG PROVINCE CHINA

**ORIGINAL**

| VESSEL | PORT OF LOADING |
|---|---|
| AFRICAN SWAN | ASTORIA, OR, USA |

PORT OF DISCHARGING

CHINA MAIN PORT

SHIPPER'S DESCRIPTION OF GOODS

AMERICAN LOGS

DOUGLAS FIR LOGS
3,873 PIECES
636.77 MBF SCRIBNER

HEMLOCK LOGS
24,729 PIECES
3,778.79 MBF SCRIBNER

SPRUCE LOGS
3,763 PIECES
829.38 MBF SCRIBNER

SHIPPED ON BOARD
M/V AFRICAN SWAN
MARCH 03, 2015

(of which  1919.18 MBF/10,669 pieces on deck at Shipper's risk: the Carrier not being  responsible for loss or damage howsoever arising )

FREIGHT PAYABLE AS PER CHARTER-PARTY DATED 13/01/2015

FREIGHT ADVANCE.
Received on account of freight:


Time used for loading.........days............hours

SHIPPED at the Port of Loading in apparent good order and
condition on board the Vessel for carriage to the
Port of Discharge or so near thereto as she may safely get the goods
specified above.
Weight measure, quality, quantity, condition, contents and value unknown.
IT WITNESS whereof the Master or Agent of the said Vessel has signed the
number of Bills of Lading indicated below all of this tenor and date, any one of
which being accomplished the others shall be void.

FOR CONDITIONS OF CARRIAGE SEE OVERLEAF

| Freight payable at | Place and date of issue |
|---|---|
| FREIGHT PAYABLE AS PER CHARTER PARTY | ASTORIA, OR, USA  –<br>MARCH 3, 2015 |
| Number of original Bs/L | Signature |
| 3 / THREE | TRANSMARINE NAVIGATION CORPORATION AS<br>AGENTS FOR AND ON BEHALF OF THE MASTER<br>PODDAR MAHANAND |

Printed and sold by
Fr. G. Knudtzons Bogtrykkeri A/S, 61 Vallensbaekvej,
DK-2625 Vallensbaek, Telefax +45 43 66 07 08
By authority of The Baltic and International Maritime Council,
(BIMCO), Copenhagen

CNBMFP00173306



TAIGA BUILDING PRODUCTS
800 - 4710 KINGSWAY, BURNABY B.C. CANADA V5H 4M2

### BENEFICIARY 'S CERTIFICATE          March 9, 2015

| | |
|---|---|
| APPLICANT: | SUIFENHE GUOLIN WOOD INDUSTRY PARK INVESTMENT CO., LTD. |
| | THE COMPREHENSIVE OFFICE BUILDING IN SUIFENHE, SUIFENHE |
| | BORDER ECONOMIC COOPERATION ZONE VENTURE SERVICE |
| | CENTER ROOM 326 HEILONGJIANG PROVINCE CHINA |
| BENEFICIARY: | TAIGA BUILDING PRODUCTS |
| | 800 - 4710 KINGSWAY |
| | BURNABY, BC, CANADA  V5H 4M2 |
| L/C NO.: | LC0564515000153 |
| PORT OF DISCHARGE: | CHINA MAIN PORT |
| NAME OF VESSEL | AFRICAN SWAN |

**WE HEREBY CONFIRM THAT WE HAVE ACCEPTED THE AMENDMENT NUMBER 1 DATED 06 MAR 2015**

TAIGA BUILDING PRODUCTS

Sharon Wang

CNBMFP00173307

## Certificate of Origin

| Shipper Name and Address | Forwarding Agent - References |
|---|---|
| MURPHY OVERSEAS USA,<br>ASTORIA FOREST PRODUCTS, LLC<br>PO BOX 875<br>ASTORIA, OREGON 97103 | |

| Consignee Name and Address | Notify Party |
|---|---|
| TO ORDER | SUIFENHE GUOLIN WOOD INDUSTRY PARK INVESTMENT CO.,<br>LTDTHE COMPREHENSIVE OFFICE BUILDING IN SUIFENHE,<br>SUIFENHE BORDER ECONOMIC COOPERATION ZONE VENTURE<br>SERVICE CENTER ROOM 326 HEILONGJIANG PROVINCE CHINA |

| Exporting Carrier | Country of Manufacture |
|---|---|
| AFRICAN SWAN | UNTIED STATES |

| Total Number of Packages | Date of Export |
|---|---|
| 32,365 | 03/03/2015 |

| Marks & Numbers | Commodity Description | Quantity /<br>Unit of Measure | Weight (kg) Gross | Net |
|---|---|---|---|---|
| | AMERICAN ROUND LOGS DEBARKED | | | SCRIBNER<br>BOARD FEET |
| | SPRUCE LOGS<br>DOUGLAS FIR LOGS<br>HEMLOCK LOGS | 3,763 PIECES<br>3,873 PIECES<br>24,729 PIECES | | 829,380<br>636,770<br>3,778,790 |

These commodities, technology or software were exported from the United States of America in accordance with the Export Administration Regulations.  Diversion contrary to U.S. law prohibited.

Dated at_____ on the _____ day of _____ , 20 ____ . Signature of Notary: _____

Sworn to before me this _____ day of_____ , 20 _____ . Signature of Notary: _____

The *CHAMBER OF COMMERCE* a recognized Chamber of Commerce under the laws of the State of *OREGON*
*ASTORIA - WARRENTON*

has examined the manufacturer's invoice or shipper's affidavit concerning the origin of the merchandise and, according to the best

of its knowledge and belief, finds that the products named originated in the *U.S.A*

Secretary: *Suzanne Connor*

FXF - SL235/503

CNBMFP00173308

No phytosanitary certificate can be issued until an application is completed (7 CFR 353)
OMB NO. 0579-0052

## UNITED STATES DEPARTMENT OF AGRICULTURE
### ANIMAL AND PLANT HEALTH INSPECTION SERVICE
### PLANT PROTECTION AND QUARANTINE

# PHYTOSANITARY CERTIFICATE

FOR OFFICIAL USE ONLY

PLACE OF ISSUE
Salem, Oregon

NO. **F-S-41047-04581237-7-N**



**TO: THE PLANT PROTECTION ORGANIZATION(S) OF**
China

DATE INSPECTED
February 12, 2015

## CERTIFICATION

This is to certify that the plants, plant product or other regulated articles described herein have been inspected and/or tested according to appropriate official procedures and are considered to be free from the quarantine pests, specified by the importing contracting party and to conform with the current phytosanitary requirements of the importing contracting party including those for regulated non-quarantine pests.

### DISINFESTATION AND/OR DISINFECTION TREATMENT

1. DATE
2. TREATMENT
3. CHEMICAL (active ingredient)
4. DURATION AND TEMPERATURE
5. CONCENTRATION
6. ADDITIONAL INFORMATION

### DESCRIPTION OF THE CONSIGNMENT

7. NAME AND ADDRESS OF THE EXPORTER
ASTORIA FOREST PRODUCTS
PO BOX 63
ASTORIA, Oregon 97103

8. DECLARED NAME AND ADDRESS OF THE CONSIGNEE
SUIFENHE GUOLIN WOOD INDUSTRY PARK INVESTMENT
CO., LTD
Consignee address information is printed on
the attachment page.

9. NAME OF PRODUCE AND QUANTITY DECLARED
(1)  829380 Board Feet Spruce (Logs)
(2)  636770 Board Feet Douglas fir (Logs)
(3)  3778790 Board Feet Hemlock (Logs)

10. BOTANICAL NAME OF PLANTS
(1)  Picea sp.
(2)  Pseudotsuga sp.
(3)  Tsuga sp.

11. NUMBER AND DESCRIPTION OF PACKAGES
(1-3)  In bulk

12. DISTINGUISHING MARKS
(1-3)  None

13. PLACE OF ORIGIN
(1-3)  CLATSOP County, Oregon, USA

14. DECLARED MEANS OF CONVEYANCE
Ocean Vessel

15. DECLARED POINT OF ENTRY
China

**WARNING:** Any alteration, forgery, or unauthorized use of this phytosanitary certificate is subject to civil penalties of up to $250,000 (7 U.S.C. Section 7734(b)) or punishable by a fine of not more than $10,000, or imprisonment of not more than 5 years, or both (18 U.S.C. Section 1001).

### ADDITIONAL DECLARATION
No Import Permit was presented. The logs in this shipment are without bark.  The shipment has been tested and found free of Bursaphelenchus xylophilus.

Page 1 of 2

16. DATE ISSUED
March 06, 2015

17. NAME OF AUTHORIZED OFFICER (Type or Print)
Randal B. Black

18. SIGNATURE OF AUTHORIZED OFFICER

No liability shall attach to the United States Department of Agriculture or to any officer or representative of the Department with respect to this certificate.

CNBMFP00173309

| UNITED STATES DEPARTMENT OF AGRICULTURE<br>ANIMAL AND PLANT HEALTH INSPECTION SERVICE<br>PLANT PROTECTION AND QUARANTINE<br><br>**ATTACHMENT SHEET FOR<br>PHYTOSANITARY CERTIFICATE OR<br>PHYTOSANITARY CERTIFICATE FOR REEXPORT** | FOR OFFICIAL USE ONLY |
|---|---|
| | PLACE OF ISSUE<br>Salem, Oregon |
| **TO: THE PLANT PROTECTION ORGANIZATION(S) OF**<br>China | NO. **F-S-41047-04581237-7-N**<br><br>Page 2 of 2 |

USDA

```
--------------------------------------------------
Consignee Details (Name, Address)
SUIFENHE GUOLIN WOOD INDUSTRY PARK INVESTMENT CO., LTD
THE COMPREHENSIVE OFFICE BUILDING IN SUIFENHE, SUIFENHE BORDER
ECONOMIC COOPERATION ZONE VENTURE SERVICE CENTER ROOM 326
HEILONGJIANG PROVINCE, China
```

NAPPO

| 16. DATE ISSUED<br>March 06, 2015 | 17. NAME OF AUTHORIZED OFFICER(Type or Print)<br>Randal B. Black | 18. SIGNATURE OF AUTHORIZED OFFICER<br>*Randal B Black* |
|---|---|---|

SHIPPER'S ORIGINAL

CNBMFP00173310