**Transactions Between BNBM Group and Western Wood Lumber Co.**

| Bates No. | Offer Sheet | Date of Offer Sheet | Date of Invoice | Estimated Shipping Date* | Value of Offer (USD) | Value of Invoice (USD) | Departure Port |
|---|---|---|---|---|---|---|---|
| BNBM(Group)0002862 WW000431 | CZY0603 | 13-Jun-14 | | | $301,500.00 | | |
| WW000440 | Invoice | | 11-Jul-14 | 16-Jul-14 | | $146,046.60 | Tacoma, WA |
| WW000454 | Invoice | | 19-Jul-14 | 23-Jul-14 | | $180,638.70 | Tacoma, WA |
| BNBM(Group)0002863 | CZY0604 | | | | $588,000.00 | | |
| WW000397 | Invoice | | 23-Jul-14 | 26-Jul-14 | | $212,111.20 | Seattle, WA |
| WW000408 | Invoice | | 31-Jul-14 | 2-Aug-14 | | $144,128.60 | Seattle, WA |
| WW000426 | Invoice | | 1-Aug-14 | 6-Aug-14 | | $165,081.00 | Tacoma, WA |
| WW000417 | Invoice | | 25-Jul-14 | 2-Aug-14 | | $120,863.40 | Tacoma, WA |
| WW000457 | CZY0705** | 7-Jul-14 | | | $1,102,000.00 | | |
| BNBM(Group)0002864 | CZY0705** | | | | $826,500.00 | | |
| WW000491 | Invoice | | 8-Sep-14 | 11-Sep-14 | | $98,021.00 | Tacoma, WA |
| WW000501 | Invoice | | 15-Sep-14 | 17-Sep-14 | | $133,047.50 | Tacoma, WA |
| WW000472 | Invoice | | 19-Sep-14 | 20-Sep-14 | | $91,295.00 | Seattle, WA |
| WW000509 | Invoice | | 19-Sep-14 | 24-Sep-14 | | $50,863.00 | Tacoma, WA |
| WW000462 | Invoice*** | | 29-Aug-14 | 2-Sep-14 | | $105,421.50 | Tacoma, WA |
| WW000481 | Invoice*** | | 2-Sep-14 | 4-Sep-14 | | $297,198.00 | Tacoma, WA |
| BNBM(Group)0002857 | YXJ010915** | 6-Jan-15 | | | $269,500.00 | | |
| WW000352 | YXJ010915** | 6-Jan-15 | | | $1,067,000.00 | | |
| WW000367 | Invoice | | 29-Jan-15 | 25-Jan-15 | | $169,775.20 | Tacoma, WA |
| WW000357 | Invoice | | 9-Feb-15 | 14-Feb-15 | | $14,553.00 | Unknown |
| WW000377 | Invoice | | 23-Feb-15 | 20-Feb-15 | | $101,626.00 | Tacoma, WA |
| **Totals** | | | | | **$1,985,500.00** | **$2,030,669.70** | |

* Shipment occurred around the "ETD Date" listed on the invoice. Salamanca Dep. at 38:10-14.

** There are two versions of this offer with different values.  The parties are directed to the corresponding invoices for purposes of evaluating the value of this contract. For purposes of calculating the total values of all offers, the version with signatures of both parties (produced by BNBM Group) has been included and the version signed only by Western Wood has been excluded.

*** Although these invoices reference Offer Sheet JT073014, the witness testified that WW000481 actually corresponds to Offer Sheet CZY0705. Salamanca Dep. at  96:16-97:6. For this reason, and because no other documentation of Offer No. JT073014 was ever produced, WW000462 is included as also corresponding to CZY0705.

**CONTEMPT
Exhibit 90**

# Offer Sheet CZY0603

# Total Value: $301,500.00

# WESTERN WOOD, LLC

**26719 State Route 410 E. Buckley, WA  98321 Phone (360)829-1020 Fax (360)829-1165**
**OFFER SHEET     CZY0603**

OFFERED TO:  Beijing New Building Materials Co. Ltd.

We, Western Wood, LLC, offer Fresh Cut American Softwood Round Logs as follows:
Commodity:     American Softwood Round Logs  – Douglas Fir 300MBF at $1005/MBF

| | |
|---|---|
| Total Amount: | USD  301,500 CNF Shanghai, China |
| Discharge Port: | Shanghai Port, China |
| Last Shipping Date: | July 31, 2014 |
| LC Expiry Date: | August 15, 2014 |
| Partial Shipment: | Allowed |
| Trans Shipment: | Allowed |
| Payment Terms: | By irrevocable 100% Letter of Credit in favor of |
| | Western Wood, LLC |
| | 26719 State Route 410 East Buckley, WA  98321 USA |
| Advised Through: | Swift Address USBKUS44SEA |
| | US Bank |

Reimbursement Bank:    In USA any Head Office or Branch Office

Special Conditions:
1. Plus and/or minus 10% quantity or amount shipment acceptable
2. Late presentation of document acceptable
3. Multimodal Transport Documents are Acceptable
4. Third party shipper is allowed.

Best regards,
Western Wood, LLC

X *John Tortorelli*
X _____
John J. Tortorelli

Offer Accepted:
 Beijing New Building Materials Co. Ltd.

Name: _____

Date: _____

EXHIBIT



BNBM(Group)0002862

# WESTERN WOOD, LLC

**26719 State Route 410 E. Buckley, WA  98321 Phone (360)829-1020 Fax (360)829-1165**

## OFFER SHEET     CZY0603

Offer Issue Date:          June 13, 2014
Offer Expiration Date:   June 20, 2014

OFFERED TO:  Beijing New Building Materials Co. Ltd.

We, WesternWood, LLC, offer Fresh Cut American Softwood Round Logs as follows:
Commodity:        American Softwood Round Logs  – Douglas Fir 300MBF at $1005/MBF

| | |
|---|---|
| Total Amount: | USD  301,500 CNF Shanghai, China |
| Discharge Port: | Shanghai Port, China |
| Last Shipping Date: | July 31, 2014 |
| LC Expiry Date: | August 15, 2014 |
| Partial Shipment: | Allowed |
| Trans Shipment: | Allowed |
| Payment Terms: | By irrevocable 100% Letter of Credit in favor of Western Wood, LLC |
| | 26719 State Route 410 East Buckley, WA  98321 USA |
| Advised Through: | Swift Address USBKUS44SEA |
| | US Bank |
| Reimbursement Bank: | In USA any Head Office or Branch Office |

Special Conditions:
1. Plus and/or minus 10% quantity or amount shipment acceptable
2. Late presentation of document acceptable
3. Multimodal Transport Documents are Acceptable
4. Third party shipper is allowed.

Best regards,
Western Wood, LLC

X *John Tortorelli*
X _____
John J. Tortorelli

Offer Accepted:
Beijing New Building Materials Co. Ltd.

Name: _____

Date: _____



| Booking # | Customer | Count | Sort |
|---|---|---|---|
| **YCH385646** | **BNBM** | **25** | **Fir** |

| Line | Port | Yard | Price $ |
|---|---|---|---|
| **Yang Ming** | **Shanghai** | **Cle Elum** | |

| Cut/Sail/Arrival Date | Ship Name | Freight Forwarder | Container # Correction |
|---|---|---|---|
| **07/11,07/16,08/10** | **OOCL China 4W** | **Victor** | |

USB #: _____

Total $: _____

Log #: 937

MBF: 145.32

Contract # C240603

7/14: Need Contract #
and Species on BL
7/15: Supplied
7/16: Still needs
Contract #

| Complete: | Item Description: |
|---|---|
| _____ | Apply for AES Number |
| _____ | AES Approval Received |
| _____ | Email AES # to Freight Forwarder or Shipping Line |
| _____ | Container Match/Port Report |
| _____ | Import Scale Reports |
| _____ | Correct Scale Reports |
| _____ | Make Word Invoice |
| _____ | Make Packing List |
| _____ | Quickbooks Invoice |
| ✓ | Phyto Application # 4103005 Date 7/14 |
| _____ | Submit B/L Instructions _____ |
| _____ | Approve B/L - 1st Proof _____ |
| _____ | Approve B/L - 2nd Proof _____ |
| _____ | **C.O.O          Date _____** |

**Send To Donna:**

| _____ | Invoice and P/L via Email |
|---|---|
| _____ | Courier B/L _____ |

**Send To Broker: via Fax/Email**

| _____ | Word Invoice |
|---|---|
| _____ | Packing List |
| _____ | Container Summary |
| _____ | Log List  Summary |

EXHIBIT
FENGAD 800-631-6989
WW17
Salamanca

WW 000436

NORTHWEST LOG SCALERS, INC
5526 NE 122ND AVENUE  -  PORTLAND, OR  97230-1005
(503) 254-0600     (530) 675-2744   FAX: (503) 408-0919

TO: BNBM - YCH385646
FROM: WESTERN WOOD LUMBER CO

LOCATION: BUCKLEY

W6   04/01 - 07/11

07/11/2014 TAGSCQ733      1

WW0059        - MANEFEST RECAP -
TAGS

| IC | LOAD NO | SEAL NO | LOGS | GROSS | NET | NONMRCH NET |
|----|---------|---------|------|-------|-----|-------------|
| 39 | BMOU-4433850 | 10068384 | 39.0 | 5,800 | 5,600 | |
| 41 | CAIU-8915504 | 10069642 | 41.0 | 6,580 | 6,470 | |
| 43 | FCIU-8325471 | 10069648 | 43.0 | 6,240 | 6,140 | |
| 43 | FCIU-8399089 | 10069620 | 42.0 | 5,470 | 5,390 | |
| 42 | FCIU-8405237 | 10062803 | 42.0 | 5,810 | 5,590 | |
| 44 | FCIU-8987420 | 10062811 | 44.0 | 6,160 | 5,970 | |
| 33 | FCIU-9066631 | 10066120 | 33.0 | 5,810 | 5,660 | |
| 25 | SEGU-4478147 | 10066505 | 25.0 | 5,740 | 5,550 | |
| 40 | SEGU-4502958 | 10062828 | 40.0 | 6,450 | 6,350 | |
| 39 | SEGU-4587148 | 10068388 | 39.0 | 6,770 | 6,730 | |
| 38 | TCLU-8962987 | 10068385 | 38.0 | 4,790 | 4,610 | |
| 33 | TCNU-5670301 | 10062843 | 33.0 | 6,350 | 6,230 | |
| 36 | TCNU-6194948 | 10069617 | 36.0 | 6,090 | 5,930 | |
| 28 | TCNU-6708414 | 10062839 | 28.0 | 5,710 | 5,400 | |
| 34 | TCNU-6730906 | 10068386 | 34.0 | 6,210 | 6,010 | |
| 35 | TCNU-7562751 | 10006936 | 35.0 | 5,910 | 5,800 | |
| 44 | TCNU-8670998 | 10068387 | 44.0 | 6,170 | 6,080 | |
| 45 | TCNU-8671818 | 10066114 | 45.0 | 5,700 | 5,550 | |
| 44 | TEMU-6916629 | 10062855 | 44.0 | 5,950 | 5,850 | |
| 43 | YMLU-8358587 | 10066118 | 43.0 | 5,720 | 5,600 | |
| 37 | YMLU-8410788 | 10068389 | 37.0 | 6,070 | 5,900 | |
| 35 | YMLU-8424992 | 10062831 | 35.0 | 5,740 | 5,550 | |
| 28 | YMLU-8534686 | 10066506 | 28.0 | 6,350 | 6,230 | |
| 40 | YMLU-8689266 | 10066116 | 40.0 | 5,400 | 5,250 | |
| 29 | YMLU-8712140 | 10069613 | 29.0 | 6,310 | 5,880 | |
| | TOTAL ALL LOADS | | 937.0 | 149,300 | 145,320 | |

TOTAL NUMBER OF MANEFEST(S)   25.0

WW 000437

```
                    NORTHWEST LOG SCALERS, INC
             5526 NE 122ND AVENUE  -  PORTLAND, OR  97230-1005
             (503) 254-0600    (530) 675-2744   FAX: (503) 408-0919

     TO: BNBM - YCH385646
     FROM: WESTERN WOOD LUMBER CO                 LOCATION: BUCKLEY

     W6    04/01 - 07/11                          07/11/2014 TAGSCQ733    2
```

WW0059       - SUMMARY BREAKDOWN -
TAGS

|                        |      | LOGS   | GROSS   | NET     | UTILITY NET |
|------------------------|------|--------|---------|---------|-------------|
| Douglas Fir            |      |        |         |         |             |
| Special Mill           |      | 1.0    | 360     | 360     |             |
| 2 Sawmill              |      | 323.0  | 78,680  | 76,310  |             |
| 3 Sawmill              |      | 596.0  | 69,550  | 67,970  |             |
| 4 Sawmill              |      | 17.0   | 710     | 680     |             |
| MERCHANTABLE           |      | 937.0  | 149,300 | 145,320 |             |
| SPECIES TOTAL          | *    | 937.0  | 149,300 | 145,320 |             |
|                        |      |        |         |         |             |
| TOTAL MERCHANTABLE     |      | 937.0  | 149,300 | 145,320 |             |
| TOTAL NON-MERCHANTABLE |      | 0.0    | 0       | 0       |             |
| SPECIAL CULLS          |      | 0.0    | 0       | 0       |             |
| UTILITYS               |      | 0.0    | 0       | 0       |             |
| PAM SAW LOGS           |      | 0.0    | 0       | 0       |             |
| CULLOUTS               |      | 0.0    | 0       | 0       |             |
| SUB STANDARD           |      | 0.0    | 0       | 0       |             |
| MANEFEST TOTALS        | **   | 937.0  | 149,300 | 145,320 |             |

```
     LOAD AVE:                      37.5    5,972    5,813
       LOG AVE: GRS LEN=  34.6  GRS DIA= 10.9    159      155
```

WW 000438

THERE WERE  49.73% OF ALL OF THESE LOGS THAT WERE 36' IN LENGTH.

WW 000439

## WESTERN WOOD, LLC

Western Wood LLC
26719 State Route 410 E
Buckley, WA USA 98321
Email:        wwwlc1@msn.com
Office:       360-829-1020
Fax:          360-829-1165

**INVOICE**

| Invoice Number: | YCH385646 |
| Invoice Date: | July 11, 2014 |

**Sold To:**
BEIJING NEW BUILDING MATERIALS CO. LTD
LEVEL 9 BUILDING
NO 4 SHOU TI NAN ROAD HAIDIAN
DISTRICT BEIJING CHINA 00010
          0

| Customer ID | | Booking# | | Payment Terms | |
|---|---|---|---|---|---|
| BNBM | | YCH385646 | | 334-01-0007599 | |
| Sales Rep ID | | Shipping Method | | ETD Date | ETA Date |
| John Tortorelli | | OOCL CHINA 4W | | 16-Jul-14 | 7-Aug-14 |

| Quantity | | Description | | Unit Price | | | Extension | |
|---|---|---|---|---|---|---|---|---|
| 145.320 | MBF | American Softwood Round Logs<br>DOUGLAS FIR<br>937 Log Count<br>145.320  MBF<br><br><br><br>PRICE TERM C F R SHANGHAI PORT CHINA | | $  1,005.00 | MBF | $ | 146,046.60 | USD |

**Total Due:**        $        **146,046.60**

| Signature: | *0* |
|---|---|
| Print Name: | |

WW 000440

Shipping Company: **YANG MING**
Motor/Vessel: **OOCL CHINA 4W**
Booking Number: **YCH385646**
Contents Description: **American Softwood Round Logs**
Document Credit Number: **334-01-0007599**
Customer: **BEIJING NEW BUILDING MATERIALS CO. LTD**

| | | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|---|
| **25** | **DOUGLAS FIR** | **937** | **149.300** | **145.320** |
| Ttl. Can Count | **CONTAINERS TOTALS** | **937** | **149.300** | **145.320** |
| | | **Ttl. Log Count** | **Ttl.Gross MBF** | **Ttl.Net MBF** |

PACKING LIST

7/11/2014

Agent for Western Wood, LLC: *0*

Date: 11-Jul-14

WW 000441

BOOKING NO.:    YCH385646              CUSTOMER: BNBM

LOCATION:                230 BUCKLEY

| BUNDLE | GROSS VOL | NET VOL |
|---|---|---|
| BMOU-4433850 | 5800 | 5600 |
| CAIU-8915504 | 6580 | 6470 |
| FCIU-8325471 | 6240 | 6140 |
| FCIU-8399089 | 5470 | 5390 |
| FCIU-8405237 | 5810 | 5590 |
| FCIU-8987420 | 6160 | 5970 |
| FCIU-9066631 | 5810 | 5660 |
| SEGU-4478147 | 5740 | 5550 |
| SEGU-4502958 | 6450 | 6350 |
| SEGU-4587148 | 6770 | 6730 |
| TCLU-8962987 | 4790 | 4610 |
| TCNU-5670301 | 6350 | 6230 |
| TCNU-6194948 | 6090 | 5930 |
| TCNU-6708414 | 5710 | 5400 |
| TCNU-6730906 | 6210 | 6010 |
| TCNU-7562751 | 5910 | 5800 |
| TCNU-8670998 | 6170 | 6080 |
| TCNU-8671818 | 5700 | 5550 |
| TEMU-6916629 | 5950 | 5850 |
| YMLU-8358587 | 5720 | 5600 |
| YMLU-8410788 | 6070 | 5900 |
| YMLU-8424992 | 5740 | 5550 |
| YMLU-8534686 | 6350 | 6230 |
| YMLU-8689266 | 5400 | 5250 |
| YMLU-8712140 | 6310 | 5880 |
| Total of 25 bundles | 149300 | 145320 |

| CODE | SPECIES | GROSS VOL | NET VOL |
|---|---|---|---|
| C | F | 42990 | 42290 |
| All Species | | 42990 | 42290 |
| D | F | 3340 | 2640 |
| All Species | | 3340 | 2640 |
| F | F | 72800 | 70790 |
| All Species | | 72800 | 70790 |
| J | F | 4820 | 4820 |
| All Species | | 4820 | 4820 |
| R | F | 760 | 650 |
| All Species | | 760 | 650 |
| CS | F | 24590 | 24130 |
| All Species | | 24590 | 24130 |
| All Codes | | 149300 | 145320 |
| All Locations | | 149300 | 145320 |

WW 000442

**COPY NON-NEGOTIABLE**
**BILL OF LADING**

**YANG MING**

| | |
|---|---|
| Shipper WESTERN WOOD, LLC<br>26719 STATE ROUTE 410 E. BUCKLEY<br>WA 98321 USA | Booking No. YCH385646    B/L No. YMLUW166256954 |
| | Export References<br>14070297 |
| Consignee (non-negotiable unless consigned to order)<br>TO ORDER | Forwarding agent references    024317F<br>AVANTAGE WORLDWIDE FREIGHT<br>FORWARDING<br>PO BOX 84211<br>SEATTLE WA 98124 |
| Notify Party<br>BEIJING NEW BUILDING MATERIALS CO.<br>LTD LEVEL 9 BUILDING<br>NO 4 SHOU TI NAN ROAD HAIDIAN<br>DISTRICT BEIJING CHINA 00010<br>ATTN:MS LILING,FAX:86-10-68799756 | Point and Country of origin of goods<br>WASHINGTON, US<br>ALSO NOTIFY |

| | | |
|---|---|---|
| *Precarried by | *Place of Receipt<br>TACOMA PORT OF USA | Onward Inland routing |
| Vessel Voy No. 0004W Flag<br>OOCL CHINA | Port of Loading<br>TACOMA PORT OF USA | |
| Port of Discharge<br>SHANGHAI PORT CHINA | *Place of Delivery<br>SHANGHAI PORT CHINA | Delivery status |

| PARTICULARS FURNISHED BY MERCHANT | | | |
|---|---|---|---|
| MKS & NOS/CONTAINER NOS | DESCRIPTION OF PACKAGES AND GOODS | NO OF PKGS | Measurement/Gross Weight(Kgs) |
| | 25 CTNR   SHIPPER'S LOAD & COUNT .<br>937 LOGS | | 612500.000KGS    726.600CBM |
| | ITN:X20140710863158<br>AMERICAN SOFTWOOD ROUND LOGS<br>PRICE TERM: C F R SHANGHAI PORT<br>CHINA<br>IRREVOCABLE L/C:334-01-0007599<br>"FREIGHT PREPAID" NOTIFYING<br>APPLICANT<br>TOTAL QUANTITY: 145.320 MBF<br>TOTAL: 937 LOGS<br>On Board Vessel | | FREIGHT PREPAID<br>LOADED ON M/V :<br>OOCL CHINA<br>VOY :0004W<br>AT:TACOMA PORT OF<br>USA<br>ON :<br>CRD :07/11/2014 |
| FCIU9066631   40HQ FCL/FCL | 10066120    33 LOGS | | |
| SEGU4478147   40HQ FCL/FCL | 10066505    25 LOGS | | 24500.000KGS    28.300CBM |
| SEGU4502958   40HQ FCL/FCL | 10062848    40 LOGS | | 24500.000KGS    27.750CBM |
| | | | 24500.000KGS    31.750CBM |

These Commodities, Technology or Software were Exported from the UNITED STATES in Accordance
with the Export Administration Regulations. Diversion Contrary to US Law Prohibited.

Declared Value $ _____ If Merchant enters value of Goods and pays the applicable
ad valorem rate,Carrier's Package limitation shall not apply. See Clause 23 (2) & (3) hereof

Place and Date of issue    CHICAGO

YPN426W    On Board Date

| ITEM NO | CHG | RATED AS | PER | RATE | PREPAID | COLLECT | B/L No   YMLUW166256954 |
|---|---|---|---|---|---|---|---|
| X83214 | OF | 25 | C4BUSD | 850.00 | 21250.00 | | The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to carrier's applicable tariff. If required by the carrier, this Bill of Lading duly endorsed shall be surrendered in exchange for the goods or Delivery Order. |
| | DF | 1 | CSNUSD | 50.00 | 50.00 | | IN WITNESS WHEREOF, the undersigned has signed Full set of Bills of Lading, all of the same tenor and date, one of which being accomplished, the others to stand void. |
| | DD | 1 | CSNCNY | 350.00 | | 350.00 | Yang Ming (America) |
| | AH | 1 | CSNUSD | 30.00 | 30.00 | | Corporation |

COPY

| | | CNY | 0.00 | 350.00 | |
|---|---|---|---|---|---|
| Rate of exchange | Grand Total | USD | 21330.00 | | |
| Number of Original Bill(s) 3 | | | | | |

see as attached list...

| | Payable at | CHICAGO | SHANGHAI | By<br>as agent for Yang Ming Marine Transport Corporation, as carrier |
|---|---|---|---|---|

WW 000443

```
ATTACHED LIST    OOCL CHINA                                    0004W    First
B/L NO. :     YMLUW166256954

---------------------------------------------------------------------------------

CONTAINERS
---------------------------------------------------------------------------------
SEGU4587148    40HQ FCL/FCL    10068388    39 LOGS
TCNU6708414    40HQ FCL/FCL    10062839    28 LOGS    24500.000KGS    33.650CBM
TCNU7562751    40HQ FCL/FCL     1006936    35 LOGS    24500.000KGS    27.000CBM
TCNU8670998    40HQ FCL/FCL    10068387    44 LOGS    24500.000KGS    29.000CBM
TCNU8671818    40HQ FCL/FCL    10066114    45 LOGS    24500.000KGS    30.400CBM
TEMU6916629    40HQ FCL/FCL    10062855    44 LOGS    24500.000KGS    27.750CBM
YMLU8358587    40HQ FCL/FCL    10066118    43 LOGS    24500.000KGS    29.250CBM
YMLU8410788    40HQ FCL/FCL    10068389    37 LOGS    24500.000KGS    28.000CBM
YMLU8424992    40HQ FCL/FCL    10062831    35 LOGS    24500.000KGS    29.500CBM
YMLU8534686    40HQ FCL/FCL    10066506    28 LOGS    24500.000KGS    27.750CBM
YMLU8689266    40HQ FCL/FCL    10066116    40 LOGS    24500.000KGS    31.150CBM
BMOU4433850    40HQ FCL/FCL    10068384    39 LOGS    24500.000KGS    26.250CBM
FCIU8325471    40HQ FCL/FCL    10069648    43 LOGS    24500.000KGS    28.000CBM
TCLU8962987    40HQ FCL/FCL    10068385    38 LOGS    24500.000KGS    30.700CBM
CAIU8915504    40HQ FCL/FCL    10069642    41 LOGS    24500.000KGS    23.050CBM
TCNU6730906    40HQ FCL/FCL    10068386    34 LOGS    24500.000KGS    32.350CBM
TCNU6194948    40HQ FCL/FCL    10069617    36 LOGS    24500.000KGS    30.050CBM
TCLU5670301    40HQ FCL/FCL    10062843    33 LOGS    24500.000KGS    29.650CBM
FCIU8399089    40HQ FCL/FCL    10069620    42 LOGS    24500.000KGS    31.150CBM
FCIU8405237    40HQ FCL/FCL    10062803    42 LOGS    24500.000KGS    26.950CBM
FCIU8987420    40HQ FCL/FCL    10062811    44 LOGS    24500.000KGS    27.950CBM
YMLU8712140    40HQ FCL/FCL    10069613    29 LOGS    24500.000KGS    29.850CBM
                                                      24500.000KGS    29.400CBM
```

* END OF ATTACHMENT LIST **

WW 000444

| Booking # | Customer | Count | Sort |
|---|---|---|---|
| YCH385648 | BNBM | 30 | FIR |

| Line | Port | Yard | Price $ |
|---|---|---|---|
| Yang Ming | Shanghai | Buckley/Cle Elum | $100S |

| Cut/Sail/Arrival Date | Ship Name | Freight Forwarder | Container # Correction |
|---|---|---|---|
| 07/18,07/23,08/11 | YM Plum 114W | Victor | |

USB #: _____

Log #: 993

MBF: 179.74

Contract #
CZY0603

Total $: _____

**Complete:**    **Item Description:**

| | |
|---|---|
| _____ | Apply for AES Number |
| _____ | AES Approval Received |
| _____ | Email AES # to Freight Forwarder or Shipping Line |
| _____ | Container Match/Port Report |
| ✓ | Import Scale Reports |
| ✓ | Correct Scale Reports |
| ✓ | Make Word Invoice |
| ✓ | Make Packing List |
| ✓ | Quickbooks Invoice |
| ✓ | Phyto Application # |
| _____ | Submit B/L Instructions _____ |
| _____ | Approve B/L - 1st Proof _____ |
| _____ | Approve B/L - 2nd Proof _____ |
| | C.O.O          Date _____ |

7/21- BL Changes Submitted
7/22 Release Requested Expect Thurs. AM
7/28 -to Bank / Bl's

9503
MBF  7/18  Ellensburg

**Send To Donna:**

| | |
|---|---|
| _____ | Invoice and P/L via Email |
| | Courier B/L _____ |

**Send To Broker: via Fax/Email**

| | |
|---|---|
| _____ | Word Invoice |
| | Packing List |
| | Container Summary |
| | Log List  Summary |

PENGAD 800-631-6989

EXHIBIT


陽明海運股份有限公司
Yang Ming Marine Transport Corporation

# BOOKING CONFIRMATION
FAX : 1360 829 1165
FROM : JEFFGRIGSBY@US.YANGMING.COM

| Booking Number: YCH385648 | ITN Number : | Shipper Ref : |
|---|---|---|

| | | |
|---|---|---|
| Vessel : YM PLUM | | SVC NO. : X83214 |
| YML Voyage : YPN427W | | Trade Service : YPN - YH-PNW SERVICE |
| | COM Voyage : 0114W | POL Cut-off : 07/18/2014    DOC/ ITN Cut-off: 07/17/2014 |
| Place of Receipt : TACOMA,WA | ** for US Customs purpose | POR Cut-off : 07/18/2014 12:00    ERD Date: 07/10/2014 |
| Port of Loading : TACOMA , USA | | POL Sailing Date : 07/25/2014    Pickup Date: |
| Port of Discharge : SHANGHAI,CN | | POD Arrival Date : 08/17/2014 |
| Port of Delivery : SHANGHAI,SH,CN | | Booked Date : 06/13/2014 14:09:32 |

| ORIGIN OFFICE | BOOKED BY |
|---|---|
| Office : YANG MING (AMERICA) CORPORATION - CSC | Name : JEFF GRIGSBY |
| Address : 3025 HIGHLAND PARKWAY SUITE 850 DOWNERS GROVE, IL 60515 | Address : 3025 HIGHLAND PARKWAY SUITE 850 DOWNERS GROVE, IL 60515 |
| Phone : 630 725-3500 | Email : JEFFGRIGSBY@US.YANGMING.COM |
| Fax : 630-725-3501    SI E Fax No : 1800 530-5920 | Phone : 630-725-3503 |
| SI E-Mail : icdc@yangming.com | Fax : 630-725-3501 |

| SHIPPER/NVOCC | FORWARDER |
|---|---|
| Company : WESTERN WOOD LLC | Company : |
| Address : 26719 ST, RT, 410E BUCKLEY, WA 98321 | Address : |
| CTC Name : MICHELLE | CTC Name : |
| Phone : 360 829 1020 | Phone : |
| Fax : 1360 829 1165 | Fax : |

BNBM

Cargo Details :

Detention free time for dry van is 5 working days and for special equipment such as open top, flat rack and reefer, is only 3 working days. Free time includes empty pick up and load return date. Earlier pickup of the container will be subject to per diem charge. "

| ty | Equipment | Pick Up Location | Return Location | |
|---|---|---|---|---|
| | 40'HIGH CUBE CONTAINER | OLYMPIC CONTAINER TERMINAL, T7 | OLYMPIC CONTAINER TERMINAL, T7 | |
| | **Commodity Description** | | **Gross Wt./Unit** | **Gross Cube./Unit** |
| | | | 42000.000 | 0.000 |
| | LUMBER | | | |
| ) | 40'HIGH CUBE CONTAINER | OLYMPIC CONTAINER TERMINAL, T7 | OLYMPIC CONTAINER TERMINAL, T7 | |
| | **Commodity Description** | | **Gross Wt./Unit** | **Gross Cube./Unit** |
| | LUMBER | | 42000.000 | 0.000 |

| Domestic Export TSP Mode : P-Port Terminal | Destination Export TSP Mode : P-Port Terminal |
|---|---|

| No. | Customer | Address |
|---|---|---|

Please Review the above information to be sure it matches what you show for your booking. If you find any errors, Please notify Yang Ming America) Corp. as soon as possible, before delivery of the loaded container(s).

If there is no applicable rate filed to the contract by the time Shipper renders containers to Carrier, according to FMC regulations, Carrier shall apply its tariff rate plus all applicable surcharges to the shipment involved.

Shipper's Acceptance Signature For Reefer/Special Cargo

WW 000446

```
                       NORTHWEST LOG SCALERS, INC
            5526 NE 122ND AVENUE  -  PORTLAND, OR  97230-1005
           (503) 254-0600    (530) 675-2744    FAX: (503) 408-0919

     TO: BNBM - YCH385648
     FROM: WESTERN WOOD LUMBER CO                 LOCATION: BUCKLEY

     W6   06/03 - 07/18                         07/18/2014 TAGSCQ922     1

     WW0059       - MANEFEST RECAP -
     TAGS
```

|     |           | SEAL     |      |       |      | NONMRCH |
|-----|-----------|----------|------|-------|------|---------|
| IC  | LOAD NO   | NO       | LOGS | GROSS | NET  | NET     |
| 32  | BMOU-4262947 | 10066509 | 32.0 | 5,970 | 5,850 |         |
| 30  | CAIU-8915248 | 10068792 | 30.0 | 6,290 | 6,200 |         |
| 34  | CAIU-9331660 | 10069634 | 34.0 | 6,750 | 6,600 |         |
| 30  | DRYU-9109783 | 10066212 | 30.0 | 5,980 | 5,540 |         |
| 36  | DRYU-9775310 | 10066514 | 36.0 | 6,550 | 6,460 |         |
| 39  | FCIU-9015300 | 10069603 | 39.0 | 6,760 | 6,620 |         |
| 36  | FCIU-9411527 | 10066525 | 36.0 | 6,280 | 6,100 |         |
| 43  | FCIU-9425460 | 10065813 | 43.0 | 6,200 | 5,880 |         |
| 33  | GESU-6257990 | 10066522 | 33.0 | 6,640 | 6,400 |         |
| 34  | GESU-6261496 | 10066124 | 34.0 | 5,890 | 5,720 |         |
| 28  | MAGU-5109093 | 10069616 | 28.0 | 5,560 | 5,430 |         |
| 38  | MAGU-5114401 | 10066524 | 38.0 | 6,160 | 5,980 |         |
| 31  | TCNU-6191276 | 10065865 | 30.0 | 5,380 | 5,060 |         |
| 39  | TCNU-7935705 | 10068996 | 39.0 | 6,370 | 6,190 |         |
| 46  | TEMU-6071033 | 10065861 | 46.0 | 6,310 | 5,900 |         |
| 31  | TEMU-7029911 | 10066111 | 31.0 | 5,920 | 5,720 |         |
| 33  | TEMU-7075476 | 10066183 | 33.0 | 6,190 | 6,110 |         |
| 31  | YMLU-8068438 | 10069614 | 31.0 | 5,900 | 5,810 |         |
| 30  | YMLU-8274737 | 10066507 | 30.0 | 6,770 | 6,580 |         |
| 28  | YMLU-8290810 | 10066190 | 28.0 | 6,210 | 6,060 |         |
| 29  | YMLU-8333383 | 10066113 | 29.0 | 5,930 | 5,770 |         |
| 29  | YMLU-8349610 | 10066523 | 29.0 | 6,230 | 6,150 |         |
| 30  | YMLU-8424565 | 10066508 | 30.0 | 5,600 | 5,470 |         |
| 22  | YMLU-8457614 | 10066110 | 32.0 | 6,360 | 6,150 |         |
| 31  | YMLU-8562610 | 10069601 | 31.0 | 6,640 | 6,440 |         |
| 31  | YMLU-8587222 | 10068990 | 31.0 | 6,470 | 6,300 |         |
| 31  | YMLU-8594411 | 10062991 | 31.0 | 6,030 | 5,900 |         |
| 33  | YMLU-8601505 | 10066292 | 33.0 | 6,240 | 5,790 |         |
| 33  | YMLU-8668113 | 10069612 | 33.0 | 6,250 | 6,100 |         |
| 33  | YMLU-8822846 | 10069627 | 33.0 | 5,760 | 5,460 |         |

WW 000447

```
                    NORTHWEST LOG SCALERS, INC
            5526 NE 122ND AVENUE  -  PORTLAND, OR  97230-1005
             (503) 254-0600    (530) 675-2744   FAX: (503) 408-0919

      TO: BNBM - YCH385648
      FROM: WESTERN WOOD LUMBER CO              LOCATION: BUCKLEY

    W6  06/03 - 07/18                           07/18/2014 TAGSCQ922    2

    WW0059        - MANEFEST RECAP -
    TAGS
```

|  | | SEAL | | | | | NONMRCH |
|---|---|---|---|---|---|---|---|
| IC | LOAD NO | NO | | LOGS | GROSS | NET | NET |
| | TOTAL ALL LOADS | | | 993.0 | 185,590 | 179,740 | |

```
         TOTAL NUMBER OF MANEFEST(S)    30.0
```

WW 000448

```
                    NORTHWEST LOG SCALERS, INC
            5526 NE 122ND AVENUE  -  PORTLAND, OR  97230-1005
           (503) 254-0600    (530) 675-2744   FAX: (503) 408-0919

     TO: BNBM - YCH385648
     FROM: WESTERN WOOD LUMBER CO              LOCATION: BUCKLEY

   W6   06/03 - 07/18                          07/18/2014 TAGSCQ922    3

   WW0059      - SUMMARY BREAKDOWN -
   TAGS                                                         UTILITY
                                      LOGS     GROSS      NET     NET
           Douglas Fir
             2 Sawmill               510.0   121,980   118,380
             3 Sawmill               473.0    63,210    60,990
             4 Sawmill                10.0       400       370
             MERCHANTABLE            993.0   185,590   179,740
             SPECIES TOTAL        *   993.0   185,590   179,740

           TOTAL MERCHANTABLE        993.0   185,590   179,740
           TOTAL NON-MERCHANTABLE      0.0         0         0
             SPECIAL CULLS            0.0         0         0
             UTILITYS                 0.0         0         0
             PAM SAW LOGS             0.0         0         0
             CULLOUTS                 0.0         0         0
             SUB STANDARD             0.0         0         0
           MANEFEST TOTALS       **   993.0   185,590   179,740

       LOAD AVE:                      33.1     6,186     5,991
         LOG AVE: GRS LEN=  34.7  GRS DIA= 11.9    187       181
```

WW 000449

THERE WERE  23.67% OF ALL OF THESE LOGS THAT WERE 36' IN LENGTH.

WW 000450

COPY NON-NEGOTIABLE
BILL OF LADING

YANG MING

| | |
|---|---|
| Shipper WESTERN WOOD, LLC<br>26719 STATE ROUTE 410 E. BUCKLEY<br>WA 98321 USA | Booking No. YCH385648    B/L No. YMLUW166257149 |
| | Export References<br>14070305 |
| Consignee (non-negotiable unless consigned to order)<br>TO ORDER | Forwarding agent references    024317F<br>AVANTAGE WORLDWIDE FREIGHT<br>FORWARDING<br>PO BOX 84211<br>SEATTLE WA 98124 |
| | Point and Country of origin of goods<br>WASHINGTON, US |
| Notify Party<br>   BEIJING NEW BUILDING MATERIALS CO.<br>   LTD LEVEL 9 BUILDING<br>   NO.4 SHOU TI NAN ROAD HAIDIAN<br>   DISTRICT BEIJING CHINA 00010<br>   ATTN:MS LILING,FAX:86-10-68799756 | ALSO NOTIFY    ADD Contract # |
| Precarried by | Place of Receipt<br>TACOMA PORT OF USA | Onward inland routing |
| Vessel   Voy No.   0114W<br>YM PLUM | Port of Loading<br>TACOMA PORT OF USA | |
| Port of Discharge<br>SHANGHAI PORT CHINA | Place of Delivery<br>SHANGHAI PORT CHINA | Delivery status |

PARTICULARS FURNISHED BY MERCHANT

| MKS & NOS/CONTAINER NOS | NO OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | | |
|---|---|---|---|---|
| | 36 CTNR | SHIPPER'S LOAD & COUNT .<br>993 LOGS | 735000.000KGS | 898.700CBM |
| | | ITN:X20140714039615<br>AMERICAN SOFTWOOD ROUND LOGS<br>PRICE TERM: C F R SHANGHAI PORT<br>CHINA<br>IRREVOCABLE L/C:334-01-0007544<br>"FREIGHT PREPAID" NOTIFYING<br>APPLICANT<br>TOTAL QUANTITY: 179.740 MBF<br>TOTAL: 993 LOGS<br>On Board Vessel | FREIGHT PREPAID<br>LOADED ON M/V :<br>YM PLUM<br>VOY :0114W<br>AT:TACOMA PORT OF<br>USA<br>ON :<br>CRD :07/18/2014 | |
| MAGU5109093 | 40HQ FCL/FCL | 10069616    28 LOGS | 24500.000KGS | 27.150CBM |
| TEMU7075476 | 40HQ FCL/FCL | 10066183    33 LOGS | 24500.000KGS | 30.550CBM |
| CAIU9331660 | 40HQ FCL/FCL | 10069634    34 LOGS | 24500.000KGS | 33.000CBM |

These Commodities, Technology or Software were Exported from the UNITED STATES in Accordance
with the Export Administration Regulations. Diversion Contrary to US Law Prohibited.

| Declared Value $   if Merchant enters value of Goods and pays the applicable<br>ad valorem rate,Carrier's Package limitation shall not apply. See Clause 23 (2) & (3) hereof | | | | Place and Date of issue   CHICAGO | | |
|---|---|---|---|---|---|---|
| | | | YPN427W | On Board Date | | |

| ITEM NO | CHG | RATED AS | PER | RATE | PREPAID | COLLECT | B/L No YMLUW166257149 |
|---|---|---|---|---|---|---|---|
| X83214 | OF | 30 | C4H | USD | 850.00 | 25500.00 | |
| | DF | 1 | CSN | USD | 50.00 | 50.00 | |
| | DD | 1 | CSN | CNY | 350.00 | | 350.00 |
| | AH | 1 | CSN | USD | 30.00 | 30.00 | |

The receipt, custody, carriage and delivery of the goods are subject
to the terms appearing on the face and back hereof and to carrier's
applicable tariff. If required by the carrier, this Bill of Lading duly
endorsed shall be surrendered in exchange for the goods or Delivery
Order.
IN WITNESS WHEREOF, the undersigned has signed Full set of
Bills of Lading, all of the same tenor and date, one of which being
accomplished, the others to stand void.

Yang Ming (America)
Corporation   COPY

| Rate of exchange | | | CNY | 0.00 | 350.00 | By |
|---|---|---|---|---|---|---|
| Number of Original Bill(s)   3 | | Grand Total | USD | 25580.00 | | as agent for Yang Ming Marine Transport Corporation, as carrier |
| see as attached list... | | Payable at | CHICAGO | SHANGHAI | | |

WW 000451

```
ATTACHED LIST    YM PLUM                               0114W    First
B/L NO :    YMLUW166257149

---------------------------------------------------------------------------

CONTAINERS

---------------------------------------------------------------------------
```

| | | | | | |
|---|---|---|---|---|---|
| MOU4262947 | 40HQ FCL/FCL | 10066509 | 32 LOGS | 24500.000KGS | 29.250CBM |
| MLU8333383 | 40HQ FCL/FCL | 10066113 | 29 LOGS | 24500.000KGS | 28.850CBM |
| MLU8068438 | 40HQ FCL/FCL | 10069614 | 31 LOGS | 24500.000KGS | 29.050CBM |
| FCIU9411527 | 40HQ FCL/FCL | 10066525 | 36 LOGS | 24500.000KGS | 30.500CBM |
| DRYU9109783 | 40HQ FCL/FCL | 10066212 | 30 LOGS | 24500.000KGS | 27.700CBM |
| CAIU8915248 | 40HQ FCL/FCL | 10068992 | 30 LOGS | 24500.000KGS | 31.000CBM |
| MLU8274737 | 40HQ FCL/FCL | 10066507 | 30 LOGS | 24500.000KGS | 32.900CBM |
| TEMU6071033 | 40HQ FCL/FCL | 10065861 | 46 LOGS | 24500.000KGS | 29.500CBM |
| YMLU8349610 | 40HQ FCL/FCL | 10066523 | 29 LOGS | 24500.000KGS | 30.750CBM |
| FCIU9015300 | 40HQ FCL/FCL | 10069603 | 39 LOGS | 24500.000KGS | 33.100CBM |
| TCNU7935705 | 40HQ FCL/FCL | 10068996 | 39 LOGS | 24500.000KGS | 30.950CBM |
| GESU6261496 | 40HQ FCL/FCL | 10066124 | 34 LOGS | 24500.000KGS | 28.600CBM |
| YMLU8424565 | 40HQ FCL/FCL | 10066508 | 30 LOGS | 24500.000KGS | 27.350CBM |
| MAGU5114401 | 40HQ FCL/FCL | 10066524 | 38 LOGS | 24500.000KGS | 29.900CBM |
| YMLU8290810 | 40HQ FCL/FCL | 10066190 | 28 LOGS | 24500.000KGS | 30.300CBM |
| GESU6257990 | 40HQ FCL/FCL | 10066522 | 33 LOGS | 24500.000KGS | 32.000CBM |
| FCIU9425460 | 40HQ FCL/FCL | 10065813 | 43 LOGS | 24500.000KGS | 29.400CBM |
| YMLU8457614 | 40HQ FCL/FCL | 10066110 | 32 LOGS | 24500.000KGS | 30.750CBM |
| YMLU8562610 | 40HQ FCL/FCL | 10069601 | 31 LOGS | 24500.000KGS | 32.200CBM |
| YMLU8587222 | 40HQ FCL/FCL | 10068990 | 31 LOGS | 24500.000KGS | 31.500CBM |
| YMLU8594411 | 40HQ FCL/FCL | 10062991 | 31 LOGS | 24500.000KGS | 29.500CBM |
| DRYU9775310 | 40HQ FCL/FCL | 10066514 | 36 LOGS | 24500.000KGS | 32.300CBM |
| TCNU6191276 | 40HQ FCL/FCL | 10065865 | 30 LOGS | 24500.000KGS | 25.300CBM |
| TEMU7029911 | 40HQ FCL/FCL | 10066111 | 31 LOGS | 24500.000KGS | 28.600CBM |
| YMLU8601505 | 40HQ FCL/FCL | 10066292 | 33 LOGS | 24500.000KGS | 28.950CBM |
| YMLU8668113 | 40HQ FCL/FCL | 10069612 | 33 LOGS | 24500.000KGS | 30.500CBM |
| YMLU8822846 | 40HQ FCL/FCL | 10069627 | 33 LOGS | 24500.000KGS | 27.300CBM |

WW 000452

B/L NO :    YMLUW166257149

----------------------------------------------------------------------------

TAINERS

----------------------------------------------------------------------------

Page No: 2

** END OF ATTACHMENT LIST **

WW 000453

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:          wwwlc1@msn.com
Office:         360-829-1020
Fax:            360-829-1165

**INVOICE**

Invoice Number:      YCH385648
Invoice Date:         July 19, 2014

**Sold To:**
BEIJING NEW BUILDING MATERIALS CO. LTD
LEVEL 9 BUILDING
NO 4 SHOU TI NAN ROAD HAIDIAN
DISTRICT BEIJING CHINA 00010

| Customer ID | | Booking# | | Payment Terms | | |
|---|---|---|---|---|---|---|
| BNBM | | YCH385648 | | 334-01-0007599 | | |
| Sales Rep ID | | Shipping Method | | ETD Date | | ETA Date |
| John Tortorelli | | YM PLUM 0114W | | 23-Jul-14 | | 17-Aug-14 |

| Quantity | | Description | Unit Price | | | Extension | |
|---|---|---|---|---|---|---|---|
| 179.740 | MBF | American Softwood Round Logs<br>DOUGLAS FIR<br>993 Log Count<br>179.740  MBF<br><br><br>CONTRACT NO. CZY0603<br><br>PRICE TERM C F R SHANGHAI PORT CHINA | $   1,005.00 | MBF | $ | 180,638.70 | USD |

Total Due:          $      180,638.70

| Signature: |
|---|
| Print Name: |

WW 000454

Shipping Company: YANG MING
Motor/Vessel: YM PLUM 0114W
Booking Number: YCH385648
Contents Description: **American Softwood Round Logs**
Document Credit Number: 334-01-0007599
Customer: BEIJING NEW BUILDING MATERIALS CO. LTD

<u>PACKING LIST</u>

7/19/2014

| | | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|---|
| **30** | **DOUGLAS FIR** | **993** | **185.590** | **179.740** |
| Ttl. Can Count | **CONTAINERS TOTALS** | **993** | **185.590** | **179.740** |
| | | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

Agent for Western Wood, LLC:

Date: 19-Jul-14

WW 000455

No phytosanitary certificate can be issued until an application is completed (7 CFR 353)

OMB NO. 0579-0052

UNITED STATES DEPARTMENT OF AGRICULTURE
ANIMAL AND PLANT HEALTH INSPECTION SERVICE
PLANT PROTECTION AND QUARANTINE

**PHYTOSANITARY CERTIFICATE**

**TO: THE PLANT PROTECTION ORGANIZATION(S) OF**
China

**FOR OFFICIAL USE ONLY**

PLACE OF ISSUE
Tacoma, Washington

NO.
**F-S-53053-04117441-7-B**

DATE INSPECTED
July 10, 2014

USDA

**CERTIFICATION**

This is to certify that the plants, plant product or other regulated articles described herein have been inspected and/or tested according to appropriate official procedures and are considered to be free from the quarantine pests, specified by the importing contracting party and to conform with the current phytosanitary requirements of the importing contracting party including those for regulated non-quarantine pests.

**DISINFESTATION AND/OR DISINFECTION TREATMENT**

| 1. DATE | 2. TREATMENT |
|---|---|
| ***************************************** | ***************************************** |

| 3. CHEMICAL (active Ingredient) | 4. DURATION AND TEMPERATURE |
|---|---|
| ***************************************** | ***************************************** |

| 5. CONCENTRATION | 6. ADDITIONAL INFORMATION |
|---|---|
| ***************************************** | ***************************************** |

**DESCRIPTION OF THE CONSIGNMENT**

| 7. NAME AND ADDRESS OF THE EXPORTER | 8. DECLARED NAME AND ADDRESS OF THE CONSIGNEE |
|---|---|
| Western Wood, LLC<br>26719 State Route 410 East<br>Buckley, Washington 98321 | Jiangsu Wanlin Modern Logistic Co., Ltd.<br>Room A-B, 8F, World Trade Center Building<br>No. 68 Renmin Zhong Road<br>Jingjiang, Jiangsu, China |

| 9. NAME OF PRODUCE AND QUANTITY DECLARED | 10. BOTANICAL NAME OF PLANTS |
|---|---|
| (1)  179.34 Thousand Board Feet, 993 Individual Douglas fir (Logs)<br>*****************************************<br>*****************************************<br>*****************************************<br>***************************************** | (1)  Pseudotsuga menziesii<br>*****************************************<br>*****************************************<br>*****************************************<br>***************************************** |

| 11. NUMBER AND DESCRIPTION OF PACKAGES | 12. DISTINGUISHING MARKS |
|---|---|
| (1)  30 Containers<br>*****************************************<br>*****************************************<br>*****************************************<br>***************************************** | (1)  None<br>*****************************************<br>*****************************************<br>*****************************************<br>***************************************** |

| 13. PLACE OF ORIGIN | 14. DECLARED MEANS OF CONVEYANCE |
|---|---|
| (1)  Pierce and King Counties, Washington, USA<br>*****************************************<br>*****************************************<br>*****************************************<br>***************************************** | Ocean Vessel<br><br>15. DECLARED POINT OF ENTRY<br>Shanghai, China |

**WARNING:** Any alteration, forgery, or unauthorized use of this phytosanitary certificate is subject to civil penalties of up to $250,000 (7 U.S.C. Section 7734(b)) or punishable by a fine of not more than $10,000, or imprisonment of not more than 5 years, or both (18 U.S.C. Section 1001).

**ADDITIONAL DECLARATION**

The logs in this shipment are without bark.  The shipment has been tested and found free of  Bursaphelenchus xylophilus.

NAPPO

Page  1  of  1

| 16. DATE ISSUED<br>July 21, 2014 | 17. NAME OF AUTHORIZED OFFICER (Type or Print)<br>Sue Welch | 18. SIGNATURE OF AUTHORIZED OFFICER<br>*Sue Welch* |
|---|---|---|

No liability shall attach to the United States Department of Agriculture or to any officer or representative of the Department with respect to this certificate.

PPQ Form 577                    FEB 2001              Previous editions are obsolete after 6/30/01

**SHIPPER'S ORIGINAL**
WW 000456

# Offer Sheet CZY0604

# Total Value: $588,000.00

# WESTERN WOOD, LLC

**26719 State Route 410 E. Buckley, WA  98321 Phone (360)829-1020 Fax (360)829-1165**

**OFFER SHEET     CZY0604**

OFFERED TO:  Beijing New Building Materials Co. Ltd.

We, Western Wood, LLC, offer Fresh Cut American Softwood Round Logs as follows:
Commodity:      American Softwood Round Logs – Douglas Fir 600MBF at $980/MBF

| | |
|---|---|
| Total Amount: | USD  588,000 CNF Shanghai, China |
| Discharge Port: | Shanghai Port, China |
| Last Shipping Date: | July 31, 2014 |
| LC Expiry Date: | August 15, 2014 |
| Partial Shipment: | Allowed |
| Trans Shipment: | Allowed |
| Payment Terms: | By irrevocable 100% Letter of Credit in favor of |
| | Western Wood, LLC |
| | 26719 State Route 410 East Buckley, WA  98321 USA |
| Advised Through: | Swift Address USBKUS44SEA |

Reimbursement Bank:   In USA any Head Office or Branch Office

Special Conditions:
1. Plus and/or minus 10% quantity or amount shipment acceptable
2. Late presentation of document acceptable
3. Multimodal Transport Documents are Acceptable
4. Third party shipper is allowed.

Best regards,
Western Wood, LLC

X *John Tortorelli*

X _____

John J. Tortorelli

Offer Accepted:
 Beijing New Building Materials Co. Ltd.

For and on behalf of
BEIJING NEW BUILDING MATERIALS CO., LTD.

Name: _____ Authorized Signature (s)

Date: _____

EXHIBIT
WW3
PENGAD 800-631-6989

BNBM(Group)0002863

| Booking # | Customer | Count | Sort |
|---|---|---|---|
| SEA411592700 | BNBM | 36 | FIR |

| Line | Port | Yard | Price $ |
|---|---|---|---|
| Hanjin | Shanghai | Cle Elum | 980 |

| Cut/Sail/Arrival Date | Ship Name | Freight Forwarder | Container # Correction |
|---|---|---|---|
| 07/23,07/26,08/15 | HJ New York 23W | N/A | |

LC #: _____

USB #: _____

Log #: 1,329

MBF: 216.440

Total $: 211.20

| Complete: | Item Description: |
|---|---|
| ✓ | Apply for AES Number |
| ✓ | AES Approval Received |
| ✓ | Email AES # to Freight Forwarder or Shipping Line |
| ✓ | Container Match/Port Report |
| ✓ | Import Scale Reports |
| ✓ | Correct Scale Reports |
| ✓ | Make Word Invoice |
| ✓ | Make Packing List |
| ✓ | Quickbooks Invoice 4126471 Date 7/23 |
| ✓ | Phyto Application # |
| | Submit B/L Instructions _____ |
| | Approve B/L - 1st Proof _____ |
| | Approve B/L - 2nd Proof |
| ✓ | C.O.O          Date UCTOR |

7/25 - Ready for release

**Send To Donna:**
Invoice and P/L via Email
Courier B/L _____

**Send To Broker: via Fax/Email**
Word Invoice
Packing List
Container Summary
Log List Summary



EXHIBIT
WW11
Salamanca

NORTHWEST LOG SCALERS, INC
5526 NE 122ND AVENUE  -  PORTLAND, OR  97230-1005
(503) 254-0600    (530) 675-2744   FAX: (503) 408-0919

TO: BNBM - SEA411592700
FROM: WESTERN WOOD LUMBER CO                    LOCATION: BULLFROG

W6   09/12 - 07/18                              07/22/2014 TAGSCQ991    1

WW0059        - MANEFEST RECAP -
TAGS

| IC | LOAD NO | SEAL NO | LOGS | GROSS | NET | NONMRCH NET |
|----|---------|---------|------|-------|-----|-------------|
| 35 | BSIU-9239289 | 10061583 | 35.0 | 5,910 | 5,820 | |
| 39 | BSIU-9425501 | 10069097 | 39.0 | 6,400 | 6,310 | |
| 39 | CAIU-8409551 | 10069161 | 39.0 | 6,200 | 5,740 | |
| 29 | CXDU-1843552 | 10069004 | 29.0 | 6,740 | 6,440 | |
| 38 | FSCU-6845484 | 10068098 | 38.0 | 6,080 | 5,780 | |
| 35 | FSCU-9223342 | 10050525 | 35.0 | 6,460 | 6,040 | |
| 41 | FSCU-9607522 | 10068095 | 42.0 | 5,950 | 5,630 | |
| 38 | FSCU-9189550 | 10068048 | 38.0 | 5,930 | 5,620 | |
| 32 | GESU-6281125 | 10066266 | 32.0 | 6,770 | 6,200 | |
| 43 | HJCU-1146461 | 10061564 | 43.0 | 5,920 | 5,770 | |
| 41 | HJCU-1220191 | 10068052 | 41.0 | 6,190 | 5,990 | |
| 39 | HJCU-1228772 | 10068023 | 39.0 | 5,980 | 5,780 | |
| 41 | HJCU-1231901 | 10068025 | 40.0 | 6,520 | 6,300 | |
| 35 | HJCU-1234125 | 10069006 | 35.0 | 5,990 | 5,750 | |
| 35 | HJCU-1282051 | 10067908 | 35.0 | 6,130 | 5,960 | |
| 36 | HJCU-1306347 | 10069001 | 36.0 | 5,970 | 5,770 | |
| 37 | HJCU-1326392 | 10068038 | 37.0 | 5,980 | 5,690 | |
| 37 | HJCU-1390251 | 10066264 | 37.0 | 6,180 | 5,880 | |
| 33 | HJCU-1453011 | 10068253 | 33.0 | 7,170 | 6,860 | |
| 37 | HJCU-1496496 | 10061589 | 37.0 | 5,940 | 5,700 | |
| 33 | HJCU-1558153 | 10068050 | 33.0 | 6,210 | 5,790 | |
| 33 | HJCU-1594509 | 10066152 | 33.0 | 6,560 | 6,220 | |
| 40 | HJCU-1616658 | 10066265 | 40.0 | 6,250 | 6,090 | |
| 36 | HJCU-1642214 | 10068089 | 36.0 | 6,520 | 6,150 | |
| 42 | HJCU-1657151 | 10068253 | 42.0 | 6,250 | 6,040 | |
| 47 | HJCU-1955292 | 10068251 | 47.0 | 6,700 | 6,490 | |
| 37 | SENU-5009722 | 10067907 | 37.0 | 6,130 | 5,760 | |
| 37 | TCNU-6795401 | 10066140 | 37.0 | 6,330 | 6,070 | |
| 34 | TGHU-6221201 | 10067988 | 34.0 | 7,020 | 6,540 | |
| 38 | TGHU-6259059 | 10067974 | 38.0 | 6,680 | 6,460 | |
| 36 | TGHU-6954132 | 10068100 | 36.0 | 6,880 | 6,600 | |
| 36 | TGHU-9387525 | 10068734 | 36.0 | 6,570 | 6,170 | |
| 31 | TRLU-6751562 | 10068013 | 31.0 | 5,790 | 5,490 | |

```
                    NORTHWEST LOG SCALERS, INC
            5526 NE 122ND AVENUE  -  PORTLAND, OR  97230-1005
           (503) 254-0600    (530) 675-2744   FAX: (503) 408-0919

    TO: BNBM - SEA411592700
    FROM: WESTERN WOOD LUMBER CO                 LOCATION: BULLFROG

  W6   09/12 - 07/18                           07/22/2014 TAGSCQ991    2

WW0059        - MANEFEST RECAP -
TAGS
                              SEAL                                   NONMRCH
       IC      LOAD NO         NO       LOGS      GROSS       NET      NET
       37    TRLU-71792      10066257   37.0     6,440      6,070
       37    WFHU-51843      10066127   37.0     6,220      5,910
       35    WFHU-518320     10068250   35.0     5,770      5,560
            TOTAL ALL LOADS            1,329.0  226,730   216,440


    NO OF 16' SEGMENTS BASED ON NET LENGTH, MERCH ONLY, PONDEROSA PINE =   6.2

       TOTAL NUMBER OF MANEFEST(S)   36.0
```

WW 000393

```
                    NORTHWEST LOG SCALERS, INC
          5526 NE 122ND AVENUE  -  PORTLAND, OR  97230-1005
          (503) 254-0600    (530) 675-2744   FAX: (503) 408-0919

     TO: BNBM - SEA411592700
     FROM: WESTERN WOOD LUMBER CO              LOCATION: BULLFROG

     W6   09/12 - 07/18                        07/22/2014 TAGSCQ991     3
```

| WW0059 | - SUMMARY BREAKDOWN - | | | | UTILITY |
|---|---|---|---|---|---|
| TAGS | | | | | |
| | | LOGS | GROSS | NET | NET |
| Douglas Fir | | | | | |
| Special Mill | | 9.0 | 4,100 | 3,730 | |
| 2 Sawmill | | 431.0 | 129,040 | 121,760 | |
| 3 Sawmill | | 875.0 | 92,770 | 90,170 | |
| 4 Sawmill | | 11.0 | 440 | 420 | |
| MERCHANTABLE | | 1,326.0 | 226,350 | 216,080 | |
| SPECIES TOTAL | * | 1,326.0 | 226,350 | 216,080 | |
| Ponderosa Pine | | | | | |
| 4 Sawmill | | 1.0 | 190 | 170 | |
| 5 Sawmill | | 2.0 | 190 | 190 | |
| MERCHANTABLE | | 3.0 | 380 | 360 | |
| SPECIES TOTAL | * | 3.0 | 380 | 360 | |
| | | | | | |
| TOTAL MERCHANTABLE | | 1329 | 226,730 | 216,440 | |
| TOTAL NON-MERCHANTABLE | | 0.0 | 0 | 0 | |
| SPECIAL CULLS | | 0.0 | 0 | 0 | |
| UTILITYS | | 0.0 | 0 | 0 | |
| PAM SAW LOGS | | 0.0 | 0 | 0 | |
| CULLOUTS | | 0.0 | 0 | 0 | |
| SUB STANDARD | | 0.0 | 0 | 0 | |
| MANEFEST TOTALS | ** | 1329 | 226,730 | 216,440 | |

```
     LOAD AVE:                      36.9    6,298    6,012
       LOG AVE: GRS LEN=  34.5  GRS DIA= 11.1    171      163
```

WW 000394

THERE WERE  21.60% OF ALL OF THESE LOGS THAT WERE 36' IN LENGTH.

WW 000395

Booking Information

◉ Booking Information                                               ›Back

Booking Details (S)

Click on a booking number to see the details.
* If the Booking Number is Not Found or Invalid, Please Click Not Found or Invalid to Request
Notifiacation.

Booking No. Information. TOTAL : 1

| Booking No | Status |
|---|---|
| SEA411592700 | VALID |

Status for Booking No SEA411592700:

Vessel Information.

| SSCO | Vessel Name | Voyage No | Empty Start | Full Start | Cutoff | Cutof Overri |
|---|---|---|---|---|---|---|
| HANJIN SHIPPING CO., LTD. | HANJIN NEWYORK | 0023W | 07-16-14 00:00 | 07-16-14 00:00 | 07-24-14 16:30 | N |

Container Summary.

| Container Type/Length/Height | Total | Full in | Empty Out | Genset |
|---|---|---|---|---|
| Standard 40' 9'6" | 45 | 36 | 30 | |

Container Detail.

| Container No | Seal No | Cargo Weight | Container Type/Length/Height | Date | Ya Loca |
|---|---|---|---|---|---|
| CAIU8449685 | | 8796 | Standard 40' 9'6" | 07-21-2014 | Empt |
| CXDU1843551 | | 9190 | Standard 40' 9'6" | 07-17-2014 | Empt |
| CAIU8405537 | | 8796 | Standard 40' 9'6" | 07-18-2014 | Empt |
| HJCU1657950 | | 8796 | Standard 40' 9'6" | 07-18-2014 | Empt |
| FSCU9602559 | | 8818 | Standard 40' 9'6" | 07-18-2014 | Empt |
| HJCU1146461 | | 8818 | Standard 40' 9'6" | 07-18-2014 | Empt |
| TRLU7179235 | | 8796 | Standard 40' 9'6" | 07-18-2014 | Empt |
| TGHU6221290 | | 8796 | Standard 40' 9'6" | 07-17-2014 | Empt |
| HJCU1234428 | | 8796 | Standard 40' 9'6" | 07-18-2014 | Empt |
| SENU5009729 | | 8796 | Standard 40' 9'6" | 07-18-2014 | Empt |
| HJCU1220105 | | 8796 | Standard 40' 9'6" | 07-18-2014 | Empt |
| HJCU1228770 | | 8796 | Standard 40' 9'6" | 07-18-2014 | Empt |
| TGHU7748100 | | 9190 | Standard 40' 9'6" | 07-18-2014 | Empt |
| TCNU6795403 | | 8818 | Standard 40' 9'6" | 07-17-2014 | Empt |
| TGHU9387325 | | 8796 | Standard 40' 9'6" | 07-17-2014 | Empt |
| TGHU6259059 | | 8796 | Standard 40' 9'6" | 07-17-2014 | Empt |
| HJCU1453811 | | 8818 | Standard 40' 9'6" | 07-17-2014 | Empt |
| GESU6281126 | | 8796 | Standard 40' 9'6" | 07-17-2014 | Empt |

WW 000396

**WESTERN WOOD, LLC**

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:        wwwlc1@msn.com
Office:        360-829-1020
Fax:           360-829-1165

<table>
<tr><td></td><td align="right">**INVOICE**</td></tr>
<tr><td>Invoice Number:</td><td>SEA411592700</td></tr>
<tr><td>Invoice Date:</td><td>July 23, 2014</td></tr>
</table>

**Sold To:**
BEIJING NEW BUILDING MATERIALS CO. LTD
LEVEL 9 BUILDING
NO 4 SHOU TI NAN ROAD HAIDIAN
DISTRICT BEIJING CHINA 00010
                    0

| Customer ID | | Booking# | | Payment Terms | |
|---|---|---|---|---|---|
| BNBM | | SEA411592700 | | 334-01-0007580 | |
| Sales Rep ID | | Shipping Method | | ETD Date | ETA Date |
| John Tortorelli | | HJ NEW YORK 23W | | 26-Jul-14 | 15-Aug-14 |

| Quantity | | Description | Unit Price | | Extension | |
|---|---|---|---|---|---|---|
| 216.440 | MBF | American Softwood Round Logs<br>DOUGLAS FIR<br>1329 Log Count<br>216.440  MBF<br><br><br><br>PRICE TERM: C F R SHANGHAI PORT CHINA | $      980.00 | MBF | $            212,111.20 | USD |

Total Due:         $        212,111.20

| Signature: | 0 |
|---|---|
| Print Name: | |

Shipping Company: HANJIN SHIPPING
Motor/Vessel: HJ NEW YORK 23W
Booking Number: SEA411592700
Contents Description: American Softwood Round Logs
Document Credit Number: 334-01-0007580
Customer: BEIJING NEW BUILDING MATERIALS CO. LTD

PACKING LIST

7/23/2014

WW 000398

| | | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|---|
| **36** | **DOUGLAS FIR** | 1,329 | 226.730 | 216.440 |
| Ttl. Can Count | **CONTAINERS TOTALS** | 1,329 | 226.730 | 216.440 |
| | | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

Agent for Western Wood, LLC: *0*

Date: 23-Jul-14

22 JUL 14 15:07

| To : | JOHN TORTORELLI / WESTERN WOOD, LLC(Tel:360-829-1020 / Fax:1-360-829-1165 |
| From : | BRANCH OFFICE, SEATTLE / Francis Madrid(TEL:) |

We received a booking request by you as follows. Please review following items and advise us of any discrepancy

**Booking No : SEA411592700        Booking Ref. No. : SEA411592700        Booking Date : 13Jun14**

| Booking Staff | : Francis Madrid | Regional Booking No. | : |
| Sales Rep | : Unsop Kim | B/L No. | : HJSCSEA411592700 |
| Shipper | : WESTERN WOOD, LLC | | |
| Forwarder | : | | |
| Pre Carrier | : | ETA/ETD | : |
| IMO/Flag/Call Sign | : | NRT | : |
| Trunk Vessel | : HANJIN NEW YORK 0023W (PSX) | ETA/ETD | : 25Jul14/26Jul14 |
| MRN(Korea only) | : | CCN | : |
| IMO/Flag/Call Sign | : 9461506/PANAMA/3EFO6 | NRT | : 56159 |
| 1st USA Port | : | Last Foreign Port(ETD) | : |
| 1st Canada Port | : | Last Foreign Port(ETD) | : |
| Place of Receipt | : SEATTLE,WA | Port of Loading | : SEATTLE,WA |
| Port of Discharging | : SHANGHAI | ETA | : 11Aug14 |
| Terminal | SHANGHAI WAIGAOQIAO INTL CONTAINER TMNL (WGQ2) | | |
| Place of Delivery | : SHANGHAI | ETA | : 11Aug14 |
| Ocean Route Type | : Direct | (Estimated CNTR Available Time) | |
| Receiving Term | : CY | Delivery Term | : CY |
| Equipment Type/Q'ty | : 40FT DRY H/C CNTR-36 | | |
| Commodity | : LUMBER AND LOGS, HARDWOOD, | Estimated Weight | : 1,347,500.000 KGS |
| Empty Pick UP CY | : HANJIN TERMINAL T-46 | Empty Pick Up Date | : |
| Address | : TERMINAL 46, 401 ALASKAN WAY, SOUTH SEATTLE, WA, 98104 | | |
| TEL | : 877-8841234 | Yard PIC | : |
| Full Return CY | : HANJIN TERMINAL T-46 | Full Return Date | : |
| Address | : TERMINAL 46, 401 ALASKAN WAY, SOUTH SEATTLE, WA, 98104 | | |
| TEL | : 877-8841234 | Yard PIC | : |
| Doc Cut-off | : 23Jul14 12:00 | Customs Cut-off | : |
| Port Cargo Cut-off | : 23Jul14 16:00 | Rail Receiving Date | : ~ |

**Special Cargo Information (Please see attached, if exists)**          ☐ Shipper's own Container

☐ Dangerous          ☐ Reefer (Temp. Set                    )          ☐ Awkward          ☐ Break Bulk

| Remarks 1 | : LUMBER AND LOGS..P/MICHELLE POD DEL CHNGED FM CNXGG 7/15 FM..P/MICHELLE EQ INCREASED FM D5X25 7/16 FM...P/MICHELLE REDUCE D5X85 7/21 DP..P/MICHELLE EQ REDUCED FM D5X65 7/22 FM..P/MICHELLE EQ REDUCED FM D5X45 7/22 FM, Shipper ref #:, Forwarder ref #: |

| Remarks 2 | : **PLEASE NOTE OUR ATLANTA SERVICE CENTER IS CLOSED AS OF 6/30/14.** **BOOKING IS SUBJECT TO EQUIPMENT AVAILABLITY AND SPACE** **SPECIALIZED EQUIPMENT MUST BE REQUESTED AT TIME OF BOOKING** **SHIPPERS RESPONSIBLITY TO CONFIRM ALL INFORMATION ON BKG NOTICE AND CONTACT CUSTOMER SERVICE IMMEDIATELY IF ANY ERRORS ARE FOUND** |

N.B This booking is subject to change for door (carrier's haulage) delivery date/time as well as
to vessel space and vessel schedule maybe change without notice

**Customer Service :**

**Thank you for choosing Hanjin Shipping**

WW 000399

Attention : John Tortorelli
From: Phoenix Service Center  TEL: 480-927-3740  FAX:855-442-6546  MAIL:phxobdoc@us.hanjin.com

| SHIPPER/EXPORTER(COMPLETE NAME AND ADDRESS) | | BOOKING NO. | (DOCUMENT NO.) | EXPORT DEC |
|---|---|---|---|---|
| WESTERN WOOD, LLC<br>26719 STATE ROUTE 410 E.BUCKLEY<br>WA 98321 USA | | SEA411592700 | SEA4072400044 | Y |
| | | EXPORT REFERENCES<br>14070322 | | |

| CONSIGNEE(COMPLETE NAME AND ADDRESS/NON-NEGOTIABLE UNLESS CONSIGNED TO ORDER | FORWARDING AGENT REFERENCES(COMPLETE NAME AND ADDRESS) |
|---|---|
| TO ORDER | |

| NOTIFY PARTY(COMPLETE MAILING ADDRESS) | POINT AND COUNTRY OF ORIGIN<br>USA |
|---|---|
| BEIJING NEW BUILDING MATERIALS CO.<br>LTD        LEVEL 9 BUILDING<br>NO.4 SHOU TI NAN ROAD HAIDIAN<br>DISTRICT BEIJING CHINA 00010<br>ATT:MS LILING,FAX:86-10-68799756 | ALSO NOTIFY(NAME AND FULL ADDRESS)/DOMESTIC ROUTING |

| PIER OR PLACE OF RECEIPT * | PRE-CARRIAGE BY * | | |
|---|---|---|---|
| SEATTLE PORT OF USA | | | |
| VESSEL VOY (FLAG) | PORT OF LOADING | TYPE OF MOVE | CONTAINERIZED(Vessel only) |
| HANJIN NEW YORK 0023W | SEATTLE PORT OF USA | V | V Yes   No |
| PORT OF DISCHARGE | PLACE OF DELIVERY (BY ON CARRIER) * | FINAL DESTINATION(FOR THE MERCHANT'S REFERENCE ONLY) | |
| SHANGHAI PORT CHINA | SHANGHAI PORT CHINA | | |

| CONTAINER NO.<br>MARKS & NOS. | SEAL NO | NO.OF PKGS.<br>OR CONTAINERS | H M<br>* * | KIND OF PACKAGES:DESCRIPTIONOF GOODS | TOTAL GROSS WEIGHT<br>KGS(POUNDS) | TOTAL MEASUREMENT<br>CBM(CFT) |
|---|---|---|---|---|---|---|
| | | | | =SHIPPER'S LOAD & COUNT= | 882,000.000 | 1,082.200 |
| BSIU9239288 | CY/CY | | | [AES ITN X20140722494608] | | |
| S/10061583 | 35LG | | 36X40HC | 1329 LOGS IN TOTAL | | |
| 24500.000KGS 29.100CBM | | | | CONTAINER(S) SAID TO CONTAIN: | | |
| WFHU5183201 | CY/CY | | | AMERICAN SOFTWOOD ROUND LOGS | | |
| S/10068250 | 35LG | | | DOUGLAS FIR | | |
| 24500.000KGS 27.800CBM | | | | PRICE TERM: C F R SHANGHAI PORT CHINA | | |
| CAIU8405537 | CY/CY | | | CONTRACT NO.CZY0604 | | |
| S/10069161 | 39LG | | | QUANTITY:216.440 MBF | | |
| 24500.000KGS 28.700CBM | | | | TOTAL:1,329 LOGS | | |
| CXDU1843551 | CY/CY | | | | | |
| S/10069004 | 29LG | | | IRREVOCABLE L/C NUMBER:334-01-0007580 | | |
| 24500.000KGS 32.200CBM | | | | | | |
| | | | | ON BOARD 07/26/14 | | |
| | | | | "FREIGHT PREPAID" NOTIFYING APPLICANT | | |

These commodities, technology or software were exported from United States in accordance with the Export Administration Regulations. Final Destination SHANGHAI PORT   Diversion contrary to U.S law is prohibited.

* SEE ATTACHED RIDER *

=FREIGHT PREPAID=
CY/CY

Optional Declared Value for increased freight charges to avoid Package Limitation; US $

| TOTAL NO. OF PACKAGES<br>OR CONTAINERS(IN WORDS) | 36X40HC CONTAINER(S) ONLY | | | | | | |
|---|---|---|---|---|---|---|---|
| FREIGHT AND CHARGES | RATED AS | RATE | PER | PREPAID | COLLECT | | LADEN ON BOARD THE VESSEL |
| OFT AWE130112 | 36.000 USD | 850.00 USD | D5 | USD 30600.00 | | | |
| CAM | 1.000 USD | 30.00 BL | USD | 30.00 | | | |
| DHF | 1.000 CNY | 400.00 BL | | | CNY 400.00 | | Date 26Jul14 (ESTIMATED) |
| | | | | | | | BY ------------------------------- |
| | | | | | | | PLACE OF B(s)/L ISSUE |
| | | | | | | | |
| | | | | | | | NO.OF ORIGINAL B(s)/L SIGNED<br>NONE |
| | | | | | | | DATE OF B(s)/L ISSUE |
| | T O T A L | | USD 30630.00 | CNY 400.00 | | BILL OF LADING NO. |
| | | | AT | USSEA | CNSHA | | HJSCSEA411592700 |

WW 000400

```
VVD : HANJIN NEW YORK 0023W        BKG #: SEA411592700      BL #: HJSCSEA411592700    PAGE : 1

* CONTAINER NO   INFORM *
---------------------------------------------------------------------------------------
FSCU6845489    S/10068098      38 LG        24500.000KGS     28.900CBM CY/CY
FSCU9223869    S/10050925      35 LG        24500.000KGS     30.200CBM CY/CY
FSCU9602559    S/10068095      42 LG        24500.000KGS     28.150CBM CY/CY
FSCU9789563    S/10068048      38 LG        24500.000KGS     28.100CBM CY/CY
GESU6281126    S/10066266      32 LG        24500.000KGS     31.000CBM CY/CY
HJCU1146461    S/10061564      43 LG        24500.000KGS     28.850CBM CY/CY
HJCU1220105    S/10068052      41 LG        24500.000KGS     29.950CBM CY/CY
HJCU1228770    S/10068033      39 LG        24500.000KGS     28.900CBM CY/CY
HJCU1231901    S/10068035      40 LG        24500.000KGS     31.500CBM CY/CY
HJCU1234428    S/10069006      35 LG        24500.000KGS     28.750CBM CY/CY
HJCU1282051    S/10067908      35 LG        24500.000KGS     29.800CBM CY/CY
HJCU1305347    S/10069001      36 LG        24500.000KGS     28.850CBM CY/CY
HJCU1326972    S/10068038      37 LG        24500.000KGS     28.450CBM CY/CY
HJCU1390251    S/10066264      37 LG        24500.000KGS     29.400CBM CY/CY
HJCU1453811    S/10068252      33 LG        24500.000KGS     34.300CBM CY/CY
HJCU1496496    S/10061589      37 LG        24500.000KGS     28.500CBM CY/CY
HJCU1554838    S/10068050      33 LG        24500.000KGS     28.950CBM CY/CY
HJCU1594580    S/10066731      33 LG        24500.000KGS     31.100CBM CY/CY
HJCU1616858    S/10066265      40 LG        24500.000KGS     30.450CBM CY/CY
HJCU1642311    S/10068089      36 LG        24500.000KGS     30.750CBM CY/CY
HJCU1657950    S/10068253      42 LG        24500.000KGS     30.200CBM CY/CY
HJCU1955297    S/10068251      47 LG        24500.000KGS     32.450CBM CY/CY
SENU5009729    S/10067907      37 LG        24500.000KGS     28.800CBM CY/CY
TCNU6795403    S/10066140      37 LG        24500.000KGS     30.350CBM CY/CY
TGHU6221290    S/10067988      34 LG        24500.000KGS     32.700CBM CY/CY
TGHU6259059    S/10067974      38 LG        24500.000KGS     32.300CBM CY/CY
TGHU6954132    S/10068100      36 LG        24500.000KGS     33.000CBM CY/CY
TGHU9387325    S/10068034      36 LG        24500.000KGS     30.850CBM CY/CY
TRLU6751562    S/10068013      31 LG        24500.000KGS     27.450CBM CY/CY
TRLU7179235    S/10066257      37 LG        24500.000KGS     30.350CBM CY/CY
WFHU5182150    S/10066127      37 LG        24500.000KGS     29.550CBM CY/CY
BSIU9425908    S/10069097      39 LG        24500.000KGS     31.550CBM CY/CY

                    *****  END  OF  RIDER  *****
```

WW 000401

| Booking # | Customer | Count | Sort |
|---|---|---|---|
| **SEA414638400** | **BNBM** | **27** | **FIR** |

| Line | Port | Yard | Price $ |
|---|---|---|---|
| **Hanjin** | **Shanghai** | **Cle Elum** | |

| Cut/Sail/Arrival Date | Ship Name | Freight Forwarder | Container # Correction |
|---|---|---|---|
| **07/30,08/02,08/18** | **HJ Long Beach 30W** | **N/A** | |

LC #: _____

USB #: _____

Total $: 147,082.00

Log #: 945

MBF: 147.07

| **Complete:** | **Item Description:** | 8-4 print request |
|---|---|---|
| ✓ | Apply for AES Number | |
| ✓ | AES Approval Received | |
| ✓ | Email AES # to Freight Forwarder or Shipping Line | |
| ✓ | Container Match/Port Report | |
| ✓ | Import Scale Reports | |
| ✓ | Correct Scale Reports | |
| ✓ | Make Word Invoice | |
| ✓ | Make Packing List | |
| ✓ | Quickbooks Invoice | |
| ✓ | Phyto Application # 4143272  Date 7/31 | |
| ✓ | Submit B/L Instructions _____ | |
| | Approve B/L - 1st Proof | |
| | Approve B/L - 2nd Proof | |
| | C.O.O. _____ Date ___ Fedex | |

**Send To Donna:**
Invoice and P/L via Email
Courier B/L _____

**Send To Broker: via Fax/Email**
Word Invoice
Packing List
Container Summary
Log List  Summary

EXHIBIT
WW12
Salamanca 5-28-15

NORTHWEST LOG SCALERS, INC
5526 NE 122ND AVENUE  -  PORTLAND, OR  97230-1005
(503) 254-0600      (530) 675-2744     FAX: (503) 408-0919

TO: BNBM - SEA414638400
FROM: WESTERN WOOD LUMBER CO

LOCATION: BULLFROG

W6   07/23 - 07/30

07/31/2014 TAGSCR177     1

WW0059        - MANEFEST RECAP -
TAGS

| IC | LOAD NO | SEAL NO | LOGS | GROSS | NET | NONMRCH NET |
|----|---------|---------|------|-------|-----|-------------|
| 32 | BMOU-4803511 | 10067989 | 32.0 | 5,100 | 4,940 | |
| 31 | BMOU-4926579 | 10068111 | 31.0 | 6,290 | 5,810 | |
| 37 | CAIU-8427520 | 10065837 | 37.0 | 5,920 | 5,480 | |
| 34 | CAIU-8781405 | 10062338 | 34.0 | 5,720 | 5,250 | |
| 34 | DRYU-9644769 | 10069074 | 34.0 | 5,850 | 5,410 | |
| 32 | DRYU-9662417 | 10062345 | 32.0 | 5,700 | 5,220 | |
| 40 | FSCU-9237749 | 10068021 | 40.0 | 5,530 | 5,280 | |
| 35 | HJCU-1161614 | 10066254 | 35.0 | 5,340 | 5,230 | |
| 34 | HJCU-1295383 | 10065880 | 34.0 | 5,640 | 5,470 | |
| 32 | HJCU-1330463 | 10065853 | 32.0 | 5,960 | 5,590 | |
| 46 | HJCU-1450330 | 10068047 | 46.0 | 5,970 | 5,620 | |
| 40 | HJCU-1543068 | 10066251 | 40.0 | 5,630 | 5,480 | |
| 34 | HJCU-1573099 | 10067992 | 34.0 | 6,580 | 6,240 | |
| 40 | HJCU-1580122 | 10050348 | 40.0 | 5,600 | 5,440 | |
| 35 | HJCU-1633095 | 10066246 | 35.0 | 5,080 | 4,780 | |
| 30 | HJCU-4104618 | 10069083 | 30.0 | 5,670 | 5,610 | |
| 36 | HJCU-4139527 | 1915139 | 36.0 | 5,590 | 5,400 | |
| 29 | HJCU-4172187 | 10068045 | 30.0 | 5,280 | 5,140 | |
| 31 | HJCU-4480744 | 10068020 | 31.0 | 6,140 | 5,810 | |
| 35 | HJCU-4954442 | 10050353 | 35.0 | 5,520 | 5,370 | |
| 35 | SENU-5006416 | 10061574 | 35.0 | 5,480 | 5,290 | |
| 31 | TCKU-9075613 | 10050358 | 31.0 | 6,060 | 5,510 | |
| 31 | TCNU-6297648 | 10068022 | 32.0 | 5,950 | 5,770 | |
| 31 | TCNU-8149444 | 10069143 | 31.0 | 6,220 | 5,880 | |
| 43 | TCNU-9789209 | 10067921 | 43.0 | 5,400 | 5,170 | |
| 40 | TEMU-6683682 | 10069070 | 37.0 | 5,430 | 5,160 | |
| 38 | TRLU-6940890 | 10066163 | 38.0 | 6,150 | 5,720 | |

WW 000403

```
                    NORTHWEST LOG SCALERS, INC
           5526 NE 122ND AVENUE  -  PORTLAND, OR  97230-1005
           (503) 254-0600    (530) 675-2744   FAX: (503) 408-0919

   TO: BNBM - SEA414638400
   FROM: WESTERN WOOD LUMBER CO                   LOCATION: BULLFROG

  W6   07/23 - 07/30                        07/31/2014 TAGSCR177     2

WW0059        - MANEFEST RECAP -
TAGS
                              SEAL                           NONMRCH
        IC        LOAD NO      NO       LOGS     GROSS    NET   NET
                TOTAL ALL LOADS        945.0   154,800  147,070


        NO OF 16' SEGMENTS BASED ON NET LENGTH, MERCH ONLY, PONDEROSA PINE =   2.4

          TOTAL NUMBER OF MANEFEST(S)   27.0
```

WW 000404

```
                    NORTHWEST LOG SCALERS, INC
            5526 NE 122ND AVENUE  -  PORTLAND, OR  97230-1005
            (503) 254-0600    (530) 675-2744   FAX: (503) 408-0919

    TO: BNBM - SEA414638400
    FROM: WESTERN WOOD LUMBER CO                   LOCATION: BULLFROG

  W6   07/23 - 07/30                            07/31/2014 TAGSCR177     3

  WW0059    - SUMMARY BREAKDOWN -
  TAGS                                                        UTILITY
                                   LOGS     GROSS      NET      NET
              Douglas Fir
                Special Mill        2.0       640       500
                2 Sawmill        314.0    86,060    80,810
                3 Sawmill        613.0    67,320    65,000
                4 Sawmill         15.0       590       570
                MERCHANTABLE     944.0   154,610   146,880
                SPECIES TOTAL  *  944.0   154,610   146,880
              Ponderosa Pine
                4 Sawmill          1.0       190       190
                MERCHANTABLE       1.0       190       190
                SPECIES TOTAL  *    1.0       190       190

              TOTAL MERCHANTABLE    945.0   154,800   147,070
              TOTAL NON-MERCHANTABLE  0.0         0         0
                SPECIAL CULLS        0.0         0         0
                UTILITYS             0.0         0         0
                PAM SAW LOGS         0.0         0         0
                CULLOUTS             0.0         0         0
                SUB STANDARD         0.0         0         0
              MANEFEST TOTALS   **  945.0   154,800   147,070

      LOAD AVE:                     35.0     5,733     5,447
        LOG AVE: GRS LEN=  35.1  GRS DIA= 10.8       164       156
```

WW 000405

THERE WERE  20.95% OF ALL OF THESE LOGS THAT WERE 36' IN LENGTH.

WW 000406

23 JUL 14 16:07

To    :    JOHN TORTORELLI / WESTERN WOOD, LLC(Tel:360-829-1020 / Fax:1-360-829-1165

From :    SERVICE CENTER, PHOENIX / Mary FOSTER(TEL:)

We received a booking request by as follows. Please review following items and advise us of any discrepancy

| Booking No : SEA414638400 | Booking Ref. No. : SEA414638400 | Booking Date : 23Jul14 |
|---|---|---|

| | | | |
|---|---|---|---|
| Booking Staff | : Mary FOSTER | Regional Booking No. | : |
| Sales Rep | : Unsop Kim | B/L No. | : HJSCSEA414638400 |
| Shipper | : WESTERN WOOD, LLC | | |
| Forwarder | : | | |

| | | | |
|---|---|---|---|
| Pre Carrier | : | ETA/ETD | : |
| IMO/Flag/Call Sign | : | NRT | : |
| Trunk Vessel | : HANJIN LONG BEACH 0030W (PSX) | ETA/ETD | : 01Aug14/02Aug14 |
| MRN(Korea only) | : | CCN | : |
| IMO/Flag/Call Sign | : 9461465/PANAMA/3FFF5 | NRT | : 56159 |
| 1st USA Port | : | Last Foreign Port(ETD) | : |
| 1st Canada Port | : | Last Foreign Port(ETD) | : |

| | | | |
|---|---|---|---|
| Place of Receipt | : SEATTLE,WA | Port of Loading | : SEATTLE,WA |
| Port of Discharging | : SHANGHAI | ETA | : 18Aug14 |
| Terminal | SHANGHAI WAIGAOQIAO INTL CONTAINER TMNL (WGQ2) | | |
| Place of Delivery | : SHANGHAI | ETA | : 18Aug14 |
| Ocean Route Type | : Direct | (Estimated CNTR Available Time) | |
| Receiving Term | : CY | Delivery Term | : CY |

| | | | |
|---|---|---|---|
| Equipment Type/Q'ty | : 40FT DRY H/C CNTR-20 | | |
| Commodity | : LUMBER AND LOGS, HARDWOOD, | Estimated Weight | : 857,500.000 KGS |
| Empty Pick UP CY | : HANJIN TERMINAL T-46 | Empty Pick Up Date | : |
| Address | : TERMINAL 46, 401 ALASKAN WAY, SOUTH SEATTLE, WA, 98104 | | |
| TEL | : 877-8841234 | Yard PIC | : |
| Full Return CY | : HANJIN TERMINAL T-46 | Full Return Date | : |
| Address | : TERMINAL 46, 401 ALASKAN WAY, SOUTH SEATTLE, WA, 98104 | | |
| TEL | : 877-8841234 | Yard PIC | : |
| Doc Cut-off | : 30Jul14 12:00 | Customs Cut-off | : |
| Port Cargo Cut-off | : 30Jul14 16:00 | Rail Receiving Date | : ~ |

Special Cargo Information (Please see attached, if exists)          Shipper's own Container

[ ] Dangerous     [ ] Reefer (Temp. Set          )     [ ] Awkward     [ ] Break Bulk

Remarks 1          :  LUMBER, Shipper ref #:, Forwarder ref #:

Remarks 2          :  **PLEASE NOTE OUR ATLANTA SERVICE CENTER IS CLOSED AS OF 6/30/14.** **BOOKING IS
SUBJECT TO EQUIPMENT AVAILABLITY AND SPACE**
**SPECIALIZED EQUIPMENT MUST BE REQUESTED AT TIME OF BOOKING**
**SHIPPERS RESPONSIBLITY TO CONFIRM ALL INFORMATION ON BKG NOTICE AND CONTACT
CUSTOMER SERVICE IMMEDIATELY IF ANY ERRORS ARE FOUND**

N.B This booking is subject to change for door (carrier's haulage) delivery date/time as well as

to vessel space and vessel schedule maybe change without notice

Customer Service :

Thank you for choosing Hanjin Shipping

WW 000407

**WESTERN WOOD, LLC**

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:        wwwlc1@msn.com
Office:       360-829-1020
Fax:          360-829-1165

**INVOICE**

| Invoice Number: | SEA414638400 |
|---|---|
| Invoice Date: | July 31, 2014 |

**Sold To:**
BEIJING NEW BUILDING MATERIALS CO. LTD
LEVEL 9 BUILDING
NO 4 SHOU TI NAN ROAD HAIDIAN
DISTRICT BEIJING CHINA 00010
            0

| Customer ID | | Booking# | | Payment Terms | |
|---|---|---|---|---|---|
| BNBM | | SEA414638400 | | 334-01-0007580 | |
| Sales Rep ID | | Shipping Method | | ETD Date | ETA Date |
| John Tortorelli | | HJ LONG BEACH 30W | | 2-Aug-14 | 18-Aug-14 |

| Quantity | MBF | Description | Unit Price | | | Extension | |
|---|---|---|---|---|---|---|---|
| 147.070 | MBF | American Softwood Round Logs<br>DOUGLAS FIR<br>945 Log Count<br>147.070  MBF<br><br><br>CONTRACT CZY0604<br><br>PRICE TERM: C F R SHANGHAI PORT CHINA | $ | 980.00 | MBF | $    144,128.60 | USD |

| | | |
|---|---|---|
| Total Due: | $ | 144,128.60 |

| Signature: | 0 |
|---|---|
| Print Name: | |

WW 000408

Shipping Company: **YANG MING**

Motor/Vessel: **HJ LONG BEACH 30W**

Booking Number: **SEA414638400**

Contents Description: **American Softwood Round Logs**

Document Credit Number: **334-01-0007580**

Customer: **BEIJING NEW BUILDING MATERIALS CO. LTD**

**PACKING LIST**

**7/31/2014**

|  | | **Log Count:** | **Gross MBF:** | **Net MBF:** |
|---|---|---|---|---|
| | **DOUGLAS FIR** | 945 | 154.800 | 147.070 |
| **27** | **CONTAINERS TOTALS** | 945 | 154.800 | 147.070 |
| Ttl. Can Count | | **Ttl. Log Count** | **Ttl.Gross MBF** | **Ttl.Net MBF** |

Agent for Western Wood, LLC: *0*

Date: 31-Jul-14

WW 000409

Attention : John Tortorelli
From: Phoenix Service Center   TEL: 480-927-3740   FAX:855-442-6546   MAIL:phxobdoc@us.hanjin.com

| SHIPPER/EXPORTER(COMPLETE NAME AND ADDRESS)<br>WESTERN WOOD, LLC<br>26719 STATE ROUTE 410 E.BUCKLEY<br>WA 98321 USA | BOOKING NO.<br>SEA414638400 | (DOCUMENT NO.)<br>SEA4080100007 | EXPORT DEC<br>Y |
|---|---|---|---|
| | EXPORT REFERENCES<br>14070358 | | |

| CONSIGNEE(COMPLETE NAME AND ADDRESS/NON-NEOTIABLE UNLESS CONSIGNED TO ORDER)<br>TO ORDER | FORWARDING AGENT REFERENCES(COMPLETE NAME AND ADDRESS) |
|---|---|

| NOTIFY PARTY(COMPLETE MAILING ADDRESS)<br>BEIJING NEW BUILDING MATERIALS CO.<br>LTD     LEVEL 9 BUILDING<br>NO 4 SHOU TI NAN ROAD HAIDIAN<br>DISTRICT BEIJING CHINA 00010<br>ATT:MS LILING,FAX:86-10-68799756 | POINT AND COUNTRY OF ORIGIN<br>USA |
|---|---|
| | ALSO NOTIFY(NAME AND FULL ADDRESS)/DOMESTIC ROUTING |

| PIER OR PLACE OF RECEIPT *<br>SEATTLE,WA PORT OF USA | PRE-CARRIAGE BY * | | |
|---|---|---|---|
| VESSEL VOY (FLAG)<br>HANJIN LONG BEACH 0030W | PORT OF LOADING<br>SEATTLE,WA PORT OF USA | TYPE OF MOVE | CONTAINERIZED(Vessel only)<br>V Yes     No |
| PORT OF DISCHARGE<br>SHANGHAI PORT CHINA | PLACE OF DELIVERY (BY ON CARRIER) *<br>SHANGHAI PORT CHINA | FINAL DESTINATION(FOR THE MERCHANT'S REFERENCE ONLY) | |

| CONTAINER NO.<br>MARKS & NOS. | SEAL NO | NO OF PKGS.<br>OR CONTAINERS | H M<br>· · | KIND OF PACKAGES:DESCRIPTIONOF GOODS | TOTAL GROSS WEIGHT<br>KGS(POUNDS) | TOTAL MEASUREMENT<br>CBM(CFT) |
|---|---|---|---|---|---|---|
| | | | | =SHIPPER'S LOAD & COUNT= | 661,500.000 | 735.350 |
| BMOU4803511<br>S/10067989<br> 24500.000KGS<br>TRLU6940890<br>S/10066163<br> 24500.000KGS<br>CAIU8427520<br>S/10065837<br> 24500.000KGS<br>CAIU8781405<br>S/10062338<br> 24500.000KGS | CY/CY<br>32LG<br>24.700CBM<br>CY/CY<br>38LG<br>28.600CBM<br>CY/CY<br>37LG<br>27.400CBM<br>CY/CY<br>34LG<br>26.250CBM | | | [AES ITN X20140729862540]<br>945 LOGS IN TOTAL<br>5X40ST,2X40HC CONTAINER(S) SAID TO CONTAIN:<br>AMERICAN SOFTWOOD ROUND LOGS<br>DOUGLAS FIR<br>PRICE TERM: C F R SHANGHAI PORT CHINA<br>CONTRACT NO.CZY0604<br>QUANTITY:147.070 MBF<br>TOTAL:945 LOGS<br><br>IRREVOCABLE L/C NUMBER:334-01-0007580<br><br>ON BOARD 08/02/14<br>"FREIGHT PREPAID" NOTIFYING APPLICANT | | |

\* SEE ATTACHED RIDER \*

These commodities, technology or software were exported from United States in accordance with the Export Administration Regulations. Final Destination SHANGHAI PORT   Diversion contrary to U.S law is prohibited.

Optional Declared Value for increased freight charges to avoid Package Limitation: US $

=FREIGHT PREPAID=
CY/CY

| TOTAL NO. OF PACKAGES<br>OR CONTAINERS(IN WORDS) | 5X40ST,22X40HC CONTAINER(S) ONLY |
|---|---|

| FREIGHT AND CHARGES | RATED AS | RATE | | PER | PREPAID | | COLLECT | | LADEN ON BOARD THE VESSEL |
|---|---|---|---|---|---|---|---|---|---|
| OFT | 5.000 | USD | 850.00 | D4 | USD | 4250.00 | | | |
| OFT AWE130112 | 22.000 | USD | 850.00 | D5 | USD | 18700.00 | | | |
| CAM | 1.000 | USD | 30.00 | BL | USD | 30.00 | | | Date 02Aug14 (ESTIMATED) |
| DHF | 1.000 | CNY | 400.00 | BL | | | CNY | 400.00 | BY |
| MIS DELIVERY | 1.000 | USD | 130.00 | BL | USD | 130.00 | | | ----------------------------- |
| | | | | | | | | | PLACE OF B(s)/L ISSUE |
| | | | | | | | | | |
| | | | | | | | | | NO.OF ORIGINAL B(s)/L SIGNED<br>NONE |
| | | | | | | | | | DATE OF B(s)/L ISSUE |

| | | T<br>O<br>T<br>A<br>L | USD | 23110.00 | CNY | 400.00 | BILL OF LADING NO. |
|---|---|---|---|---|---|---|---|
| | | AT | USSEA | | CNSHA | | HJSCSEA414638400 |

WW 000410

```
VVD : HANJIN LONG BEACH 0030W      BKG  #: SEA414638400      BL  #: HJSCSEA414638400    PAGE : 1
 *  CONTAINER  NO     INFORM  *
-----------------------------------------------------------------------------------------------
 DRYU9644769     S/10069074       34 LG         24500.000KGS          27.050CBM CY/CY
 DRYU9662417     S/10062345       32 LG         24500.000KGS          26.100CBM CY/CY
 FSCU9237749     S/10068021       40 LG         24500.000KGS          26.400CBM CY/CY
 HJCU1161614     S/10065824       35 LG         24500.000KGS          26.150CBM CY/CY
 HJCU1295383     S/10065880       34 LG         24500.000KGS          27.350CBM CY/CY
 HJCU1330463     S/10065853       32 LG         24500.000KGS          27.950CBM CY/CY
 HJCU1450330     S/10068047       46 LG         24500.000KGS          28.100CBM CY/CY
 HJCU1543068     S/10066251       40 LG         24500.000KGS          27.400CBM CY/CY
 HJCU1573099     S/10067992       34 LG         24500.000KGS          31.200CBM CY/CY
 HJCU1580122     S/10050348       40 LG         24500.000KGS          27.200CBM CY/CY
 HJCU1633095     S/10066246       35 LG         24500.000KGS          23.900CBM CY/CY
 HJCU4104618     S/10069083       30 LG         24500.000KGS          28.050CBM CY/CY
 HJCU4139527     S/1915139        36 LG         24500.000KGS          27.000CBM CY/CY
 HJCU4172187     S/10068045       30 LG         24500.000KGS          25.700CBM CY/CY
 HJCU4480744     S/10068020       31 LG         24500.000KGS          29.050CBM CY/CY
 HJCU4954442     S/10050353       35 LG         24500.000KGS          26.850CBM CY/CY
 SENU5006416     S/10061574       35 LG         24500.000KGS          26.450CBM CY/CY
 TCKU9075613     S/10050398       31 LG         24500.000KGS          27.550CBM CY/CY
 TCNU6297648     S/10068022       32 LG         24500.000KGS          28.850CBM CY/CY
 TCNU8149444     S/10069143       31 LG         24500.000KGS          29.400CBM CY/CY
 TCNU9789209     S/10067921       43 LG         24500.000KGS          25.850CBM CY/CY
 TEMU6683682     S/10069070       37 LG         24500.000KGS          25.800CBM CY/CY
 BMOU4926579     S/10068111       31 LG         24500.000KGS          29.050CBM CY/CY

                       *****    END    OF    RIDER    *****
```

WW 000411

| Booking # | Customer | Count | Sort |
|---|---|---|---|
| YCH388974 | BNBM | 31 | Fir |

| Line | Port | Yard | Price $ |
|---|---|---|---|
| Yang Ming | Shanghai | Buckley/CE | $980 |

| Cut/Sail/Arrival Date | Ship Name | Freight Forwarder | Container # Correction |
|---|---|---|---|
| 08/01,08/06,08/31 | OOCL Britian 103W | Victor | |

LC #: _____

USB #: _____

Total $: *165.89*

Log #: 1,170

MBF: 168.45

8-4: print request

**_Complete:_**        **_Item Description:_**

_____        Apply for AES Number
_____        AES Approval Received
_____        Email AES # to Freight Forwarder or Shipping Line
_____        Container Match/Port Report
✓        Import Scale Reports
✓        Correct Scale Reports
✓        Make Word Invoice
✓        Make Packing List
✓        Quickbooks Invoice
✓        Phyto Application # ~~147695~~ Date 8/
_____        Submit B/L Instructions _____
_____        Approve B/L - 1st Proof _____
_____        Approve B/L - 2nd Proof ✓
_____        ~~B/L Date~~ 8/6 *federed*

**_Send To Donna:_**
_____        Invoice and P/L via Email
_____        Courier B/L _____

**_Send To Broker: via Fax/Email_**
_____        Word Invoice
_____        Packing List
✓        Container Summary
        Log List  Summary

EXHIBIT

WW14
Salamanca
PENGAD 800-631-6989

WW 000422

NORTHWEST LOG SCALERS, INC
5526 NE 122ND AVENUE   -   PORTLAND, OR  97230-1005
(503) 254-0600     (530) 675-2744    FAX: (503) 408-0919

TO: BNBM - YCH388974
FROM: WESTERN WOOD LUMBER CO

LOCATION: BUCKLEY

W6   06/11 - 08/01

08/01/2014 TAGSCR219     1

WW0059        - MANEFEST RECAP -
TAGS

| IC | LOAD NO | SEAL NO | LOGS | GROSS | NET | NONMRCH NET |
|----|---------|---------|------|-------|-----|-------------|
| 33 | BMOU-4261241 | 10066550 | 33.0 | 5,720 | 5,530 | |
| 33 | CAXU-8233363 | 10066281 | 33.0 | 5,270 | 5,030 | |
| 43 | FCIU-9016688 | 10066277 | 43.0 | 5,220 | 5,140 | |
| 33 | FCIU-9018675 | 10066557 | 33.0 | 5,080 | 4,980 | |
| 45 | FCIU-9425048 | 10069652 | 45.0 | 5,830 | 5,690 | |
| 40 | FCIU-9426276 | 10068461 | 40.0 | 5,820 | 5,610 | |
| 42 | SEGU-4336965 | 10068481 | 42.0 | 5,050 | 4,990 | |
| 37 | SEGU-4443520 | 10066546 | 37.0 | 5,660 | 5,490 | |
| 44 | SEGU-4572575 | 10066548 | 44.0 | 5,890 | 5,630 | |
| 37 | TCLU-5720420 | 10069676 | 37.0 | 5,700 | 5,600 | |
| 29 | TCNU-6493363 | 10068465 | 29.0 | 6,310 | 5,880 | |
| 39 | TCNU-7935290 | 10066547 | 39.0 | 5,290 | 5,200 | |
| 37 | WWWU-9600681 | 10068497 | 36.0 | 5,950 | 5,840 | |
| 46 | YMLU-8079746 | 10066549 | 46.0 | 5,070 | 4,920 | |
| 27 | YMLU-8180601 | 10069692 | 27.0 | 6,410 | 5,780 | |
| 41 | YMLU-8213599 | 10066272 | 41.0 | 5,390 | 5,180 | |
| 42 | YMLU-8245549 | 10069669 | 42.0 | 5,430 | 5,290 | |
| 36 | YMLU-8262504 | 10069660 | 36.0 | 5,740 | 5,540 | |
| 30 | YMLU-8292330 | 10066214 | 30.0 | 6,160 | 5,960 | |
| 39 | YMLU-8325201 | 10068467 | 39.0 | 5,220 | 5,140 | |
| 38 | YMLU-8334292 | 10068500 | 38.0 | 5,350 | 5,290 | |
| 42 | YMLU-8348450 | 10069668 | 45.0 | 5,670 | 5,600 | |
| 29 | YMLU-8375291 | 10066298 | 29.0 | 5,840 | 5,730 | |
| 43 | YMLU-8458400 | 10068498 | 43.0 | 5,130 | 5,040 | |
| 29 | YMLU-8620070 | 10068471 | 29.0 | 5,920 | 5,750 | |
| 42 | YMLU-8642016 | 10069658 | 42.0 | 5,650 | 5,540 | |
| 42 | YMLU-8711293 | 10069679 | 42.0 | 5,060 | 5,000 | |
| 31 | YMLU-8723885 | 10068489 | 31.0 | 5,020 | 4,890 | |
| 36 | YMLU-8724731 | 10066296 | 36.0 | 5,700 | 5,510 | |
| 40 | YMLU-8827067 | 10066297 | 40.0 | 5,780 | 5,680 | |
| 43 | YMLU-8947036 | 10069662 | 43.0 | 6,140 | 6,000 | |

WW 000423

NORTHWEST LOG SCALERS, INC
5526 NE 122ND AVENUE  -  PORTLAND, OR  97230-1005
(503) 254-0600     (530) 675-2744    FAX: (503) 408-0919

TO: BNBM - YCH388974
FROM: WESTERN WOOD LUMBER CO

LOCATION: BUCKLEY

W6   06/11 - 08/01

08/01/2014 TAGSCR219        2

WW0059         - MANEFEST RECAP -
TAGS

| IC | LOAD NO | SEAL NO | LOGS | GROSS | NET | NONMRCH NET |
|----|---------|---------|------|-------|-----|-------------|
|    | TOTAL ALL LOADS | | 1,170.0 | 173,470 | 168,450 | |

TOTAL NUMBER OF MANEFEST(S)   31.0

WW 000424

NORTHWEST LOG SCALERS, INC
5526 NE 122ND AVENUE  -  PORTLAND, OR  97230-1005
(503) 254-0600    (530) 675-2744    FAX: (503) 408-0919

TO: BNBM - YCH388974
FROM: WESTERN WOOD LUMBER CO

LOCATION: BUCKLEY

W6   06/11 - 08/01

08/01/2014 TAGSCR219     3

WW0059    - SUMMARY BREAKDOWN -
TAGS

|  |  | LOGS | GROSS | NET | UTILITY NET |
|---|---|---|---|---|---|
| Douglas Fir |  |  |  |  |  |
| Special Mill |  | 2.0 | 980 | 830 |  |
| 2 Sawmill |  | 314.0 | 81,580 | 78,440 |  |
| 3 Sawmill |  | 824.0 | 89,420 | 87,840 |  |
| 4 Sawmill |  | 27.0 | 1,210 | 1,070 |  |
| MERCHANTABLE |  | 1,167.0 | 173,190 | 168,180 |  |
| SPECIES TOTAL | * | 1,167.0 | 173,190 | 168,180 |  |
| Hemlock |  |  |  |  |  |
| 2 Sawmill |  | 1.0 | 130 | 120 |  |
| 3 Sawmill |  | 2.0 | 150 | 150 |  |
| MERCHANTABLE |  | 3.0 | 280 | 270 |  |
| SPECIES TOTAL | * | 3.0 | 280 | 270 |  |
|  |  |  |  |  |  |
| TOTAL MERCHANTABLE |  | 1170 | 173,470 | 168,450 |  |
| TOTAL NON-MERCHANTABLE |  | 0.0 | 0 | 0 |  |
| SPECIAL CULLS |  | 0.0 | 0 | 0 |  |
| UTILITYS |  | 0.0 | 0 | 0 |  |
| PAM SAW LOGS |  | 0.0 | 0 | 0 |  |
| CULLOUTS |  | 0.0 | 0 | 0 |  |
| SUB STANDARD |  | 0.0 | 0 | 0 |  |
| MANEFEST TOTALS | ** | 1170 | 173,470 | 168,450 |  |

LOAD AVE:                                       37.7      5,596      5,434
   LOG AVE: GRS LEN=  34.6   GRS DIA= 10.5         148        144

WW 000425

## WESTERN WOOD, LLC

Western Wood LLC
26719 State Route 410 E
Buckley, WA USA 98321
Email:        wwwlc1@msn.com
Office:       360-829-1020
Fax:          360-829-1165

**INVOICE**

| Invoice Number: | YCH388974 |
|---|---|
| Invoice Date: | August 1, 2014 |

<u>Sold To:</u>

BEIJING NEW BUILDING MATERIALS CO. LTD
LEVEL 9 BUILDING
NO 4 SHOU TI NAN ROAD HAIDIAN
DISTRICT BEIJING CHINA 00010
          0

| Customer ID | | Booking# | | Payment Terms | | |
|---|---|---|---|---|---|---|
| BNBM | | YCH388974 | | 334-01-0007580 | | |
| Sales Rep ID | | Shipping Method | | ETD Date | | ETA Date |
| John Tortorelli | | OOCL BRITIAN 103W | | 6-Aug-14 | | 31-Aug-14 |

| Quantity | | Description | Unit Price | | | Extension | |
|---|---|---|---|---|---|---|---|
| 168.450 | MBF | American Softwood Round Logs DOUGLAS FIR 1170 Log Count 168.450  MBF<br><br><br>CONTRACT CZY0604<br><br>PRICE TERM: C F R SHANGHAI PORT CHINA | $  980.00 | MBF | $ | 165,081.00 | USD |

| Total Due: | $ | 165,081.00 |
|---|---|---|

| Signature: | 0 |
|---|---|
| Print Name: | |

WW 000426

Shipping Company: **YANG MING**
Motor/Vessel: **OOCL BRITIAN 103W**
Booking Number: **YCH388974**
Contents Description: **American Softwood Round Logs**
Document Credit Number: **334-01-0007580**
Customer: **BEIJING NEW BUILDING MATERIALS CO. LTD**

**PACKING LIST**
8/1/2014

| | DOUGLAS FIR CONTAINERS TOTALS | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|---|
| **31** | | **1,170** | **173.470** | **168.450** |
| Ttl. Can Count | | **1,170** | **173.470** | **168.450** |
| | | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

Agent for Western Wood, LLC: *O*

Date: 1-Aug-14

WW 000427

BOOKING NO.:   YCH388974                    CUSTOMER: BNBM

LOCATION:         230 BUCKLEY

| BUNDLE | GROSS VOL | NET VOL | |
|---|---|---|---|
| BMOU-4261241 | | 5720 | 5530 |
| CAXU-8233383 | | 5270 | 5030 |
| FCIU-9016688 | | 5220 | 5140 |
| FCIU-9018675 | | 5080 | 4980 |
| FCIU-9425048 | | 5830 | 5690 |
| SEGU-4336965 | | 5050 | 4990 |
| SEGU-4443520 | | 5660 | 5490 |
| SEGU-4572575 | | 5890 | 5830 |
| TCLU-5720420 | | 5700 | 5600 |
| TCNU-7035290 | | 5290 | 5200 |
| WWWU-9600681 | | 5950 | 5840 |
| YMLU-8079746 | | 5070 | 4920 |
| YMLU-8213599 | | 5390 | 5180 |
| YMLU-8262504 | | 5740 | 5540 |
| YMLU-8292330 | | 6160 | 5960 |
| YMLU-8325201 | | 5220 | 5140 |
| YMLU-8334202 | | 5350 | 5290 |
| YMLU-8348450 | | 5670 | 5600 |
| YMLU-8375291 | | 5840 | 5730 |
| YMLU-8458400 | | 5130 | 5040 |
| YMLU-8620070 | | 5920 | 5750 |
| YMLU-8642016 | | 5650 | 5540 |
| YMLU-8711293 | | 5060 | 5000 |
| YMLU-8723885 | | 5020 | 4890 |
| YMLU-8724731 | | 5700 | 5510 |
| YMLU-8827067 | | 5780 | 5680 |
| YMLU-8947036 | | 6140 | 6000 |
| Total of 27 bundles | | 149500 | 145890 |

| CODE | SPECIES | GROSS VOL | NET VOL | |
|---|---|---|---|---|
| C | F | | 44710 | 44280 |
| All Species | | | 44710 | 44280 |
| D | F | | 1730 | 1460 |
| All Species | | | 1730 | 1460 |
| F | F | | 68350 | 66040 |
| All Species | | | 68350 | 66040 |
| G | H | | 150 | 150 |
| All Species | | | 150 | 150 |
| K | H | | 130 | 120 |
| All Species | | | 130 | 120 |
| R | F | | 40 | 40 |
| All Species | | | 40 | 40 |
| CS | F | | 34390 | 33800 |
| All Species | | | 34390 | 33800 |
| All Codes | | | 149500 | 145890 |

LOCATION:         812 BULL FROG - CLE ELUM

| BUNDLE | GROSS VOL | NET VOL | |
|---|---|---|---|
| FCIU-9426276 | | 5820 | 5610 |
| TCNU-6493363 | | 6310 | 5880 |
| YMLU-8180601 | | 6410 | 5780 |
| YMLU-8245549 | | 5430 | 5290 |
| Total of  4 bundles | | 23970 | 22560 |

| CODE | SPECIES | GROSS VOL | NET VOL | |
|---|---|---|---|---|
| C | F | | 8760 | 8510 |
| All Species | | | 8760 | 8510 |
| D | F | | 460 | 440 |
| All Species | | | 460 | 440 |
| F | F | | 14750 | 13610 |
| All Species | | | 14750 | 13610 |
| All Codes | | | 23970 | 22560 |

| All Locations | | | 173470 | 168450 |

14,299.20

16,081

WW 000428

# COPY NON-NEGOTIABLE BILL OF LADING

## YANG MING

| | |
|---|---|
| Shipper WESTERN WOOD, LLC<br>26719 STATE ROUTE 410 E.BUCKLEY<br>WA 98321 USA | Booking No. YCH388974  B/L No. YMLUW166257497 |
| | Export References<br>14070329 |
| Consignee (non-negotiable unless consigned to order)<br>TO ORDER | Forwarding agent references |
| Notify Party<br>BEIJING NEW BUILDING MATERIALS CO.<br>LTD LEVEL 9 BUILDING<br>NO.4 SHOU TI NAN ROAD HAIDIAN<br>DISTRICT BEIJING CHINA 00010<br>ATTN:MS LILING,FAX:86-10-<br>68799756 | Point and Country of origin of goods<br>WASHINGTON, US<br>ALSO NOTIFY |
| *Precarried by | *Place of Receipt<br>TACOMA PORT OF USA  Onward inland routing |
| Vessel  Voy No. 0103W<br>OOCL BRITAIN | Port of Loading<br>TACOMA PORT OF USA |
| Port of Discharge<br>SHANGHAI PORT CHINA | *Place of Delivery<br>SHANGHAI PORT CHINA  Delivery status |

| MKS & NOS/CONTAINER NOS | NO OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | | |
|---|---|---|---|---|
| | 31 CTNR | SHIPPER'S LOAD & COUNT . | | |
| | | 1170  LOGS | 759500.000KGS | 842.250CBM |
| | | ITN:X20140722495585<br>AMERICAN SOFTWOOD ROUND LOGS<br>DOUGLAS FIR<br>PRICE TERM: C F R SHANGHAI PORT<br>CHINA<br>IRREVOCABLE L/C:334-01-0007580<br>"FREIGHT PREPAID" NOTIFYING<br>APPLICANT<br>CONTRACT NO.: CZY0604<br>TOTAL QUANTITY: 168.450 MBF | FREIGHT PREPAID<br>LOADED ON M/V :<br>OOCL BRITAIN<br>VOY :0103W<br>AT:TACOMA PORT OF<br>USA<br>ON  :<br>CRD :08/01/2014 | |
| FCIU9425048  40HQ FCL/FCL | | 1006952     45 LOGS | | |
| TCNU6493363  40HQ FCL/FCL | | 10068465    29 LOGS | 24500.000KGS | 28.450CBM |
| WWWU9600681  40HQ FCL/FCL | | 10068497    36 LOGS | 24500.000KGS | 29.400CBM |
| | | | 24500.000KGS | 29.200CBM |

These Commodities, Technology or Software were Exported from the UNITED STATES in Accordance
with the Export Administration Regulations. Diversion Contrary to US Law Prohibited.

| Declared Value $ ... If Merchant enters value of Goods and pays the applicable ad valorem rate, Carrier's Package limitation shall not apply. See Clause 23 (2) & (3) hereof | Place and Date of issue  CHICAGO |
|---|---|
| | YPN429W  On Board Date |

| ITEM NO | CHG | RATED AS | PER | RATE | PREPAID | COLLECT | B/L No  YMLUW166257497 |
|---|---|---|---|---|---|---|---|
| X83214 | OF | 31 | C4HUSD | 850.00 | 26350.00 | | The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to carrier's applicable tariff. If required by the carrier, this Bill of Lading duly endorsed shall be surrendered in exchange for the goods or Delivery Order.<br>IN WITNESS WHEREOF, the undersigned has signed Full set of Bills of Lading, all of the same tenor and date, one of which being accomplished, the others to stand void.<br>Yang Ming (America)<br>Corporation COPY |
| | DF | 1 | CSNUSD | 50.00 | 50.00 | | |
| | DD | 1 | CSNCNY | 350.00 | | 350.00 | |
| | AH | 1 | CSNUSD | 30.00 | 30.00 | | |

| Rate of exchange | Grand Total | CNY | 0.00 | 350.00 | By _____ |
|---|---|---|---|---|---|
| Number of Original Bill(s)  3 | | USD | 26430.00 | | as agent for Yang Ming Marine Transport Corporation, as carrier |
| see as attached list... | | Payable at | CHICAGO | SHANGHAI | |

WW 000429

```
ATTACHED LIST    OOCL BRITAIN
                                                                    0103W      First
B/L NO :      YMLUW166257497
```

--------------------------------------------------------------------------------

MARKS

--------------------------------------------------------------------------------

TOTAL: 1,170 LOGS
On Board Vessel

Page No: 1

WW 000430

| Booking # | Customer | Count | Sort |
|---|---|---|---|
| **YCH388973** | **BNBM** | 22 | **FIR** |

| Line | Port | Yard | Price $ |
|---|---|---|---|
| **Yang Ming** | **Shanghai** | **Buckley/CE** | |

| Cut/Sail/Arrival Date | Ship Name | Freight Forwarder | Container # Correction |
|---|---|---|---|
| **07/25,07/30,08/24** | **YM Fountain 106W** | **Victor** | |

LC #: _____

USB #: _____

Total $: 120,863.40

Log #: 771

MBF: 123.33

| **Complete:** | **Item Description:** |
|---|---|
| ✓ | Apply for AES Number |
| ✓ | AES Approval Received |
| ✓ | Email AES # to Freight Forwarder or Shipping Line |
| ✓ | Container Match/Port Report |
| ✓ | Import Scale Reports |
| ✓ | Correct Scale Reports |
| ✓ | Make Word Invoice |
| ✓ | Make Packing List |
| ✓ | Quickbooks Invoice |
| ✓ | Phyto Application # 4135039 Date 7/28 |
| | Submit B/L Instructions \_\_\_\_\_ |
| | Approve B/L - 1st Proof \_\_\_\_\_ |
| ✓ | Approve B/L - 2nd Proof |
| | **C.O.O**        Date Victor |

7/28 - Submit BL Changes

**Send To Donna:**
Invoice and P/L via Email
Courier B/L \_\_\_\_\_

**Send To Broker: via Fax/Email**
Word Invoice
Packing List
Container Summary
Log List  Summary



PENGAD 800-631-6989

EXHIBIT
WW13
Salamanca
5-21-15



陽明海運股份有限公司
Yang Ming Marine Transport Corporation

# BOOKING CONFIRMATION
FAX : 1360 829 1165
FROM : JEFFGRIGSBY@US.YANGMING.COM

| Booking Number: YCH388973 | ITN Number : | Shipper Ref : |
|---|---|---|

| | | |
|---|---|---|
| Vessel : YM FOUNTAIN | | SVC NO. : X83214 |
| YML Voyage : YPN428W | COM Voyage : 0107W | Trade Service : YPN - YH-PNW SERVICE |
| | ** for US Customs purpose | POL Cut-off: 07/25/2014    DOC/ ITN Cut-off: 07/24/2014 |
| Place of Receipt : TACOMA,WA | | POR Cut-off : 07/25/2014 12:00    ERD Date: 07/17/2014 |
| Port of Loading : TACOMA , USA | | POL Sailing Date : 07/30/2014    Pickup Date: |
| Port of Discharge : SHANGHAI,CN | | POD Arrival Date : 08/24/2014 |
| Port of Delivery : SHANGHAI,SH,CN | | Booked Date : 07/03/2014 16:49:16 |

| ORIGIN OFFICE | BOOKED BY |
|---|---|
| Office : YANG MING (AMERICA) CORPORATION - CSC | Name : JEFF GRIGSBY |
| Address : 3025 HIGHLAND PARKWAY SUITE 850 DOWNERS GROVE, IL 60515 | Address : 3025 HIGHLAND PARKWAY SUITE 850 DOWNERS GROVE, IL 60515 |
| Phone : 630 725-3500 | |
| Fax : 630 725-3501    SI E Fax No : 1800 530-5920 | Email : JEFFGRIGSBY@US.YANGMING.COM |
| SI E-Mail : icdc@yangming.com | Phone : 630-725-3503 |
| | Fax : 630-725-3501 |

| SHIPPER/NVOCC | FORWARDER |
|---|---|
| Company : WESTERN WOOD LLC | Company : |
| Address : 26719 ST, RT, 410E BUCKLEY, WA 98321 | Address : |
| CTC Name : MICHELLE | CTC Name : |
| Phone : 360 829 1020 | Phone : |
| Fax : 1360 829 1165 | Fax : |

**Cargo Details :**

"Detention free time for dry van is 5 working days and for special equipment such as open top, flat rack and reefer, is only 3 working days. Free time includes empty pick up and load return date. Earlier pickup of the container will be subject to per diem charge. "

| Qty | Equipment | Pick Up Location | Return Location | |
|---|---|---|---|---|
| 35 | 40'HIGH CUBE CONTAINER | OLYMPIC CONTAINER TERMINAL, T7 | OLYMPIC CONTAINER TERMINAL, T7 | |
| | **Commodity Description** | | **Gross Wt./Unit** | **Gross Cube./Unit** |
| | LUMBER | | 42000.000 | 0.000 |

Domestic Export TSP Mode:    P-Port Terminal          Destination Export TSP Mode:    P-Port Terminal

| No. | Customer | Address |
|---|---|---|

Please Review the above information to be sure it matches what you show for your booking. If you find any errors, Please notify Yang Ming (America) Corp. as soon as possible, before delivery of the loaded container(s).

If there is no applicable rate filed to the contract by the time Shipper renders containers to Carrier, according to FMC regulations, Carrier shall apply its tariff rate plus all applicable surcharges to the shipment involved.

Shipper's Acceptance Signature For Reefer/Special Cargo

WW 000413

NORTHWEST LOG SCALERS, INC
5526 NE 122ND AVENUE  -  PORTLAND, OR  97230-1005
(503) 254-0600     (530) 675-2744    FAX: (503) 408-0919

TO: BNBM - YCH388973
FROM: WESTERN WOOD LUMBER CO

LOCATION: BUCKLEY

W6    05/30 - 07/25

07/25/2014 TAGSCR101     1

WW0059        - MANEFEST RECAP -
TAGS

| IC | LOAD NO | SEAL NO | LOGS | GROSS | NET | NONMRCH NET |
|---|---|---|---|---|---|---|
|    | BMOU-5197194 | 1066535 | 34.0 | 5,380 | 5,250 | |
| 29 | DFSU-6733441 | 10065869 | 29.0 | 6,390 | 5,730 | |
| 42 | DRYU-9762632 | 10067812 | 42.0 | 5,600 | 5,500 | |
|    | TCNU-6313055 | 10062842 | 33.0 | 6,180 | 5,970 | |
| 42 | TCNU-6409780 | 10068581 | 42.0 | 5,690 | 5,440 | |
| 39 | TCNU-6492747 | 10065871 | 39.0 | 6,390 | 5,960 | |
|    | TCNU-7970054 | 10062853 | 32.0 | 6,670 | 6,440 | |
| 37 | TEMU-7042322 | 10065802 | 37.0 | 6,010 | 5,810 | |
| 37 | TEMU-7057549 | 10065863 | 37.0 | 5,810 | 5,240 | |
|    | TEMU-7138851 | 10062849 | 33.0 | 5,710 | 5,570 | |
|    | YMLU-8335468 | 10062856 | 32.0 | 6,220 | 5,870 | |
| 34 | YMLU-8340607 | 10065804 | 34.0 | 6,370 | 5,960 | |
| 37 | YMLU-8354909 | 10065808 | 37.0 | 4,800 | 4,650 | |
| 38 | YMLU-8360080 | 10069611 | 38.0 | 5,120 | 4,920 | |
|    | YMLU-8403238 | 10068496 | 32.0 | 5,090 | 5,010 | |
| 34 | YMLU-8461661 | 10065875 | 34.0 | 5,590 | 5,280 | |
| 33 | YMLU-8577158 | 10065848 | 33.0 | 6,610 | 6,000 | |
| 36 | YMLU-8655836 | 10065856 | 36.0 | 5,890 | 5,590 | |
|    | YMLU-8813361 | 10066534 | 31.0 | 6,080 | 5,910 | |
|    | YMLU-8828757 | 10069651 | 35.0 | 5,580 | 5,440 | |
|    | YMLU-8860635 | 10062816 | 33.0 | 6,290 | 6,170 | |
| 38 | YMLU-8944260 | 10065860 | 38.0 | 5,760 | 5,620 | |
|    | TOTAL ALL LOADS | | 771.0 | 129,230 | 123,330 | |

NO OF 16' SEGMENTS BASED ON NET LENGTH, MERCH ONLY, PONDEROSA PINE =   6.1

TOTAL NUMBER OF MANEFEST(S)   22.0

WW 000414

```
                    NORTHWEST LOG SCALERS, INC
            5526 NE 122ND AVENUE  -  PORTLAND, OR  97230-1005
            (503) 254-0600     (530) 675-2744    FAX: (503) 408-0919

     TO: BNBM - YCH388973
     FROM: WESTERN WOOD LUMBER CO                 LOCATION: BUCKLEY

     W6    05/30 - 07/25                          07/25/2014 TAGSCR101     2

     WW0059      - SUMMARY BREAKDOWN -
     TAGS                                                       UTILITY
                                    LOGS      GROSS      NET      NET
              Douglas Fir
                Special Mill          2.0       960      780
                2 Sawmill           261.0    71,460   67,550
                3 Sawmill           494.0    56,060   54,290
                4 Sawmill            10.0       390      350
                MERCHANTABLE        767.0   128,870  122,970
                SPECIES TOTAL    *  767.0   128,870  122,970
              Hemlock
                3 Sawmill             1.0        50       50
                MERCHANTABLE          1.0        50       50
                SPECIES TOTAL    *    1.0        50       50
              Ponderosa Pine
                4 Sawmill             1.0       140      140
                5 Sawmill             2.0       170      170
                MERCHANTABLE          3.0       310      310
                SPECIES TOTAL    *    3.0       310      310

              TOTAL MERCHANTABLE    771.0   129,230  123,330
              TOTAL NON-MERCHANTABLE  0.0         0        0
                SPECIAL CULLS         0.0         0        0
                UTILITYS              0.0         0        0
                PAM SAW LOGS          0.0         0        0
                CULLOUTS              0.0         0        0
                SUB STANDARD          0.0         0        0
              MANEFEST TOTALS   **  771.0   129,230  123,330

        LOAD AVE:                    35.0     5,874    5,606
          LOG AVE: GRS LEN=  34.6  GRS DIA= 11.0       168      160
```

WW 000415

THERE WERE 11.54% OF ALL OF THESE LOGS THAT WERE 36' IN LENGTH.

WW 000416

## WESTERN WOOD, LLC

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:        wwwlc1@msn.com
Office:       360-829-1020
Fax:          360-829-1165

**INVOICE**

Invoice Number:    YCH388973
Invoice Date:      July 25, 2014

Sold To:

BEIJING NEW BUILDING MATERIALS CO. LTD
LEVEL 9 BUILDING
NO 4 SHOU TI NAN ROAD HAIDIAN
DISTRICT BEIJING CHINA 00010
          0

| Customer ID | | Booking# | | Payment Terms | |
|---|---|---|---|---|---|
| BNBM | | YCH388973 | | 334-01-0007580 | |
| Sales Rep ID | | Shipping Method | | ETD Date | ETA Date |
| John Tortorelli | | YM FOUNTAIN 0107W | | 2-Aug-14 | 24-Aug-14 |

| Quantity | MBF | Description | | Unit Price | | | Extension | |
|---|---|---|---|---|---|---|---|---|
| 123.330 | MBF | American Softwood Round Logs<br>DOUGLAS FIR<br>771 Log Count<br>123.330  MBF<br><br><br>CONTRACT CZY0604<br><br>PRICE TERM: C F R SHANGHAI PORT CHINA | | $    980.00 | MBF | $ | 120,863.40 | USD |

Total Due:       $        120,863.40

Signature:                    0

Print Name:

WW 000417

Shipping Company: **YANG MING**
Motor/Vessel: **YM FOUNTAIN 0107W**
Booking Number: **YCH388973**
Contents Description: **American Softwood Round Logs**
Document Credit Number: **334-01-0007580**
Customer: **BEIJING NEW BUILDING MATERIALS CO. LTD**

<u>**PACKING LIST**</u>
**7/25/2014**

| | | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|---|
| **22**<br>Ttl. Can<br>Count | **DOUGLAS FIR**<br>**CONTAINERS TOTALS** | **771** | **129.230** | **123.330** |
| | | **771** | **129.230** | **123.330** |
| | | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

Agent for Western Wood, LLC: *0*

Date: 25-Jul-14

WW 000418

BOOKING NO.:   YCH388973                    CUSTOMER: BNBM

LOCATION:            230 BUCKLEY

| BUNDLE | GROSS VOL | NET VOL | |
|---|---|---|---|
| BMOU-5197194 | | 5380 | 5250 |
| TCNU-6313055 | | 6180 | 5970 |
| TCNU-7970054 | | 6670 | 6440 |
| TEMU-7138851 | | 5710 | 5570 |
| YMLU-8335468 | | 6220 | 5870 |
| YMLU-8403238 | | 5090 | 5010 |
| YMLU-8813361 | | 6080 | 5910 |
| YMLU-8828757 | | 5580 | 5440 |
| YMLU-8860635 | | 6290 | 6170 |
| Total of 9 bundles | | 53200 | 51630 |

| CODE | SPECIES | GROSS VOL | NET VOL | |
|---|---|---|---|---|
| C | F | | 14380 | 14250 |
| All Species | | | 14380 | 14250 |
| D | F | | 630 | 350 |
| All Species | | | 630 | 350 |
| F | F | | 29960 | 28990 |
| All Species | | | 29960 | 28990 |
| G | H | | 50 | 50 |
| All Species | | | 50 | 50 |
| J | F | | 1000 | 1000 |
| All Species | | | 1000 | 1000 |
| CS | F | | 7180 | 6990 |
| All Species | | | 7180 | 6990 |
| All Codes | | | 53200 | 51630 |

LOCATION:            812 BULL FROG - CLE ELUM

| BUNDLE | GROSS VOL | NET VOL | |
|---|---|---|---|
| DFSU-6733441 | | 6390 | 5730 |
| DRYU-9762632 | | 5600 | 5500 |
| TCNU-6409780 | | 5690 | 5440 |
| TCNU-6492747 | | 6390 | 5960 |
| TEMU-7042322 | | 6010 | 5810 |
| TEMU-7057549 | | 5810 | 5240 |
| YMLU-8340607 | | 6370 | 5950 |
| YMLU-8354909 | | 4800 | 4650 |
| YMLU-8360080 | | 5120 | 4920 |
| YMLU-8461661 | | 5590 | 5280 |
| YMLU-8577158 | | 6610 | 6000 |
| YMLU-8655836 | | 5890 | 5590 |
| YMLU-8944260 | | 5760 | 5620 |
| Total of 13 bundles | | 76030 | 71700 |

| CODE | SPECIES | GROSS VOL | NET VOL | |
|---|---|---|---|---|
| C | F | | 32190 | 30940 |
| All Species | | | 32190 | 30940 |
| D | F | | 1310 | 1300 |
| | PP | | 60 | 60 |
| All Species | | | 1370 | 1360 |
| F | F | | 41500 | 38540 |
| All Species | | | 41500 | 38540 |
| P | PP | | 140 | 140 |
| All Species | | | 140 | 140 |
| LP | PP | | 110 | 110 |
| All Species | | | 110 | 110 |
| OS | F | | 720 | 610 |
| All Species | | | 720 | 610 |
| All Codes | | | 76030 | 71700 |
| All Locations | | | 129230 | 123330 |

WW 000419

COPY NON-NEGOTIABLE
BILL OF LADING
YANG MING

| | | |
|---|---|---|
| Shipper WESTERN WOOD, LLC<br>26719 STATE ROUTE 410 E.BUCKLEY<br>WA 98321 USA | Booking No. YCH388973 | B/L No. YMLUW166257316 |
| | Export References<br>14070324 | |
| Consignee (non-negotiable unless consigned to order)<br>TO ORDER | Forwarding agent references | |
| Notify Party<br>BEIJING NEW BUILDING MATERIALS CO.<br>LTD LEVEL 9 BUILDING<br>NO.4 SHOU TI NAN ROAD HAIDIAN<br>DISTRICT BEIJING CHINA 00010<br>ATTN:MS LILING,FAX:86-10-68799756 | Point and Country of origin of goods<br>WASHINGTON, US<br>ALSO NOTIFY | |

| | | |
|---|---|---|
| *Precarried by | *Place of Receipt<br>TACOMA PORT IN USA | Onward inland routing |
| Vessel    Voy No.  010 /flag<br>YM FOUNTAIN | Port of Loading<br>TACOMA PORT IN USA | |
| *Port of Discharge<br>SHANGHAI PORT CHINA | *Place of Delivery<br>SHANGHAI PORT CHINA   Delivery status | |

PARTICULARS FURNISHED BY MERCHANT

| MKS & NOS/CONTAINER NOS | NO OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | | |
|---|---|---|---|---|
| | 22 CTNR | SHIPPER'S LOAD & COUNT . | | |
| | | LOGS | 539000.000KGS | 616.650CBM |
| | | ITN:X20140722494947<br>AMERICAN SOFTWOOD ROUND LOGS<br>DOUGLAS FIR<br>PRICE TERM: C F R SHANGHAI PORT<br>CHINA<br>CONTRACT NO.CZY0604<br>IRREVOCABLE L/C:334-01-0007580<br>"FREIGHT PREPAID" NOTIFYING<br>APPLICANT<br>TOTAL QUANTITY: 123.330 MBF | FREIGHT PREPAID<br>LOADED ON M/V :<br>YM FOUNTAIN<br>VOY :0107W<br>AT:TACOMA PORT IN<br>USA<br>ON   :<br>CRD :07/25/2014 | |
| YMLU8340607 | 40HQ FCL/FCL | 10065804          34 LOGS | | |
| TEMU7057549 | 40HQ FCL/FCL | 10065863          37 LOGS | 24500.000KGS | 29.800CBM |
| TCNU7970054 | 40HQ FCL/FCL | 10062853          32 LOGS | 24500.000KGS | 26.200CBM |
| | | | 24500.000KGS | 32.200CBM |

These Commodities, Technology or Software were Exported from the UNITED STATES in Accordance
with the Export Administration Regulations. Diversion Contrary to US Law Prohibited.

| Declared Value $ | | | | | Place and Date of Issue   CHICAGO | |
|---|---|---|---|---|---|---|
| ad valorem rate,Carrier's Package limitation shall not apply. See Clause 23 (2) & (3) hereof | | | | YPN428W | On Board Date | |

| ITEM NO | CHG | RATED AS | PER | RATE | PREPAID | COLLECT | B/L No. YMLUW166257316 |
|---|---|---|---|---|---|---|---|
| X83214 | OF | 22 | C4HUSD | 850.00 | 18700.00 | | The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to carrier's applicable tariff.  If required by the carrier, this Bill of Lading duly endorsed shall be surrendered in exchange for the goods or Delivery Order.<br>IN WITNESS WHEREOF, the undersigned has signed Full set of Bills of Lading, all of the same tenor and date, one of which being accomplished, the others to stand void. |
| | DF | 1 | CSNUSD | 50.00 | 50.00 | | |
| | DD | 1 | CSNCNY | 350.00 | | 350.00 | |
| | AH | 1 | CSNUSD | 30.00 | 30.00 | | Yang Ming (America)<br>Corporation |

COPY

| | | | CNY | 0.00 | 350.00 | |
|---|---|---|---|---|---|---|
| Rate of exchange | | Grand Total | USD | 18780.00 | | |
| Number of Original Bill(s)  3 | | | | | | |

| | | | CHICAGO | SHANGHAI | By |
|---|---|---|---|---|---|
| see as attached list... | | Payable at | | | as agent for Yang Ming Marine Transport Corporation, as carrier |

WW 000420

```
ATTACHED LIST     YM FOUNTAIN                                    0107W      First
B/L NO :     YMLUW166257316
```

---------------------------------------------------------------------

```
MARKS
```

---------------------------------------------------------------------

```
                              TOTAL: 771 LOGS
                              On Board Vessel
```

Page No: 1

WW 000421

# Offer Sheet CZY0705

# Total Value: $1,102,000.00 / $826,500.00

# WESTERN WOOD, LLC

**26719 State Route 410 E. Buckley, WA 98321 Phone (360)829-1020 Fax (360)829-1165**
**wwlc1@msn.com**
**OFFER SHEET**

Offer Issue Date:      July 07, 2014
Offer Expiration Date:   July 14, 2014

*Cuy0705*

OFFERED TO:  Beijing New Building Materials Co. Ltd.

We, WesternWood, LLC, offer Fresh Cut American Softwood Round Logs as follows:
Commodity:       American Softwood Round Logs – Douglas Fir 1160MBF at $950/MBF

Total Amount:        USD  1,102,000 CNF Shanghai, China
Discharge Port:       Shanghai Port, China
Last Shipping Date:    September 15, 2014
LC Expiry Date:       September 30, 2014
Partial Shipment:      Allowed
Trans Shipment:       Allowed
Payment Terms:       By irrevocable 100% Letter of Credit in favor of
                  Western Wood, LLC
                  26719 State Route 410 East Buckley, WA  98321 USA
Advised Through:      Swift Address USBKUS44SEA

Reimbursement Bank:    In USA any Head Office or Branch Office

Special Conditions:
  1. Plus and/or minus 10% quantity or amount shipment acceptable
  2. Late presentation of document acceptable
  3. Multimodal Transport Documents are Acceptable
  4. Third party shipper is allowed.

Best regards,                    **Offer Accepted:**
Western Wood, LLC                Beijing New Building Materials Co. Ltd.

x *John Tortorelli*               X_____

John J. Tortorelli                Name: _____

                               Date: _____



# WESTERN WOOD, LLC

**26719 State Route 410 E. Buckley, WA  98321 Phone (360)829-1020 Fax (360)829-1165**
**OFFER SHEET CZY0705**

OFFERED TO:  Beijing New Building Materials Co.,Ltd.

We, Western Wood, LLC, offer Fresh Cut American Softwood Round Logs as follows:
Commodity:      American Softwood Round Logs  – Douglas Fir 870MBF at $950/MBF

| | |
|---|---|
| Total Amount: | USD  826,500 CNF Shanghai, China |
| Discharge Port: | Shanghai Port, China |
| Last Shipping Date: | September 30, 2014 |
| LC Expiry Date: | October 15, 2014 |
| Partial Shipment: | Allowed |
| Trans Shipment: | Allowed |
| Payment Terms: | By irrevocable 100% Letter of Credit in favor of |
| | Western Wood, LLC |
| | 26719 State Route 410 East Buckley, WA  98321 USA |
| Advised Through: | Swift Address USBKUS44SEA |

Reimbursement Bank:     In USA any Head Office or Branch Office

Special Conditions:
1.  Plus and/or minus 10% quantity or amount shipment acceptable
2.  Late presentation of document acceptable
3.  Multimodal Transport Documents are Acceptable
4.  Third party shipper is allowed.

Best regards,
Western Wood, LLC

X *John Tortorelli*
X
John J. Tortorelli

**Offer Accepted:**

For and on behalf of
北新建材集团有限公司
BEIJING NEW BUILDING MATERIALS CO., LTD.

Name: _____
                    *Authorized Signature(s)*

Date: _____

EXHIBIT
WW4
Salamanca
PENGAD 800-631-6889

| Booking # | Customer | Count | Sort |
|---|---|---|---|
| **YCH393185** | **BNBM** | **18** | **FIR** |

| Line | Port | Yard | Price $ |
|---|---|---|---|
| **Yang Ming** | **Shanghai** | **Buckley** | 950 |

| Cut/Sail/Arrival Date | Ship Name | Freight Forwarder | Container # Correction |
|---|---|---|---|
| **09/05,09/10,10/05** | **YM Fountain 108W** | **Victor** | |

LC #: _____

USB #: _____

Total $: 98,021 —

Log #: 769

MBF: 103.180

### Complete:          Item Description:

_____ Apply for AES Number
_____ AES Approval Received
_____ Email AES # to Freight Forwarder or Shipping Line
_____ Container Match/Port Report
✓ Import Scale Reports
✓ Correct Scale Reports
✓ Make Word Invoice
✓ Make Packing List
✓ Quickbooks Invoice
_____ Phyto Application # 4222710 Date 9/8
_____ Submit B/L Instructions _____
_____ Approve B/L - 1st Proof _____
_____ Approve B/L - 2nd Proof _____
_____ **C.O.O**          **Date** _____

#### Send To Donna:
_____ Invoice and P/L via Email
_____ Courier B/L _____

#### Send To Broker: via Fax/Email
_____ Word Invoice
_____ Packing List
_____ Container Summary
_____ Log List  Summary

EXHIBIT
WW24
Salamanca
PENGAD 800-631-6989

WW 000487

```
                          NORTHWEST LOG SCALERS, INC
                 5526 NE 122ND AVENUE  -  PORTLAND, OR  97230-1005
                (503) 254-0600    (530) 675-2744   FAX: (503) 408-0919

        TO: BNBM - YCH393185
        FROM: WESTERN WOOD LUMBER CO
                                                LOCATION: BUCKLEY

        W6   07/14 - 09/05
                                                09/05/2014 TAGSCS082      1

        WW0059        - MANEFEST RECAP -
        TAGS
```

|  | IC | LOAD NO | SEAL NO | LOGS | GROSS | NET | NONMRCH NET |
|---|---|---|---|---|---|---|---|
|  | 40 | BMOU-4116069 | 10065138 | 40.0 | 5,990 | 5,820 |  |
|  | 44 | BMOU-5686235 | 10066436 | 44.0 | 5,380 | 5,260 |  |
|  | 38 | BMOU-5748450 | 10066341 | 38.0 | 5,720 | 5,610 |  |
|  | 42 | CAIU-9280579 | 10065132 | 42.0 | 5,280 | 5,140 |  |
|  | 47 | DRYU-9813616 | 10066727 | 47.0 | 5,920 | 5,730 |  |
|  | 34 | FCIU-9061326 | 10066739 | 34.0 | 5,920 | 5,800 |  |
|  | 54 | SEGU-4070387 | 10066339 | 54.0 | 5,920 | 5,830 |  |
|  | 44 | SEGU-4948826 | 10065968 | 44.0 | 5,760 | 5,680 |  |
|  | 40 | TCNU-6286495 | 10065135 | 40.0 | 6,090 | 5,970 |  |
|  | 39 | TCNU-7308731 | 10066737 | 39.0 | 5,980 | 5,780 |  |
|  | 42 | TCNU-8710658 | 10065953 | 42.0 | 5,460 | 5,360 |  |
|  | 44 | TCNU-8865428 | 10066448 | 44.0 | 6,380 | 6,280 |  |
|  | 38 | YMLU-8131443 | 10066331 | 38.0 | 6,090 | 5,930 |  |
|  | 42 | YMLU-8424117 | 10066350 | 42.0 | 6,300 | 6,220 |  |
|  | 39 | YMLU-8524899 | 10065911 | 39.0 | 5,550 | 5,260 |  |
|  | 51 | YMLU-8666445 | 10065133 | 51.0 | 5,720 | 5,650 |  |
|  | 46 | YMLU-8719421 | 10066738 | 46.0 | 5,930 | 5,820 |  |
|  | 45 | YMLU-8944778 | 10066437 | 45.0 | 6,190 | 6,040 |  |
|  |  | TOTAL ALL LOADS |  | 769.0 | 105,580 | 103,180 |  |

```
        TOTAL NUMBER OF MANEFEST(S)   18.0
```

WW 000488

```
                    NORTHWEST LOG SCALERS, INC
             5526 NE 122ND AVENUE  -  PORTLAND, OR  97230-1005
            (503) 254-0600     (530) 675-2744   FAX: (503) 408-0919

   TO: BNBM - YCH393185
   FROM: WESTERN WOOD LUMBER CO
                                            LOCATION: BUCKLEY

   W6   07/14 - 09/05
                                            09/05/2014 TAGSCS082      2

   WW0059     - SUMMARY BREAKDOWN -
   TAGS
                                                                 UTILITY
                                   LOGS      GROSS      NET         NET
            Douglas Fir
              Special Mill          1.0       360        320
              2 Sawmill           192.0     42,530     41,120
              3 Sawmill           562.0     61,980     61,090
              4 Sawmill            12.0       520        470
              MERCHANTABLE        767.0    105,390    103,000
              SPECIES TOTAL    *   767.0    105,390    103,000
            Hemlock
              3 Sawmill            2.0       190        180
              MERCHANTABLE        2.0       190        180
              SPECIES TOTAL    *   2.0       190        180

            TOTAL MERCHANTABLE    769.0    105,580    103,180
            TOTAL NON-MERCHANTABLE  0.0        0          0
              SPECIAL CULLS        0.0        0          0
              UTILITYS             0.0        0          0
              PAM SAW LOGS         0.0        0          0
              CULLOUTS             0.0        0          0
              SUB STANDARD         0.0        0          0
            MANEFEST TOTALS    **  769.0    105,580    103,180

      LOAD AVE:                    42.7     5,866      5,732
        LOG AVE: GRS LEN=  35.6  GRS DIA= 10.1   137        134
```

WW 000489

THERE WERE   7.67% OF ALL OF THESE LOGS THAT WERE 36' IN LENGTH.

WW 000490

## WESTERN WOOD, LLC

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:          wwwlc1@msn.com
Office:         360-829-1020
Fax:            360-829-1165

**INVOICE**

Invoice Number:        YCH393185
Invoice Date:          September 8, 2014

Sold To:
BEIJING NEW BUILDING MATERIALS CO.
LTD 10/F BULIDING 4 INTERWEST
BUSINESS CENTER, NO.0 SOUTH ROAD
SHOUTI HAIDIAN DIST, BEIJING
                    0

| Customer ID | | Booking# | | Payment Terms | | |
|---|---|---|---|---|---|---|
| BNBM | | YCH393185 | | 334-01-0007857 | | |
| Sales Rep ID | | Shipping Method | | ETD Date | | ETA Date |
| John Tortorelli | | YM FOUNTAIN 108W | | 11-Sep-14 | | 5-Oct-14 |

| Quantity | | Description | Unit Price | | | Extension | |
|---|---|---|---|---|---|---|---|
| 103.180 | MBF | American Softwood Round Logs DOUGLAS FIR 769 Log Count 103.180  MBF | $    950.00 | MBF | $ | 98,021.00 | USD |
| | | CONTRACT CZY0705 | | | | | |
| | | PRICE TERM: C F R SHANGHAI PORT, CHINA | | | | | |

Total Due:        $        98,021.00

| Signature: | 0 |
|---|---|
| Print Name: | |

WW 000491

Shipping Company: **YANG MING**

Motor/Vessel: **YM FOUNTAIN 108W**

Booking Number: **YCH393185**

Contents Description: **American Softwood Round Logs**

Document Credit Number: **334-01-0007857**

Customer: **BEIJING NEW BUILDING MATERIALS CO.**

<u>PACKING LIST</u>

9/8/2014

| 18 | **DOUGLAS FIR** | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|---|
| Ttl. Can Count | **CONTAINERS TOTALS** | 769 | 105.580 | 103.180 |
| | | 769 | 105.580 | 103.180 |
| | | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

Agent for Western Wood, LLC: *0*

Date: 8-Sep-14

WW 000492

# COPY NON-NEGOTIABLE BILL OF LADING

## YANG MING

| | |
|---|---|
| **Shipper** WESTERN WOOD, LLC<br>26719 STATE ROUTE 410 E.BUCKLEY<br>WA 98321 USA | **Booking No.** YCH393185    **B/L No.** YMLUW166258291 |
| | **Export References**<br>14090407 |
| **Consignee** (non-negotiable unless consigned to order)<br>TO ORDER | |
| | **Forwarding agent references** |
| **Notify Party**<br>BEIJING NEW BUILDING MATERIALS CO.<br>LTD 10/F BUILDING 4 INTERWEST<br>BUSINESS CENTER,NO.9 SOUTH ROAD<br>SHOUTI HAIDIAN DIST,BEIJING<br>ATTN:MS LILING,FAX:86-10-68799756 | **Point and Country of origin of goods**<br>WASHINGTON, US<br>**ALSO NOTIFY** |
| **\*Precarried by** | **\*Place of Receipt**<br>TACOMA PORTS\*  **Onward inland routing** |
| **Vessel** YM FOUNTAIN  **Voy No.** 0108W  **Flag** | **Port of Loading**<br>TACOMA PORTS\* |
| **Port of Discharge**<br>SHANGHAI PORT,CHINA | **\*Place of Delivery**<br>SHANGHAI PORT,CHINA  **Delivery status** |

### PARTICULARS FURNISHED BY MERCHANT

| MKS & NOS/CONTAINER NOS | NO OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | | Measurement(Gross Weight(KG)) |
|---|---|---|---|---|
| | 18 CTNR<br>769 LOGS | SHIPPER'S LOAD & COUNT . | 441000.000KGS | 515.900CBM |
| | | ITN:X20140902714462<br>AMERICAN SOFTWOOD ROUND LOGS<br>DOUGLAS FIR<br>PRICE TERM: C F R SHANGHAI PORT,<br>CHINA<br>CONTRACT NO.CZY0705<br>IRREVOCABLE L/C:334-01-0007857<br>"FREIGHT PREPAID" NOTIFYING<br>APPLICANT<br>TOTAL QUANTITY: 103.180 MBF | | FREIGHT PREPAID<br>LOADED ON M/V :<br>YM FOUNTAIN<br>VOY :0108W<br>AT:TACOMA PORTS\*<br>ON  :<br>CRD :09/05/2014 |
| BMOU5686235 | 40HQ FCL/FCL | 10066436 | 44 LOGS | |
| BMOU4116069 | 40HQ FCL/FCL | 10065138 | 40 LOGS | 24500.000KGS    26.300CBM |
| BMOU5748450 | 40HQ FCL/FCL | 10066341 | 38 LOGS | 24500.000KGS    29.100CBM |
| | | | | 24500.000KGS    28.050CBM |

These Commodities, Technology or Software were Exported from the UNITED STATES in Accordance
with the Export Administration Regulations. Diversion Contrary to US Law Prohibited.

| | | | | |
|---|---|---|---|---|
| **Declared Value $**<br>ad valorem rate,Carrier's Package limitation shall not apply. see Clause 23 (2) & (3) hereof |  | **Place and Date of issue**  CHICAGO | | |
| | | YPN434W  **On Board Date** | | |

| ITEM NO | CHG | RATED AS | PER | RATE | PREPAID | COLLECT | B/L No.  YMLUW166258291 |
|---|---|---|---|---|---|---|---|
| X83214 | OF | 18 | C4H | USD  800.00 | 14400.00 | | The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to carrier's applicable tariff.  If required by the carrier, this Bill of Lading duly endorsed shall be surrendered in exchange for the goods or Delivery Order.<br>IN WITNESS WHEREOF, the undersigned has signed Full set of Bills of Lading, all of the same tenor and date, one of which being accomplished, the others to stand void.<br>Yang Ming (America) Corporation |
| | DF | 1 | CSN | USD  50.00 | 50.00 | | |
| | DD | 1 | CSN | CNY  350.00 | | 350.00 | |
| | AH | 1 | CSN | USD  30.00 | 30.00 | | |
| **Rate of exchange** | | | | **Grand Total**  CNY  USD | 0.00  14480.00 | 350.00 | |
| **Number of Original Bill(s)** 3 | | | | | | | |
| see as attached list... | | | **Payable at** | CHICAGO | SHANGHAI | **By** as agent for Yang Ming Marine Transport Corporation, as carrier |

WW 000493

```
ATTACHED LIST    YM FOUNTAIN
B/L NO :      YMLUW166258291                              0108W     First
-------------------------------------------------------------------------------
MARKS
-------------------------------------------------------------------------------
                          TOTAL: 769 LOGS
                          *OF U.S.A.
```

Page No: 1

WW 000494

```
ATTACHED LIST     YM FOUNTAIN
B/L NO :     YMLUW166258291                                    0108W      First
```

---

CONTAINERS

---

| | | | | | |
|---|---|---|---|---|---|
| CAIU9280579 | 40HQ FCL/FCL | 10065132 | 42 LOGS | | |
| DRYU9813616 | 40HQ FCL/FCL | 10066727 | 47 LOGS | 24500.000KGS | 25.700CBM |
| FCIU9061326 | 40HQ FCL/FCL | 10066739 | 34 LOGS | 24500.000KGS | 28.650CBM |
| SEGU4070387 | 40HQ FCL/FCL | 10066339 | 54 LOGS | 24500.000KGS | 29.000CBM |
| SEGU4948826 | 40HQ FCL/FCL | 10065968 | 44 LOGS | 24500.000KGS | 29.150CBM |
| TCNU6286495 | 40HQ FCL/FCL | 10065135 | 40 LOGS | 24500.000KGS | 28.400CBM |
| TCNU7308731 | 40HQ FCL/FCL | 10066737 | 39 LOGS | 24500.000KGS | 29.850CBM |
| TCNU8710658 | 40HQ FCL/FCL | 10065953 | 42 LOGS | 24500.000KGS | 28.900CBM |
| TCNU8865428 | 40HQ FCL/FCL | 10066448 | 44 LOGS | 24500.000KGS | 26.800CBM |
| YMLU8131443 | 40HQ FCL/FCL | 10066331 | 38 LOGS | 24500.000KGS | 31.400CBM |
| YMLU8424117 | 40HQ FCL/FCL | 10066350 | 42 LOGS | 24500.000KGS | 29.650CBM |
| YMLU8524899 | 40HQ FCL/FCL | 10065911 | 39 LOGS | 24500.000KGS | 31.100CBM |
| YMLU8666445 | 40HQ. FCL/FCL | 10065133 | 51 LOGS | 24500.000KGS | 26.300CBM |
| YMLU8719421 | 40HQ FCL/FCL | 10066738 | 46 LOGS | 24500.000KGS | 28.250CBM |
| YMLU8944778 | 40HQ FCL/FCL | 10066437 | 45 LOGS | 24500.000KGS | 29.100CBM |
| | | | | 24500.000KGS | 30.200CBM |

`* END OF ATTACHMENT LIST **`

WW 000495

9/22

| Booking # | Customer | Count | Sort |
|---|---|---|---|
| **YCH400682** | **BNBM** | **25** | **FIR** |

| Line | Port | Yard | Price $ |
|---|---|---|---|
| **Yang Ming** | **Shanghai** | **Buckley** | |

| Cut/Sail/Arrival Date | Ship Name | Freight Forwarder | Container # Correction |
|---|---|---|---|
| **09/12,09/17,10/09** | **OOCL Britian 104W** | **Victor** | |

LC #: _____

USB #: _____

Total $: 133,047.50

Log #: 948

MBF: 140.05

**_Complete:_**

**_Item Description:_**

| | |
|---|---|
| _____ | Apply for AES Number |
| _____ | AES Approval Received |
| _____ | Email AES # to Freight Forwarder or Shipping Line |
| _____ | Container Match/Port Report |
| ✓ | Import Scale Reports |
| ✓ | Correct Scale Reports |
| ✓ | Make Word Invoice |
| ✓ | Make Packing List |
| ✓ | Quickbooks Invoice |
| _____ | Phyto Application |
| _____ | Submit B/L Instructions _____ |
| _____ | Approve B/L - 1st Proof _____ |
| _____ | Approve B/L - 2nd Proof _____ |
| _____ | **C.O.O        Date_____** |

**_Send To Donna:_**
Invoice and P/L via Email

_____   Courier B/L _____

**_Send To Broker: via Fax/Email_**
Word Invoice
Packing List
Container Summary
Log List  Summary

EXHIBIT
WW27
PENGAD 800-631-6989

```
                    NORTHWEST LOG SCALERS, INC
            5526 NE 122ND AVENUE  -  PORTLAND, OR  97230-1005
            (503) 254-0600    (530) 675-2744    FAX: (503) 408-0919
```

TO: BNBM - YCH400682
FROM: WESTERN WOOD LUMBER CO                    LOCATION: BUCKLEY

W6   08/19 - 09/12                          09/12/2014 TAGSCS215      1

WW0059         - MANEFEST RECAP -
TAGS

| IC | LOAD NO | SEAL NO | LOGS | GROSS | NET | NONMRCH NET |
|----|---------|---------|------|-------|-----|-------------|
| 43 | BMOU-4114739 | 10066466 | 42.0 | 5,420 | 5,300 | |
| 34 | BMOU-4715257 | 10062343 | 34.0 | 5,880 | 5,670 | |
| 42 | DFSU-6281336 | 10065177 | 42.0 | 5,770 | 5,700 | |
| 32 | DRYU-9811193 | 10065277 | 32.0 | 6,180 | 6,120 | |
| 38 | FCIU-8986152 | 10066752 | 38.0 | 5,660 | 5,530 | |
| 44 | FCIU-9030433 | 10065187 | 44.0 | 5,710 | 5,660 | |
| 30 | FCIU-9071751 | 10065962 | 30.0 | 6,110 | 5,700 | |
| 36 | OCGU-8049185 | 10065285 | 36.0 | 5,700 | 5,350 | |
| 41 | SEGU-4553620 | 10065212 | 41.0 | 5,860 | 5,800 | |
| 40 | SEGU-4581638 | 10066757 | 40.0 | 6,290 | 6,150 | |
| 42 | SEGU-4946320 | 10066468 | 42.0 | 5,980 | 5,790 | |
| 43 | TCNU-5342196 | 10065174 | 43.0 | 5,490 | 5,380 | |
| 34 | TCNU-6169040 | 10065224 | 34.0 | 5,870 | 5,580 | |
| 38 | TCNU-6401367 | 10066755 | 38.0 | 5,060 | 4,990 | |
| 44 | TCNU-6494499 | 10066754 | 44.0 | 5,670 | 5,610 | |
| 40 | TEMU-7034693 | 10065231 | 40.0 | 5,400 | 5,290 | |
| 34 | TEMU-7039946 | 10065994 | 34.0 | 6,080 | 5,710 | |
| 33 | TEMU-7070957 | 10065924 | 33.0 | 6,080 | 5,640 | |
| 35 | YMLU-8293758 | 10066467 | 35.0 | 5,870 | 5,770 | |
| 39 | YMLU-8351094 | 10062808 | 39.0 | 5,640 | 5,170 | |
| 40 | YMLU-8424349 | 10065193 | 40.0 | 5,820 | 5,680 | |
| 39 | YMLU-8480677 | 10065188 | 39.0 | 5,980 | 5,910 | |
| 37 | YMLU-8525513 | 10066753 | 37.0 | 5,730 | 5,580 | |
| 33 | YMLU-8584305 | 10066469 | 33.0 | 5,500 | 5,390 | |
| 38 | YMLU-8991126 | 10066756 | 38.0 | 5,680 | 5,580 | |
| | TOTAL ALL LOADS | | 948.0 | 144,430 | 140,050 | |

TOTAL NUMBER OF MANEFEST(S)   25.0

WW 000497

```
                    NORTHWEST LOG SCALERS, INC
           5526 NE 122ND AVENUE  –  PORTLAND, OR  97230-1005
            (503) 254-0600    (530) 675-2744   FAX: (503) 408-0919

    TO: BNBM – YCH400682
    FROM: WESTERN WOOD LUMBER CO                 LOCATION: BUCKLEY

  W6   08/19 – 09/12                          09/12/2014 TAGSCS215   2
```

WW0059       – SUMMARY BREAKDOWN –

| TAGS | | LOGS | GROSS | NET | UTILITY NET |
|---|---|---|---|---|---|
| Douglas Fir | | | | | |
| 2 Sawmill | | 279.0 | 71,690 | 68,570 | |
| 3 Sawmill | | 653.0 | 71,960 | 70,730 | |
| 4 Sawmill | | 14.0 | 590 | 560 | |
| MERCHANTABLE | | 946.0 | 144,240 | 139,860 | |
| SPECIES TOTAL | * | 946.0 | 144,240 | 139,860 | |
| Hemlock | | | | | |
| 3 Sawmill | | 2.0 | 190 | 190 | |
| MERCHANTABLE | | 2.0 | 190 | 190 | |
| SPECIES TOTAL | * | 2.0 | 190 | 190 | |
| | | | | | |
| TOTAL MERCHANTABLE | | 948.0 | 144,430 | 140,050 | |
| TOTAL NON-MERCHANTABLE | | 0.0 | 0 | 0 | |
| SPECIAL CULLS | | 0.0 | 0 | 0 | |
| UTILITYS | | 0.0 | 0 | 0 | |
| PAM SAW LOGS | | 0.0 | 0 | 0 | |
| CULLOUTS | | 0.0 | 0 | 0 | |
| SUB STANDARD | | 0.0 | 0 | 0 | |
| MANEFEST TOTALS | ** | 948.0 | 144,430 | 140,050 | |

```
  LOAD AVE:                      37.9    5,777     5,602
   LOG AVE: GRS LEN=  35.4  GRS DIA= 10.5    152       148
```

WW 000498

THERE WERE  11.50% OF ALL OF THESE LOGS THAT WERE 36' IN LENGTH.

WW 000499

BOOKING NO.:    YCH400682                    CUSTOMER: BNBM

LOCATION:                    230 BUCKLEY

| BUNDLE | GROSS VOL | NET VOL |
|---|---|---|
| BMOU-4114739 | 5420 | 5300 |
| DFSU-6281336 | 5770 | 5700 |
| DRYU-9811193 | 6180 | 6120 |
| FCIU-8986152 | 5660 | 5530 |
| FCIU-9030433 | 5710 | 5660 |
| OCGU-8049185 | 5700 | 5350 |
| SEGU-4553620 | 5860 | 5800 |
| SEGU-4581638 | 6290 | 6150 |
| SEGU-4946320 | 5980 | 5790 |
| TCNU-5342196 | 5490 | 5380 |
| TCNU-6169040 | 5870 | 5580 |
| TCNU-6401367 | 5060 | 4990 |
| TCNU-6494499 | 5670 | 5610 |
| TEMU-7034693 | 5400 | 5290 |
| YMLU-8293758 | 5870 | 5770 |
| YMLU-8424349 | 5820 | 5680 |
| YMLU-8480677 | 5980 | 5910 |
| YMLU-8525513 | 5730 | 5580 |
| YMLU-8584305 | 5500 | 5390 |
| YMLU-8991126 | 5680 | 5580 |
| Total of 20 bundles | 114640 | 112160 |

| CODE | SPECIES | GROSS VOL | NET VOL |
|---|---|---|---|
| C | F | 34100 | 33740 |
| All Species | | 34100 | 33740 |
| D | F | 830 | 580 |
| All Species | | 830 | 580 |
| F | F | 52310 | 50810 |
| All Species | | 52310 | 50810 |
| G | H | 50 | 50 |
| All Species | | 50 | 50 |
| CR | H | 140 | 140 |
| All Species | | 140 | 140 |
| CS | F | 27210 | 26840 |
| All Species | | 27210 | 26840 |
| All Codes | | 114640 | 112160 |

LOCATION:                    812 BULL FROG - CLE ELUM

| BUNDLE | GROSS VOL | NET VOL |
|---|---|---|
| BMOU-4715257 | 5880 | 5670 |
| FCIU-9071751 | 6110 | 5700 |
| TEMU-7039946 | 6080 | 5710 |
| TEMU-7070957 | 6080 | 5640 |
| YMLU-8351094 | 5640 | 5170 |
| Total of 5 bundles | 29790 | 27890 |

| CODE | SPECIES | GROSS VOL | NET VOL |
|---|---|---|---|
| C | F | 9840 | 9410 |
| All Species | | 9840 | 9410 |
| D | F | 720 | 720 |
| All Species | | 720 | 720 |
| F | F | 19230 | 17760 |
| All Species | | 19230 | 17760 |
| All Codes | | 29790 | 27890 |
| All Locations | | 144430 | 140050 |

WW 000500

WESTERN WOOD, LLC

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:        wwwlc1@msn.com
Office:        360-829-1020
Fax:           360-829-1165

**INVOICE**

Invoice Number:        YCH400682
Invoice Date:         September 15, 2014

Sold To:
BEIJING NEW BUILDING MATERIALS CO.
LTD 10/F BULIDING 4 INTERWEST
BUSINESS CENTER, NO.0 SOUTH ROAD
SHOUTI HAIDIAN DIST, BEIJING
                0

| Customer ID | | Booking# | | Payment Terms | | |
|---|---|---|---|---|---|---|
| BNBM | | YCH400682 | | 334-01-0007857 | | |
| Sales Rep ID | | Shipping Method | | ETD Date | | ETA Date |
| John Tortorelli | | OOCL BRITIAN 104W | | 17-Sep-14 | | 9-Oct-14 |

| Quantity | | Description | Unit Price | | | Extension | |
|---|---|---|---|---|---|---|---|
| 140.050 | MBF | American Softwood Round Logs | $        950.00 | MBF | $ | 133,047.50 | USD |
| | | DOUGLAS FIR | | | | | |
| | | 948 Log Count | | | | | |
| | | 140.050  MBF | | | | | |
| | | | | | | | |
| | | CONTRACT CZY0705 | | | | | |
| | | PRICE TERM: C F R SHANGHAI PORT, CHINA | | | | | |

Total Due:        $        133,047.50

Signature:                  0

Print Name:

WW 000501

Shipping Company: **YANG MING**

Motor/Vessel: **OOCL BRITIAN 104W**

Booking Number: **YCH400682**

Contents Description: **American Softwood Round Logs**

Document Credit Number: **334-01-0007857**

Customer: **BEIJING NEW BUILDING MATERIALS CO.**

| | | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|---|
| | **DOUGLAS FIR** | **948** | **144.430** | **140.050** |
| **25** | **CONTAINERS TOTALS** | **948** | **144.430** | **140.050** |
| Ttl. Can Count | | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

~~nt for Western Wood~~

~~Da...~~9-Sep-14

WW 000502

COPY NON-NEGOTIABLE
BILL OF LADING

YANG MING

| | |
|---|---|
| Shipper WESTERN WOOD, LLC<br>26719 STATE ROUTE 410 E.BUCKLEY<br>WA 98321 USA | Booking No. YCH400682    B/L No. YMLUW166258522 |
| | Export References<br>14090415 |
| Consignee (non-negotiable unless consigned to order)<br>TO ORDER | Forwarding agent references |
| | Point and Country of origin of goods<br>WASHINGTON, US |
| Notify Party<br>BEIJING NEW BUILDING MATERIALS CO.<br>LTD 10/F BULIDING 4 INTERWEST<br>BUSINESS CENTER,NO.9 SOUTH ROAD<br>SHOUTI HAIDIAN DIST,BEIJING<br>ATTN:MS LILING,FAX:86-10-68799756 | ALSO NOTIFY |
| *Precarried by | *Place of Receipt<br>TACOMA* | Onward inland routing |
| Vessel      Voy No.  0104W<br>OOCL BRITAIN | Port of Loading<br>TACOMA* | |
| Port of Discharge<br>SHANGHAI PORT,CHINA | *Place of Delivery<br>SHANGHAI PORT,CHINA | Delivery status |

PARTICULARS FURNISHED BY MERCHANT

| MKS & NOS/CONTAINER NOS | NO OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | | Measurement/<br>Gross Weight(Qty) |
|---|---|---|---|---|
| | 25 CTNR | SHIPPER'S LOAD & COUNT .<br>948  LOGS | 612500.000KGS | 700.250CBM |
| | | ITN:X20140909095052<br>AMERICAN SOFTWOOD ROUND LOGS<br>PRICE TERM: C F R SHANGHAI PORT,<br>CHINA<br>CONTRACT NO.CZY0705<br>IRREVOCABLE L/C:334-01-0007857<br>"FREIGHT PREPAID" NOTIFYING<br>APPLICANT<br>TOTAL QUANTITY: 140.050 MBF<br>TOTAL: 948 LOGS | | FREIGHT PREPAID<br>LOADED ON M/V :<br>OOCL BRITAIN<br>VOY :0104W<br>AT:TACOMA*<br>ON :<br>CRD :09/12/2014 |
| BMOU4114739 | 40HQ FCL/FCL | 10066466           42 LOGS | 24500.000KGS | 26.500CBM |
| BMOU4715257 | 40HQ FCL/FCL | 10062343           34 LOGS | 24500.000KGS | 28.350CBM |
| DFSU6281336 | 40HQ FCL/FCL | 10065177           42 LOGS | 24500.000KGS | 28.500CBM |

These Commodities, Technology or Software were Exported from the UNITED STATES in Accordance
with the Export Administration Regulations. Diversion Contrary to US Law Prohibited.

| | | | | | Place and Date of issue     CHICAGO | |
|---|---|---|---|---|---|---|
| Declared Value $_____ if Merchant enters value of Goods and pays the applicable ad valorem rate,Carrier's Package limitation shall not apply. See Clause 23 (2) & (3) hereof | | | | YPN435W | On Board Date | |
| ITEM NO | CHG | RATED AS | PER | RATE | PREPAID | COLLECT | B/L No  YMLUW166258522 |
| X83214 | OF<br>DF<br>DD<br>AH | 25<br>1<br>1<br>1 | C4H<br>CSN<br>CSN<br>CSN | USD 800.00<br>USD 50.00<br>CNY 350.00<br>USD 30.00 | 20000.00<br>50.00<br><br>30.00 | <br><br>350.00 | The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to carrier's applicable tariff.  If required by the carrier, this Bill of Lading duly endorsed shall be surrendered in exchange for the goods or Delivery Order.<br>IN WITNESS WHEREOF, the undersigned has signed Full set of Bills of Lading, all of the same tenor and date, one of which being accomplished, the others to stand void.<br>Yang Ming (America)<br>Corp.   COPY |
| Rate of exchange | | | | CNY | 0.00 | 350.00 | |
| Number of Original Bill(s)  3 | | | Grand Total | USD | 20080.00 | | |
| | | | | | CHICAGO | SHANGHAI | By<br>as agent for Yang Ming Marine Transport Corporation, as carrier |
| see as attached list... | | | | Payable at | | | |

WW 000503

```
ATTACHED LIST    OOCL BRITAIN                                    0104W     First
B/L NO :    YMLUW166258522
--------------------------------------------------------------------------------
MARKS
--------------------------------------------------------------------------------
                              PORTS OF U.S.A.
```

Page No: 1

WW 000504

```
ATTACHED LIST   OOCL BRITAIN                           0104W    First
B/L NO :   YMLUW166258522
```

------------------------------------------------------------------------------

```
CONTAINERS
```

------------------------------------------------------------------------------

| Container | Type | | Reference | Qty | | Weight | Volume |
|---|---|---|---|---|---|---|---|
| DRYU9811193 | 40HQ | FCL/FCL | 10065277 | 32 | LOGS | 24500.000KGS | 30.600CBM |
| FCIU8986152 | 40HQ | FCL/FCL | 10066752 | 38 | LOGS | 24500.000KGS | 27.650CBM |
| FCIU9030433 | 40HQ | FCL/FCL | 10065187 | 44 | LOGS | 24500.000KGS | 28.300CBM |
| FCIU9071751 | 40HQ | FCL/FCL | 10065962 | 30 | LOGS | 24500.000KGS | 28.500CBM |
| OCGU8049185 | 40HQ | FCL/FCL | 10065285 | 36 | LOGS | 24500.000KGS | 26.750CBM |
| SEGU4553620 | 40HQ | FCL/FCL | 10065212 | 41 | LOGS | 24500.000KGS | 29.000CBM |
| SEGU4581638 | 40HQ | FCL/FCL | 10066757 | 40 | LOGS | 24500.000KGS | 30.750CBM |
| SEGU4946320 | 40HQ | FCL/FCL | 10066468 | 42 | LOGS | 24500.000KGS | 28.950CBM |
| TCLU5342196 | 40HQ | FCL/FCL | 10065174 | 43 | LOGS | 24500.000KGS | 26.900CBM |
| TCNU6169040 | 40HQ | FCL/FCL | 10065224 | 34 | LOGS | 24500.000KGS | 27.900CBM |
| TCNU6401367 | 40HQ | FCL/FCL | 10066755 | 38 | LOGS | 24500.000KGS | 24.950CBM |
| TCNU6494499 | 40HQ | FCL/FCL | 10066754 | 44 | LOGS | 24500.000KGS | 28.050CBM |
| TEMU7034693 | 40HQ | FCL/FCL | 10065231 | 40 | LOGS | 24500.000KGS | 26.450CBM |
| TEMU7039946 | 40HQ | FCL/FCL | 10065994 | 34 | LOGS | 24500.000KGS | 28.550CBM |
| TEMU7070957 | 40HQ | FCL/FCL | 10065924 | 33 | LOGS | 24500.000KGS | 28.200CBM |
| YMLU8293758 | 40HQ | FCL/FCL | 10066467 | 35 | LOGS | 24500.000KGS | 28.850CBM |
| YMLU8351094 | 40HQ | FCL/FCL | 10062808 | 39 | LOGS | 24500.000KGS | 25.850CBM |
| YMLU8424349 | 40HQ | FCL/FCL | 10065193 | 40 | LOGS | 24500.000KGS | 28.400CBM |
| YMLU8480677 | 40HQ | FCL/FCL | 10065188 | 39 | LOGS | 24500.000KGS | 29.550CBM |
| YMLU8584305 | 40HQ | FCL/FCL | 10066469 | 33 | LOGS | 24500.000KGS | 26.950CBM |
| YMLU8991126 | 40HQ | FCL/FCL | 10066756 | 38 | LOGS | 24500.000KGS | 27.900CBM |
| YMLU8525513 | 40HQ | FCL/FCL | 10066753 | 37 | LOGS | 24500.000KGS | 27.900CBM |

Page No: 2

** END OF ATTACHMENT LIST **

WW 000505

| Booking # | Customer | Count | Sort |
|---|---|---|---|
| SEA418669500 | BNBM | 17 | FIR |

| Line | Port | Yard | Price $ |
|---|---|---|---|
| Hanjin | Shanghai | Cle Elum | |

| Cut/Sail/Arrival Date | Ship Name | Freight Forwarder | Container # Correction |
|---|---|---|---|
| 09/18, 09/20, 10/17 | HJ Korea 28W | N/A | |

LC #: _____

USB #: _____

Log #: 580

MBF: 96.100

Total $91,295

**Complete:**

**Item Description:**

_____ Apply for AES Number
_____ AES Approval Received
_____ Email AES # to Freight Forwarder or Shipping Line
_____ Container Match/Port Report
✓ Import Scale Reports
✓ Correct Scale Reports
✓ Make Word Invoice
✓ Make Packing List
✓ Quickbooks Invoice
✓ Phyto Application # 425189   Date 9/19
_____ Submit B/L Instructions _____
_____ Approve B/L - 1st Proof _____
_____ Approve B/L - 2nd Proof _____
_____ C.O.O        Date _____

**Send To Donna:**
_____ Invoice and P/L via Email
_____ Courier B/L _____

**Send To Broker: via Fax/Email**
_____ Word Invoice
Packing List
Container Summary
Log List Summary

PENGAD 800-631-6989

EXHIBIT
WW 22
Salamone G. Salas

NORTHWEST LOG SCALERS, INC
5526 NE 122ND AVENUE  -  PORTLAND, OR  97230-1005
(503) 254-0600     (530) 675-2744    FAX: (503) 408-0919

TO: BNBM - SEA418669500
FROM: WESTERN WOOD LUMBER CO

LOCATION: BUCKLEY

W6   09/08 - 09/18

09/18/2014 TAGSCS334      1

WW0059            - MANEFEST RECAP -
TAGS

| IC | LOAD NO | SEAL NO | LOGS | GROSS | NET | NONMRCH NET |
|---|---|---|---|---|---|---|
| 37 | BMOU-4882700 | 10065661 | 37.0 | 5,660 | 5,440 | |
| 30 | CAIU-8370451 | 10065389 | 30.0 | 6,350 | 6,020 | |
| 28 | DFSU-6993460 | 10069036 | 28.0 | 6,120 | 5,930 | |
| 36 | HJCU-1151154 | 10066198 | 36.0 | 5,260 | 5,190 | |
| 39 | HJCU-1326870 | 10065003 | 39.0 | 5,530 | 5,350 | |
| 29 | HJCU-1381706 | 10065625 | 29.0 | 6,190 | 5,780 | |
| 26 | HJCU-1408875 | 10065663 | 26.0 | 6,250 | 5,940 | |
| 27 | HJCU-1588289 | 10062352 | 27.0 | 6,760 | 6,370 | |
| 30 | HJCU-1609606 | 10065381 | 30.0 | 6,370 | 6,160 | |
| 29 | HJCU-1980387 | 10065660 | 29.0 | 6,700 | 6,260 | |
| 39 | TCNU-6382821 | 10068141 | 39.0 | 5,380 | 5,280 | |
| 31 | TCNU-9527209 | 10062305 | 31.0 | 5,810 | 5,530 | |
| 40 | TGHU-6223884 | 10065659 | 40.0 | 5,330 | 5,250 | |
| 36 | TGHU-6224134 | 10068144 | 36.0 | 6,070 | 5,830 | |
| 41 | TGHU-9430993 | 10065392 | 41.0 | 5,130 | 4,880 | |
| 44 | UETU-5024265 | 10069034 | 44.0 | 5,560 | 5,410 | |
| 38 | XINU-8212820 | 10069027 | 38.0 | 5,840 | 5,480 | |
| | TOTAL ALL LOADS | | 580.0 | 100,310 | 96,100 | |

TOTAL NUMBER OF MANEFEST(S)   17.0

WW 000470

NORTHWEST LOG SCALERS, INC
5526 NE 122ND AVENUE  -  PORTLAND, OR  97230-1005
(503) 254-0600   (530) 675-2744   FAX: (503) 408-0919

TO: BNBM - SEA418669500
FROM: WESTERN WOOD LUMBER CO

LOCATION: BUCKLEY

W6   09/08 - 09/18

09/18/2014 TAGSCS334      2

WW0059     - SUMMARY BREAKDOWN -
TAGS

|  | LOGS | GROSS | NET | UTILITY NET |
|---|---|---|---|---|
| Douglas Fir |  |  |  |  |
| Special Mill | 2.0 | 940 | 850 |  |
| 2 Sawmill | 223.0 | 61,570 | 58,470 |  |
| 3 Sawmill | 350.0 | 37,600 | 36,580 |  |
| 4 Sawmill | 5.0 | 200 | 200 |  |
| MERCHANTABLE | 580.0 | 100,310 | 96,100 |  |
| SPECIES TOTAL * | 580.0 | 100,310 | 96,100 |  |
| TOTAL MERCHANTABLE | 580.0 | 100,310 | 96,100 |  |
| TOTAL NON-MERCHANTABLE | 0.0 | 0 | 0 |  |
| SPECIAL CULLS | 0.0 | 0 | 0 |  |
| UTILITYS | 0.0 | 0 | 0 |  |
| PAM SAW LOGS | 0.0 | 0 | 0 |  |
| CULLOUTS | 0.0 | 0 | 0 |  |
| SUB STANDARD | 0.0 | 0 | 0 |  |
| MANEFEST TOTALS ** | 580.0 | 100,310 | 96,100 |  |

LOAD AVE:
LOG AVE: GRS LEN=  33.4  GRS DIA= 11.3      34.1      5,901      5,653
                                                     173        166

WW 000471

**WESTERN WOOD, LLC**

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:        wwwlc1@msn.com
Office:       360-829-1020
Fax:          360-829-1165

**INVOICE**
Invoice Number:     SEA418669500
Invoice Date:       September 19, 2014

**Sold To:**
BEIJING NEW BUILDING MATERIALS CO.
LTD 10/F BULIDING 4 INTERWEST
BUSINESS CENTER, NO.0 SOUTH ROAD
SHOUTI HAIDIAN DIST, BEIJING
                    0

| Customer ID | | Booking# | | Payment Terms | | |
|---|---|---|---|---|---|---|
| BNBM | | SEA418669500 | | 334-01-0007857 | | |
| Sales Rep ID | | Shipping Method | | ETD Date | | ETA Date |
| John Tortorelli | | HJ KOREA 28W | | 20-Sep-14 | | 17-Oct-14 |

| Quantity | | | Description | | Unit Price | | | Extension | |
|---|---|---|---|---|---|---|---|---|---|
| 96.100 | MBF | | American Softwood Round Logs DOUGLAS FIR 580 Log Count 96.10  MBF | | $      950.00 | MBF | $ | 91,295.00 | USD |
| | | | CONTRACT CZY0705 | | | | | | |
| | | | PRICE TERM: C F R SHANGHAI PORT, CHINA | | | | | | |

Total Due:          $          91,295.00

| Signature: | 0 |
|---|---|
| Print Name: | |

WW 000472

Shipping Company: **HANJIN**
Motor/Vessel: **HJ KOREA 28W**
Booking Number: **SEA418669500**
Contents Description: **American Softwood Round Logs**
Document Credit Number: **334-01-0007857**
Customer: **BEIJING NEW BUILDING MATERIALS CO.**

PACKING LIST
9/19/2014

| | | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|---|
| **17** | **DOUGLAS FIR** | **580** | **100.310** | **96.100** |
| Ttl. Can Count | **CONTAINERS TOTALS** | **580** | **100.310** | **96.100** |
| | | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

Agent for Western Wood, LLC:

Date: 19-Sep-14

WW 000473

Attention : John Tortorelli
From: Phoenix Service Center TEL: 480-927-3600 FAX: 855-442-6546 MAIL: wcdoc@us.hanjin.com

| SHIPPER/EXPORTER(COMPLETE NAME AND ADDRESS) | | |
|---|---|---|
| WESTERN WOOD, LLC<br>26719 STATE ROUTE 410 E.BUCKLEY<br>WA 98321 USA | BOOKING NO.<br>SEA418669500 | SEA4092000018   Y |
| | EXPORT REFERENCES<br>14090430 | |

| CONSIGNEE(COMPLETE NAME AND ADDRESS) NON-NEGOTIABLE UNLESS CONSIGNED TO ORDER | FORWARDING AGENT REFERENCES (NVMP_FTZ / LETTER OF CREDIT) |
|---|---|
| TO ORDER | |

| NOTIFY PARTY(COMPLETE MAILING ADDRESS) | |
|---|---|
| BEIJING NEW BUILDING MATERIALS CO.<br>LTD  10/F BULIDING 4 INTERREST<br>BUSINESS CENTER,NO.9 SOUTH ROAD<br>SHOUTI HAIDIAN DIST,BEIJING<br>ATT:MS LILING,FAX:86-10-68799756 | POINT AND COUNTRY OF ORIGIN<br>USA<br>ALSO NOTIFY(NAME AND FULL ADDRESS) (UNITED STATES ONLY) |

| FIRST PLACE OF RECEIPT | PRE-CARRIAGE BY | | |
|---|---|---|---|
| SEATTLE,WA PORTS OF* | | | |
| VESSEL VOY (FLAG) | PORT OF LOADING | TYPE OF MOVE | |
| HANJIN PARIS 0130W | SEATTLE,WA PORTS OF* | | V |
| PORT OF DISCHARGE | PLACE OF DELIVERY (BY ON CARRIER) | FINAL DESTINATION(FOR THE MERCHANT'S REFERENCE ONLY) | |
| SHANGHAI PORT,CHINA | SHANGHAI PORT,CHINA | U.S.A. | |

| CONTAINER NO.<br>MARKS & NOS. | SEAL NO. | NO. OF PKGS<br>(FOR CUSTOMS) | KIND OF PACKAGES/DESCRIPTION OF GOODS | | |
|---|---|---|---|---|---|
| | | | =SHIPPER'S LOAD & COUNT= | 416,500.000 | 480.500 |
| BMOU4882700<br>S/10065661 | CY/CY<br>37LG | | [AES ITN X20140919700996]<br>580 LOGS IN TOTAL | | |
| 24500.000KGS 27.200CBM | | 17X40HC | CONTAINER(S) SAID TO CONTAIN: | | |
| CAIU8370451<br>S/10065389 | CY/CY<br>30LG | | AMERICAN SOFTWOOD ROUND LOGS<br>DOUGLAS FIR | | |
| 24500.000KGS 30.100CBM | | | PRICE TERM: C F R SHANGHAI PORT,CHINA<br>CONTRACT NO.CZY0705 | | |
| HJCU1151154<br>S/10066198 | CY/CY<br>36LG | | QUANTITY:96.100 MBF<br>TOTAL:580 LOGS | | |
| 24500.000KGS 25.950CBM | | | | | |
| HJCU1326870<br>S/10065003 | CY/CY<br>39LG | | ON BOARD 09/21/14<br>IRREVOCABLE L/C NUMBER:334-01-0007857 | | |
| 24500.000KGS 26.750CBM | | | "FREIGHT PREPAID" NOTIFYING APPLICANT | | |

|  * SEE ATTACHED RIDER * | | | | =FREIGHT PREPAID= |
|---|---|---|---|---|
| These commodities, technology or software were exported from United States in accordance with the Export Administration Regulations. Final Destination SHANGHAI | | | | CY/CY |
| Optional Declared Value for increased freight charges to avoid Package Limitation: US $ | | | | Diversion contrary to U.S law is prohibited. |

| TOTAL NO. OF PACKAGES<br>OR CONTAINERS(IN WORDS) | 17X40HC CONTAINER(S) ONLY | | | | | |
|---|---|---|---|---|---|---|
| FREIGHT AND CHARGES | RATED AS | RATE | PER | PREPAID | COLLECT | |
| OFT AWE130112 | 17.000 USD | 825.00 | D5 USD | 14025.00 | | LADEN ON BOARD THE<br>VESSEL |
| CAM | 1.000 USD | 30.00 | BL USD | 30.00 | | |
| ODF | 1.000 USD | 25.00 | BL USD | 25.00 | | |
| DHF | 1.000 CNY | 400.00 | BL | | CNY 400.00 | 21Sep2014<br>Claudia GARCIA |
| | | | | | | PHOENIX,AZ,US |
| | | | | | | THREE (3) |
| | | | | | | 22Sep2014 |
| | | | USD | 14080.00 | CNY 400.00 | |
| | | | | USSEA | CNSHA | HJSCSEA418669500 |

WW 000474

```
VVD : HANJIN PARIS 0130W          BKG #: SEA418669500          BL #: HJSCSEA418669500     PAGE : 1
* CONTAINER NO   INFORM *
-------------------------------------------------------------------------------------------------
HJCU1408875     S/10065663        26 LG        24500.000KGS        29.700CBM CY/CY
TCNU6382821     S/10068142        39 LG        24500.000KGS        26.400CBM CY/CY
TCNU9527209     S/10062305        31 LG        24500.000KGS        27.650CBM CY/CY
TGHU6223884     S/10065659        40 LG        24500.000KGS        24.400CBM CY/CY
TGHU9430993     S/10065392        41 LG        24500.000KGS        26.250CBM CY/CY
UETU5024265     S/10069034        44 LG        24500.000KGS        27.050CBM CY/CY
DFSU6993460     S/10069036        28 LG        24500.000KGS        29.650CBM CY/CY
HJCU1381706     S/10065625        29 LG        24500.000KGS        28.900CBM CY/CY
HJCU1980387     S/10065660        29 LG        24500.000KGS        31.300CBM CY/CY
HJCU1588289     S/10062352        27 LG        24500.000KGS        31.850CBM CY/CY
HJCU1609606     S/10065381        30 LG        24500.000KGS        30.800CBM CY/CY
TGHU6224134     S/10068144        36 LG        24500.000KGS        29.150CBM CY/CY
XINU8212820     S/10069027        38 LG        24500.000KGS        27.400CBM CY/CY

                                  *****   END   OF   RIDER   *****
```

WW 000475

| Booking # | Customer | Count | Sort |
|---|---|---|---|
| YCH401696 | BNBM | 10 | FIR |

| Line | Port | Yard | Price $ |
|---|---|---|---|
| Yang Ming | Shanghai | Buckley | |

| Cut/Sail/Arrival Date | Ship Name | Freight Forwarder | Container # Correction |
|---|---|---|---|
| 09/19,09/24,10/19 | YM Success 104W | N/A | |

LC #: _____

USB #: _____

Total $: 50,863

Log #: 313

MBF: 53.54

**Complete:**   **Item Description:**
- Apply for AES Number
- AES Approval Received
- Email AES # to Freight Forwarder or Shipping Line
- Container Match/Port Report
- ✓ Import Scale Reports
- ✓ Correct Scale Reports
- ✓ Make Word Invoice
- ✓ Make Packing List
- ✓ Quickbooks Invoice
- Phyto Application # 425159  Date 9/19
- Submit B/L Instructions _____
- Approve B/L - 1st Proof _____
- Approve B/L - 2nd Proof _____
- **C.O.O**      **Date** _____

**Send To Donna:**
- Invoice and P/L via Email
- Courier B/L _____

**Send To Broker: via Fax/Email**
- Word Invoice
- Packing List
- Container Summary
- Log List  Summary

WW 000506

NORTHWEST LOG SCALERS, INC
5526 NE 122ND AVENUE  -  PORTLAND, OR  97230-1005
(503) 254-0600     (530) 675-2744     FAX: (503) 408-0919

TO: BNBM - YCH401696
FROM: WESTERN WOOD LUMBER CO                    LOCATION: BUCKLEY

W6   08/08 - 09/18                              09/18/2014 TAGSCS332      1

WW0059        - MANEFEST RECAP -
TAGS

| IC | LOAD NO | SEAL NO | LOGS | GROSS | NET | NONMRCH NET |
|----|---------|---------|------|-------|-----|-------------|
| 30 | BMOU-4267825 | 10066478 | 30.0 | 5,900 | 5,560 | |
| 40 | CAIU-8913707 | 10066771 | 40.0 | 5,480 | 5,100 | |
| 40 | TCLU-8959807 | 10066479 | 40.0 | 5,760 | 5,650 | |
| 42 | TCNU-6483175 | 10066770 | 42.0 | 5,040 | 4,860 | |
| 32 | YMLU-8263305 | 10065176 | 32.0 | 5,820 | 5,680 | |
| 38 | YMLU-8401575 | 10065909 | 38.0 | 5,690 | 5,550 | |
| 43 | YMLU-8924405 | 10065169 | 43.0 | 5,460 | 5,420 | |
| 34 | YMLU-8928674 | 10065954 | 34.0 | 5,310 | 4,970 | |
| 35 | YMLU-8931169 | 10065279 | 35.0 | 5,890 | 5,620 | |
| 39 | YMLU-8963103 | 10065262 | 39.0 | 5,260 | 5,130 | |
|    | TOTAL ALL LOADS | | 373.0 | 55,610 | 53,540 | |

TOTAL NUMBER OF MANEFEST(S)    10.0

WW 000507

```
                    NORTHWEST LOG SCALERS, INC
            5526 NE 122ND AVENUE  –  PORTLAND, OR  97230–1005
            (503) 254–0600    (530) 675–2744    FAX: (503) 408–0919

   TO: BNBM – YCH401696
   FROM: WESTERN WOOD LUMBER CO                    LOCATION: BUCKLEY

 W6   08/08 – 09/18                          09/18/2014 TAGSCS332      2

WW0059      – SUMMARY BREAKDOWN –
TAGS                                                             UTILITY
                                    LOGS      GROSS      NET      NET
           Douglas Fir
             2 Sawmill              83.0     24,170    23,080
             3 Sawmill             273.0     30,690    29,790
             4 Sawmill              16.0        700       630
             MERCHANTABLE          372.0     55,560    53,500
             SPECIES TOTAL      *  372.0     55,560    53,500
           Hemlock
             4 Sawmill               1.0         50        40
             MERCHANTABLE            1.0         50        40
             SPECIES TOTAL      *    1.0         50        40

           TOTAL MERCHANTABLE      373.0     55,610    53,540
           TOTAL NON-MERCHANTABLE    0.0          0         0
             SPECIAL CULLS           0.0          0         0
             UTILITYS                0.0          0         0
             PAM SAW LOGS            0.0          0         0
             CULLOUTS                0.0          0         0
             SUB STANDARD            0.0          0         0
           MANEFEST TOTALS     **  373.0     55,610    53,540

       LOAD AVE:                    37.3      5,561     5,354
        LOG AVE: GRS LEN=  34.9  GRS DIA= 10.3    149       144
```

WW 000508

**WESTERN WOOD, LLC**

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:          wwwlc1@msn.com
Office:         360-829-1020
Fax:            360-829-1165

**INVOICE**

Invoice Number:        YCH401696
Invoice Date:          September 19, 2014

<u>Sold To:</u>
BEIJING NEW BUILDING MATERIALS CO.
LTD 10/F BULIDING 4 INTERWEST
BUSINESS CENTER, NO.0 SOUTH ROAD
SHOUTI HAIDIAN DIST, BEIJING
        0

| Customer ID | | Booking# | | Payment Terms | | |
|---|---|---|---|---|---|---|
| BNBM | | YCH401696 | | 334-01-0007857 | | |
| Sales Rep ID | | Shipping Method | | ETD Date | | ETA Date |
| John Tortorelli | | YM SUCCESS 104W | | 24-Sep-14 | | 19-Oct-14 |

| Quantity | | Description | Unit Price | | | Extension | |
|---|---|---|---|---|---|---|---|
| 53.540 | MBF | American Softwood Round Logs<br>DOUGLAS FIR<br>373 Log Count<br>53.540  MBF<br><br><br>CONTRACT CZY0705<br><br>PRICE TERM: C F R SHANGHAI PORT, CHINA | $      950.00 | MBF | $ | 50,863.00 | USD |

Total Due:          $          50,863.00

| Signature: | *O* |
|---|---|
| Print Name: | |

WW 000509

Shipping Company: **YANG MING**

Motor/Vessel: **YM SUCCESS 104W**

Booking Number: **YCH401696**

Contents Description: **American Softwood Round Logs**

Document Credit Number: **334-01-0007857**

Customer: **BEIJING NEW BUILDING MATERIALS CO.**

**PACKING LIST**

9/19/2014

|  | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|
| **DOUGLAS FIR** | **373** | **55.610** | **53.540** |
| **CONTAINERS TOTALS** | **373** | **55.610** | **53.540** |
|  | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

**10**
Ttl. Can
Count

Agent for Western Wood, LLC:

Date: 19-Sep-14

WW 000510

# COPY NON-NEGOTIABLE BILL OF LADING

## YANG MING

| | | |
|---|---|---|
| Shipper WESTERN WOOD, LLC<br>26719 STATE ROUTE 410 E.BUCKLEY<br>WA 98321 USA | Booking No. YCH401696 | B/L No. YMLUW166258670 |
| | Export References<br>14090427 | |
| Consignee (non-negotiable unless consigned to order)<br>TO ORDER | Forwarding agent references | |
| | Point and Country of origin of goods<br>WASHINGTON, US | |
| Notify Party<br>BEIJING NEW BUILDING MATERIALS CO.<br>LTD  10/F BUILDING 4 INTERWEST<br>BUSINESS CENTER,NO.9 SOUTH ROAD<br>SHOUTI HAIDIAN DIST,BEIJING<br>ATTN:MS LILING,FAX:86-10-68799756 | ALSO NOTIFY | |

| *Precarried by | *Place of Receipt<br>TACOMA PORTS * | Onward inland routing |
|---|---|---|
| Vessel        Voy No.  0104W<br>YM SUCCESS | Port of Loading<br>TACOMA PORTS * | |
| Port of Discharge<br>SHANGHAI PORT,CHINA | *Place of Delivery<br>SHANGHAI PORT,CHINA | Delivery status |

**PARTICULARS FURNISHED BY MERCHANT**

| MKS & NOS/CONTAINER NOS | NO OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | | Measurement/CBM<br>Gross Weight/KGS |
|---|---|---|---|---|
| | TO CTNR | SHIPPER'S LOAD & COUNT .<br>273  LOGS | 245000.000KGS | 267.700CBM |
| | | ITN:X20140916493942<br>AMERICAN SOFTWOOD ROUND LOGS<br>DOUGLAS FIR<br>PRICE TERM: C F R SHANGHAI PORT,<br>CHINA<br>CONTRACT NO.CZY0705<br>IRREVOCABLE L/C:334-01-0007857<br>"FREIGHT PREPAID" NOTIFYING<br>APPLICANT<br>TOTAL QUANTITY: 53.540 MBF | FREIGHT PREPAID<br>LOADED ON M/V :<br>YM SUCCESS<br>VOY :0104W<br>AT:TACOMA PORTS *<br>ON  :<br>CRD :09/19/2014 | |
| BMOU4267825 | 40HQ FCL/FCL | 10066478          30 LOGS | 24500.000KGS | 27.800CBM |
| CAIU8913707 | 40HQ FCL/FCL | 10066771          40 LOGS | 24500.000KGS | 25.500CBM |
| TCLU8959807 | 40HQ FCL/FCL | 10066479          40 LOGS | 24500.000KGS | 28.250CBM |

These Commodities, Technology or Software were Exported from the UNITED STATES in Accordance with the Export Administration Regulations. Diversion Contrary to US Law Prohibited.

| Declared Value $ if Merchant enters value of Goods and pays the applicable ad valorem rate,Carrier's Package limitation shall not apply. See Clause 23 (2) & (3) hereof | | | | Place and Date of issue   CHICAGO | | | |
|---|---|---|---|---|---|---|---|
| | | | YPN436W | On Board Date | | | |
| ITEM NO | CHG | RATED AS | PER | RATE | PREPAID | COLLECT | B/L No. YMLUW166258670 |
| X83214 | OF | 10 | C4H | USD 800.00 | 8000.00 | | The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to carrier's applicable tariff. If required by the carrier, this Bill of Lading duly endorsed shall be surrendered in exchange for the goods or Delivery Order.<br>IN WITNESS WHEREOF, the undersigned has signed Full set of Bills of Lading, all of the same tenor and date, one of which being accomplished, the others to stand void. |
| | DF | 1 | CSN | USD 50.00 | 50.00 | | |
| | DD | 1 | CSN | CNY 350.00 | | 350.00 | Yang Ming (America)<br>Corporation |
| | AH | 1 | CSN | USD 30.00 | 30.00 | | COPY |
| Rate of exchange | | | | CNY<br>Grand Total  USD | 0.00<br>8080.00 | 350.00 | By<br>as agent for Yang Ming Marine Transport Corporation, as carrier |
| Number of Original Bill(s)   3 | | | | Payable at | CHICAGO | SHANGHAI | |

see as attached list...

WW 000511

| Booking # | Customer | Count | Sort |
|---|---|---|---|
| 8009614700 | BNBM | 20 | Fir |

| Line | Port | Yard | Price $ |
|---|---|---|---|
| Cosco | Shanghai | Buckley | |

| Cut/Sail/Arrival Date | Ship Name | Freight Forwarder | Container # Correction |
|---|---|---|---|
| 08/29,09/02,09/30 | YM Plum 115W | Victor | |

LC #: _____

USB #: _____

Total $: /15471 51)

Log #: 853

MBF : 110.97

**Complete:**     **Item Description:**

_____    Apply for AES Number
_____    AES Approval Received
_____    Email AES # to Freight Forwarder or Shipping Line
_____    Container Match/Port Report
_____    Import Scale Reports
_____    Correct Scale Reports
_____    Make Word Invoice
_____    Make Packing List
_____    Quickbooks Invoice
_____    Phyto Application # _____ Date _____
_____    Submit B/L Instructions _____
_____    Approve B/L - 1st Proof _____
_____    Approve B/L - 2nd Proof _____
_____    **C.O.O**      **Date** _____

**Send To Donna:**
_____    Invoice and P/L via Email
_____    Courier B/L _____

**Send To Broker: via Fax/Email**
_____    Word Invoice
   Packing List
   Container Summary
   Log List  Summary

EXHIBIT
WW20
Salamanca
PENGAD 800-631-6989

NORTHWEST LOG SCALERS, INC
5526 NE 122ND AVENUE  -  PORTLAND, OR  97230-1005
(503) 254-0600     (530) 675-2744    FAX: (503) 408-0919

TO: BNBM - 8009614700
FROM: WESTERN WOOD LUMBER CO

LOCATION: BUCKLEY

W6   06/17 - 08/29

08/29/2014 TAGSCR963        1

WW0059          - MANEFEST RECAP -
TAGS

| IC | LOAD NO | SEAL NO | LOGS | GROSS | NET | NONMRCH NET |
|---|---|---|---|---|---|---|
| 47 | AMFU-8781304 | 10066717 | 47.0 | 5,910 | 5,810 | |
| 39 | BMOU-4451405 | 10066372 | 39.0 | 5,740 | 5,510 | |
| 42 | BMOU-5021440 | 10066307 | 42.0 | 5,700 | 5,560 | |
| 48 | CBHU-8219492 | 10066718 | 48.0 | 5,670 | 5,600 | |
| 43 | CBHU-8428738 | 10065130 | 43.0 | 6,150 | 5,980 | |
| 42 | CBHU-8585022 | 10066719 | 42.0 | 5,770 | 5,550 | |
| 43 | CBHU-8952540 | 10066427 | 43.0 | 6,260 | 6,090 | |
| 40 | CBHU-9572647 | 10065153 | 40.0 | 5,320 | 5,260 | |
| 45 | FCIU-9143276 | 10065145 | 45.0 | 5,800 | 5,720 | |
| 40 | FCIU-9591244 | 10065829 | 40.0 | 6,090 | 5,900 | |
| 42 | FCIU-9774667 | 10066337 | 42.0 | 5,140 | 5,090 | |
| 42 | FCIU-9972256 | 10066425 | 42.0 | 5,150 | 5,110 | |
| 43 | GESU-5206010 | 10065120 | 43.0 | 6,080 | 5,900 | |
| 39 | TCNU-5340125 | 10065889 | 39.0 | 5,030 | 4,940 | |
| 46 | TCNU-6340240 | 10066426 | 46.0 | 5,730 | 5,550 | |
| 45 | TCNU-6622590 | 10066315 | 45.0 | 5,650 | 5,580 | |
| 45 | TCNU-7473485 | 10066720 | 45.0 | 5,950 | 5,880 | |
| 41 | TCNU-9391093 | 10065826 | 41.0 | 5,530 | 5,420 | |
| 40 | TRLU-8108088 | 10066434 | 40.0 | 5,380 | 5,320 | |
| 41 | UETU-5198009 | 10065937 | 41.0 | 5,270 | 5,200 | |
| | TOTAL ALL LOADS | | 853.0 | 113,320 | 110,970 | |

TOTAL NUMBER OF MANEFEST(S)   20.0

WW 000459

```
                        NORTHWEST LOG SCALERS, INC
              5526 NE 122ND AVENUE  -  PORTLAND, OR  97230-1005
              (503) 254-0600    (530) 675-2744   FAX: (503) 408-0919

    TO: BNBM - 8009614700
    FROM: WESTERN WOOD LUMBER CO                  LOCATION: BUCKLEY

    W6   06/17 - 08/29                            08/29/2014 TAGSCR963      2

    WW0059     - SUMMARY BREAKDOWN -
    TAGS
                                                                       UTILITY
                                        LOGS      GROSS      NET         NET
              Douglas Fir
                2 Sawmill             169.0      39,820    38,430
                3 Sawmill             663.0      71,880    70,990
                4 Sawmill              15.0         630       590
                MERCHANTABLE          847.0     112,330   110,010
                SPECIES TOTAL      *  847.0     112,330   110,010
              Hemlock
                2 Sawmill               2.0         570       570
                3 Sawmill               3.0         360       350
                4 Sawmill               1.0          60        40
                MERCHANTABLE            6.0         990       960
                SPECIES TOTAL      *    6.0         990       960

              TOTAL MERCHANTABLE      853.0     113,320   110,970
              TOTAL NON-MERCHANTABLE    0.0           0         0
               SPECIAL CULLS           0.0           0         0
               UTILITYS                0.0           0         0
               PAM SAW LOGS            0.0           0         0
               CULLOUTS                0.0           0         0
               SUB STANDARD            0.0           0         0
              MANEFEST TOTALS      ** 853.0     113,320   110,970

       LOAD AVE:                       42.7       5,666     5,549
        LOG AVE: GRS LEN=  35.2  GRS DIA= 10.0       133       130
```

THERE WERE   7.62% OF ALL OF THESE LOGS THAT WERE 36' IN LENGTH.

WW 000461

**WESTERN WOOD, LLC**

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:        wwwlc1@msn.com
Office:       360-829-1020
Fax:          360-829-1165

**INVOICE**

| | |
|---|---|
| Invoice Number: | 8009614700 |
| Invoice Date: | August 29, 2014 |

<u>Sold To:</u>
BEIJING NEW BUILDING MATERIALS CO.
LTD 10/F BULIDING 4 INTERWEST
BUSINESS CENTER, NO.0 SOUTH ROAD
SHOUTI HAIDIAN DIST, BEIJING
          0

| Customer ID | | Booking# | | Payment Terms | | |
|---|---|---|---|---|---|---|
| BNBM | | 8009614700 | | 334-01-0007857 | | |
| **Sales Rep ID** | | **Shipping Method** | | **ETD Date** | | **ETA Date** |
| John Tortorelli | | YM PLUM 115W | | 2-Sep-14 | | 30-Sep-14 |

| Quantity | | Description | | Unit Price | | Extension | |
|---|---|---|---|---|---|---|---|
| 110.970 | MBF | American Softwood Round Logs<br>DOUGLAS FIR<br>853 Log Count<br>110.970  MBF<br><br><br>CONTRACT JT073014<br><br>PRICE TERM: C F R SHANGHAI PORT, CHINA | | $ 950.00 | MBF | $ 105,421.50 | USD |

Total Due:      $      105,421.50

| Signature: | O |
|---|---|
| Print Name: | |

WW 000462

Shipping Company: **YANG MING**
Motor/Vessel: **YM PLUM 115W**
Booking Number: **8009614700**
Contents Description: **American Softwood Round Logs**
Document Credit Number: **334-01-0007857**
Customer: **BEIJING NEW BUILDING MATERIALS CO.**

<u>**PACKING LIST**</u>

**8/29/2014**

| | | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|---|
| | **DOUGLAS FIR** | **853** | **113.320** | **110.970** |
| **20** | **CONTAINERS TOTALS** | **853** | **113.320** | **110.970** |
| **Ttl. Can Count** | | **Ttl. Log Count** | **Ttl.Gross MBF** | **Ttl.Net MBF** |

Agent for Western Wood, LLC: *0*

Date: 29-Aug-14

WW 000463

FAX: +86(21) 65458984

**PORT TO PORT OR COMBINED TRANSPORT BILL OF LADING**

| 1. Shipper    Insert Name Address and Phone/Fax | | |
|---|---|---|
| WESTERN WOOD, LLC<br>26719 STATE ROUTE 410 E.BUCKLEY<br>WA 98321 USA | Booking No.<br>8009614700 | Bill of Lading No.<br>COSU8009614700 |
| | Export References<br>SAL14602<br>VI# 14080401 | |

| 2. Consignee    Insert Name Address and Phone/Fax | |
|---|---|
| TO ORDER | Forwarding Agent and Reference  FMC 024317F<br>FMC/CHB No.<br>AVANTAGE WORLDWIDE FREIGHT<br>FORWARDING<br>PO BOX 84211<br>SEATTLE WA 98124 |
| | Point and Country of Origin<br>USA |

| 3. Notify Party   Insert Name Address and Phone/Fax | (It is agreed that no responsibility shall attach to the Carrier or his agents for failure to notify) | Also Notify Party-routing & Instructions |
|---|---|---|
| BEIJING NEW BUILDING MATERIALS CO.<br>LTD 10/F  BULIDING 4 INTERWEST<br>BUSINESS CENTER,NO.9 SOUTH ROAD<br>SHOUTI HAIDIAN DIST,BEIJING<br>ATTN:MS LILING,FAX:86-10-68799756 | | OF U.S.A. |

| 4. Combined Transport*   Pre-Carriage by | 5. Combined Transport*  Place of Receipt | | |
|---|---|---|---|
| | TACOMA, WA PORT* | | |
| 6. Ocean Vessel Voy. No.<br>YM PLUM 0115W | 7. Port of Loading<br>TACOMA, WA PORT* | Service Contract No.<br>SAL14602 | Commodity Code |
| 8. Port of Discharge<br>SHANGHAI PORT,CHINA | 9. Combined Transport*  Place of Delivery<br>SHANGHAI PORT,CHINA | Type of Movement<br>FCL / FCL | CY-CY |

| Marks & Nos.<br>Container / Seal No. | No. of Container<br>or Packages | Description of Goods (If Dangerous Goods, See Clause 20) | Gross Weight | Measurement |
|---|---|---|---|---|
| AES ITN:<br>X20140826372783<br>N/M | 853<br>LOGS | 20 X 40' CONTAINERS SLAC<br>AMERICAN SOFTWOOD ROUND LOGS<br>PRICE TERM: C F R SHANGHAI<br>PORT,CHINA<br>TOTAL QUANTITY: 110.970 MBF<br>TOTAL: 853 LOGS<br><br>ON BOARD YM PLUM 0115W AT<br>TACOMA, WA PORT OF U.S.A.<br>ON 09/03/14<br><br>IRREVOCABLE L/C<br>NO.:334-01-0007857<br>CONTRACT NO.: CZY0705<br>"FREIGHT PREPAID" AND<br>NOTIFYING APPLICANT | 490000KGS | 565.9470CBM |

OCEAN FREIGHT PREPAID         ** TO BE CONTINUED ON ATTACHED LIST **

| Declared Cargo Value US$ | | Description of Contents for Shipper's Use Only (Not part of This B/L Contract) |
|---|---|---|
| 10. Total Number of Containers and/or Packages (in words)<br>Subject to Clause 7 Limitation | | SAY   TWENTY CONTAINERS TOTAL |

| 11.    Freight & Charges | Revenue Tons | Rate | Per | | Amount | | Prepaid | Collect | Freight & Charges Payable at / by |
|---|---|---|---|---|---|---|---|---|---|
| SAL14602 | | 800.00 | 20/40HQ | USD | 16,000.00 | | PPD | | |
| SHANGHAI PORT | | 22.50 | 20/40HQ | USD | 450.00 | | | COL | |
| CARRIER SECURI | | 12.00 | 20/40HQ | USD | 240.00 | | PPD | | |
| ADVANCE FILING | | 30.00 | 1.000 | USD | 30.00 | | PPD | | |
| ORIGIN DOC FEE | | 50.00 | 1.000 | USD | 50.00 | | PPD | | |
| DEST. DOC FEE | | 450.00 | 1.000 | CNY | 450.00 | | | COL | |
| ADVANCE FILING | | 40.00 | 1.000 | USD | 40.00 | | PPD | | |
| TOTAL | | | | USD | 16,360.00 | | PPD | | |
| TOTAL | | | | USD | 450.00 | | | COL | |
| TOTAL | | | | CNY | 450.00 | | | COL | |

| Received in external apparent good order and condition except as otherwise noted.  The total number of the packages or units stuffed in the container, the description of the goods and the weights shown in this Bill of Lading are furnished by the merchants, and which the carrier has no reasonable means of checking and is not a part of this Bills of Lading contract. The carrier has issued ___3___ original Bills of Lading, all of this tenor and date, one of the original Bills of Lading must be surrendered and endorsed or signed against the delivery of the shipment and whereupon any other original Bills of Lading shall be void. The merchants agree to be bound by the terms and conditions of this Bill of Lading as if each had personally signed this Bill of Lading.<br>*Applicable Only When Document Used as a Combined Transport Bill of Lading.<br>Demurrage and Detention shall be charged according to the tariff published on the Home page of WWW.COSCON.COM. If any ambiguity or query, please search by "Demurrage & Detention Tariff Enquiry". Other services and more detailed information, pls visit WWW.COSCON.COM. | Date Laden on Board   5 SEP 2014<br>Signed by: COSCO CONTAINER LINES<br>         AMERICAS, INC.<br><br><br>                                    , AS AGENT |
|---|---|
| 9805  Date of Issue 5 SEP 2014     Place of Issue SEATTLE | Signed for the Carrier. COSCO CONTAINER LINES CO., LTD. |

WW 000464

| Booking # | Customer | Count | Sort |
|---|---|---|---|
| **YCH391447** | **BNBM** | **56** | **Fir** |

| Line | Port | Yard | Price $ |
|---|---|---|---|
| **Yang Ming** | **Shanghai** | **Buckley** | |

| Cut/Sail/Arrival Date | Ship Name | Freight Forwarder | Container # Correction |
|---|---|---|---|
| **08/29,09/04,09/28** | **YM Plum 115W** | **Victor** | |

LC #: _____

USB #: _____

Total $: 2971.68

Log #: 2244

MBF: 312.84

| **Complete:** | **Item Description:** |
|---|---|
| | Apply for AES Number |
| | AES Approval Received |
| | Email AES # to Freight Forwarder or Shipping Line |
| | Container Match/Port Report |
| ✓ | Import Scale Reports |
| ✓ | Correct Scale Reports |
| ✓ | Make Word Invoice |
| ✓ | Make Packing List |
| ✓ | Quickbooks Invoice # |
| | Phyto Application # ___ Date ___ |
| | Submit B/L Instructions _____ |
| | Approve B/L - 1st Proof _____ |
| | Approve B/L - 2nd Proof _____ |
| | **C.O.O**        **Date_____** |

**Send To Donna:**
Invoice and P/L via Email
Courier B/L _____

**Send To Broker: via Fax/Email**
Word Invoice
Packing List
Container Summary
Log List  Summary

EXHIBIT

WW23

Salamanca

```
                    NORTHWEST LOG SCALERS, INC
            5526 NE 122ND AVENUE   -   PORTLAND, OR  97230-1005
            (503) 254-0600     (530) 675-2744     FAX: (503) 408-0919

    TO: BNBM - YCH391447
    FROM: WESTERN WOOD LUMBER CO                  LOCATION: BUCKLEY

    W6   07/14 - 08/29                            08/29/2014 TAGSCR970      1

    WW0059           - MANEFEST RECAP -
    TAGS
```

|  IC | LOAD NO | SEAL NO | LOGS | GROSS | NET | NONMRCH NET |
|---|---|---|---|---|---|---|
| 49 | BMOU-4109373 | 10066432 | 49.0 | 5,360 | 5,290 | |
| 41 | BMOU-4443755 | 10066385 | 41.0 | 5,280 | 5,260 | |
| 41 | BMOU-4716309 | 10065818 | 41.0 | 6,220 | 6,180 | |
| 42 | BMOU-5748208 | 10066312 | 42.0 | 5,740 | 5,570 | |
| 36 | BMOU-5749903 | 10065125 | 36.0 | 5,980 | 5,890 | |
| 42 | CAXU-8208313 | 10066367 | 42.0 | 5,630 | 5,570 | |
| 37 | CAXU-8229342 | 10066400 | 37.0 | 5,960 | 5,790 | |
| 40 | DRYU-9110315 | 10066423 | 40.0 | 6,080 | 5,970 | |
| 41 | DRYU-9779471 | 10065150 | 41.0 | 6,140 | 5,990 | |
| 46 | FCIU-8319993 | 10066433 | 46.0 | 5,260 | 5,230 | |
| 41 | FCIU-8998209 | 10065158 | 41.0 | 5,520 | 5,360 | |
| 38 | OCGU-8050313 | 10065155 | 38.0 | 5,880 | 5,650 | |
| 39 | OCGU-8054031 | 10065874 | 39.0 | 6,020 | 5,980 | |
| 38 | SEGU-4944899 | 10066726 | 38.0 | 5,340 | 5,280 | |
| 46 | TCLU-5668639 | 10065901 | 46.0 | 5,440 | 5,290 | |
| 43 | TCNU-5204682 | 10065876 | 43.0 | 6,330 | 6,190 | |
| 41 | TCNU-5837274 | 10065814 | 41.0 | 5,820 | 5,630 | |
| 38 | TCNU-6495920 | 10065105 | 38.0 | 6,420 | 6,340 | |
| 39 | TCNU-6682032 | 10065927 | 39.0 | 5,470 | 5,340 | |
| 42 | TCNU-7373038 | 10066711 | 42.0 | 5,790 | 5,690 | |
| 40 | TCNU-7982680 | 10066418 | 40.0 | 5,750 | 5,580 | |
| 44 | TCNU-7989105 | 10065841 | 44.0 | 5,710 | 5,460 | |
| 35 | TCNU-8178864 | 10066373 | 35.0 | 5,360 | 5,360 | |
| 36 | TEMU-7009704 | 10065822 | 36.0 | 6,200 | 6,100 | |
| 40 | TEMU-7017130 | 10066708 | 40.0 | 4,940 | 4,790 | |
| 39 | TEMU-7029526 | 10066419 | 39.0 | 5,530 | 5,270 | |
| 34 | TEMU-7042282 | 10066435 | 34.0 | 5,950 | 5,790 | |
| 32 | YMLU-8217470 | 10066725 | 32.0 | 5,590 | 5,520 | |
| 40 | YMLU-8249689 | 10065103 | 40.0 | 5,660 | 5,580 | |
| 40 | YMLU-8301489 | 10065113 | 40.0 | 5,340 | 5,290 | |
| 43 | YMLU-8426151 | 10066384 | 43.0 | 5,750 | 5,700 | |
| 41 | YMLU-8428719 | 10066424 | 41.0 | 6,050 | 5,900 | |
| 47 | YMLU-8455397 | 10065928 | 47.0 | 5,850 | 5,730 | |

WW 000477

```
                    NORTHWEST LOG SCALERS, INC
             5526 NE 122ND AVENUE  -  PORTLAND, OR  97230-1005
           (503) 254-0600     (530) 675-2744   FAX: (503) 408-0919

   TO: BNBM - YCH391447
   FROM: WESTERN WOOD LUMBER CO
                                              LOCATION: BUCKLEY
   W6   07/14 - 08/29
                                              08/29/2014 TAGSCR970     2

   WW0059         - MANEFEST RECAP -
   TAGS
```

| IC | LOAD NO | SEAL NO | LOGS | GROSS | NET | NONMRCH NET |
|----|---------|---------|------|-------|-----|-------------|
| 37 | YMLU-8491820 | 10066724 | 37.0 | 5,610 | 5,600 | |
| 41 | YMLU-8569759 | 10066422 | 41.0 | 5,960 | 5,900 | |
| 32 | YMLU-8590458 | 10065119 | 32.0 | 5,450 | 5,200 | |
| 44 | YMLU-8643162 | 10066715 | 44.0 | 5,500 | 5,440 | |
| 38 | YMLU-8657340 | 10065830 | 38.0 | 5,640 | 5,500 | |
| 47 | YMLU-8660576 | 10066338 | 47.0 | 5,490 | 5,350 | |
| 45 | YMLU-8663960 | 10065161 | 45.0 | 5,540 | 5,440 | |
| 36 | YMLU-8744105 | 10066379 | 36.0 | 5,950 | 5,780 | |
| 38 | YMLU-8744548 | 10066710 | 38.0 | 5,990 | 5,850 | |
| 46 | YMLU-8781032 | 10065960 | 42.0 | 4,820 | 4,700 | |
| 45 | YMLU-8794148 | 10066382 | 45.0 | 5,620 | 5,560 | |
| 32 | YMLU-8817618 | 10066415 | 32.0 | 6,020 | 5,870 | |
| 50 | YMLU-8820252 | 10065162 | 50.0 | 5,220 | 5,140 | |
| 39 | YMLU-8838694 | 10065163 | 39.0 | 5,710 | 5,590 | |
| 36 | YMLU-8890861 | 10066345 | 36.0 | 5,300 | 5,240 | |
| 46 | YMLU-8931343 | 10066416 | 46.0 | 4,720 | 4,660 | |
| 38 | YMLU-8935035 | 10065868 | 38.0 | 5,800 | 5,700 | |
| 37 | YMLU-8957986 | 10066326 | 37.0 | 5,640 | 5,620 | |
| 38 | YMLU-8958745 | 10066417 | 38.0 | 6,090 | 6,010 | |
| 38 | YMLU-8987255 | 10066712 | 38.0 | 6,050 | 5,970 | |
| 35 | YMLU-8987609 | 10065886 | 35.0 | 6,170 | 6,080 | |
| 39 | YMLU-8999277 | 10066709 | 39.0 | 5,580 | 5,490 | |
| 40 | YMLU-9001681 | 10066716 | 40.0 | 5,970 | 5,590 | |
| | TOTAL ALL LOADS | | 2,244.0 | 319,200 | 312,840 | |

```
       TOTAL NUMBER OF MANEFEST(S)   56.0
```

WW 000478

NORTHWEST LOG SCALERS, INC
5526 NE 122ND AVENUE - PORTLAND, OR 97230-1005
(503) 254-0600    (530) 675-2744    FAX: (503) 408-0919

TO: BNBM - YCH391447
FROM: WESTERN WOOD LUMBER CO

LOCATION: BUCKLEY

W6   07/14 - 08/29

08/29/2014 TAGSCR970       3

WW0059    - SUMMARY BREAKDOWN -
TAGS

|  | LOGS | GROSS | NET | UTILITY NET |
|---|---|---|---|---|
| Douglas Fir |  |  |  |  |
| 2 Sawmill | 578.0 | 138,880 | 135,540 |  |
| 3 Sawmill | 1,621.0 | 177,940 | 175,090 |  |
| 4 Sawmill | 41.0 | 1,770 | 1,620 |  |
| MERCHANTABLE | 2,240.0 | 318,590 | 312,250 |  |
| SPECIES TOTAL | * 2,240.0 | 318,590 | 312,250 |  |
| Hemlock |  |  |  |  |
| 2 Sawmill | 1.0 | 260 | 240 |  |
| 3 Sawmill | 3.0 | 350 | 350 |  |
| MERCHANTABLE | 4.0 | 610 | 590 |  |
| SPECIES TOTAL | * 4.0 | 610 | 590 |  |
|  |  |  |  |  |
| TOTAL MERCHANTABLE | 2244 | 319,200 | 312,840 |  |
| TOTAL NON-MERCHANTABLE | 0.0 | 0 | 0 |  |
| SPECIAL CULLS | 0.0 | 0 | 0 |  |
| UTILITYS | 0.0 | 0 | 0 |  |
| PAM SAW LOGS | 0.0 | 0 | 0 |  |
| CULLOUTS | 0.0 | 0 | 0 |  |
| SUB STANDARD | 0.0 | 0 | 0 |  |
| MANEFEST TOTALS | ** 2244 | 319,200 | 312,840 |  |

LOAD AVE:                              40.1      5,700      5,586
  LOG AVE: GRS LEN=  35.2  GRS DIA= 10.3        142        139

WW 000479

THERE WERE   6.51% OF ALL OF THESE LOGS THAT WERE 36' IN LENGTH.

WW 000480

**WESTERN WOOD, LLC**

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:        wwwlc1@msn.com
Office:       360-829-1020
Fax:          360-829-1165

**INVOICE**

Invoice Number:        YCH391447
Invoice Date:          September 2, 2014

**Sold To:**
BEIJING NEW BUILDING MATERIALS CO.
LTD 10/F BULIDING 4 INTERWEST
BUSINESS CENTER, NO.0 SOUTH ROAD
SHOUTI HAIDIAN DIST, BEIJING
            0

| Customer ID | | Booking# | Payment Terms | |
|---|---|---|---|---|
| BNBM | | YCH391447 | 334-01-0007857 | |
| Sales Rep ID | | Shipping Method | ETD Date | ETA Date |
| John Tortorelli | | YM PLUM 115W | 4-Sep-14 | 30-Sep-14 |

| Quantity | | Description | Unit Price | | Extension | |
|---|---|---|---|---|---|---|
| 312.840 | MBF | American Softwood Round Logs<br>DOUGLAS FIR<br>2244 Log Count<br>312.840  MBF<br><br><br>CONTRACT JT073014<br><br>PRICE TERM: C F R SHANGHAI PORT, CHINA | $     950.00 | MBF | $     297,198.00 | USD |

Total Due:          $        297,198.00

| Signature: | 0 |
|---|---|
| Print Name: | |

WW 000481

Shipping Company: **YANG MING**
Motor/Vessel: **YM PLUM 115W**
Booking Number: **YCH391447**
Contents Description: **American Softwood Round Logs**
Document Credit Number: **334-01-0007857**
Customer: **BEIJING NEW BUILDING MATERIALS CO.**

**PACKING LIST**
9/2/2014

| | | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|---|
| **56** | **DOUGLAS FIR** | **2,244** | **319.200** | **312.840** |
| Ttl. Can Count | **CONTAINERS TOTALS** | **2,244** | **319.200** | **312.840** |
| | | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

Agent for Western Wood, LLC: *0*

Date: 2-Sep-14

WW 000482

COPY NON-NEGOTIABLE
BILL OF LADING

YANG MING

| | |
|---|---|
| Shipper WESTERN WOOD, LLC<br>26719 STATE ROUTE 410 E.BUCKLEY<br>WA 98321 USA | Booking No. YCH391447    B/L No. YMLUW166258166<br><br>Export References<br>VI# 14080400 |
| Consignee (non-negotiable unless consigned to order)<br>TO ORDER | Forwarding agent references    024317F<br>AVANTAGE WORLDWIDE FREIGHT<br>FORWARDING PO BOX 84211<br>SEATTLE WA 98124 |
| Notify Party<br>BEIJING NEW BUILDING MATERIALS CO.<br>LTD 10/F BUILDING 4 INTERWEST<br>BUSINESS CENTER,NO.9 SOUTH ROAD<br>SHOUTI HAIDIAN DIST,BEIJINT<br>ATTN:MS LILING,FAX:86-10-68799756 | Point and Country of origin of goods<br>USA<br>ALSO NOTIFY |
| *Precarried by | *Place of Receipt<br>TACOMA, WA PORTS*     Onward inland routing |
| Vessel      Voy No.  0115W<br>YM PLUM | Port of Loading<br>TACOMA, WA PORTS* |
| Port of Discharge<br>SHANGHAI PORT,CHINA | *Place of Delivery<br>SHANGHAI PORT,CHINA     Delivery status |

| MKS & NOS/CONTAINER NOS | NO OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | Measurement (M)<br>Gross Weight(KG) | |
|---|---|---|---|---|
| | 56 CTNR | SHIPPER'S LOAD & COUNT .<br>2244  LOGS | 1372000.000KGS | 1595.484CBM |
| | | ITN:X20140826372700<br>AMERICAN SOFTWOOD ROUND LOGS<br>DOUGLAS FIR<br>PRICE TERM: C F R SHANGHAI<br>PORT,CHINA<br>TOTAL QUANTITY: 312.840 MBF<br>TOTAL: 2244 LOGS<br>ON BOARD 09/03/14<br>IRREVOCABLE L/C NO.:334-01-0007857<br>CONTRACT NO.: CZY0705 | FREIGHT PREPAID<br>LOADED ON M/V :<br>YM PLUM<br>VOY :0115W<br>AT:TACOMA, WA PORTS*<br>ON  :<br>CRD :09/03/2014 | |
| BMOU4109373 | 40HQ FCL/FCL | 10066432      49 LOGS | | |
| BMOU4443755 | 40HQ FCL/FCL | 10066385      41 LOGS | 24500.000KGS | 26.979CBM |
| BMOU4716309 | 40HQ FCL/FCL | 10065818      41 LOGS | 24500.000KGS | 26.826CBM |
| | | | 24500.000KGS | 31.518CBM |

These Commodities, Technology or Software were Exported from the UNITED STATES in Accordance
with the Export Administration Regulations. Diversion Contrary to US Law Prohibited.

| | | | | | Place and Date of issue   CHICAGO | |
|---|---|---|---|---|---|---|
| Declared Value $<br>ad valorem rate,Carrier's Package limitation shall not apply. See Clause 23 (2) & (3) hereof | | | | YPN433W | On Board Date | |
| ITEM NO | CHG | RATED AS | PER | RATE | PREPAID    COLLECT | B/L No  YMLUW166258166 |
| X83214 | OF<br>DF<br>DD<br>AH | 56<br>1<br>1<br>1 | C4H<br>CSN<br>CSN<br>CSN | USD  800.00<br>USD  50.00<br>CNY  350.00<br>USD  30.00 | 44800.00<br>50.00<br><br>30.00       350.00 | The receipt, custody, carriage and delivery of the goods are subject<br>to the terms appearing on the face and back hereof and to carrier's<br>applicable tariff. If required by the carrier, this Bill of Lading duly<br>endorsed shall be surrendered in exchange for the goods or Delivery<br>Order.<br>IN WITNESS WHEREOF, the undersigned has signed Full set of<br>Bills of Lading, all of the same tenor and date, one of which being<br>accomplished, the others to stand void.<br>Yang Ming Shipping<br>(Canada )Ltd.<br>COPY |
| Rate of exchange | | | | CNY<br>Grand Total  USD | 0.00       350.00<br>44880.00 | |
| Number of Original Bill(s)   3 | | | | | | |
| see as attached list... | | | Payable at | CHICAGO | SHANGHAI | By<br>as agent for Yang Ming Marine Transport Corporation, as carrier |

WW 000483

ATTACHED LIST    YM PLUM

B/L NO :    YMLUW166258166

0115W      First

---------------------------------------------------------------------------------

MARKS

---------------------------------------------------------------------------------

"FREIGHT PREPAID" NOTIFYING
APPLICANT
OF U.S.A.

Page No: 1

WW 000484

```
ATTACHED LIST    YM PLUM
                                              0115W     First
B/L NO :    YMLUW166258166
```

-------------------------------------------------------------------------

CONTAINERS

-------------------------------------------------------------------------

| | | | | | |
|---|---|---|---|---|---|
| BMOU5748208 | 40HQ FCL/FCL | 10066312 | 42 LOGS | | |
| BMOU5749903 | 40HQ FCL/FCL | 10065125 | 36 LOGS | 24500.000KGS | 28.407CBM |
| CAXU8208313 | 40HQ FCL/FCL | 10066367 | 42 LOGS | 24500.000KGS | 30.039CBM |
| CAXU8229342 | 40HQ FCL/FCL | 10066400 | 37 LOGS | 24500.000KGS | 28.407CBM |
| DRYU9110315 | 40HQ FCL/FCL | 10066423 | 40 LOGS | 24500.000KGS | 29.529CBM |
| DRYU9779471 | 40HQ FCL/FCL | 10065150 | 41 LOGS | 24500.000KGS | 30.447CBM |
| FCIU8319993 | 40HQ FCL/FCL | 10066433 | 46 LOGS | 24500.000KGS | 30.549CBM |
| FCIU8998209 | 40HQ FCL/FCL | 10065158 | 41 LOGS | 24500.000KGS | 26.673CBM |
| OCGU8050313 | 40HQ FCL/FCL | 10065155 | 38 LOGS | 24500.000KGS | 27.336CBM |
| OCGU8054031 | 40HQ FCL/FCL | 10065874 | 39 LOGS | 24500.000KGS | 28.815CBM |
| SEGU4944899 | 40HQ FCL/FCL | 10066726 | 38 LOGS | 24500.000KGS | 30.498CBM |
| TCLU5668639 | 40HQ FCL/FCL | 10065901 | 46 LOGS | 24500.000KGS | 26.928CBM |
| TCNU5204682 | 40HQ FCL/FCL | 10065876 | 43 LOGS | 24500.000KGS | 26.979CBM |
| TCNU5837274 | 40HQ FCL/FCL | 10065814 | 41 LOGS | 24500.000KGS | 31.569CBM |
| TCNU6495920 | 40HQ FCL/FCL | 10065105 | 38 LOGS | 24500.000KGS | 28.713CBM |
| TCNU6682032 | 40HQ FCL/FCL | 10065927 | 39 LOGS | 24500.000KGS | 32.334CBM |
| TCNU7373038 | 40HQ FCL/FCL | 10066711 | 42 LOGS | 24500.000KGS | 27.234CBM |
| TCNU7982688 | 40HQ FCL/FCL | 10066418 | 40 LOGS | 24500.000KGS | 29.019CBM |
| TCNU7989105 | 40HQ FCL/FCL | 10065841 | 44 LOGS | 24500.000KGS | 28.458CBM |
| TCNU8178864 | 40HQ FCL/FCL | 10066373 | 35 LOGS | 24500.000KGS | 27.846CBM |
| TEMU7009704 | 40HQ FCL/FCL | 10065822 | 36 LOGS | 24500.000KGS | 27.336CBM |
| TEMU7017130 | 40HQ FCL/FCL | 10066708 | 40 LOGS | 24500.000KGS | 31.110CBM |
| TEMU7029526 | 40HQ FCL/FCL | 10066419 | 39 LOGS | 24500.000KGS | 24.429CBM |
| TEMU7042282 | 40HQ FCL/FCL | 10066435 | 34 LOGS | 24500.000KGS | 26.877CBM |
| TMLU8217470 | 40HQ FCL/FCL | 10066725 | 32 LOGS | 24500.000KGS | 29.529CBM |
| TMLU8249689 | 40HQ FCL/FCL | 10065103 | 40 LOGS | 24500.000KGS | 28.152CBM |
| TMLU8301489 | 40HQ FCL/FCL | 10065113 | 40 LOGS | 24500.000KGS | 28.458CBM |
| | | | | 24500.000KGS | 26.979CBM |

WW 000485

B/L NO :    YMLUW166258166

---------------------------------------------------------------------------------------

ONTAINERS

---------------------------------------------------------------------------------------

| Container | Type | Number | Logs | Weight | CBM |
|---|---|---|---|---|---|
| YMLU8426151 | 40HQ FCL/FCL | 10066384 | 43 LOGS | 24500.000KGS | 29.070CBM |
| YMLU8428719 | 40HQ FCL/FCL | 10066424 | 41 LOGS | 24500.000KGS | 30.090CBM |
| YMLU8455397 | 40HQ FCL/FCL | 10065928 | 47 LOGS | 24500.000KGS | 29.223CBM |
| YMLU8491820 | 40HQ FCL/FCL | 10066724 | 37 LOGS | 24500.000KGS | 28.560CBM |
| YMLU8569759 | 40HQ FCL/FCL | 10066422 | 41 LOGS | 24500.000KGS | 30.090CBM |
| YMLU8590458 | 40HQ FCL/FCL | 10065119 | 32 LOGS | 24500.000KGS | 26.520CBM |
| YMLU8643162 | 40HQ FCL/FCL | 10066715 | 44 LOGS | 24500.000KGS | 27.744CBM |
| YMLU8657340 | 40HQ FCL/FCL | 10065830 | 38 LOGS | 24500.000KGS | 28.050CBM |
| YMLU8660576 | 40HQ FCL/FCL | 10066338 | 47 LOGS | 24500.000KGS | 27.285CBM |
| YMLU8663960 | 40HQ FCL/FCL | 10065161 | 45 LOGS | 24500.000KGS | 27.744CBM |
| YMLU8744105 | 40HQ FCL/FCL | 10066379 | 36 LOGS | 24500.000KGS | 29.478CBM |
| YMLU8744548 | 40HQ FCL/FCL | 10066710 | 38 LOGS | 24500.000KGS | 29.835CBM |
| YMLU8781032 | 40HQ FCL/FCL | 10065960 | 42 LOGS | 24500.000KGS | 23.970CBM |
| YMLU8794148 | 40HQ FCL/FCL | 10066382 | 45 LOGS | 24500.000KGS | 28.356CBM |
| YMLU8817618 | 40HQ FCL/FCL | 10066415 | 32 LOGS | 24500.000KGS | 29.937CBM |
| YMLU8820252 | 40HQ FCL/FCL | 10065162 | 50 LOGS | 24500.000KGS | 26.214CBM |
| YMLU8838694 | 40HQ FCL/FCL | 10065163 | 39 LOGS | 24500.000KGS | 28.509CBM |
| YMLU8890861 | 40HQ FCL/FCL | 10066345 | 36 LOGS | 24500.000KGS | 26.724CBM |
| YMLU8931343 | 40HQ FCL/FCL | 10066416 | 46 LOGS | 24500.000KGS | 23.766CBM |
| YMLU8935035 | 40HQ FCL/FCL | 10065868 | 38 LOGS | 24500.000KGS | 29.070CBM |
| YMLU8957986 | 40HQ FCL/FCL | 10066326 | 37 LOGS | 24500.000KGS | 28.662CBM |
| YMLU8958745 | 40HQ FCL/FCL | 10066417 | 38 LOGS | 24500.000KGS | 30.651CBM |
| YMLU8987255 | 40HQ FCL/FCL | 10066712 | 38 LOGS | 24500.000KGS | 30.447CBM |
| YMLU8987609 | 40HQ FCL/FCL | 10065886 | 35 LOGS | 24500.000KGS | 31.008CBM |
| YMLU8999277 | 40HQ FCL/FCL | 10066709 | 39 LOGS | 24500.000KGS | 27.999CBM |
| YMLU9001681 | 40HQ FCL/FCL | 10066716 | 40 LOGS | 24500.000KGS | 28.509CBM |

* END OF ATTACHMENT LIST **

Page No: 3

WW 000486

# Offer Sheet YXJ010915

# Total Value: $269,500.00 / $1,067,000.00

# WESTERN WOOD, LLC

**853 Watson St. N. #2A Enumclaw, WA 98022 Phone (360)825-1342 Fax (360)825-1496**

**OFFER SHEET        Contract No. YXJ010915**

Offer Issue Date:        January 06, 2015
Offer Expiration Date:   January 13, 2015

OFFERED TO:  Beijing New Building Materials Co.,Ltd.

We, Western Wood, LLC, offer Fresh Cut American Softwood Round Logs as follows:

Commodity:      American Softwood Round Logs – Douglas Fir
                275MBF at $980/MBF

Total Amount:         USD  269,500 CNF Shanghai, China
Discharge Port:       Shanghai Port, China
Last Shipping Date:   March 15, 2015
LC Expiry Date:       March 31, 2015
Partial Shipment:     Allowed
Trans Shipment:       Allowed
Payment Terms:        By irrevocable 100% Letter of Credit at 90 days after date of B/L in favor of
                      Western Wood, LLC
                      853 Watson St. N. #2A, Enumclaw WA 98022 USA
Advised Through:      Swift Address USBKUS44SEA

Reimbursement Bank:    In USA any Head Office or Branch Office

Special Conditions:
1. Plus and/or minus 10% quantity or amount shipment acceptable
2. Late presentation of document acceptable
3. Multimodal Transport Documents are Acceptable
4. Third party shipper is allowed

Best regards,                          **Offer Accepted:**
Western Wood, LLC                       Beijing New Building Materials Co.,Ltd.

X *John Tortorelli*                    北京新型建材集团有限公司
X_____                  BEIJING NEW BUILDING MATERIALS CO., LTD.
John J. Tortorelli

                                       **Name:** _____

                                       **Date:** _____



# WESTERN WOOD, LLC

**853 Watson St. N. #2A Enumclaw, WA 98022 Phone (360)825-1342 Fax (360)825-1496**

**wwlc1@msn.com**

**OFFER SHEET**

Offer Issue Date:       January 06, 2015
Offer Expiration Date:  January 13, 2015

*Contract #YX101 0915 @ $980.00* (handwritten)

OFFERED TO:

We, WesternWood, LLC, offer Fresh Cut American Softwood Round Logs as follows:
Commodity:       American Softwood Round Logs – Douglas Fir
                 1,100MBF at $970/MBF

Total Amount:         USD  1,067,000 CNF Shanghai, China
Discharge Port:       Shanghai Port, China
Last Shipping Date:   March 15, 2015
LC Expiry Date:       March 31, 2015
Partial Shipment:     Allowed
Trans Shipment:       Allowed
Payment Terms:        By irrevocable 100% Letter of Credit in favor of
                      Western Wood, LLC
                      853 Watson St. N. #2A, Enumclaw WA 98022 USA
Advised Through:      Swift Address USBKUS44SEA

Reimbursement Bank:    In USA any Head Office or Branch Office

Special Conditions:
1. Plus and/or minus 10% quantity or amount shipment acceptable
2. Late presentation of document acceptable
3. Multimodal Transport Documents are Acceptable
4. Third party shipper is allowed.

Best regards,
Western Wood, LLC

x *John Tortorelli*

John J. Tortorelli

Offer Accepted:

X _____

Name: _____

Date: _____



| Booking # | Customer | Count | Sort |
|---|---|---|---|
| **YCH413979** | **BNBM** | **33** | **Fir** |

| Line | Port | Yard | Price $ |
|---|---|---|---|
| **Yang Ming** | **Tacoma** | **WR/CE** | |

| Cut/Sail/Arrival Date | Ship Name | Freight Forwarder | Container # Correction |
|---|---|---|---|
| **01/22,01/25,03/02** | **YM Plum 118W** | **N/A** | |

.u _____

USB #: _____

Total $: 19,775.20

Log #: 1,272

MBF: 173.24

| **Complete:** | **Item Description:** | |
|---|---|---|
| | Apply for AES Number | 2/3 Needs amendment |
| | AES Approval Received | 2/4 Needs Amendment |
| | Email AES # to Freight Forwarder or Shipping Line | Still |
| | Container Match/Port Report | |
| | Import Scale Reports | |
| | Correct Scale Reports | 2/9 Needs changes |
| | Make Word Invoice | |
| | Make Packing List | |
| | Quickbooks Invoice | 2/10 BL is good waiting for |
| | Phyto Application # 455081131 Date 1/29 | manifest |
| | Submit B/L Instructions _____ | |
| | Approve B/L - 1st Proof _____ | 2/10 BL is good -- Printed |
| | Approve B/L - 2nd Proof _____ | |
| | **C.O.O        Date** _____ | 2/10 Emailed jessie |
| | | Re: quick payment |
| | **Send To Donna:** | |
| | Invoice and P/L via Email | |
| | Courier B/L _____ | |
| | **Send To Broker: via Fax/Email** | |
| | Word Invoice | |
| | Packing List | |
| | Container Summary | |
| | Log List  Summary | |

PENGAD 800-631-6989

EXHIBIT

NORTHWEST LOG SCALERS, INC
5526 NE 122ND AVENUE  -  PORTLAND, OR  97230-1005
(503) 254-0600    (530) 675-2744    FAX: (503) 408-0919

TO: BNBM YCH413979
FROM: WESTERN WOOD

LOCATION: ENUMCLAW

W6   10/20 - 01/28

01/28/2015 TAGSCU465    1

WW0059      - MANEFEST RECAP -
TAGS

| IC | LOAD NO | SEAL NO | LOGS | GROSS | NET | NONMRCH NET |
|----|---------|---------|------|-------|-----|-------------|
| 39 | BMOU-4118396 | 10065320 | 39.0 | 5,140 | 5,050 | |
| 47 | BSIU-9079641 | 1009529 | 47.0 | 4,890 | 4,780 | |
| 44 | CAXU-8228217 | 1009984 | 44.0 | 5,670 | 5,660 | |
| 38 | DFSU-4037608 | 1009977 | 38.0 | 5,430 | 5,350 | |
| 31 | DFSU-4072830 | 1008810 | 31.0 | 5,270 | 4,970 | |
| 36 | DFSU-4092375 | 10065323 | 36.0 | 5,740 | 5,680 | |
| 38 | DRYU-4024852 | 981857 | 38.0 | 5,280 | 4,980 | |
| 41 | FSCU-4678166 | 1009762 | 41.0 | 5,240 | 5,140 | |
| 39 | FSCU-4750002 | 1008130 | 39.0 | 5,540 | 5,460 | |
| 42 | GLDU-7311601 | 1008363 | 42.0 | 5,500 | 5,430 | |
| 39 | MAGU-5535484 | 1008352 | 39.0 | 5,280 | 5,120 | |
| 44 | TCLU-1563558 | 1009754 | 44.0 | 5,750 | 5,660 | |
| 39 | TCNU-6305173 | 1009694 | 39.0 | 5,570 | 5,500 | |
| 37 | TCNU-7985959 | 1008129 | 37.0 | 5,990 | 5,940 | |
| 37 | TEMU-7055973 | 1009993 | 37.0 | 5,410 | 5,340 | |
| 30 | TEMU-7776537 | 1009566 | 30.0 | 5,270 | 4,920 | |
| 35 | TRLU-6553700 | 1009590 | 35.0 | 4,830 | 4,700 | |
| 37 | YMLU-4934452 | 1008376 | 37.0 | 5,540 | 5,460 | |
| 40 | YMLU-4939773 | 1009548 | 40.0 | 5,320 | 5,180 | |
| 43 | YMLU-4994019 | 1009671 | 43.0 | 4,980 | 4,920 | |
| 35 | YMLU-5023039 | 1009600 | 35.0 | 5,170 | 5,010 | |
| 39 | YMLU-5034326 | 10065321 | 39.0 | 5,350 | 5,270 | |
| 34 | YMLU-5700696 | 1008915 | 34.0 | 5,480 | 5,390 | |
| 35 | YMLU-8273556 | 1009550 | 35.0 | 5,610 | 5,570 | |
| 37 | YMLU-8418990 | 1009866 | 37.0 | 5,350 | 5,300 | |
| 33 | YMLU-8429607 | 1009835 | 33.0 | 5,230 | 4,930 | |
| 43 | YMLU-8499918 | 1009975 | 43.0 | 5,680 | 5,580 | |
| 39 | YMLU-8646454 | 10065341 | 39.0 | 5,570 | 5,450 | |
| 40 | YMLU-8704036 | 1009689 | 40.0 | 5,180 | 5,100 | |
| 41 | YMLU-8823082 | 1008128 | 41.0 | 5,400 | 5,250 | |
| 35 | YMLU-8839140 | 1008953 | 35.0 | 5,170 | 5,070 | |
| 37 | YMLU-8990990 | 1008498 | 37.0 | 5,360 | 5,200 | |
| 48 | YMLU-9032450 | 1009676 | 48.0 | 4,910 | 4,880 | |

NORTHWEST LOG SCALERS, INC
5526 NE 122ND AVENUE  -  PORTLAND, OR  97230-1005
(503) 254-0600    (530) 675-2744    FAX: (503) 408-0919

TO: BNBM YCH413979
FROM: WESTERN WOOD                          LOCATION: ENUMCLAW

W6   10/20 - 01/28                          01/28/2015 TAGSCU465    2

WW0059       - MANEFEST RECAP -
TAGS
                        SEAL                          NONMRCH
      IC      LOAD NO    NO      LOGS    GROSS    NET    NET
              TOTAL ALL LOADS   1,272.0  177,100  173,240

      TOTAL NUMBER OF MANEFEST(S)   33.0

WW 000364

```
                    NORTHWEST LOG SCALERS, INC
            5526 NE 122ND AVENUE  -  PORTLAND, OR  97230-1005
            (503) 254-0600    (530) 675-2744   FAX: (503) 408-0919

     TO: BNBM YCH413979
     FROM: WESTERN WOOD                          LOCATION: ENUMCLAW

     W6   10/20 - 01/28                          01/28/2015 TAGSCU465    3

  WW0059      - SUMMARY BREAKDOWN -                           UTILITY
  TAGS                                                          NET
                                    LOGS     GROSS       NET
             Douglas Fir
                Special Mill          3.0    1,490     1,330
                2 Sawmill           255.0   64,000    61,830
                3 Sawmill         1,007.0  111,340   109,810
                4 Sawmill             7.0      270       270
                MERCHANTABLE      1,272.0  177,100   173,240
                SPECIES TOTAL   * 1,272.0  177,100   173,240

             TOTAL MERCHANTABLE      1272  177,100   173,240
             TOTAL NON-MERCHANTABLE   0.0        0         0
                SPECIAL CULLS         0.0        0         0
                UTILITYS              0.0        0         0
                PAM SAW LOGS          0.0        0         0
                CULLOUTS              0.0        0         0
                SUB STANDARD          0.0        0         0
             MANEFEST TOTALS      **  1272  177,100   173,240

          LOAD AVE:                  38.5    5,367     5,250
          LOG AVE: GRS LEN=  36.0  GRS DIA= 10.1     139       136
```

WW 000365

THERE WERE  15.33% OF ALL OF THESE LOGS THAT WERE 36' IN LENGTH.

WW 000366

**WESTERN WOOD, LLC**

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:           wwwlc1@msn.com
Office:          360-829-1020
Fax:             360-829-1165

**INVOICE**

| | |
|---|---|
| Invoice Number: | YCH413979 |
| Invoice Date: | January 29, 2015 |

<u>Sold To:</u>
BEIJING NEW BUILDING MATERIALS CO., LTD
10/F, BUILDING 4, INTERWEST BUSINESS CENTRE,
NO.9 SOUTH ROAD SHOUTI HAIDIAN DIST. BEIJING, CHINA
TEL: 010-68799768, FAX: 010-68799756
          0

| Customer ID | | Booking# | Payment Terms | |
|---|---|---|---|---|
| BNBM | | YCH413979 | 11042010001568 | |
| Sales Rep ID | | Shipping Method | ETD Date | ETA Date |
| John Tortorelli | | YM PLUM 118W | 25-Jan-15 | 2-Mar-15 |

| Quantity | | Description | Unit Price | | Extension | |
|---|---|---|---|---|---|---|
| 173.240 | MBF | American Softwood Round Logs<br>DOUGLAS FIR<br>1272 Log Count<br>173.240  MBF<br><br><br>CONTRACT NO. YXJ010915<br><br>PRICE TERM: CFR SHANGHAI PORT, CHINA | $    980.00 | MBF | $         169,775.20 | USD |

Total Due:        $        169,775.20

| Signature: | O |
|---|---|
| Print Name: | |

WW 000367

Shipping Company: **YANG MING**
Motor/Vessel: **YM PLUM 118W**
Booking Number: **YCH413979**
Contents Description: **American Softwood Round Logs**
Document Credit Number: **11042010001568**
Customer: **BEIJING NEW BUILDING MATERIALS CO., LTD**

**PACKING LIST**

**1/29/2015**

|  |  | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|---|
|  | **DOUGLAS FIR** | 1,272 | 177.100 | 173.240 |
| **33** | **CONTAINERS TOTALS** | 1,272 | 177.100 | 173.240 |
| Ttl. Can Count |  | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

Agent for Western Wood, LLC:

Date: 29-Jan-15

WW 000368

BOOKING NO.:   YCH413979                    CUSTOMER: BNBM

LOCATION:              408 WHITE RIVER

| BUNDLE | GROSS VOL | NET VOL | |
|---|---|---|---|
| BMOU-4118396 | | 5140 | 5050 |
| BSIU-9079641 | | 4890 | 4780 |
| CAXU-6228217 | | 5670 | 5660 |
| DFSU-4037608 | | 5430 | 5350 |
| DFSU-4092375 | | 5740 | 5680 |
| FSCU-4678166 | | 5240 | 5140 |
| FSCU-4750002 | | 5540 | 5460 |
| GLDU-7311601 | | 5500 | 5430 |
| MAGU-5535484 | | 5260 | 5120 |
| TCLU-1563558 | | 5750 | 5660 |
| TCNU-6305173 | | 5570 | 5500 |
| TCNU-7985959 | | 5990 | 5940 |
| TEMU-7055973 | | 5410 | 5340 |
| YMLU-4934452 | | 5540 | 5460 |
| YMLU-4939773 | | 5320 | 5180 |
| YMLU-4994019 | | 4980 | 4920 |
| YMLU-5034326 | | 5350 | 5270 |
| YMLU-8273556 | | 5610 | 5570 |
| YMLU-8418990 | | 5350 | 5300 |
| YMLU-8499918 | | 5680 | 5580 |
| YMLU-8646454 | | 5570 | 5450 |
| YMLU-8704036 | | 5180 | 5100 |
| YMLU-8823082 | | 5400 | 5250 |
| YMLU-9032450 | | 4910 | 4880 |
| Total of 24 bundles | | 130040 | 128070 |

| CODE | SPECIES | GROSS VOL | NET VOL | |
|---|---|---|---|---|
| C | F | | 47490 | 46990 |
| All Species | | | 47490 | 46990 |
| D | F | | 1180 | 920 |
| All Species | | | 1180 | 920 |
| F | F | | 41580 | 40790 |
| All Species | | | 41580 | 40790 |
| R | F | | 30 | 30 |
| All Species | | | 30 | 30 |
| CS | F | | 39760 | 39340 |
| All Species | | | 39760 | 39340 |
| All Codes | | | 130040 | 128070 |

LOCATION:              812 BULL FROG - CLE ELUM

| BUNDLE | GROSS VOL | NET VOL | |
|---|---|---|---|
| DFSU-4072830 | | 5270 | 4970 |
| DRYU-4024852 | | 5280 | 4980 |
| TEMU-7776537 | | 5270 | 4920 |
| TRLU-6553700 | | 4830 | 4700 |
| YMLU-5023039 | | 5170 | 5010 |
| YMLU-5700696 | | 5480 | 5390 |
| YMLU-8429607 | | 5230 | 4930 |
| YMLU-8839140 | | 5170 | 5070 |
| YMLU-8990990 | | 5360 | 5200 |
| Total of 9 bundles | | 47060 | 45170 |

| CODE | SPECIES | GROSS VOL | NET VOL | |
|---|---|---|---|---|
| C | F | | 22370 | 21970 |
| All Species | | | 22370 | 21970 |
| D | F | | 800 | 800 |
| All Species | | | 800 | 800 |
| F | F | | 23890 | 22400 |
| All Species | | | 23890 | 22400 |
| All Codes | | | 47060 | 45170 |
| All Locations | | | 177100 | 173240 |

WW 000369

# COPY NON-NEGOTIABLE BILL OF LADING

## YANG MING

| | | |
|---|---|---|
| **Shipper** WESTERN WOOD, LLC<br>853 WATSON ST.N.NO.2A,<br>ENUMCLAW, WA 98022 USA | **Booking No.** YCH413979 | **B/L No.** YMLUW166261595 |
| | **Export References**<br>VI# 15010036 | |

| | |
|---|---|
| **Consignee (non-negotiable unless consigned to order)**<br>TO ORDER | **Forwarding agent references** |

| | |
|---|---|
| **Notify Party**<br>BEIJING NEW BUILDING MATERIALS CO.,<br>LTD. 10/F, BUILDING 4, INTERWEST<br>BUSINESS CENTRE, NO.9 SOUTH ROAD<br>SHOUTI HAIDIAN DIST. BEIJING,CHINA<br>TEL:010-68799768, FAX:010-68799756. | **Point and Country of origin of goods**<br>USA<br>**ALSO NOTIFY**<br>*PORTS OF AMERICA |

| | | |
|---|---|---|
| **\*Precarried by** | **\*Place of Receipt**<br>TACOMA, WA* | **Onward inland routing** |
| **Vessel** YM PLUM   **Voy No.** 0118W | **Port of Loading**<br>TACOMA, WA* | |
| **Port of Discharge**<br>SHANGHAI PORT, CHINA | **\*Place of Delivery**<br>SHANGHAI PORT, CHINA | **Delivery status** |

### PARTICULARS FURNISHED BY MERCHANT

| MKS & NOS/CONTAINER NOS | NO OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | | |
|---|---|---|---|---|
| | 33 CTNR | SHIPPER'S LOAD & COUNT . | | |
| | | 1272 LOGS | 808500.000KGS | 866.200CBM |
| | | ITN:X20150126401372 | | FREIGHT PREPAID |
| | | AMERICAN SOFTWOOD ROUND LOGS-- | | LOADED ON M/V : |
| | | DOUGLAS FIR | | YM PLUM |
| | | PRICE TERM:CC&F OR SHANGHAI | | VOY :0118W |
| | | PORT,CHINA → (Space) C'nine | | AT:TACOMA, WA* |
| | | CONTRACT NO.YXJ010915 | | ON : |
| | | TOTAL QUANTITY: 173.240 MBF | | CRD :01/28/2015 |
| | | TOTAL: 1,272 LOGS | | |
| | | IRREVOCABLE L/C NO.: 11042010001568 | | |
| | | FREIGHT PREPAID | | |
| BMOU4118396 | 40HQ FCL/FCL | 10065320 | 39 LOGS | |
| | | | 24500.000KGS | 25.250CBM |
| BSIU9079641 | 40HQ FCL/FCL | 1009529 | 47 LOGS | |
| | | | 24500.000KGS | 23.900CBM |
| CAXU8228217 | 40HQ FCL/FCL | 1009984 | 44 LOGS | |
| | | | 24500.000KGS | 28.300CBM |

These Commodities, Technology or Software were Exported from the UNITED STATES in Accordance
with the Export Administration Regulations. Diversion Contrary to US Law Prohibited.

| | | |
|---|---|---|
| **Declared Value** $ _____ if Merchant enters value of Goods and pays the applicable ad valorem rate,Carrier's Package limitation shall not apply. See Clause 23 (2) & (3) hereof | **Place and Date of issue** CHICAGO | |
| | **On Board Date** | |

YPN451W

| ITEM NO | CHG | RATED AS | PER | RATE | PREPAID | COLLECT | B/L No YMLUW166261595 |
|---|---|---|---|---|---|---|---|
| X83214 | OF | 13 | C4DUSD | 850.00 | 11050.00 | | The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to carrier's applicable tariff. If required by the carrier, this Bill of Lading duly endorsed shall be surrendered in exchange for the goods or Delivery Order. |
| X83214 | OF | 20 | C4HUSD | 850.00 | 17000.00 | | |
| | LR | 13 | C4DUSD | 47.00 | 611.00 | | IN WITNESS WHEREOF, the undersigned has signed Full set of Bills of Lading, all of the same tenor and date, one of which being accomplished, the others to stand void. |
| | DD | 1 | CSNCNY | 350.00 | | 350.00 | Yang Ming Shipping |
| | DF | 1 | CSNUSD | 50.00 | 50.00 | | (Canada) Ltd. |
| | AH | 1 | CSNUSD | 30.00 | 30.00 | | COPY |
| | LR | 20 | C4HUSD | 47.00 | 940.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| **Rate of exchange** | | | CNY | 0.00 | 350.00 |
| **Number of Original Bill(s)** 3 | | **Grand Total** | USD | 29681.00 | |
| see as attached list... | | **Payable at** | CHICAGO | SHANGHAI | **By** as agent for Yang Ming Marine Transport Corporation, as carrier |

WW 000370

```
ATTACHED LIST    YM PLUM                                    0118W     First
B/L NO :    YMLUW166261595
-----------------------------------------------------------------------------
MARKS
-----------------------------------------------------------------------------
                         NOTIFYING APPLICANT
                         CFR SHANGHAI PORT, CHINA
```

Page No: 1

WW 000371

```
ATTACHED LIST    YM PLUM                                    0118W    First

 B/L NO :     YMLUW166261595

---------------------------------------------------------------------------------

 CONTAINERS

---------------------------------------------------------------------------------
DFSU4037608    40DC FCL/FCL      1009977      38 LOGS
                                                        24500.000KGS       26.750CBM
DFSU4072830    40DC FCL/FCL      1008810      31 LOGS
                                                        24500.000KGS       24.850CBM
DFSU4092375    40DC FCL/FCL      10065323     36 LOGS
                                                        24500.000KGS       28.400CBM
DRYU4024852    40DC FCL/FCL       981857      38 LOGS
                                                        24500.000KGS       24.900CBM
FSCU4678166    40DC FCL/FCL      1009762      41 LOGS
                                                        24500.000KGS       25.700CBM
FSCU4750002    40DC FCL/FCL      1008130      39 LOGS
                                                        24500.000KGS       27.300CBM
GLDU7311601    40HQ FCL/FCL      1008363      42 LOGS
                                                        24500.000KGS       27.150CBM
MAGU5535484    40HQ FCL/FCL      1008352      39 LOGS
                                                        24500.000KGS       25.600CBM
TCLU1563558    40HQ FCL/FCL      1009754      44 LOGS
                                                        24500.000KGS       28.300CBM
TCNU6305173    40HQ FCL/FCL      1009694      39 LOGS
                                                        24500.000KGS       27.500CBM
TCNU7985959    40HQ FCL/FCL      1008129      37 LOGS
                                                        24500.000KGS       29.700CBM
TEMU7055973    40HQ FCL/FCL       100993      37 LOGS
                                                        24500.000KGS       26.700CBM
TEMU7776537    40HQ FCL/FCL      1009566      30 LOGS
                                                        24500.000KGS       24.600CBM
TRLU6553700    40DC FCL/FCL      1009590      35 LOGS
                                                        24500.000KGS       23.500CBM
YMLU4934452    40DC FCL/FCL      1008376      37 LOGS
                                                        24500.000KGS       27.300CBM
YMLU4939773    40DC FCL/FCL      1009548      40 LOGS
                                                        24500.000KGS       25.900CBM
YMLU4994019    40DC FCL/FCL      1009671      43 LOGS
                                                        24500.000KGS       24.600CBM
YMLU5023039    40DC FCL/FCL      1009600      35 LOGS
                                                        24500.000KGS       25.050CBM
YMLU5034326    40DC FCL/FCL      10065321     39 LOGS
                                                        24500.000KGS       26.350CBM
YMLU5700696    40DC FCL/FCL      1008915      34 LOGS
                                                        24500.000KGS       26.950CBM
YMLU8273556    40HQ FCL/FCL      1009550      35 LOGS
                                                        24500.000KGS       27.850CBM
YMLU8418990    40HQ FCL/FCL      1009866      37 LOGS
                                                        24500.000KGS       26.500CBM
YMLU8429607    40HQ FCL/FCL      1009865      33 LOGS
                                                        24500.000KGS       24.650CBM
YMLU8499918    40HQ FCL/FCL      1009975      43 LOGS
                                                        24500.000KGS       27.900CBM
YMLU8646454    40HQ FCL/FCL      10065341     39 LOGS
                                                        24500.000KGS       27.250CBM
YMLU8704036    40HQ FCL/FCL      1009689      40 LOGS
                                                        24500.000KGS       25.500CBM
YMLU8823082    40HQ FCL/FCL      1008128      41 LOGS
                                                        24500.000KGS       26.250CBM
                                                             Page No: 2
```

WW 000372

```
          B/L NO :    YMLUW166261595
-------------------------------------------------------------------------------

NTAINERS

-------------------------------------------------------------------------------
YMLU8839140    40HQ FCL/FCL      1008953      35 LOGS
                                                        24500.000KGS      25.350CBM
YMLU8990990    40HQ FCL/FCL      1008498      37 LOGS
                                                        24500.000KGS      26.000CBM
YMLU9032450    40HQ FCL/FCL      1009676      48 LOGS
                                                        24500.000KGS      24.400CBM
```

Page No: 3

* END OF ATTACHMENT LIST **

WW 000373

| Booking # | Customer | Count | Sort |
|---|---|---|---|
| **SEA504517700** | **BNBM** | **3** | **DF** |

| Line | Port | Yard | Price $ |
|---|---|---|---|
| **Hanjin** | **Shanghai** | **White River** | |

| Cut/Sail/Arrival Date | Ship Name | Freight Forwarder | Container # Correction |
|---|---|---|---|
| **2/11,2/14,03/02** | **HJ Geneva 0108W** | **N/A** | |

.u _____

USB #: _____

Total $: 14553

Log #: 85

MBF: 14.850

| **Complete:** | **Item Description:** | 2/11 - Request Proof |
|---|---|---|
| _____ | Apply for AES Number | |
| _____ | AES Approval Received | |
| _____ | Email AES # to Freight Forwarder or Shipping Line | |
| _____ | Container Match/Port Report | |
| _____ | Import Scale Reports | |
| _____ | Correct Scale Reports | |
| _____ | Make Word Invoice | |
| _____ | Make Packing List | |
| _____ | Quickbooks Invoice | |
| _____ | Phyto Application # 4581228  Date 2/10 | |
| _____ | Submit B/L Instructions _____ | |
| _____ | Approve B/L – 1st Proof _____ | |
| _____ | Approve B/L – 2nd Proof _____ | |
| _____ | **C.O.O**        **Date**_____ | |

**Send To Donna:**
Invoice and P/L via Email
Courier B/L _____

**Send To Broker: via Fax/Email**
Word Invoice
Packing List
Container Summary
Log List  Summary

PENGAD 800-631-6989

EXHIBIT
Samara 7
5-21-15

NORTHWEST LOG SCALERS, INC
5526 NE 122ND AVENUE  -  PORTLAND, OR  97230-1005
(503) 254-0600    (530) 675-2744   FAX: (503) 408-0919

TO: BNBM - SEA504517700
FROM: WESTERN WOOD LUMBER CO

LOCATION: BULLFROG

W6   10/15 - 02/09

02/09/2015 TAGSCU654    1

WW0059        - MANEFEST RECAP -
TAGS

| IC | LOAD NO | SEAL NO | LOGS | GROSS | NET | NONMRCH NET |
|---|---|---|---|---|---|---|
| 27 | BMOU-4837168 | 1009507 | 27.0 | 5,500 | 5,120 | |
| 29 | RFCU-5055207 | 10066029 | 29.0 | 5,370 | 5,070 | |
| 29 | TRLU-7106331 | 1008940 | 29.0 | 5,200 | 4,660 | |
| | TOTAL ALL LOADS | | 85.0 | 16,070 | 14,850 | |

NO OF 16' SEGMENTS BASED ON NET LENGTH, MERCH ONLY, PONDEROSA PINE =   2.1

TOTAL NUMBER OF MANEFEST(S)    3.0

WW 000354

```
                    NORTHWEST LOG SCALERS, INC
              5526 NE 122ND AVENUE  -  PORTLAND, OR  97230-1005
              (503) 254-0600    (530) 675-2744    FAX: (503) 408-0919

     TO: BNBM - SEA504517700
     FROM: WESTERN WOOD LUMBER CO                    LOCATION: BULLFROG

   W6   10/15 - 02/09                          02/09/2015 TAGSCU654   2
```

WW0059      - SUMMARY BREAKDOWN -

| TAGS | | LOGS | GROSS | NET | UTILITY NET |
|---|---|---|---|---|---|
| Douglas Fir | | | | | |
| 2 Sawmill | | 25.0 | 9,130 | 8,420 | |
| 3 Sawmill | | 58.0 | 6,390 | 5,880 | |
| 4 Sawmill | | 1.0 | 40 | 40 | |
| MERCHANTABLE | | 84.0 | 15,560 | 14,340 | |
| SPECIES TOTAL | * | 84.0 | 15,560 | 14,340 | |
| Ponderosa Pine | | | | | |
| 4 Sawmill | | 1.0 | 510 | 510 | |
| MERCHANTABLE | | 1.0 | 510 | 510 | |
| SPECIES TOTAL | * | 1.0 | 510 | 510 | |
| | | | | | |
| TOTAL MERCHANTABLE | | 85.0 | 16,070 | 14,850 | |
| TOTAL NON-MERCHANTABLE | | 0.0 | 0 | 0 | |
| SPECIAL CULLS | | 0.0 | 0 | 0 | |
| UTILITYS | | 0.0 | 0 | 0 | |
| PAM SAW LOGS | | 0.0 | 0 | 0 | |
| CULLOUTS | | 0.0 | 0 | 0 | |
| SUB STANDARD | | 0.0 | 0 | 0 | |
| MANEFEST TOTALS | ** | 85.0 | 16,070 | 14,850 | |
| | | | | | |
| LOAD AVE: | | 28.3 | 5,357 | 4,950 | |
| LOG AVE: GRS LEN= 33.1 GRS DIA= 11.4 | | | 189 | 175 | |

WW 000355

THERE WERE   8.24% OF ALL OF THESE LOGS THAT WERE 36' IN LENGTH.

WW 000356

**WESTERN WOOD, LLC**

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:    wwwlc1@msn.com
Office:    360-829-1020
Fax:    360-829-1165

**INVOICE**

| | |
|---|---|
| Invoice Number: | SEA504517700 |
| Invoice Date: | February 9, 2015 |

**Sold To:**
BEIJING NEW BUILDING MATERIALS CO., LTD
10/F, BUILDING 4, INTERWEST BUSINESS CENTRE,
NO.9 SOUTH ROAD SHOUTI HAIDIAN DIST, BEIJING, CHINA
TEL: 010-68799768, FAX: 010-68799756
    0

| Customer ID | | Booking# | | Payment Terms | | |
|---|---|---|---|---|---|---|
| BNBM | | SEA504517700 | | 11042010001568 | | |
| Sales Rep ID | | Shipping Method | | ETD Date | | ETA Date |
| John Tortorelli | | HJ GENEVA 0108W | | 14-Feb-15 | | 2-Mar-15 |

| Quantity | | Description | Unit Price | | Extension | | |
|---|---|---|---|---|---|---|---|
| 14,850 | MBF | American Softwood Round Logs<br>DOUGLAS FIR<br>85 Log Count<br>14,850  MBF<br><br><br>CONTRACT NO. YXJ010915<br><br>PRICE TERM: CFR SHANGHAI PORT, CHINA | $    980.00 | MBF | $ | 14,553.00 | USD |

Total Due:    $    14,553.00

| Signature: | *0* |
|---|---|
| Print Name: | |

WW 000357

Shipping Company: **HANJIN**

Motor/Vessel: **HJ GENEVA 0108W**

Booking Number: **SEA504517700**

Contents Description: **American Softwood Round Logs**

Document Credit Number: **11042010001568**

Customer: **BEIJING NEW BUILDING MATERIALS CO., LTD**

PACKING LIST

2/9/2015

| | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|
| **DOUGLAS FIR** | 85 | 16.070 | 14.850 |
| **CONTAINERS TOTALS** | 85 | 16.070 | 14.850 |
| | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

**3**

Ttl. Can
Count

Agent for Western Wood, LLC:

Date: 9-Feb-15

WW 000358

BOOKING NO.:   SEA504517700                              CUSTOMER: BNBM

LOCATION:                    408 WHITE RIVER

| BUNDLE | | GROSS VOL | NET VOL | |
|---|---|---|---|---|
| BMOU-4837168 | | | 920 | 820 |
| Total of 1 bundles | | | 920 | 820 |

| CODE | SPECIES | GROSS VOL | NET VOL | |
|---|---|---|---|---|
| F | F | | 920 | 820 |
| All Species | | | 920 | 820 |
| All Codes | | | 920 | 820 |

LOCATION:                    812 BULL FROG - CLE ELUM

| BUNDLE | | GROSS VOL | NET VOL | |
|---|---|---|---|---|
| BMOU-4837168 | | | 4580 | 4300 |
| RFCU-5055207 | | | 5370 | 5070 |
| TRLU-7106331 | | | 5200 | 4660 |
| Total of 3 bundles | | | 15150 | 14030 |

| CODE | SPECIES | GROSS VOL | NET VOL | |
|---|---|---|---|---|
| C | F | | 5150 | 5030 |
| All Species | | | 5150 | 5030 |
| D | F | | 100 | 90 |
| All Species | | | 100 | 90 |
| F | F | | 9390 | 8400 |
| All Species | | | 9390 | 8400 |
| P | PP | | 510 | 510 |
| All Species | | | 510 | 510 |
| All Codes | | | 15150 | 14030 |
| All Locations | | | 16070 | 14850 |

WW 000359

2/9/2015                                    HANJIN SHIPPING : Print

## B/L Submission Result

| Shipper | | Booking No. : SEA504517700 |
|---|---|---|
| Name : WESTERN WOOD, LLC<br>Address : 853 WATSON ST N NO.2A<br>ENUMCLAW, WA 98022 USA | | B/L No. : SEA504517700 |
| Country : | | Export References |
| ZIP Code : | Street / P.O Box : | 15010028 |
| EORI No. : | | Freight Forwarder (Name & Address) |

| Consignee | | Also Notify (Name & Address) |
|---|---|---|
| Name : TO ORDER<br>Address : | | |
| Country : | CityState | Point and Country Origin |
| ZIP Code : | Street / P.O Box | USA |
| EORI No. : | | Service Type |
| Phone No.(Area) . | (Number) | |
| E-mail : | | Origin            Desination<br>CY                    CY |

| Notify Party | | |
|---|---|---|
| Name : BEIJING NEW BUILDING MATERIALS CO.,<br>LTD, 10/F, BUILDING 4, INTERWEST<br>Address : BUSINESS CENTRE, NO.9 SOUTH ROAD<br>SHOUTI HAIDIAN DIST. BEIJING, CHINA<br>TEL:010-68799766,FAX.010-68799755 | | Purchase Order No. |
| Country : | CityState | US Export |
| ZIP Code : | Street / P.O Box | [AES ITN X20150121149172] |
| EORI No. : | | Final Destination |

| Place of Receipt | Pre-Carriage by | Invoice Reference No. |
|---|---|---|
| SEATTLE PORTS OF AMERICA | | |
| Vessel Voyage | Port of Loading | |
| HANJIN GENEVA 0108W | SEATTLE PORTS OF AMERICA | |
| Port of Discharging | Place of Delivery | |
| SHANGHAI PORT, CHINA | SHANGHAI PORT, CHINA | |

| Mark | | Description |
|---|---|---|
| | | AMERICAN SOFTWOOD ROUND LOGS-- DOUGLAS FIR<br>PRICE TERM:CFR SHANGHAI PORT, CHINA<br>CONTRACT NO YKJ010915<br>TOTAL QUANTITY: 14,850 MBF<br>TOTAL: 85 LOGS<br><br>IRREVOCABLE L/C NO.: 110420100001586<br>FREIGHT PREPAID NOTIFYING APPLICANT |

### Container Information

| Container | Seal No1<br>Kind / Code | Seal No2<br>Kind - Code | HTS Code(U.S.) | HS Code(EU) | Package | Weight | Measure |
|---|---|---|---|---|---|---|---|
| BMOU4837168 | 1009507<br>Merchanical Seal<br>Carrier | null<br>null | | | 27 LOG | 24,500.000 KGS | 25.600 CBM |
| RFCU5055207 | 10068029<br>Merchanical Seal<br>Carrier | null<br>null | | | 29 LOG | 24,500.000 KGS | 25.350 CBM |
| TRLU7106331 | 1008940<br>Merchanical Seal<br>Carrier | null<br>null | | | 29 LOG | 24,500.000 KGS | 23.300 CBM |
| Total Weight/Package/Measure | | | | | 85 LOG | 73,500.000 KGS | 74.250 CBM |

WW 000360

2/9/2015                                           HANJIN SHIPPING - Print

**B/L Information**

| B/L Type | Original B/L |
|---|---|
| Freight Term | Prepaid |
| Remark | |

**B/L Split Information**

| Type of B/L | B/L Submission (Or Amendment) |
|---|---|

WW 000361

| Booking # | Customer | Count | Sort |
|---|---|---|---|
| **YCH417162** | **BNBM** | **19** | **Fir** |

| Line | Port | Yard | Price $ |
|---|---|---|---|
| **Yang Ming** | **Tacoma** | **WR** | 980 |

| Cut/Sail/Arrival Date | Ship Name | Freight Forwarder | Container # Correction |
|---|---|---|---|
| **02/06,02/20,03/06** | **YM Wealth 108W** | **N/A** | |

.u _____

USB #: _____

Total $: ~~100~~ 101,626 —

Log #: 687

MBF: 103.7

| **Complete:** | **Item Description:** |
|---|---|
| _____ | Apply for AES Number |
| _____ | AES Approval Received |
| _____ | Email AES # to Freight Forwarder or Shipping Line |
| _____ | Container Match/Port Report |
| _____ | Import Scale Reports |
| _____ | Correct Scale Reports |
| _____ | Make Word Invoice |
| _____ | Make Packing List |
| _____ | Quickbooks Invoice |
| _____ | Phyto Application # 1461757   Date 7/24 |
| | Submit B/L Instructions _____ |
| | Approve B/L - 1st Proof _____ |
| | Approve B/L - 2nd Proof _____ |
| | **C.O.O          Date**_____ |

**Send To Donna:**
Invoice and P/L via Email
_____ Courier B/L _____

**Send To Broker: via Fax/Email**
_____ Word Invoice
_____ Packing List
_____ Container Summary
_____ Log List  Summary

EXHIBIT
WW 9
Salamanca
PENGAD 800-631-6989

WW 000374

```
                    NORTHWEST LOG SCALERS, INC
            5526 NE 122ND AVENUE  -  PORTLAND, OR  97230-1005
             (503) 254-0600    (530) 675-2744   FAX: (503) 408-0919

    TO: WEALTH - YCH417162
    FROM: WESTERN WOOD LUMBER CO                    LOCATION: WHITE RIVE

    W6   08/01 - 02/05                              02/23/2015 TAGSCU811    1

    WW0059        - MANEFEST RECAP -
    TAGS
```

| IC | LOAD NO | SEAL NO | LOGS | GROSS | NET | NONMRCH NET |
|----|---------|---------|------|-------|-----|-------------|
| | BMOU-4263389 | 1009504 | 41.0 | 4,760 | 4,680 | |
| | BMOU-5115848 | 1009951 | 31.0 | 5,350 | 5,240 | |
| | BMOU-5247103 | 1009684 | 38.0 | 5,220 | 5,150 | |
| | BMOU-5692639 | 1009651 | 29.0 | 6,210 | 6,110 | |
| | BMOU-5694760 | 1009936 | 37.0 | 5,970 | 5,820 | |
| | DFSU-7296304 | 1009678 | 37.0 | 5,820 | 5,770 | |
| | FCIU-8261248 | 1008205 | 34.0 | 5,210 | 5,160 | |
| | FCIU-9393552 | 1009923 | 40.0 | 5,640 | 5,520 | |
| | MAGU-5170257 | 1008215 | 37.0 | 5,060 | 5,030 | |
| | SEGU-4300129 | 1009666 | 39.0 | 5,630 | 5,530 | |
| | TEMU-7660001 | 1008143 | 36.0 | 5,460 | 5,370 | |
| | YMLU-82597915 | 1008146 | 35.0 | 5,880 | 5,750 | |
| | YMLU-8304512 | 1009924 | 32.0 | 5,560 | 5,420 | |
| | YMLU-8353780 | 100814 | 33.0 | 5,600 | 5,480 | |
| | YMLU-8525990 | 1009966 | 40.0 | 5,580 | 5,520 | |
| | YMLU-8745631 | 1009658 | 34.0 | 5,940 | 5,750 | |
| | YMLU-8845348 | 100814 | 32.0 | 5,760 | 5,630 | |
| | YMLU-8862279 | 1008142 | 41.0 | 5,410 | 5,360 | |
| | YMLU-8888381 | 1010262 | 41.0 | 5,480 | 5,410 | |
| | TOTAL ALL LOADS | | 687.0 | 105,540 | 103,700 | |

```
    TOTAL NUMBER OF MANEFEST(S)   19.0
```

WW 000375

```
                    NORTHWEST LOG SCALERS, INC
             5526 NE 122ND AVENUE   -   PORTLAND, OR  97230-1005
              (503) 254-0600    (530) 675-2744   FAX: (503) 408-0919

   TO: WEALTH - YCH417162
   FROM: WESTERN WOOD LUMBER CO                   LOCATION: WHITE RIVE

   W6    08/01 - 02/05                            02/23/2015 TAGSCU811    2

WW0059      - SUMMARY BREAKDOWN -                              UTILITY
TAGS                                                             NET
                                     LOGS      GROSS      NET
               Douglas Fir
                 2 Sawmill           211.0    50,540    49,190
                 3 Sawmill           469.0    54,520    54,060
                 4 Sawmill             5.0       210       200
                 MERCHANTABLE        685.0   105,270   103,450
                 SPECIES TOTAL    *  685.0   105,270   103,450
               Hemlock
                 2 Sawmill             1.0       190       180
                 3 Sawmill             1.0        80        70
                 MERCHANTABLE          2.0       270       250
                 SPECIES TOTAL    *    2.0       270       250

               TOTAL MERCHANTABLE    687.0   105,540   103,700
               TOTAL NON-MERCHANTABLE  0.0         0         0
                 SPECIAL CULLS         0.0         0         0
                 UTILITYS              0.0         0         0
                 PAM SAW LOGS          0.0         0         0
                 CULLOUTS              0.0         0         0
                 SUB STANDARD          0.0         0         0
               MANEFEST TOTALS   **  687.0   105,540   103,700

          LOAD AVE:                    36.2     5,555     5,458
            LOG AVE: GRS LEN=  35.6  GRS DIA= 10.7    154       151
```

WW 000376

## WESTERN WOOD, LLC

Western Wood LLC
26719 State Route 410 E
Buckley, WA USA 98321
Email:          wwwlc1@msn.com
Office:         360-829-1020
Fax:            360-829-1165

**INVOICE**

Invoice Number:     YCH417162
Invoice Date:       February 23, 2015

**Sold To:**
BEIJING NEW BUILDING MATERIALS CO., LTD
10/F, BUILDING 4, INTERWEST BUSINESS CENTRE,
NO.9 SOUTH ROAD SHOUTI HAIDIAN DIST. BEIJING, CHINA
TEL: 010-68799768, FAX: 010-68799756
              0

| Customer ID | | Booking# | | Payment Terms | | | |
|---|---|---|---|---|---|---|---|
| BNBM | | YCH417162 | | 11042010001568 | | | |
| Sales Rep ID | | Shipping Method | | ETD Date | | ETA Date | |
| John Tortorelli | | YM WEALTH 108W | | 20-Feb-15 | | 6-Mar-15 | |

| Quantity | | Description | Unit Price | | | Extension | |
|---|---|---|---|---|---|---|---|
| 103.700 | MBF | American Softwood Round Logs<br>DOUGLAS FIR<br>687 Log Count<br>103.70  MBF<br><br><br>CONTRACT NO. YXJ010915<br><br>PRICE TERM: CFR SHANGHAI PORT, CHINA | $  980.00 | MBF | $ | 101,626.00 | USD |

**Total Due:**         $        **101,626.00**

Signature:                    *0*

Print Name:

WW 000377

Shipping Company: **YANG MING**
Motor/Vessel: **YM WEALTH 108W**
Booking Number: **YCH417162**
Contents Description: **American Softwood Round Logs**
Document Credit Number: **11042010001568**
Customer: **BEIJING NEW BUILDING MATERIALS CO., LTD**

| | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|
| **DOUGLAS FIR** | 687 | 105.540 | 103.700 |
| **CONTAINERS TOTALS** | 687 | 105.540 | 103.700 |
| | **Ttl. Log Count** | **Ttl.Gross MBF** | **Ttl.Net MBF** |

**19**
Ttl. Can
Count

Agent for Western Wood, LLC:

Date: 23-Feb-15

WW 000378

COPY NON-NEGOTIABLE
BILL OF LADING

**YANG MING**

| | |
|---|---|
| Shipper WESTERN WOOD, LLC<br>853 WATSON ST.N.NO.2A,<br>ENUMCLAW, WA 98022 USA | Booking No. YCH417162    B/L No. YMLUW166261814 |
| | Export References<br>VI# 15020043 |
| Consignee (non-negotiable unless consigned to order)<br>TO ORDER | Forwarding agent references |
| | Point and Country of origin of goods<br>USA |
| Notify Party<br>BEIJING NEW BUILDING MATERIALS CO.,<br>LTD. 10/F, BUILDING 4, INTERWEST<br>BUSINESS CENTRE, NO.9 SOUTH ROAD<br>SHOUTI HAIDIAN DIST. BEIJING,CHINA<br>TEL:010-68799768,FAX:010-68799756. | ALSO NOTIFY<br>PORTS OF AMERICA |

| *Precarried by | | *Place of Receipt<br>TACOMA, WA* | Onward inland routing |
|---|---|---|---|
| Vessel      Voy No.   0108W<br>YM WEALTH | Port of Loading<br>TACOMA, WA* | |
| Port of Discharge<br>SHANGHAI PORT, CHINA | *Place of Delivery<br>SHANGHAI PORT, CHINA | Delivery status |

PARTICULARS FURNISHED BY MERCHANT

| MKS & NOS/CONTAINER NOS | NO OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | | Measurement(M3)<br>Gross Weight(KGS) |
|---|---|---|---|---|
| | 19 CTNR | SHIPPER'S LOAD & COUNT .<br>687 LOGS | 465500.000KGS | 518.500CBM |
| | | ITN:X20150203836114<br>AMERICAN SOFTWOOD ROUND LOGS--<br>DOUGLAS FIR<br>PRICE TERM:CFR SHANGHAI PORT, CHINA<br>CONTRACT NO.YXJ010915<br>TOTAL QUANTITY: 103.700 MBF<br>TOTAL: 687 LOGS<br>IRREVOCABLE L/C NO.: 11042010001568<br>'FREIGHT PREPAID' NOTIFYING<br>APPLICANT | FREIGHT PREPAID<br>LOADED ON M/V :<br>YM WEALTH<br>VOY :0108W<br>AT:TACOMA, WA*<br>ON   :<br>CRD :02/06/2015 | |
| BMOU4263389 | 40HQ FCL/FCL | 1009504 | 41 LOGS | 24500.000KGS | 23.400CBM |
| BMOU5115848 | 40HQ FCL/FCL | 1009951 | 31 LOGS | 24500.000KGS | 26.200CBM |
| BMOU5247103 | 40HQ FCL/FCL | 1009684 | 38 LOGS | 24500.000KGS | 25.750CBM |

These Commodities, Technology or Software were Exported from the UNITED STATES in Accordance
with the Export Administration Regulations. Diversion Contrary to US Law Prohibited.

Declared Value $ _____ if Merchant enters value of Goods and pays the applicable
ad valorem rate, Carrier's Package limitation shall not apply. See Clause 23 (2) & (3) hereof

| | | | Place and Date of Issue | | |
|---|---|---|---|---|---|
| | | | On Board Date    CHICAGO | | |

| ITEM NO | CHG | RATED AS | PER | RATE | | PREPAID | COLLECT | B/L No |
|---|---|---|---|---|---|---|---|---|
| X83214 | OF | 19 | C4H | USD | 850.00 | 16150.00 | | The receipt number, quantity and weight of packages of the goods are subject<br>to the terms appearing on the face and back hereof and to carrier's<br>applicable tariff.  If required by the carrier, this Bill of Lading duly<br>endorsed shall be surrendered in exchange for the goods or Delivery<br>Order. |
| | DD | 1 | CSN | CNY | 350.00 | | 350.00 | IN WITNESS WHEREOF, the undersigned has signed Full set of Bills<br>of Lading, all of the same tenor and date, one of which being<br>accomplished, the others to stand void. |
| | LR | 19 | C4H | USD | 47.00 | 893.00 | | Yang Ming Shipping<br>(Canada) Ltd. |
| | AH | 1 | CSN | USD | 30.00 | 30.00 | | |
| | DF | 1 | CSN | USD | 50.00 | 50.00 | | |

| Rate of exchange | | Grand Total   CNY | 0.00 | 350.00 | By<br>as agent for Yang Ming Marine Transport Corporation, as carrier |
|---|---|---|---|---|---|
| Number of Original Bill(s) | | USD | 17123.00 | | |
| see as attached list...      3 | | Payable at | CHICAGO | SHANGHAI | |

WW 000379

```
 ATTACHED LIST   YM WEALTH                              0108W    First

  B/L NO :     YMLUW166261814

------------------------------------------------------------------------

  CONTAINERS
------------------------------------------------------------------------
BMOU5692639    40HQ FCL/FCL      1009651     29 LOGS
                                                       24500.000KGS      30.550CBM
BMOU5694760    40HQ FCL/FCL      1009936     37 LOGS
                                                       24500.000KGS      29.100CBM
DFSU7296304    40HQ FCL/FCL      1009678     37 LOGS
                                                       24500.000KGS      28.850CBM
FCIU8261248    40HQ FCL/FCL      1008205     34 LOGS
                                                       24500.000KGS      25.800CBM
FCIU9393552    40HQ FCL/FCL      1009923     40 LOGS
                                                       24500.000KGS      27.600CBM
MAGU5170257    40HQ FCL/FCL      1008215     37 LOGS
                                                       24500.000KGS      25.150CBM
SEGU4300129    40HQ FCL/FCL      1009666     39 LOGS
                                                       24500.000KGS      27.650CBM
TEMU7660001    40HQ FCL/FCL      1008143     36 LOGS
                                                       24500.000KGS      26.850CBM
YMLU8259795    40HQ FCL/FCL      1008146     35 LOGS
                                                       24500.000KGS      28.750CBM
YMLU8304512    40HQ FCL/FCL      1009914     32 LOGS
                                 1009924               24500.000KGS      27.100CBM
YMLU8353780    40HQ FCL/FCL      1008145     33 LOGS
                                                       24500.000KGS      27.400CBM
YMLU8525998    40HQ FCL/FCL      1009966     40 LOGS
                                                       24500.000KGS      27.600CBM
YMLU8745631    40HQ FCL/FCL      1009658     34 LOGS
                                                       24500.000KGS      28.750CBM
YMLU8845348    40HQ FCL/FCL      1008144     32 LOGS
                                                       24500.000KGS      28.150CBM
YMLU8862279    40HQ FCL/FCL      1008142     41 LOGS
                                                       24500.000KGS      26.800CBM
YMLU8888381    40HQ FCL/FCL      1010262     41 LOGS
                                                       24500.000KGS      27.050CBM
```

                                                              Page No: 1

 * END OF ATTACHMENT LIST **

WW 000380

| Booking # | Customer | Count | Sort |
|---|---|---|---|
| YCH417162A | BNBM | 1 | Fir |

| Line | Port | Yard | Price $ |
|---|---|---|---|
| Yang Ming | Tacoma | WR | 98V |

| Cut/Sail/Arrival Date | Ship Name | Freight Forwarder | Container # Correction |
|---|---|---|---|
| 02/23,03/01,03/13 | YM Fountain 111W | N/A | |

.u

USB #:

Total $: 50876.20

Log #: 34

MBF: 5,190

**Complete:**

**Item Description:**

_____ Apply for AES Number
_____ AES Approval Received
_____ Email AES # to Freight Forwarder or Shipping Line
_____ Container Match/Port Report
_____ Import Scale Reports
_____ Correct Scale Reports
_____ Make Word Invoice
_____ Make Packing List
_____ Quickbooks Invoice
_____ Phyto Application # 4L-1775   Date 7/24
_____ Submit B/L Instructions _____
_____ Approve B/L - 1st Proof _____
_____ Approve B/L - 2nd Proof _____
_____ **C.O.O        Date _____**

**Send To Donna:**
_____ Invoice and P/L via Email
Courier B/L _____

**Send To Broker: via Fax/Email**
Word Invoice
_____ Packing List
_____ Container Summary
_____ Log List  Summary

WW 000381

```
                    NORTHWEST LOG SCALERS, INC
            5526 NE 122ND AVENUE  -  PORTLAND, OR  97230-1005
            (503) 254-0600    (530) 675-2744   FAX: (503) 408-0919

    TO: FOUNTAIN - YCH417162A
    FROM: WESTERN WOOD LUMBER CO                    LOCATION: WHITE RIVE

    W6   01/06 - 02/05                              02/23/2015 TAGSCU813    1

  WW0059          - MANEFEST RECAP -
  TAGS                                                          NONMRCH
                                    SEAL                          NET
          IC          LOAD NO        NO      LOGS    GROSS    NET
                   YMLU-8698463   1009535    34.0    5,270    5,190
                      TOTAL ALL LOADS        34.0    5,270    5,190

             TOTAL NUMBER OF MANEFEST(S)      1.0
```

WW 000382

```
                         NORTHWEST LOG SCALERS, INC
                5526 NE 122ND AVENUE  -  PORTLAND, OR  97230-1005
                 (503) 254-0600    (530) 675-2744   FAX: (503) 408-0919

    TO: FOUNTAIN - YCH417162A
    FROM: WESTERN WOOD LUMBER CO                    LOCATION: WHITE RIVE

   W6   01/06 - 02/05                              02/23/2015 TAGSCU813    2

  WW0059      - SUMMARY BREAKDOWN -                              UTILITY
  TAGS                                                              NET
                                      LOGS     GROSS      NET
                Douglas Fir
                  2 Sawmill           13.0     2,900     2,830
                  3 Sawmill           20.0     2,330     2,320
                  4 Sawmill            1.0        40        40
                  MERCHANTABLE        34.0     5,270     5,190
                  SPECIES TOTAL    *  34.0     5,270     5,190

                TOTAL MERCHANTABLE    34.0     5,270     5,190
                TOTAL NON-MERCHANTABLE 0.0         0         0
                  SPECIAL CULLS        0.0         0         0
                  UTILITYS             0.0         0         0
                  PAM SAW LOGS         0.0         0         0
                  CULLOUTS             0.0         0         0
                  SUB STANDARD         0.0         0         0
                MANEFEST TOTALS    ** 34.0     5,270     5,190

            LOAD AVE:                  34.0     5,270     5,190
            LOG AVE: GRS LEN=  34.1  GRS DIA= 11.0      155       153
```

WW 000383

**WESTERN WOOD, LLC**

Western Wood LLC
26719 State Route 410 E
Buckley, WA USA 98321
Email:        wwwlc1@msn.com
Office:       360-829-1020
Fax:          360-829-1165

**INVOICE**

| | |
|---|---|
| Invoice Number: | YCH417162A |
| Invoice Date: | February 23, 2015 |

**Sold To:**
BEIJING NEW BUILDING MATERIALS CO., LTD
10/F, BUILDING 4, INTERWEST BUSINESS CENTRE,
NO.9 SOUTH ROAD SHOUTI HAIDIAN DIST. BEIJING, CHINA
TEL: 010-68799768, FAX: 010-68799756
              0

| Customer ID | | Booking# | | Payment Terms | |
|---|---|---|---|---|---|
| BNBM | | YCH417162A | | 11042010001568 | |
| Sales Rep ID | | Shipping Method | | ETD Date | ETA Date |
| John Tortorelli | | YM FOUNTAIN 111W | | 1-Mar-15 | 13-Mar-15 |

| Quantity | | Description | Unit Price | | | Extension | |
|---|---|---|---|---|---|---|---|
| 5.190 | MBF | American Softwood Round Logs<br>DOUGLAS FIR<br>34 Log Count<br>5.190  MBF<br><br><br>CONTRACT NO. YXJ010915<br><br>PRICE TERM: CFR SHANGHAI PORT, CHINA | $ | 980.00 | MBF | $ | 5,086.20 | USD |

| | | |
|---|---|---|
| **Total Due:** | $ | **5,086.20** |

| Signature: | O |
|---|---|
| Print Name: | |

WW 000384

Shipping Company: **YANG MING**
Motor/Vessel: **YM FOUNTAIN 111W**
Booking Number: **YCH417162A**
Contents Description: **American Softwood Round Logs**
Document Credit Number: **11042010001568**
Customer: **BEIJING NEW BUILDING MATERIALS CO., LTD**

**PACKING LIST**

2/23/2015

| | | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|---|
| | **DOUGLAS FIR** | 34 | 5.270 | 5.190 |
| **1** | **CONTAINERS TOTALS** | 34 | 5.270 | 5.190 |
| Ttl. Can Count | | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

Agent for Western Wood, LLC:
Date: 23-Feb-15

WW 000385