**Transactions Between CNBM and Hampton Affiliates**

| Contract No. | Invoice No. | Value of Contract/Invoice | Date of Contract/Order* | (Estimated) Date of Departure/ Shipping* | Date of Invoice | Supporting Documents (HAMPTON--) |
|---|---|---|---|---|---|---|
| 427485 | 673481 | $110,795.12 | 2014-06-18 | 2014-07-17 | 2014-07-24 (revised 2014-07-31) | 020436-020441 |
| 429219 / 429229 / 429229(A) / 429229(B) | 674352 | $29,222.69 | | 2014-08-07 | | 013943-013949 |
| | 674352B | $29,222.69 | | 2014-08-15 | | 013950-013956 |
| | 674351 | $48,704.49 | | 2014-08-05 | | 013935-013942 |
| 430222 | 674668 | $18,767.34 | 2014-07-03 | 2014-08-06 | 2014-08-07 | 005448-005449 014847-014853 |
| 445023 / 445023B | 680292 | $54,165.54 | | 2014-09-10 | 2014-09-12 | 009719-009732 |
| | 681668 | $56,805.54 | 2014-07-31 | 2014-09-18 | 2014-09-18 | 009998-010010 014296 |
| 463690 | 698271 | $176,719.88 | 2014-12-23 | 2014-12-30 | | |
| 464359 | L-5003 | $3,552,761.46 | | 2015-01-10 | 2015-01-16 | 002263-002268 |
| 464498 | 701947 | | 2015-01-28 | 2015-02-02 | | |
| 466438 | 701945 | $370,830.80 | 2015-01-31 | 2015-02-06 | | 015094-015120 020519 |
| 466472 | 701313 | | 2014-01-20 | 2015-01-28 | | 002961-002974 |
| 468393 / 463690 | 698910 | $114,499.85 | 2014-12-30 | 2015-01-10 | | 000100-000110 |
| 469844 / 471499 | 708865 | $61,134.45 | 2015-02-27 | 2015-03-07 | | 007616-007626 002287 |
| 470104 / 463690 | 702251 | $320,804.14 | 2015-01-28 | 2015-02-02 | | 008696 015241-015262 |
| 470170 / 464498 | 706585 | $233,491.81 | 2015-02-19 | 2015-02-26 | | 006674-006692 008881 |
| 471499 | 711249 | $128,938.07 | 2015-03-19 | 2015-03-21 | | 006787-006801 006949-006950 |
| 471505 | 710098 | | 2015-03-03 | 2015-03-16 | | 006563-006576 002446 |
| 480209 | | $235,950.00 | 2015-03-30 2015-03-30 | 2015-04-04 2015-04-04 | | 007497 |
| 480221 | | $280,000.00 | 2015-04-09 | 2015-04-14 | | 007498 |

**CONTEMPT Exhibit 108**

**Summary Chart of Contempt Period Transactions Between CNBM and Hampton Affiliates**

| Contract No. | Invoice No. | Value of Contract/Invoice | Date of Contract/Order* | (Estimated) Date of Departure/ Shipping* | Date of Invoice | Supporting Documents (HAMPTON--) |
|---|---|---|---|---|---|---|
| 480221-2 | | | 2015-04-23 | 2015-04-28 | | |
| 483668 | | $298,850.00 | | | | 007002-007003 |
| XB 499 | 24449 | $9,095.69 | 2014-06-02 | 2014-06-06 | | |
| XB 505 | 24450 | $297,800.17 | 2014-06-02 | 2014-06-07 | | |
| | 24656 | $166,013.66 | 2014-06-16 | 2014-06-23 | | |
| XB 506Q | 24752 | $167,024.58 | 2014-06-27 | 2014-07-06 | | |
| XB 506X | 24675 | $60,122.89 | 2014-06-27 | 2014-07-22 | | |
| XB 506X-1 | 24654 | $143,307.48 | 2014-06-23 | 2014-06-26 | | |
| XB 506X-2 | 24654 | $145,092.20 | 2014-06-23 | 2014-06-26 | | |
| XB 506X-3 | 24718 | $155,173.60 | 2014-06-30 | 2014-07-03 | | |
| XB 506X-4 | 24744 | $140,973.75 | 2014-07-07 | 2014-07-14 | | 004997-005025 |
| XB 506X-5 | 24719 | $137,324.16 | 2014-06-30 | 2014-07-05 | | |
| XB 506X-6 | 24806 | $177,848.22 | 2014-07-16 | 2014-07-21 | | 005755-005786 |
| XB 507Q | 24953 | $107,486.91 | 2014-07-28 | 2014-08-04 | | 010180-010202 |
| XB 507Q-2 | 25017 | $111,478.22 | 2014-08-13 | 2014-08-20 | | 014137-014160 |
| XB 507S | 24865 | $89,897.12 | 2014-07-21 | 2014-07-25 | | 006183-006260 |
| XB 507X | 25130 | $116,152.71 | 2014-08-22 | 2014-08-28 | | 010051-010073 |
| XB 508 | 24900 | $182,674.98 | 2014-07-21 | 2014-07-26 | | 006003-006046 |
| XB 509 | 24893 | $250,068.58 | 2014-07-22 | 2014-07-29 | | 006015-006029 006047-006071 |
| XB 509-1 | 24955 | $194,238.58 | 2014-07-29 | 2014-08-01 | | 013052-014813 |
| XB 509-2 | 25047 | $290,118.83 | 2014-08-12 | 2014-08-17 | | |
| XB 509-3 | 25048 | $156,136.77 | 2014-08-12 | 2014-08-17 | | 013784-013813 |
| XB 509-4 | 25049 | $83,681.26 | 2014-08-15 | 2014-08-22 | | 014398-014425 |
| XB 509-5 | 25127 | $90,324.81 | 2014-08-21 | 2014-08-26 | | 014595-014623 |
| XB 509-6 | 25261 | $380,946.98 | 2014-09-10 | 2014-09-13 | | 009802-009880 |
| XB 509-7 | 25317 | $380,419.30 | 2014-09-16 | 2014-09-22 | | 011041-011105 |
| XB 510 | | $395,750.00 | 2014-07-23 | | | 006143 005860 |
| XB 510B | | $133,250.00 | 2014-07-23 | | | 005861 |
| XB 510S | 25182 | $132,877.92 | 2014-08-26 | 2014-09-03 | | 011429-011455 |
| XB 510T | 25222 | $240,716.70 | 2014-09-04 | 2014-09-09 | | 009533-009571 |

**Summary Chart of Contempt Period Transactions Between CNBM and Hampton Affiliates**

| Contract No. | Invoice No. | Value of Contract/Invoice | Date of Contract/Order* | (Estimated) Date of Departure/ Shipping* | Date of Invoice | Supporting Documents (HAMPTON--) |
|---|---|---|---|---|---|---|
| XB 511 | 25264 | $92,773.39 | 2014-09-23 | 2014-09-16 | | 009954-009973 |
| XB 511B | 25380 | $123,212.66 | 2014-09-24 | 2014-09-29 | | 016578-016603 |
| XB 511B-2 | 25613 | $77,604.38 | 2014-10-21 | 2014-10-27 | | 017002-017019 |
| XB 512 | L-4942 | $3,837,812.70 | 2014-07-28 (revised 2014-09-17) | 2014-09-09 | 2014-09-17 | 009672-009674 009893-009894 |
| XB 513 XB 513-2 XB 513-3 | L-4957 | $52,913.41 | 2014-08-11 | 2014-08-30 | 2014-10-07 | 020431 020428 010075-010080 020171-020172 |
| | L-4958 | $23,544.43 | | 2014-09-07 | 2014-10-07 | 020249-020255 |
| | L-4959 | $24,139.42 | | 2014-09-18 | 2014-10-07 | 020429 020259-020265 |
| XB 514 | | $376,010.00 | 2014-09-02 | | | 011408-011409 010178-010179 |
| XB 514Q | 25246 | $70,745.20 | 2014-09-30 | 2014-10-07 | | 016425-016439 |
| XB 514Q-2 | 25589 | $136,315.27 | 2014-10-16 | 2014-10-22 | | 016692-016715 |
| XB 514Q-3 | 25531 | $11,597.00 | 2014-10-11 | 2014-10-16 | | 016617-016624 |
| XB 514S | 25616 | $121,891.75 | 2014-10-23 | 2014-10-28 | | 004022-004046 |
| XB 514X | 25414 | $47,446.20 | 2014-10-01 | 2014-10-04 | | |
| XB 515 | | $700,335.00 | 2014-10-28 | | | 003663-003664 |
| XB 515Q | 25858 | $46,400.15 | 2014-11-25 | 2014-12-03 | | 008895-008905 |
| | 696721 | $61,347.98 | 2014-12-16 | 2015-12-26 | | 003012-003019 |
| XB 515S | 25841 | $154,659.55 | 2014-11-19 | 2014-11-26 | | 008283-008309 |
| XB 515X | 25907 | $453,930.73 | 2014-11-20 | 2014-11-30 | | 008906-008980 |
| XB 516 | | $584,950.00 | 2014-11-18 | | | 003858-003859 003557-003558 003469 |
| **Total Value** | | **$18,055,289.16** | | | | |

*Titles have been interpreted from acronyms (C/O and ETD) on spreadsheets produced by Hampton Affiliates (HAMPTON007273, 9222).

Information obtained from spreadsheets produced by HAMPTON007273/9222
Information obtained from "Supporting Documents" as indicated by bates number

# Invoice No. 673481

# Value: $110,795.12

# COMMERCIAL INVOICE

Page 1 of 1



**Trans-Pacific Trading U.S.**
® A HAMPTON AFFILIATE
9600 SW Barnes Road, St. 200
Portland, OR  97225  U.S.A.
Phone: (+1)503.297.7691
Fax: (+1)503.203.6608
www.trapa.ca · www.hamptonaffiliates.com

| | |
|---|---|
| **Invoice:** | **673481** |
| **Invoice Date:** | 7/24/2014 |

**Customer (9877)**

THE COLUMN TRADING COMPANY LIMITED
ROOM 07-08 25/F  ENTERPRISE SQUARE 3
39 WANG CHIU ROAD KOWLOON BAY
KOWLOON HONG KONG

**Ship To:**

THE COLUMN TRADING COMPANY LIMITED
YANTIAN,     CHINA

| CUSTOMER P.O. | SALES ORDER 00427485 | SALESPERSON Steve Kimery | SHIPMENT 586662 |
|---|---|---|---|

**PRICE BASIS:**  CFR YANTIAN PORT, CHINA (INCOTERMS 2010) **VESSEL:**  GENOA BRIDGE 098W

| DESCRIPTION | | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|---|
| **DOUGLAS FIR KD LUMBER UTILITY S4S PW** | | | | |
| 38mm x 89mm x 96"-120"   5616/PET 96"       3024/2.658M (104 5/8") | | 73.494 | $211.50  / M3 | 15,543.98 |
| **HEM-FIR KD LUMBER   UTILITY S4S PW** | | | | |
| 38mm x 89mm x 96" -120"  48816/PET 96"      864/2.658M (104 5/8")   3888/PET 120" | 450.360 | $211.50  / M3 | 95,251.14 |

TOTAL INVOICE AMOUNT                523.854 / M3                    110,795.12

CBM = M3

US BANK REF:   AELCPPDX44045

PAYMENT TERMS: LETTER OF CREDIT

**PAYABLE IN US FUNDS**

The cash discount is not an automatic discount. It is an incentive to pay within the time specified.   Unearned discount will not be allowed.

This invoice is subject to the terms and conditions previously sent to and accepted by customer, Hampton Lumber Sales terms and conditions can be found at www.hamptonaffiliates.com/termsandconditions.   Hampton may amend, supplement or replace at any time.

This invoice is the original invoice and will not be duplicated - please pay according to terms.

HAMPTON020436

# REVISED INVOICE

## Invoice Recap

Printed  07/31/2014                                      Page 1 of 2

| Invoice #<br>00673481 | Invoice Date<br>7/31/2014 | Sales Order #<br>00427485 | Order Date<br>6/18/2014 | Shipment #<br>00586662 | Shipped Date<br>7/17/2014 |
|---|---|---|---|---|---|

Adjustment # 00726084          Adjustment Date  7/31/2014

**Customer Information**

Bill To:   9877        CNBM FOREST PRODUCTS LTD            SHANGHAI

Ship To:               CNBM FOREST PRODUCTS LTD            YANTIAN

**Payment Terms**
LETTER OF CREDIT

| itemNum | millnetcode | itemnum | vendor | ordamt | inventDec |
|---|---|---|---|---|---|

**Mill Gross Profit Splits**

| Owner | Split % | A/R | Net Prod Sales | COGS | Gross Profit |
|---|---|---|---|---|---|
| H-TRA | 67 % | $64,219.80 | $64,219.80 | $62,293.21 | $1,926.60 |
| KIMERY | 33 % | $32,061.76 | $32,061.76 | $31,099.91 | $961.84 |
| Total | 100 % | $96,281.56 | $96,281.56 | $93,393.12 | $2,888.44 |

**Item Information**

| Item# | Quantity/UOM | | Owner | % By Owner | Cust Sell $/UOM | COGS $/UOM | GP $/UOM |
|---|---|---|---|---|---|---|---|
| 2 | LU | 40.086  MBF | RAN | 8% | $211.50  M3 | $178.38  M3 | $5.52  M3 |
| 4 | LU | 7.768  MBF | RAN | 1% | $211.50  M3 | $179.86  M3 | $5.56  M3 |
| 6 | LU | 402.506  MBF | RAN | 77% | $211.50  M3 | $178.82  M3 | $5.53  M3 |
| 9 | LU | 27.188  MBF | RAN | 5% | $211.50  M3 | $176.98  M3 | $5.47  M3 |
| 11 | LU | 46.306  MBF | RAN | 9% | $211.50  M3 | $174.02  M3 | $5.38  M3 |

|  | Gross Profit: | 3.00 % | $ 2,888.44 |
|---|---|---|---|
|  | Gross Profit/AR Amount: | 2.61 % | |

**Financial Amounts**

| Name | | Origin | Amount | Per | UOM | Cur |
|---|---|---|---|---|---|---|
| EXT-AMOUNT | LU | SYSTEM | $110,795.12 | $211.50 | M3 | USD |
| FRT-EST | LU | SYSTEM | $59,560.53 | $113.70 | M3 | USD |
| FRT-PHYTO | LU | SYSTEM | $112.00 | $.21 | M3 | USD |
| FRT-CO-FEES | LU | SYSTEM | $25.00 | $.05 | M3 | USD |
| FRT-FORWARDING | LU | SYSTEM | $55.00 | $.10 | M3 | USD |
| FRT-AGENT-COMM | LU | SYSTEM | $1,571.56 | $3.00 | M3 | USD |
| FRT-OCEAN | LU | SYSTEM | $8,750.00 | $16.70 | M3 | USD |
| FRT-CFS | LU | SYSTEM | $4,000.00 | $7.64 | M3 | USD |
| TOTAL-AMOUNT | | SYSTEM | $110,795.12 | $211.50 | M3 | USD |
| AR-AMOUNT | | SYSTEM | $110,795.12 | $211.50 | M3 | USD |
| SALES | LU | SYSTEM | $96,281.56 | $183.79 | M3 | USD |
| MILL-INVENT-OUT | LU | SYSTEM | $5,183.67 | $9.90 | M3 | USD |
| INVENT-OUT | LU | SYSTEM | $5,183.67 | $9.90 | M3 | USD |
| INVENTORY | LU | SYSTEM | $5,183.67 | $9.90 | M3 | USD |

1514invoicerecap.rpt

HAMPTON020437

# REVISED INVOICE

## Invoice Recap

Printed  07/31/2014                    Page 2 of 2

| Invoice #<br>00673481 | Invoice Date<br>7/31/2014 | Sales Order #<br>00427485 | Order Date<br>6/18/2014 | | Shipment #<br>00586662 | Shipped Date<br>7/17/2014 |
|---|---|---|---|---|---|---|

Adjustment # 00726084            Adjustment Date  7/31/2014

| itemNum | millnetcode | | itemnum | vendor | ordamt | inventDec | | |
|---|---|---|---|---|---|---|---|---|
| INVENT-IN | | LU | SYSTEM | | $.00 | $.00 | M3 | USD |
| NET-PROD-SALES | | LU | SYSTEM | | $96,281.56 | $183.79 | M3 | USD |
| SHPMNT-ACCRSALE | | LU | SYSTEM | | $96,281.56 | $183.79 | M3 | USD |
| MILL-PAY | | LU | SYSTEM | | $93,393.12 | $178.28 | M3 | USD |
| COGS | | LU | SYSTEM | | $93,393.12 | $178.28 | M3 | USD |
| GROSS-PROFIT | | LU | SYSTEM | | $2,888.44 | $5.51 | M3 | USD |

***** End Of Report *****

1514invoicerecap.rpt

HAMPTON020438

# INVOICE

## Invoice Recap

Printed  07/31/2014          Page 1 of 2

| Invoice # | Invoice Date | Sales Order # | Order Date | Shipment # | Shipped Date |
|---|---|---|---|---|---|
| 00673481 | 7/31/2014 | 00427485 | 6/18/2014 | 00586662 | 7/17/2014 |

### Customer Information

| | | | | |
|---|---|---|---|---|
| Bill To: | 9877 | CNBM FOREST PRODUCTS LTD | | SHANGHAI |
| Ship To: | | CNBM FOREST PRODUCTS LTD | | YANTIAN |

### Payment Terms
LETTER OF CREDIT

| | | | | | |
|---|---|---|---|---|---|
| KIMERY | 100 % | $96,281.56 | $96,281.56 | $93,393.12 | $2,888.44 |
| Total | 100 % | $96,281.56 | $96,281.56 | $93,393.12 | $2,888.44 |

### Item Information

| Item# | | Quantity/UOM | | Owner | % By Owner | Cust Sell $/UOM | COGS $/UOM | GP $/UOM | |
|---|---|---|---|---|---|---|---|---|---|
| 2 | LU | 40.086 | MBF | RAN | 8% | $211.50 M3 | $178.38 M3 | $5.52 | M3 |
| 4 | LU | 7.768 | MBF | RAN | 1% | $211.50 M3 | $179.86 M3 | $5.56 | M3 |
| 6 | LU | 402.506 | MBF | RAN | 77% | $211.50 M3 | $178.82 M3 | $5.53 | M3 |
| 9 | LU | 27.188 | MBF | RAN | 5% | $211.50 M3 | $176.98 M3 | $5.47 | M3 |
| 11 | LU | 46.306 | MBF | RAN | 9% | $211.50 M3 | $174.02 M3 | $5.38 | M3 |

| | | |
|---|---|---|
| Gross Profit: | 3.00 % | $ 2,888.44 |
| Gross Profit/AR Amount: | 2.61 % | |

### Financial Amounts

| Name | | Origin | Amount | Per | UOM | Cur |
|---|---|---|---|---|---|---|
| EXT-AMOUNT | LU | SYSTEM | $110,795.12 | $211.50 | M3 | USD |
| FRT-EST | LU | SYSTEM | $59,560.53 | $113.70 | M3 | USD |
| FRT-PHYTO | LU | SYSTEM | $112.00 | $.21 | M3 | USD |
| FRT-CO-FEES | LU | SYSTEM | $25.00 | $.05 | M3 | USD |
| FRT-FORWARDING | LU | SYSTEM | $55.00 | $.10 | M3 | USD |
| FRT-AGENT-COMM | LU | SYSTEM | $1,571.56 | $3.00 | M3 | USD |
| FRT-OCEAN | LU | SYSTEM | $8,750.00 | $16.70 | M3 | USD |
| FRT-CFS | LU | SYSTEM | $4,000.00 | $7.64 | M3 | USD |
| TOTAL-AMOUNT | | SYSTEM | $110,795.12 | $211.50 | M3 | USD |
| AR-AMOUNT | | SYSTEM | $110,795.12 | $211.50 | M3 | USD |
| SALES | LU | SYSTEM | $96,281.56 | $183.79 | M3 | USD |
| MILL-INVENT-OUT | LU | SYSTEM | $5,183.67 | $9.90 | M3 | USD |
| INVENT-OUT | LU | SYSTEM | $5,183.67 | $9.90 | M3 | USD |
| INVENTORY | LU | SYSTEM | $5,183.67 | $9.90 | M3 | USD |
| INVENT-IN | LU | SYSTEM | $.00 | $.00 | M3 | USD |
| NET-PROD-SALES | LU | SYSTEM | $96,281.56 | $183.79 | M3 | USD |
| SHPMNT-ACCRSALE | LU | SYSTEM | $96,281.56 | $183.79 | M3 | USD |
| MILL-PAY | LU | SYSTEM | $93,393.12 | $178.28 | M3 | USD |
| COGS | LU | SYSTEM | $93,393.12 | $178.28 | M3 | USD |
| GROSS-PROFIT | LU | SYSTEM | $2,888.44 | $5.51 | M3 | USD |

1514invoicerecap.rpt

HAMPTON020439

# INVOICE

## Invoice Recap

| Invoice #<br>00673481 | Invoice Date<br>7/31/2014 | Sales Order #<br>00427485 | Order Date<br>6/18/2014 | Shipment #<br>00586662 | Shipped Date<br>7/17/2014 |
|---|---|---|---|---|---|

***** End Of Report *****

1514invoicerecap.rpt

HAMPTON020440

*Not original sheets*

# SALES ORDER ACKNOWLEDGEMENT

Page 1 of 1



## Trans-Pacific Trading U.S.
® A HAMPTON AFFILIATE
9600 SW Barnes Road, St. 200
Portland, OR 97225 U.S.A.
Phone: (+1)503.297.7691
Fax: (+1)503.203.6608
www.tpus.ca · www.hamptonaffiliter.com

**Number:** 00427485
**Order Date:** 6/18/2014

Customer (10044)

CHINA ARTEX CORPORATION FUJIAN COMPANY
UNIT 304 FOLLR 3 NO 166 TAPU EAST ROAD
XIAMEN, CHINA

SHIP TO:

CHINA ARTEX CORPORATION FUJIAN COMPANY
YANTIAN,   CHINA

| Customer PO# | Salesperson | Price Basis |
|---|---|---|
| | Steve Kimery | CFR |
| Unit Type: CONT | Ship Terms:   Destination | Contract Period: |

| Description | Price | USD |
|---|---|---|
| **DOUGLAS FIR KD UTILITY S4S PW** | | |
| 38mm x 89mm         1/2.658M  1/PET 96"   1/PET 120" | $211.50 / | M3 |
| **HEM-FIR KD UTILITY S4S PW** | | |
| 38mm x 89mm              X 96"-120" | $211.50 / | M3 |

VOLUME +/- 10% PER ITEM
PARTIAL SHIPMENTS ALLOWED

ORDER:   427485 / CFR YANTIAN

10 CONTAINERS / APPROX. 500 CBM

---

38 X 89MM X 500 CBM @ $211.50/CBM
          PROFORMA INVOICE TOTAL: $105,750.00

**\*\*PLEASE OPEN LC IMMEDIATELY\*\***

90 DAY LC WITH TIER 1 BANK ONLY

E-MAILED

TERMS: LETTER OF CREDIT - PAYABLE IN US FUNDS

ORDER SUBJECT TO CREDIT APPROVAL
CLERICAL ERRORS SUBJECT TO CORRECTION
THIS ACKNOWLEDGEMENT IS SUBJECT TO THE TERMS AND CONDITIONS PREVIOUSLY SENT TO AND ACCEPTED BY THE CUSTOMER

Trans-Pacific Trading U.S.

THANK YOU - IT HAS BEEN A PLEASURE TO SERVE YOU

HAMPTON020441

# Invoice No. 674351

# Value: $48,704.49

# COMMERCIAL INVOICE

Page 1 of 1



**Trans-Pacific Trading U.S.**
® A HAMPTON AFFILIATE
9600 SW Barnes Road, St. 200
Portland, OR 97225 U.S.A.
Phone: (+1)503.297.7691
Fax: (+1)503.203.6608
www.trapa.ca • www.hamptonaffiliates.com

| | |
|---|---|
| **Invoice:** | **674351** |
| **Invoice Date:** | 8/15/2014 |

**Customer** (10041)

SHANGHAI JIANPU IMPORT AND EXPORT CO., LTD
ADD:15F NO321 MIDDLE SICHUAN ROAD
SHANGHAI   (CHINA)

| CUSTOMER P.O. | SALES ORDER | SALESPERSON | SHIPMENT |
|---|---|---|---|
| | 00429219 | Jim Tyrer - ESO | 564421 |

| PRICE BASIS: CFR SHANGHAI CHINA PORT | VESSEL: HANJIN PARIS 0129W |
|---|---|

| DESCRIPTION | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|
| **HEM-FIR KD NO.2 AND BTR S4S AS PER CONTRACT NO.:00429229/00429219** | | | |
| 38mm x 89mm          19440/10' | 200.430 | $243.00  / M3 | 48,704.49 |
| | | | |
| TOTAL INVOICE AMOUNT | 200.430 | | 48,704.49 |

M3 = CBM / CBM = M3

BANK REFERENCE: AELCPPDX43960
L/C NO. LC0208201400020
CONTRACT NO.00429229/00429219

**PAYABLE IN US FUNDS**

**PAYMENT TERMS – LETTER OF CREDIT**

This invoice is subject to the terms and conditions previously sent to and accepted by customer, Hampton Lumber Sales terms and conditions can be found at www.hamptonaffiliates.com/termsandconditions.   Hampton may amend, supplement or replace at any time.

This invoice is the original invoice and will not be duplicated - please pay according to terms.

HAMPTON013935



中远集装箱运输有限公司
COSCO CONTAINER LINES

**COPY**

TLX: 33057 COSCO CN
FAX: +86(21) 65458984
PORT TO PORT OR COMBINED TRANSPORT BILL OF LADING

| 1. Shipper   Insert Name Address and Phone/Fax | Booking No. | Bill of Lading No. |
|---|---|---|
| TRANS-PACIFIC TRADING U.S. A HAMPTON AFFILIATE 9600 S.W. BARNES ROAD, ST200 PORTLAND, OR 97225, U.S.A. TEL:503-297-7691 | 8009521371 | COSU8009521371 |

Export References
SAL13615
14070250819
00429219

| 2. Consignee   Insert Name Address and Phone/Fax | Forwarding Agent and References        FMC 003132F |
|---|---|
| TO ORDER | ALLPORTS FORWARDING INC. 5933 NE WIN SIVERS DRIVE, STE 301 PORTLAND, OR 97220 |

Point and Country of Origin
OR,USA

| 3. Notify Party   Insert Name Address and Phone/Fax   (It is agreed that no responsibility shall attach to the Carrier or his agents for failure to notify) | Also Notify Party-routing & Instructions |
|---|---|
| SHANGHAI JIANPU IMPORT AND EXPORT CO., LTD ADD:15F NO321 MIDDLE SICHUAN ROAD SHANGHAI CHINA T: 86 21 63239100 F: 86 21 63291981 | |

| 4. Combined Transport*   Pre-Carriage by | 5. Combined Transport*   Place of Receipt |
|---|---|
| | PORTLAND, OR |

| 6. Ocean Vessel Voy. No. | 7. Port of Loading | Service Contract No. | Commodity Code |
|---|---|---|---|
| HANJIN PARIS 0129W | PORTLAND, OR | SAL13615 | |

| 8. Port of Discharge | 9. Combined Transport*   Place of Delivery | Type of Movement | |
|---|---|---|---|
| SHANGHAI, CHINA | SHANGHAI, CHINA | FCL / FCL | CY-CY |

| Marks & Nos. Container / Seal No. | No. of Container or Packages | Description of Goods (If Dangerous Goods, See Clause 20) | Gross Weight | Measurement |
|---|---|---|---|---|
| AES: X20140716197043 N/M | 90 PACKAGES | 5X40HC CONTAINERS SLAC: HEM-FIR KD HS 4407.10 | 91309.000KGS | 200.4300CBM |
| | | OCEAN FREIGHT PREPAID SHIPPER'S LOAD AND COUNT THESE COMMODITIES, TECHNOLOGIES OR SOFTWARE WERE EXPORTED FROM THE UNITED STATES IN ACCORDANCE WITH THE EXPORT ADMINISTRATION REGULATIONS. DIVERSION CONTRARY TO U.S. LAW IS PROHIBITED. | | |
| FCIU9116706  /079669 | | 18 PACKAGES   /FCL / FCL   /40HQ/ | | |
| FCIU9953240  /079656 | | 18 PACKAGES   /FCL / FCL   /40HQ/ | | |
| TCNU5435608  /079646 | | 18 PACKAGES   /FCL / FCL   /40HQ/ | | |
| TEMU7194351  /079643 | | 18 PACKAGES   /FCL / FCL   /40HQ/ | | |
| TEMU7194372  /079659 | | 18 PACKAGES   /FCL / FCL   /40HQ/ | | |

| Declared Cargo Value US$ | Description of Contents for Shipper's Use Only (Not part of This B/L Contract) |
|---|---|

10. Total Number of Containers and/or Packages (in words)
Subject to Clause 7 Limitation     SAY   FIVE CONTAINERS TOTAL

| 11.   Freight & Charges | Revenue Tons | Rate | Per | Amount | Prepaid Collect | Freight & Charges Payable at / by |
|---|---|---|---|---|---|---|
| | | | | | | |

Received in external apparent good order and condition except as otherwise noted. The total number of the packages or units stuffed in the container, the description of the goods and the weights shown in this Bill of Lading are furnished by the merchants, and which this carrier has no reasonable means of checking and is not a part of this Bill of Lading contract. The carrier has issued _3_ original Bills of Lading, all of this tenor and date, one of the original Bills of Lading must be surrendered and endorsed or signed against the delivery of the shipment and whereupon any other original Bills of Lading shall be void. The merchants agree to be bound by the terms and conditions of this Bill of Lading as if each had personally signed this Bill of Lading.
*Applicable Only When Document Used as a Combined Transport Bill of Lading.
Demurrage and Detention shall be charged according to the tariff published on the Home page of WWW.COSCON.COM. If any charges occur, please search by "Demurrage & Detention Tariff Enquiry".

Date Laden on Board   15 AUG 2014

COSCO CONTAINER LINES
AMERICAS, INC.

AS AGENT

9805  Date of Issue  15 AUG 2014   Place of Issue SEATTLE

Signed for the Carrier, COSCO CONTAINER LINES CO., LTD.

HAMPTON013936

**Trans-Pacific Trading U.S.**
® A HAMPTON AFFILIATE
www.trpa.cn - www.hamptonaffiliates.com

Page 1 of 3

**PACKING LIST**

**CUSTOMER**

SHANGHAI JIANPU IMPORT AND EXPORT CO., LTD
ADD:15F NO321 MIDDLE SICHUAN ROAD
SHANGHAI
CHINA

| CUSTOMER P.O. | SALES ORDER | SHIPMENT |
|---|---|---|
| | 00429219 | 564421 |

| DESCRIPTION | | | PIECES | QUANTITY |
|---|---|---|---|---|
| **FCIU9116706** | | | | |
| HEM-FIR KD NO.2 AND BTR S4S AS PER CONTRACT NO.:00429229/00429219 | | | | |
| 10'/3888 | JA10036002 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10036020 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10036031 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10036047 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10036072 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10036085 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10039003 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10039015 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10039025 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10039276 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10039293 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10039297 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10039311 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10039321 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10039322 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10039329 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10039337 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10039367 | 38mm X 89mm | 216 | 2.227 M3 |
| Length Total 10' | | 18 | 3,888 | 40.086 M3 |
| **Container Total** | | **18** | **3,888** | **40.086 M3** |
| **FCIU9953240** | | | | |
| HEM-FIR KD NO.2 AND BTR S4S AS PER CONTRACT NO.:00429229/00429219 | | | | |
| 10'/3888 | JA10037624 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10037688 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10037755 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10037789 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10037806 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10037813 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10037819 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10037823 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10037826 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10037835 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10037840 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10039148 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10039197 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10039207 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10039223 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10039229 | 38mm X 89mm | 216 | **2.227 M3** |

HAMPTON013937



# Trans-Pacific Trading U.S.

**®** A HAMPTON AFFILIATE

www.trapa.ca - www.hamptonaffiliates.com

# PACKING LIST

| CUSTOMER P.O. | | SALES ORDER 00429219 | | SHIPMENT 564421 |
|---|---|---|---|---|
| | **DESCRIPTION** | | **PIECES** | **QUANTITY** |
| | JA10039265 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10039272 | 38mm X 89mm | 216 | 2.227 M3 |
| Length Total 10' | | 18 | 3,888 | 40.086 M3 |
| **Container Total** | | **18** | **3,888** | **40.086 M3** |

**TCNU5435608**

HEM-FIR KD NO.2 AND BTR S4S AS PER CONTRACT NO.:00429229/00429219

| 10'/3888 | JA10034547 | 38mm X 89mm | 216 | 2.227 M3 |
|---|---|---|---|---|
| | JA10034572 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10034579 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10034589 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10034594 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10036211 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10036221 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10036237 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10036247 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10036251 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10039162 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10039191 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10039225 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10039226 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10039235 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10039244 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10039255 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10039256 | 38mm X 89mm | 216 | 2.227 M3 |
| Length Total 10' | | 18 | 3,888 | 40.086 M3 |
| **Container Total** | | **18** | **3,888** | **40.086 M3** |

**TEMU7194351**

HEM-FIR KD NO.2 AND BTR S4S AS PER CONTRACT NO.:00429229/00429219

| 10'/3888 | JA10034540 | 38mm X 89mm | 216 | 2.227 M3 |
|---|---|---|---|---|
| | JA10034549 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10034554 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10034561 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10034563 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10034600 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10034602 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10037780 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10037796 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10039030 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10039038 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10039039 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10039107 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10039137 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10039182 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10039186 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10039245 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10039259 | 38mm X 89mm | 216 | 2.227 M3 |
| Length Total 10' | | 18 | 3,888 | 40.086 M3 |

HAMPTON013938



**Trans-Pacific Trading U.S.**

® A HAMPTON AFFILIATE

www.trapa.ca - www.hamptonaffiliates.com

Page 3 of 3

# PACKING LIST

| CUSTOMER P.O. | SALES ORDER 00429219 | | SHIPMENT 564421 | |
|---|---|---|---|---|

| DESCRIPTION | | PIECES | QUANTITY |
|---|---|---|---|
| **Container Total** | **18** | **3,888** | **40.086 M3** |

**TEMU7194372**

HEM-FIR KD NO.2 AND BTR S4S AS PER CONTRACT NO.:00429229/00429219

| 10'/3888 | JA10034330 | 38mm X 89mm | 216 | 2.227 M3 |
|---|---|---|---|---|
| | JA10034342 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10034353 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10034369 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10034510 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10034519 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10034525 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10034534 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10037117 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10037713 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10037767 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10037793 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10037812 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10037833 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10037852 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10037853 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10039346 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10039363 | 38mm X 89mm | 216 | 2.227 M3 |
| Length Total 10' | | 18 | 3,888 | 40.086 M3 |
| **Container Total** | | **18** | **3,888** | **40.086 M3** |
| **Total PKG** | | **90** | **19,440** | **200.430 M3** |

| Container # | Number of Units | | M3 | Pieces | Net Weight | Gross Weight | |
|---|---|---|---|---|---|---|---|
| FCIU9116706 | 18 | PKG | 40.086 | 3,888 | 18,316 KG | 18,316 | KG |
| FCIU9953240 | 18 | PKG | 40.086 | 3,888 | 18,334 KG | 18,334 | KG |
| TCNU5435608 | 18 | PKG | 40.086 | 3,888 | 18,130 KG | 18,130 | KG |
| TEMU7194351 | 18 | PKG | 40.086 | 3,888 | 17,781 KG | 17,781 | KG |
| TEMU7194372 | 18 | PKG | 40.086 | 3,888 | 18,748 KG | 18,748 | KG |
| Totals | 90 | PKG | 200.430 | 19,440 | 91,309 KG | 91,309 | KG |

HAMPTON013939

No phytosanitary certificate can be issued until an application is completed (7 CFR 353)

FORM APPROVED
OMB NO. 0579-0052

UNITED STATES DEPARTMENT OF AGRICULTURE
ANIMAL AND PLANT HEALTH INSPECTION SERVICE
PLANT PROTECTION AND QUARANTINE

## PHYTOSANITARY CERTIFICATE

FOR OFFICIAL USE ONLY

PLACE OF ISSUE
Portland, Oregon

NO.
**F-F-41051-04145227-7-B**



**TO: THE PLANT PROTECTION ORGANIZATION(S) OF**
China

DATE INSPECTED
July 24, 2014 - July 25, 2014

### CERTIFICATION

This is to certify that the plants, plant product or other regulated articles described herein have been inspected and/or tested according to appropriate official procedures and are considered to be free from the quarantine pests, specified by the importing contracting party and to conform with the current phytosanitary requirements of the importing contracting party including those for regulated non-quarantine pests.

### DISINFESTATION AND/OR DISINFECTION TREATMENT

| 1. DATE | 2. TREATMENT |
|---|---|
| ************************************************ | ************************************************ |

| 3. CHEMICAL (active ingredient) | 4. DURATION AND TEMPERATURE |
|---|---|
| ************************************************ | ************************************************ |

| 5. CONCENTRATION | 6. ADDITIONAL INFORMATION |
|---|---|
| ************************************************ | ************************************************ |

### DESCRIPTION OF THE CONSIGNMENT

7. NAME AND ADDRESS OF THE EXPORTER
TRANS-PACIFIC TRADING U.S. A HAMPTON AFFILIATE
9600 SOUTHWEST BARNES ROAD
SUITE 200
PORTLAND, Oregon 97225

8. DECLARED NAME AND ADDRESS OF THE CONSIGNEE
SHANGHAI JIANPU IMPORT AND EXPORT CO., LTD
ADD: 15F NO 321 MIDDLE SICHUAN ROAD
SHANGHAI, China

9. NAME OF PRODUCE AND QUANTITY DECLARED
************************************************
************************************************
************************************************
************************************************
************************************************
(see attached commodities)

10. BOTANICAL NAME OF PLANTS
************************************************
************************************************
************************************************
************************************************
************************************************
(see attached commodities)

11. NUMBER AND DESCRIPTION OF PACKAGES
(1)   90 UNITS
************************************************
************************************************
************************************************
************************************************
************************************************

12. DISTINGUISHING MARKS
(1)   None
************************************************
************************************************
************************************************
************************************************
************************************************

13. PLACE OF ORIGIN
(1)   Oregon, USA
************************************************
************************************************
************************************************
************************************************
************************************************

14. DECLARED MEANS OF CONVEYANCE
Ocean Vessel

15. DECLARED POINT OF ENTRY
SHANGHAI, CHINA

**WARNING:** Any alteration, forgery, or unauthorized use of this phytosanitary certificate is subject to civil penalties of up to $250,000 (7 U.S.C. Section 7734(b)) or punishable by a fine of not more than $10,000, or imprisonment of not more than 5 years, or both (18 U.S.C. Section 1001).

### ADDITIONAL DECLARATION

Page  1  of  2

| 16. DATE ISSUED | 17. NAME OF AUTHORIZED OFFICER (Type or Print) | 18. SIGNATURE OF AUTHORIZED OFFICER |
|---|---|---|
| August 04, 2014 | Jennifer L. Hart | *Jennifer Hart* |

No liability shall attach to the United States Department of Agriculture or to any officer or representative of the Department with respect to this certificate.

FPQ Form 577          FEB 2001          Previous editions are obsolete after 6/30/01

**SHIPPER'S ORIGINAL**

HAMPTON013940

| UNITED STATES DEPARTMENT OF AGRICULTURE<br>ANIMAL AND PLANT HEALTH INSPECTION SERVICE<br>PLANT PROTECTION AND QUARANTINE<br>**ATTACHMENT SHEET FOR**<br>**PHYTOSANITARY CERTIFICATE OR**<br>**PHYTOSANITARY CERTIFICATE FOR REEXPORT** | FOR OFFICIAL USE ONLY<br><br>PLACE OF ISSUE<br>Portland, Oregon<br><br>NO.  **F-F-41051-04145227-7-B** |  |
|---|---|---|
| TO: THE PLANT PROTECTION ORGANIZATION(S) OF<br>China | Page 2 of 2 | |

```
------------------------------------------------------------------
Blocks 9, 10 Commodities (continued)
(1)  200.43 Cubic Meters (Kiln dried lumber) Hemlock/Fir (See ingredients)
     Ingredients:
     Fir (Abies sp.); Hemlock (Tsuga sp.)
```

| 16. DATE ISSUED<br>August 04, 2014 | 17. NAME OF AUTHORIZED OFFICER(Type or Print)<br>Jennifer L. Hart | 18. SIGNATURE OF AUTHORIZED OFFICER<br>*Jennifer Hart* |
|---|---|---|

**SHIPPER'S ORIGINAL**

HAMPTON013941

CERTIFICATE OF ORIGIN

| SHIPPER/EXPORTER:<br>TRANS-PACIFIC TRADING U.S.<br>A HAMPTON AFFILIATE<br>9600 S.W. BARNES ROAD, ST200<br>PORTLAND, OR 97225, U.S.A.<br>TEL:503-297-7691 | DOCUMENT NO:          COSU8009521371<br>                              8009521371 |
|---|---|
| | EXPORT REFERENCES: 14070250819<br>                              00429219 |
| CONSIGNEE:<br>TO ORDER | FORWARDING AGENT - REFERENCES<br>Allports Forwarding, Inc. FMC 3132<br>5933 NE Win Sivers Drive, Suite 301<br>Portland, Oregon  97220  U.S.A.<br>Tel:  (503) 242-1201  CHB NO: 21603 |
| | POINT AND COUNTRY OF ORIGIN<br>OR,USA |
| NOTIFYING APPLICANT:<br>SHANGHAI JIANPU IMPORT AND EXPORT CO., LTD CHINA<br>ADD:15F NO321 MIDDLE SICHUAN ROAD<br>SHANGHAI CHINA<br>T: 86 21 63239100<br>F: 86 21 63291981 | DOMESTIC ROUTING/EXPORT INSTRUCTIONS |

| VESSEL/VOYAGE:<br>HANJIN OTTAWA 0104W | PORT OF LOADING:<br>PORTLAND, OREGON | ONWARD INLAND ROUTING: |
|---|---|---|
| PORT OF DISCHARGE<br>SHANGHAI, CHINA | PLACE OF DELIVERY<br>SHANGHAI, CHINA | |

PARTICULARS FURNISHED BY SHIPPER

| MARKS AND NUMBERS | NO. OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|
| | 90<br>PACKAGES | 5X40'HC CONTAINERS SLAC:<br><br>HEM-FIR KD<br>HS 4407.10<br><br><br><br><br>ON BOARD APPROX. AUGUST 5 2014 | 91309.000KGS | 200.4300CBM |

The under signed agent (owner or agent), does hereby declare for the above named shipper, the goods as described above were shipped on the above date and consigned as indicated and are products of the    United   States   of   America.
THE NORTH CLACKAMAS CHAMBER OF COMMERCE, certifies,  in  reliance  on  the   exporter's  representation   and    not on the basis of independent verification, that to the best of its knowledge and belief, the products named in this document originated in the UNITED STATES OF AMERICA. The Chamber assumes no responsibility for the truth or accuracy of any statements contained in said representation or any of the documents mentioned therein.

Dated at Portland, Oregon on the _____ 5TH _____ day of _____ AUGUST ___ 2014
Sworn to before me this _____ 5TH _____ day of _____ AUGUST ___ 2014

Affidavit of Origin:
The undersigned Exporter certifies to the North Clackamas County Chamber of Commerce that the goods to be shipped by exporter constitute 'domestic exports' of the United States of America as determined in compliance with the definition of 'D' (Domestic) exports promulgated by the U.S. Department of Commerce, Bureau of Census, for the purpose of shippers Export Declaration and in accordance with any applicable federal, state or foreign law.

*Kiffani Iverson*
Signature of Owner or Agent
*Kiffani Iverson*
By
*Export Specialist*
Title

Sworn to before me this _____ 5TH _____ day of _____ AUGUST ___ 2014

OFFICIAL SEAL
LORI A WREN
NOTARY PUBLIC-OREGON
COMMISSION NO. 466872
MY COMMISSION EXPIRES MARCH 20, 2016

*Lori Wren*
Notary Public of Oregon

The North Clackamas County Chamber of Commerce states that, based on the above affidavit, the Chamber believes that the goods described in the affidavit are products of the United States of America. The Chamber assumes no responsibility beyond obtaining the sworn statements in the above affidavit. The Chamber makes no warranty, expressed or implied, concerning the goods, affidavit or any other documents relating thereto, and assumes no responsibility for the truth or accuracy of any statements contained in said affidavit or any of the documents mentioned therein.

Secretary

HAMPTON013942

# Invoice No. 674352

# Value: $29,222.69

# COMMERCIAL INVOICE

Page 1 of 1



## Trans-Pacific Trading U.S.
® A HAMPTON AFFILIATE

9600 SW Barnes Road, St. 200
Portland, OR 97225 U.S.A.
Phone: (+1)503.297.7691
Fax: (+1)503.203.6608
www.trapa.ca — www.hamptonaffiliates.com

**Invoice:** 674352
**Invoice Date:** 8/7/2014

Customer (10041)

SHANGHAI JIANPU IMPORT AND EXPORT CO., LTD
ADD:15F NO321 MIDDLE SICHUAN ROAD
SHANGHAI   CHINA

Ship To:

SHANGHAI JIAN PU IMP. & EXP. CO LTD
CFR SHANGHAI, CHINA

| CUSTOMER P.O. | SALES ORDER | SALESPERSON | SHIPMENT |
|---|---|---|---|
| | 429229 (A) | Jim Tyrer - ESO | 567449 |
| PRICE BASIS:  CFR CHINA PORT | | VESSEL:   HANJIN OTTAWA 0104W | |

| DESCRIPTION | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|
| **HEM-FIR KD NO.2 AND BTR S4S AS PER CONTRACT NO.:00429229/00429219** | | | |
| 38mm x 89mm       11664/10' | 120.258 | | |
| | | | |
| TOTAL INVOICE AMOUNT | **120.258** | $243.00 / M3 | **USD $29,222.69** |
| | | M3 = CBM / CBM = M3 | |

BANK REFERENCE: AELCPPDX43960
L/C NO. LC0208201400020
CONTRACT NO.00429229/00429219

| PAYMENT TERMS: LETTER OF CREDIT | PAYABLE IN US FUNDS |
|---|---|

This invoice is subject to the terms and conditions previously sent to and accepted by customer, Hampton Lumber Sales terms and conditions can be found at www.hamptonaffiliates.com/termsandconditions.   Hampton may amend, supplement or replace at any time.

This invoice is the original invoice and will not be duplicated - please pay according to terms.

HAMPTON013943



# 中远集装箱运输有限公司
## COSCO CONTAINER LINES

**COPY**

TLX: 33057 COSCO CN
FAX: +86(21) 65458984

PORT TO PORT OR COMBINED TRANSPORT BILL OF LADING

| 1. Shipper    Insert Name Address and Phone/Fax | Booking No. | Bill of Lading No. |
|---|---|---|
| TRANS-PACIFIC TRADING U.S.<br>A HAMPTON AFFILIATE<br>9600 S.W. BARNES ROAD, SUITE 200<br>PORTLAND, OR 97225-6698 USA<br>TEL:503-297-7691 | 8009541641 | COSU8009541641 |
| | Export References<br>SAL13615<br>14070150797<br>00429229 | |

| 2. Consignee    Insert Name Address and Phone/Fax | Forwarding Agent and References    FMC 003132F |
|---|---|
| TO ORDER | ALLPORTS FORWARDING, INC.<br>5933 NE WIN SIVERS DR., SUITE 301<br>PORTLAND, OR - 97220<br>UNITED STATES |
| | Point and Country of Origin<br>OR,USA |

| 3. Notify Party    Insert Name Address and Phone/Fax    (It is agreed that no responsibility shall attach to the Carrier or his agents for failure to notify) | Also Notify Party-routing & Instructions |
|---|---|
| SHANGHAI JIANPU IMPORT AND EXPORT<br>CO., LTD ADD:15F NO321 MIDDLE<br>SICHUAN ROAD SHANGHAI, CHINA<br>T: 862163239100/ F: 862163291981 | |

| 4. Combined Transport*    Pre-Carriage by | 5. Combined Transport*    Place of Receipt |
|---|---|
| | PORTLAND, OR |

| 6. Ocean Vessel Voy. No. | 7. Port of Loading | Service Contract No. | Commodity Code |
|---|---|---|---|
| HANJIN OTTAWA 0104W | PORTLAND, OR | SAL13615 | |

| 8. Port of Discharge | 9. Combined Transport*    Place of Delivery | Type of Movement | |
|---|---|---|---|
| SHANGHAI, CHINA | SHANGHAI, CHINA | FCL / FCL | CY-CY |

| Marks & Nos.<br>Container / Seal No. | No. of Container or Packages | Description of Goods (If Dangerous Goods, See Clause 20) | Gross Weight | Measurement |
|---|---|---|---|---|
| AES:<br>X20140728779271<br>N/M | 54<br>PACKAGES | 3X40HC CONTAINER SLAC<br>HEM-FIR KD<br>HS 4407.10 | 56064.000KGS | 120.2580CBM |
| | | OCEAN FREIGHT PREPAID<br>SHIPPER'S LOAD AND COUNT<br>THESE COMMODITIES, TECHNOLOGIES OR SOFTWARE WERE EXPORTED<br>FROM THE UNITED STATES IN ACCORDANCE WITH THE EXPORT<br>ADMINISTRATION REGULATIONS. DIVERSION CONTRARY TO U.S. LAW<br>IS PROHIBITED. | | |
| CBHU8259221  /078434<br>FCIU9601810  /078492<br>FCIU9869021  /078481 | | /    18 PACKAGES    /FCL / FCL<br>/    18 PACKAGES    /FCL / FCL<br>/    18 PACKAGES    /FCL / FCL | /40HQ/18,888.00KG<br>/40HQ/18,833.00KG<br>/40HQ/18,343.00KG | |

| Declared Cargo Value US$ | Description of Contents for Shipper's Use Only (Not part of This B/L Contract) |
|---|---|

| 10. Total Number of Containers and/or Packages (in words) Subject to Clause 7 Limitation | SAY  THREE CONTAINERS TOTAL |
|---|---|

| 11.    Freight & Charges | Revenue Tons | Rate | Per | Amount | Prepaid | Collect | Freight & Charges Payable at / by |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

Received in external apparent good order and condition except as otherwise noted. The total number of the packages or units stuffed in the container, the description of the goods and the weights shown in this Bill of Lading are furnished by the merchants, and which the carrier has no reasonable means of checking and is not a part of this Bill of Lading contract. The carrier has issued ____3____ original Bills of Lading, all of this tenor and date, one of the original Bills of Lading must be surrendered and endorsed or signed against the delivery of the shipment and whereupon any other original Bills of Lading shall be void. The merchants agree to be bound by the terms and conditions of this Bill of Lading as if each had personally signed this Bill of Lading.
*Applicable Only When Document Used as a Combined Transport Bill of Lading.
Demurrage and Detention shall be charged according to the tariff published on the Home page of WWW.COSCON.COM. If any ambiguity or query, please search by "Demurrage & Detention Tariff Enquiry".

| Date Laden on Board    7 AUG 2014 |
|---|
| Signed by:<br>COSCO CONTAINER LINES<br>AMERICAS, INC.<br>, AS AGENT |

9805  Date of Issue 7 AUG 2014    Place of Issue SEATTLE

Signed for the Carrier, COSCO CONTAINER LINES CO., LTD.

HAMPTON013944

# Trans-Pacific Trading U.S.

**® A HAMPTON AFFILIATE**

www.ttapa.ca • www.hamptonaffiliates.com

Page 1 of 2

# PACKING LIST

**CUSTOMER**

SHANGHAI JIANPU IMPORT AND EXPORT CO., LTD
ADD:15F NO321 MIDDLE SICHUAN ROAD
SHANGHAI   CHINA

| | SALES ORDER | SHIPMENT |
|---|---|---|
| 429229A , HANJIN OTTAWA | 429229 | 567449 |

| Vessel Name:  HANJIN OTTAWA | | Voyage Nbr:  0104W | |

| | DESCRIPTION | PIECES | QUANTITY |
|---|---|---|---|
| **CBHU8259221** | | | |
| 38X89 HEM-FIR KD #2 & BTR S4S PW | | | |
| 10'/432 | JA10034611 | 38mm X 89mm | 216 | 2.227 M3 |
| | JA10040729 | 38mm X 89mm | 216 | 2.227 M3 |
| Length Total 10' | 2 | 432 | 4.454 M3 |
| HEM-FIR KD #2 & BTR S4S PW | | | |
| 10'/3456 | WR10054080 | 38mm X 89mm | 216 | 2.227 M3 |
| | WR10054107 | 38mm X 89mm | 216 | 2.227 M3 |
| | WR10054201 | 38mm X 89mm | 216 | 2.227 M3 |
| | WR10054206 | 38mm X 89mm | 216 | 2.227 M3 |
| | WR10054353 | 38mm X 89mm | 216 | 2.227 M3 |
| | WR10054382 | 38mm X 89mm | 216 | 2.227 M3 |
| | WR10054390 | 38mm X 89mm | 216 | 2.227 M3 |
| | WR10054391 | 38mm X 89mm | 216 | 2.227 M3 |
| | WR10054393 | 38mm X 89mm | 216 | 2.227 M3 |
| | WR10054400 | 38mm X 89mm | 216 | 2.227 M3 |
| | WR10054401 | 38mm X 89mm | 216 | 2.227 M3 |
| | WR10054406 | 38mm X 89mm | 216 | 2.227 M3 |
| | WR10054409 | 38mm X 89mm | 216 | 2.227 M3 |
| | WR10054423 | 38mm X 89mm | 216 | 2.227 M3 |
| | WR10054427 | 38mm X 89mm | 216 | 2.227 M3 |
| | WR10054440 | 38mm X 89mm | 216 | 2.227 M3 |
| Length Total 10' | 16 | 3,456 | 35.632 M3 |
| **Container Total** | **18** | **3,888** | **40.086 M3** |
| **FCIU9601810** | | | |
| HEM-FIR KD #2 & BTR S4S PW | | | |
| 10'/3888 | WR10052480 | 38mm X 89mm | 216 | 2.227 M3 |
| | WR10052509 | 38mm X 89mm | 216 | 2.227 M3 |
| | WR10052519 | 38mm X 89mm | 216 | 2.227 M3 |
| | WR10054050 | 38mm X 89mm | 216 | 2.227 M3 |
| | WR10054060 | 38mm X 89mm | 216 | 2.227 M3 |
| | WR10054172 | 38mm X 89mm | 216 | 2.227 M3 |
| | WR10054191 | 38mm X 89mm | 216 | 2.227 M3 |
| | WR10054216 | 38mm X 89mm | 216 | 2.227 M3 |
| | WR10054222 | 38mm X 89mm | 216 | 2.227 M3 |
| | WR10054230 | 38mm X 89mm | 216 | 2.227 M3 |
| | WR10054241 | 38mm X 89mm | 216 | 2.227 M3 |
| | WR10054278 | 38mm X 89mm | 216 | 2.227 M3 |
| | WR10054280 | 38mm X 89mm | 216 | 2.227 M3 |
| | WR10054283 | 38mm X 89mm | 216 | 2.227 M3 |



# Trans-Pacific Trading U.S.

**A HAMPTON AFFILIATE**

www.trapa.ca - www.hamptonaffiliates.com

# PACKING LIST

| | SALES ORDER | | SHIPMENT |
|---|---|---|---|
| 429229A , HANJIN OTTAWA | 429229 | | 567449 |
| **DESCRIPTION** | | **PIECES** | **QUANTITY** |
| WR10054285 | 38mm X 89mm | 216 | 2.227 M3 |
| WR10054293 | 38mm X 89mm | 216 | 2.227 M3 |
| WR10054319 | 38mm X 89mm | 216 | 2.227 M3 |
| WR10054332 | 38mm X 89mm | 216 | 2.227 M3 |
| Length Total 10' | 18 | 3,888 | 40.086 M3 |
| **Container Total** | **18** | **3,888** | **40.086 M3** |

### FCIU9869021

38X89 HEM-FIR KD #2 & BTR S4S PW

10'/3888

| | | | |
|---|---|---|---|
| JA10040689 | 38mm X 89mm | 216 | 2.227 M3 |
| JA10040704 | 38mm X 89mm | 216 | 2.227 M3 |
| JA10040710 | 38mm X 89mm | 216 | 2.227 M3 |
| JA10040713 | 38mm X 89mm | 216 | 2.227 M3 |
| JA10040735 | 38mm X 89mm | 216 | 2.227 M3 |
| JA10040741 | 38mm X 89mm | 216 | 2.227 M3 |
| JA10040748 | 38mm X 89mm | 216 | 2.227 M3 |
| JA10040753 | 38mm X 89mm | 216 | 2.227 M3 |
| JA10040757 | 38mm X 89mm | 216 | 2.227 M3 |
| JA10040760 | 38mm X 89mm | 216 | 2.227 M3 |
| JA10040772 | 38mm X 89mm | 216 | 2.227 M3 |
| JA10040775 | 38mm X 89mm | 216 | 2.227 M3 |
| JA10040776 | 38mm X 89mm | 216 | 2.227 M3 |
| JA10040783 | 38mm X 89mm | 216 | 2.227 M3 |
| JA10040796 | 38mm X 89mm | 216 | 2.227 M3 |
| JA10040799 | 38mm X 89mm | 216 | 2.227 M3 |
| JA10040820 | 38mm X 89mm | 216 | 2.227 M3 |
| JA10040825 | 38mm X 89mm | 216 | 2.227 M3 |
| Length Total 10' | 18 | 3,888 | 40.086 M3 |
| **Container Total** | **18** | **3,888** | **40.086 M3** |
| **Total PKG** | **54** | **11,664** | **120.258 M3** |

| Container # | Number of Units | | M3 | Pieces | Net Weight | Gross Weight | |
|---|---|---|---|---|---|---|---|
| CBHU8259221 | 18 | PKG | 40.086 | 3,888 | 18,888 KG | 18,888 | KG |
| FCIU9601810 | 18 | PKG | 40.086 | 3,888 | 18,833 KG | 18,833 | KG |
| FCIU9869021 | 18 | PKG | 40.086 | 3,888 | 18,343 KG | 18,343 | KG |
| Totals | 54 | PKG | 120.258 | 11,664 | 56,064 KG | 56,064 | KG |

No phytosanitary certificate can be issued until an application is completed (7 CFR 353)

FORM APPROVED
OMB NO. 0579-0052

UNITED STATES DEPARTMENT OF AGRICULTURE
ANIMAL AND PLANT HEALTH INSPECTION SERVICE
PLANT PROTECTION AND QUARANTINE

**PHYTOSANITARY CERTIFICATE**

FOR OFFICIAL USE ONLY

PLACE OF ISSUE
Portland, Oregon

NO.
**F-F-41051-04147517-7-B**

USDA

**TO: THE PLANT PROTECTION ORGANIZATION(S) OF**
China

DATE INSPECTED
July 24, 2014 - July 30, 2014

**CERTIFICATION**

This is to certify that the plants, plant product or other regulated articles described herein have been inspected and/or tested according to appropriate official procedures and are considered to be free from the quarantine pests, specified by the importing contracting party and to conform with the current phytosanitary requirements of the importing contracting party including those for regulated non-quarantine pests.

**DISINFESTATION AND/OR DISINFECTION TREATMENT**

| 1. DATE | 2. TREATMENT |
|---|---|
| ***************************************** | ***************************************** |
| 3. CHEMICAL (active ingredient) | 4. DURATION AND TEMPERATURE |
| ***************************************** | ***************************************** |
| 5. CONCENTRATION | 6. ADDITIONAL INFORMATION |
| ***************************************** | ***************************************** |

**DESCRIPTION OF THE CONSIGNMENT**

| 7. NAME AND ADDRESS OF THE EXPORTER | 8. DECLARED NAME AND ADDRESS OF THE CONSIGNEE |
|---|---|
| TRANS-PACIFIC TRADING U.S. A HAMPTON AFFILIATE<br>9600 SOUTHWEST BARNES ROAD<br>SUITE 200<br>PORTLAND, Oregon 97225 | SHANGHAI JIANPU IMPORT AND EXPORT CO., LTD<br>ADD: 15F NO321 MIDDLE SICHUAN ROAD<br>SHANGHAI, China |
| 9. NAME OF PRODUCE AND QUANTITY DECLARED | 10. BOTANICAL NAME OF PLANTS |
| *****************************************<br>*****************************************<br>*****************************************<br>*****************************************<br>*****************************************<br>(see attached commodities) | *****************************************<br>*****************************************<br>*****************************************<br>*****************************************<br>*****************************************<br>(see attached commodities) |
| 11. NUMBER AND DESCRIPTION OF PACKAGES | 12. DISTINGUISHING MARKS |
| (1)  108 UNITS<br>*****************************************<br>*****************************************<br>*****************************************<br>*****************************************<br>************************************* | (1)  None<br>*****************************************<br>*****************************************<br>*****************************************<br>*****************************************<br>***************************************** |
| 13. PLACE OF ORIGIN | 14. DECLARED MEANS OF CONVEYANCE |
| (1)  Oregon, USA<br>*****************************************<br>*****************************************<br>*****************************************<br>***************************************** | Ocean Vessel |
|  | 15. DECLARED POINT OF ENTRY |
|  | SHANGHAI, CHINA |

**WARNING:** Any alteration, forgery, or unauthorized use of this phytosanitary certificate is subject to civil penalties of up to $250,000 (7 U.S.C. Section 7734(b)) or punishable by a fine of not more than $10,000, or imprisonment of not more than 5 years, or both (18 U.S.C. Section 1001).

**ADDITIONAL DECLARATION**

Page  1  of  2

| 16. DATE ISSUED | 17. NAME OF AUTHORIZED OFFICER (Type or Print) | 18. SIGNATURE OF AUTHORIZED OFFICER |
|---|---|---|
| August 05, 2014 | Jennifer L. Hart | *Jennifer Hart* |

No liability shall attach to the United States Department of Agriculture or to any officer or representative of the Department with respect to this certificate.

PPQ Form 577          FEB 2001          Previous editions are obsolete after 6/30/01

SHIPPER'S ORIGINAL

HAMPTON013947

| UNITED STATES DEPARTMENT OF AGRICULTURE ANIMAL AND PLANT HEALTH INSPECTION SERVICE PLANT PROTECTION AND QUARANTINE **ATTACHMENT SHEET FOR PHYTOSANITARY CERTIFICATE OR PHYTOSANITARY CERTIFICATE FOR REEXPORT** | FOR OFFICIAL USE ONLY |  |
|---|---|---|
| | PLACE OF ISSUE Portland, Oregon | |
| | NO. **F-F-41051-04147517-7-B** | |
| TO: THE PLANT PROTECTION ORGANIZATION(S) OF China | Page 2 of 2 | |

Blocks 9, 10 Commodities (continued)
(1)   240.516 Cubic Meters (Kiln dried lumber) Hemlock/Fir (See ingredients)
      Ingredients:
      Fir (Abies sp.); Hemlock (Tsuga sp.)

| 16. DATE ISSUED August 05, 2014 | 17. NAME OF AUTHORIZED OFFICER (Type or Print) Jennifer L. Hart | 18. SIGNATURE OF AUTHORIZED OFFICER *Jennifer Hart* |
|---|---|---|

**SHIPPER'S ORIGINAL**

HAMPTON013948



**Trans-Pacific Trading U.S.**

A HAMPTON AFFILIATE

www.trapa.ca - www.hamptonaffiliates.com

9600 SW Barnes Road, St. 200
Portland, OR 97225 U.S.
Phone: (+1)503.297.7691
Fax: (+1)503.203.6608

## CERTIFICATE OF ORIGIN

ORDER NUMBER:            00429229 (A)

SHIPMENT OF              HEM-FIR KD NO.2 AND BTR S4S
ON BOARD VESSEL          HANJIN OTTAWA 0104W
BILL OF LADING NO.       COSU8009541641
DATE LADEN ON BOARD      7 AUG 2014

3 X 40' HCCONTAINERS     54 PACKAGES       120.258 M3 (M3 = CBM / CBM = M3)

THE UNDERSIGNED DOES HEREBY CERTIFY THAT 100% OF THESE GOODS PRODUCED IN
OREGON AND SHIPPED FROM PORTLAND,OR U.S.A. ARE UNITED STATES LUMBER.

BY:    _____

       TRANS-PACIFIC TRADING U.S.

HAMPTON013949

# Invoice No. 674668

# Value: $18,767.34

# SALES ORDER ACKNOWLEDGEMENT

Page 1 of 1



**Trans-Pacific Trading U.S.**
® A HAMPTON AFFILIATE
9600 SW Barnes Road, St. 200
Portland, OR 97225 U.S.A.
Phone: (+1)503.297.7691
Fax: (+1)503.203.6608
www.trapa.ca · www.hamptonaffiliates.com

**Number:** 00430222
**Order Date:** 7/3/2014

**Customer** (10041)

SHANGHAI JIAN PU IMP. & EXP. CO LTD.
8F NO.100 JIUJIANG ROAD
200002  SHANGHAI, CHINA
TEL: 0086-21-63239100  FAX: 0086-21-63291981

**SHIP TO:**

SHANGHAI JIAN PU IMP. & EXP. CO LTD
CFR YANTIAN, CHINA

| Customer PO# | Salesperson | Price Basis |
|---|---|---|
| | Jim Tyrer - ESO | blank |

| | | |
|---|---|---|
| **Unit Type:** CONT | **Ship Terms:**   Destination | **Contract Period:** JULY |

| Description | Price | USD |
|---|---|---|
| **HEM-FIR GRN CHINA SELECT ROUGH** | | |
| 48mm x 98mm        3/12'-14' R/L  2/16'-18' R/L | $218.00 / | M3 |
| **HEM-FIR GRN CHINA SELECT ROUGH** | | |
| 48mm x 98mm        1/8'  3/9'  17/10'  7/12'  1/18' | $218.00 / | M3 |
| 48mm x 98mm        7/6' | $168.00 / | M3 |

VOLUME IS +/- 10% PER ITEM
PARTIAL SHIPMENT ALLOWED
ORDER: 430222 / YANTIAN
2 CONTAINERS / APPROX. 90 CBM

48 X 98 X 84 CBM @ $218/CBM = $18,312.00
48 X 98 X  9 CBM @ $168/CBM  = $1,512.00
PROFORMA INVOICE TOTAL: $19,824.00

**\*\*PLEASE OPEN L/C WITHIN 10 BUSINESS DAYS\*\***

TERMS: LETTER OF CREDIT - PAYABLE IN US FUNDS

ORDER SUBJECT TO CREDIT APPROVAL
CLERICAL ERRORS SUBJECT TO CORRECTION
THIS ACKNOWLEDGEMENT IS SUBJECT TO THE TERMS AND CONDITIONS PREVIOUSLY SENT TO AND ACCEPTED BY THE CUSTOMER

**Trans-Pacific Trading U.S.**

THANK YOU - IT HAS BEEN A PLEASURE TO SERVE YOU

HAMPTON005448

# REQUIREMENTS FOR OPENING LETTER OF CREDIT

**PLEASE REQUEST YOUR BANK TO ISSUE AN IRREVOCABLE DOCUMENTARY LETTER OF CREDIT IN FAVOR OF TRANS-PACIFIC TRADING U.S. AS FOLLOWS:**

| IRREVOCABLE DOCUMENTARY LETTER OF CREDIT |
|---|

**ADVISING BANK:**
**U.S. Bank National Association**
**International Dept. PD-OR-PC4E**
**555 SW Oak Street, Suite 400-P**          [TELEX - 244064 USNB UR]
**Portland, Oregon 97204 USA**              [SWIFT - USBKUS44PDX]

**BENEFICIARY:**
**Trans-Pacific Trading U.S.**
**A Hampton Affiliate**
**9600 S.W. Barnes Road, Suite 200**
**Portland, OR  97225 U.S.A.**

**EXPIRY DATE:**      **15 AUGUST 2014**
**AT:**              ADVISING BANK'S COUNTERS

**LATEST SHIP DATE:**      **31 JULY 2014**

**CURRENCY OF TRANSACTION:**   U.S. DOLLARS
**COVERING:**                  **USD $19,824.00**

Available by **draft(s) drawn at sight for full invoice value** on the issuing bank accompanied by the following documents:

+    Commercial invoice
+    Packing List
+    Full set of on board Bill of Lading made out to order of shipper, endorsed in blank, marked:
     Freight Prepaid and notifying Applicant

**DESCRIPTION OF GOODS AND/OR SERVICES:**  **LUMBER**
                                            **CFR CHINA PORT**
          **SHIPMENT FROM:**                **NORTH AMERICAN PORT**
          **PARTIAL SHIPMENTS:**            **PERMITTED**
          **TRANSSHIPMENT:**                **PERMITTED**

**SPECIAL CONDITIONS:**

+    All banking charges outside of those charged by U.S. BANK (as advising bank) including reimbursement,
     issuing bank discrepancy fees, and acceptance fees are for account of applicant.
+    Must be irrevocable and subject to "The Uniform Customs and Practice for Documentary Credits"
     International Chamber of Commerce Publication latest version
+    **To allow for +/- 10% in both quantity and amount**

HAMPTON005449

# COMMERCIAL INVOICE

Page 1 of 1

 **Trans-Pacific Trading U.S.**

ADD: A HAMPTON AFFILIATE
9600 S.W. BARNES ROAD, ST200
PORTLAND, OR 92775, U.S.A.

**Invoice:**  674668
**Invoice Date:**  8/7/2014

Customer (10041)

SHANGHAI JIANPU IMPORT AND EXPORT CO.,LTD
ADD:15F  NO321 MIDDLE
SICHUAN ROAD SHANGHAI

| CONTRACT NO. | SALESPERSON | SHIPMENT |
|---|---|---|
| 00430222 | Jim Tyrer - ESO | 576116 |

**PRICE BASIS:**  CFR CHINA PORT, YANTIAN CHINA        **VESSEL:**  GUANG DONG BRIDGE 063W

| DESCRIPTION | | QUANTITY | PRICE | | AMOUNT |
|---|---|---|---|---|---|
| **HEM-FIR GRN CHINA SELECT ROUGH AS PER CONTRACT NO.: 00430222** | | | | | |
| 48mm x 98mm | 102/12'  52/14'  90/16'  154/16'-18' R/L  64/18' | 10.270 | $218.00 | / M3 | 2,238.86 |
| **HEM-FIR GRN CHINA SELECT ROUGH AS PER CONTRACT NO.: 00430222** | | | | | |
| 48mm x 98mm | 1078/6' | 9.275 | $168.00 | / M3 | 1,558.20 |
| 48mm x 98mm | 462/9'  2772/10'  920/12'  7/13'  151/14'  154/18' | 68.671 | $218.00 | / M3 | 14,970.28 |
| | TOTAL INVOICE AMOUNT | 88.216 | | | 18,767.34 |

CBM=M³ / M³=CBM

L/C NO. LC0208201400022
US BANK REF. NO. AELCPPDX44037

PAYMENT TERMS: LETTER OF CREDIT

**PAYABLE IN US FUNDS**

The cash discount is not an automatic discount. It is an incentive to pay within the time specified.   Unearned discount will not be allowed.

This invoice is subject to the terms and conditions previously sent to and accepted by customer, Hampton Lumber Sales terms and conditions can be found at www.hamptonaffiliates.com/termsandconditions.   Hampton may amend, supplement or replace at any time.

This invoice is the original invoice and will not be duplicated - please pay according to terms.

HAMPTON014847



**Trans-Pacific Trading U.S.**
A HAMPTON AFFILIATE
www.traps.os - www.hamptonaffiliates.com

Page 1 of 2

# PACKING LIST

**CUSTOMER**

SHANGHAI JIANPU IMPORT AND EXPORT CO.,LTD
ADD:15F NO321 MIDDLE SICHUAN ROAD
SHANGHAI  CHINA

| CUSTOMER P.O. | SALES ORDER | SHIPMENT |
|---|---|---|
| | 00430222 | 576116 |

| Vessel Name:  GUANG DONG BRIDGE | Voyage Nbr:  063W |
|---|---|

| | DESCRIPTION | | PIECES | QUANTITY |
|---|---|---|---|---|
| **KKFU1233535** | | | | |
| 48 x 98 HEM FIR GRN CHINA SELECT ROUGH AS PER CONTRACT NO.:00430222 | | | | |
| 16'/90 | JA3185392 | 48mm X 98mm | 90 | 2.065 M3 |
| | Length Total 16' | 1 | 90 | 2.065 M3 |
| 18'/64 | JA3185392 | 48mm X 98mm | 64 | 1.652 M3 |
| | Length Total 18' | 1 | 64 | 1.652 M3 |
| 16'-18' R/L/154 | JA3187770 | 48mm X 98mm | 154 | 3.754 M3 |
| | Length Total 16'-18' R/L | 1 | 154 | 3.754 M3 |
| 48 x 98 HEM FIR GRN CHINA SELECT ROUGH AS PER CONTRACT NO.:00430222 | | | | |
| 6'/1078 | JA10006591 | 48mm X 98mm | 154 | 1.325 M3 |
| | JA10007203 | 48mm X 98mm | 154 | 1.325 M3 |
| | JA10007207 | 48mm X 98mm | 154 | 1.325 M3 |
| | JA10007468 | 48mm X 98mm | 154 | 1.325 M3 |
| | JA3220603 | 48mm X 98mm | 154 | 1.325 M3 |
| | JA3222906 | 48mm X 98mm | 154 | 1.325 M3 |
| | JA3222965 | 48mm X 98mm | 154 | 1.325 M3 |
| | Length Total 6' | 7 | 1,078 | 9.275 M3 |
| 10'/1694 | JA10002110 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10007189 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA20001738 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA20001741 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA20001742 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA20001744 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA20001745 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA20001746 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA20001750 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA20001751 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA20001789 | 48mm X 98mm | 154 | 2.208 M3 |
| | Length Total 10' | 11 | 1,694 | 24.288 M3 |
| 18'/154 | JA20001843 | 48mm X 98mm | 154 | 3.974 M3 |
| | Length Total 18' | 1 | 154 | 3.974 M3 |
| **Container Total** | | **21** | **3,234** | **45.008 M3** |
| **KKFU1736859** | | | | |
| 48 x 98 HEM FIR GRN CHINA SELECT ROUGH AS PER CONTRACT NO.:00430222 | | | | |
| 12'/102 | JA3185798 | 48mm X 98mm | 102 | 1.755 M3 |
| | Length Total 12' | 1 | 102 | 1.755 M3 |
| 14'/52 | JA3185798 | 48mm X 98mm | 52 | 1.044 M3 |



**Trans-Pacific Trading U.S.**

A HAMPTON AFFILIATE
www.tmps.ca - www.hamptonaffiliates.com

Page 2 of 2

# PACKING LIST

| CUSTOMER P.O. | SALES ORDER 00430222 | | SHIPMENT 576116 | |
|---|---|---|---|---|

| DESCRIPTION | | | PIECES | QUANTITY |
|---|---|---|---|---|
| Length Total 14' | 1 | | 52 | 1.044 M3 |
| **48 x 98 HEM FIR GRN CHINA SELECT ROUGH AS PER CONTRACT NO.:00430222** | | | | |
| 9'/462 | JA20001631 | 48mm X 98mm | 154 | 1.987 M3 |
| | JA20001775 | 48mm X 98mm | 154 | 1.987 M3 |
| | JA20001776 | 48mm X 98mm | 154 | 1.987 M3 |
| Length Total 9' | 3 | | 462 | 5.961 M3 |
| 10'/1078 | JA10007190 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA20001717 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA20001743 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA20001747 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA20001748 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA20001791 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA20001828 | 48mm X 98mm | 154 | 2.208 M3 |
| Length Total 10' | 7 | | 1,078 | 15.456 M3 |
| 12'/920 | JA20001760 | 48mm X 98mm | 154 | 2.650 M3 |
| | JA20001762 | 48mm X 98mm | 154 | 2.650 M3 |
| | JA20001763 | 48mm X 98mm | 154 | 2.650 M3 |
| | JA20001846 | 48mm X 98mm | 154 | 2.650 M3 |
| | JA20001847 | 48mm X 98mm | 154 | 2.650 M3 |
| | JA3127275 | 48mm X 98mm | 64 | 1.101 M3 |
| | JA3185221 | 48mm X 98mm | 86 | 1.480 M3 |
| Length Total 12' | 7 | | 920 | 15.831 M3 |
| 13'/7 | JA3127275 | 48mm X 98mm | 7 | 0.130 M3 |
| Length Total 13' | 1 | | 7 | 0.130 M3 |
| 14'/151 | JA3127275 | 48mm X 98mm | 83 | 1.666 M3 |
| | JA3185221 | 48mm X 98mm | 68 | 1.365 M3 |
| Length Total 14' | 2 | | 151 | 3.031 M3 |
| **Container Total** | **18** | | **2,772** | **43.208 M3** |
| **Total PKG** | **39** | | **6,006** | **88.216 M3** |

| Container # | Number of Units | | M3 | Pieces | Net Weight | Gross Weight |
|---|---|---|---|---|---|---|
| KKFU1233535 | 21 | PKG | 45.008 | 3,234 | 21,818 KG | 21,818 KG |
| KKFU1736859 | 18 | PKG | 43.208 | 2,772 | 21,756 KG | 21,756 KG |
| Totals | 39 | PKG | 88.216 | 6,006 | 43,574 KG | 43,574 KG |

HAMPTON014849



**COMBINED TRANSPORT BILL OF LADING**        Page 1 of 1        v1

| SHIPPER | B/L Number: KKLUUS2427617 (COPY) |
|---|---|
| TRANS-PACIFIC TRADING U.S.<br>A HAMPTON AFFILIATE<br>9800 S.W. BARNES ROAD, SUITE 200<br>PORTLAND, OR 97225-6608 USA<br>TEL:503-297-7891 | EXPORT REFERENCES   BKG# US2427617<br><br>14070350826<br>00430222 |

| CONSIGNEE<br>TO ORDER | FORWARDING AGENT - REFERENCES   FMC 3132 CHB 21603<br>ALLPORTS FORWARDING INC.<br>5933 NE WIN SIVERS DRIVE, STE 301<br>PORTLAND, OR 97220 |
|---|---|
| | POINT AND COUNTRY OF ORIGIN<br>OREGON, USA |

| NOTIFY PARTY<br>SHANGHAI JIANFU IMPORT AND<br>EXPORT CO.,LTD ADD:15F NO321<br>MIDDLE SICHUAN ROAD<br>SHANGHAI, CHINA<br>T: 86 21 63239100 /<br>F: 86 21 63291981 | IN ACCEPTING THIS BILL OF LADING, Merchant agrees to be bound by all the stipulations, exceptions, terms and conditions on the face and back hereof, and the terms and conditions contained in Carrier's applicable Tariff, whether written, typed, stamped, or printed, as fully as if signed by Merchant, any local custom or privilege to the contrary notwithstanding, and agrees that all representations, agreements or freight engagements for and in connection with Carriage of Goods are superseded by this Bill of Lading. On presentation of one or more original(s) of this Bill of Lading (duly endorsed) to Carrier by or on behalf of Holder, the rights and liabilities arising in accordance with the terms hereof shall (without prejudice to the terms of this Bill of Lading, or any rule of law or statute rendering them binding on Merchant) become binding in all respects between Carrier and Holder as though the contract evidenced hereby or contained herein had been made between them. |
|---|---|

| PRE-CARRIAGE | PLACE OF RECEIPT<br>PORTLAND, OR | FINAL DESTINATION (FOR MERCHANT'S REFERENCE ONLY) SEE CLAUSE 7(2) |
|---|---|---|
| VESSEL/VOYAGE   063W<br>GUANG DONG BRIDGE | PORT OF LOADING<br>TACOMA, WA | |
| PORT OF DISCHARGE<br>YANTIAN, CHINA | PLACE OF DELIVERY<br>YANTIAN, CHINA | |

**PARTICULARS FURNISHED BY SHIPPER**

| CONTAINER & SEAL NO. | NO OF PKGS. | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|
| KKFU1233535     078443<br>KKFU1736859     078442 | | | | |
| | | 2 X 40' CONTAINERS SLAC: | | |
| N/M | | 39 PKGS<br>HEM-FIR<br>HS 4407.10<br>FREIGHT PREPAID<br>AES: X20140710899623 | 43,574 KG | 88.216 M3 |

LADEN ON BOARD GUANG DONG BRIDGE 063W AT TACOMA, WA ON 8-6-14
DDC IS INCLUDED IN OCEAN FREIGHT FREIGHT PREPAID.   SHIPPER'S LOAD AND COUNT.   CY/CY.
These Commodities, Technologies or Software were Exported from the United States in Accordance with Export Administration Regulations. Diversion Contrary to U.S. Law Prohibited. Merchant agrees to be bound by all terms, front and back, of the Carrier's Bill of Lading (Standard Form for Container Trades) and Carrier's Tariff, both as effective on date of cargo receipt. ALL TERMS, CONDITIONS AND EXCEPTIONS AS PER THE EXISTING "B/L ISSUANCE CONTRACT" IN EFFECT BETWEEN THE CARRIER AND THE SHIPPER OR FORWARDER.

| IN WITNESS WHEREOF, the undersigned, on behalf of Kawasaki Kisen Kaisha, Ltd., Vessel, her owners, operators and charterers, has signed the number of Bill(s) of Lading stated below, all of this tenor and date, one of which being accomplished, the others to stand void.<br><br>No. of Original Bills of Lading   3 | PLACE & DATE OF ISSUE<br>RICHMOND, VA<br>Aug 08, 2014 | KAWASAKI KISEN KAISHA, LTD. ON ITS OWN BEHALF AND ON BEHALF OF THE VESSEL, HER OWNERS, OPERATORS AND CHARTERERS<br>By   **NON-NEGOTIABLE COPY**<br><br>"K" Line America, Inc., as Agents for Carrier Kawasaki Kisen Kaisha, Ltd.<br>KL060 (6/03) |
|---|---|---|

HAMPTON014850

CERTIFICATE OF ORIGIN

| SHIPPER/EXPORTER: | DOCUMENT NO: | KKLUUS2427617 |
| TRANS-PACIFIC TRADING U.S. | | US2427617 |
| A HAMPTON AFFILIATE | EXPORT REFERENCES: | 14070350826 |
| 9600 S.W. BARNES ROAD, SUITE 200 | | 00430222 |

**SHIPPER/EXPORTER:**
TRANS-PACIFIC TRADING U.S.
A HAMPTON AFFILIATE
9600 S.W. BARNES ROAD, SUITE 200
PORTLAND, OR 97225-6698 USA
TEL:503-297-7691

**DOCUMENT NO:** KKLUUS2427617 US2427617
**EXPORT REFERENCES:** 14070350826 00430222

**CONSIGNEE:**
TO ORDER

**FORWARDING AGENT - REFERENCES**
Allports Forwarding, Inc. FMC 3132
5933 NE Win Sivers Drive, Suite 301
Portland, Oregon 97220 U.S.A.
Tel: (503) 242-1201   CHB NO: 21603

**POINT AND COUNTRY OF ORIGIN**
OREGON, USA

**NOTIFYING APPLICANT:**
SHANGHAI JIANPU IMPORT AND EXPORT CO.,LTD
ADD:15F NO321 MIDDLE SICHUAN ROAD
SHANGHAI, CHINA
T: 86 21 63239100 /
F: 86 21 63291981

**DOMESTIC ROUTING/EXPORT INSTRUCTIONS**

| VESSEL/VOYAGE: | PORT OF LOADING: | ONWARD INLAND ROUTING: |
| GUANG DONG BRIDGE 063W | PORTLAND, OR | |
| PORT OF DISCHARGE | PLACE OF DELIVERY | |
| YANTIAN, CHINA | YANTIAN, CHINA | |

PARTICULARS FURNISHED BY SHIPPER

| MARKS AND NUMBERS | NO. OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|
| | 39 PKGS | 2 X 40 'CONTAINERS SLAC:<br><br>HEM-FIR<br>HS 4407.10<br><br><br><br>ON BOARD APPROX. AUGUST 6, 2014 | 43574 KG | 88.216 M3 |

The under signed agent (owner or agent), does hereby declare for the above named shipper, the goods as described above were shipped on the above date and consigned as indicated and are products of the   United States of America.
THE NORTH CLACKAMAS CHAMBER OF COMMERCE, certifies, in reliance on the exporter's representation and not on the basis of independent verification, that to the best of its knowledge and belief, the products named in this document originated in the UNITED STATES OF AMERICA. The Chamber assumes no responsibility for the truth or accuracy of any statements contained in said representation or any of the documents mentioned therein.

| Dated at Portland, Oregon on the | 6TH | day of | AUGUST | 2014 |
| Sworn to before me this | 6TH | day of | AUGUST | 2014 |

Affidavit of Origin:
The undersigned Exporter certifies to the North Clackamas County Chamber of Commerce that the goods to be shipped by exporter constitute 'domestic exports' of the United States of America as determined in compliance with the definition of 'D' (Domestic) exports promulgated by the U.S. Department of Commerce, Bureau of Census, for the purpose of shippers Export Declaration and in accordance with any applicable federal, state or foreign law.

_Kittani Iverson_
Signature of Owner or Agent
_Kittani Iverson_
By
_Export Specialist_
Title

| Sworn to before me this | 6TH | day of | AUGUST | 2014 |

OFFICIAL SEAL
LORI A WREN
NOTARY PUBLIC-OREGON
COMMISSION NO. A466872
MY COMMISSION EXPIRES MARCH 20, 2018

_Lori A Wren_
Notary Public of Oregon

The North Clackamas County Chamber of Commerce states that, based on the above affidavit, the Chamber believes that the goods described in the affidavit are products of the United States of America. The Chamber assumes no responsibility beyond obtaining the sworn statements in the above affidavit. The Chamber makes no warranty, expressed or implied, concerning the goods, affidavit or any other documents relating thereto, and assumes no responsibility for the truth or accuracy of any statements contained in said affidavit or any of the documents mentioned therein.

Secretary

No phytosanitary certificate can be issued until an application is completed (7 CFR 353)

FORM APPROVED
OMB NO. 0579-0052

UNITED STATES DEPARTMENT OF AGRICULTURE
ANIMAL AND PLANT HEALTH INSPECTION SERVICE
PLANT PROTECTION AND QUARANTINE

## PHYTOSANITARY CERTIFICATE

**FOR OFFICIAL USE ONLY**

PLACE OF ISSUE
Portland, Oregon

NO.
**F-F-41051-04145232-7-B**

**USDA**

TO: THE PLANT PROTECTION ORGANIZATION(S) OF
China

DATE INSPECTED
July 28, 2014

### CERTIFICATION

This is to certify that the plants, plant product or other regulated articles described herein have been inspected and/or tested according to appropriate official procedures and are considered to be free from the quarantine pests, specified by the importing contracting party and to conform with the current phytosanitary requirements of the importing contracting party including those for regulated non-quarantine pests.

### DISINFESTATION AND/OR DISINFECTION TREATMENT

| 1. DATE | 2. TREATMENT |
|---|---|
| ************************************************** | ************************************************** |

| 3. CHEMICAL (active ingredient) | 4. DURATION AND TEMPERATURE |
|---|---|
| ************************************************** | ************************************************** |

| 5. CONCENTRATION | 6. ADDITIONAL INFORMATION |
|---|---|
| ************************************************** | ************************************************** |

### DESCRIPTION OF THE CONSIGNMENT

7. NAME AND ADDRESS OF THE EXPORTER
TRANS-PACIFIC TRADING U.S. A HAMPTON AFFILIATE
9600 SOUTHWEST BARNES ROAD
SUITE 200
PORTLAND, Oregon 97225

8. DECLARED NAME AND ADDRESS OF THE CONSIGNEE
SHANGHAI JIANFU IMPORT AND EXPORT CO., LTD
ADD: 15F NO321 MIDDLE SICHUAN ROAD
SHANGHAI, China

9. NAME OF PRODUCE AND QUANTITY DECLARED
************************************************
***********************************************
************************************************
************************************************
************************************************
(see attached commodities)

10. BOTANICAL NAME OF PLANTS
************************************************
************************************************
************************************************
************************************************
************************************************
(see attached commodities)

11. NUMBER AND DESCRIPTION OF PACKAGES
(1)  39 UNITS
************************************************
************************************************
************************************************
************************************************
************************************************

12. DISTINGUISHING MARKS
(1)  None
************************************************
************************************************
************************************************
************************************************
************************************************

13. PLACE OF ORIGIN
(1)  Oregon, USA
************************************************
************************************************
************************************************
************************************************
************************************************

14. DECLARED MEANS OF CONVEYANCE
Ocean Vessel

15. DECLARED POINT OF ENTRY
YANTIAN, CHINA

**WARNING:** Any alteration, forgery, or unauthorized use of this phytosanitary certificate is subject to civil penalties of up to $250,000 (7 U.S.C. Section 7734(b)) or punishable by a fine of not more than $10,000, or imprisonment of not more than 5 years, or both (18 U.S.C. Section 1001).

### ADDITIONAL DECLARATION

Page 1 of 2

| 16. DATE ISSUED | 17. NAME OF AUTHORIZED OFFICER (Type or Print) | 18. SIGNATURE OF AUTHORIZED OFFICER |
|---|---|---|
| August 05, 2014 | Jennifer L. Hart | Jennifer Hart |

No liability shall attach to the United States Department of Agriculture or to any officer or representative of the Department with respect to this certificate.

PPQ Form 577          FEB 2001          Previous editions are obsolete after 6/30/01

**SHIPPER'S ORIGINAL**

HAMPTON014852

| | |
|---|---|
| UNITED STATES DEPARTMENT OF AGRICULTURE<br>ANIMAL AND PLANT HEALTH INSPECTION SERVICE<br>PLANT PROTECTION AND QUARANTINE<br><br>**ATTACHMENT SHEET FOR<br>PHYTOSANITARY CERTIFICATE OR<br>PHYTOSANITARY CERTIFICATE FOR REEXPORT** | FOR OFFICIAL USE ONLY<br><br>PLACE OF ISSUE<br>Portland, Oregon<br><br>NO.  **F-F-41051-04145232-7-B** |
| TO: THE PLANT PROTECTION ORGANIZATION(S) OF<br>China | Page 2 of 2 |

Blocks 9, 10 Commodities (continued)
(1)  88.216 Cubic Meters (Kiln dried lumber) Hemlock/Fir (See ingredients)
     Ingredients:
     Fir (Abies sp.); Hemlock (Tsuga sp.)

| 16. DATE ISSUED<br>August 05, 2014 | 17. NAME OF AUTHORIZED OFFICER (Type or Print)<br>Jennifer L. Hart | 18. SIGNATURE OF AUTHORIZED OFFICER<br>*Jennifer Hart* |
|---|---|---|

**SHIPPER'S ORIGINAL**

HAMPTON014853

# Invoice No. 680292

# Value: $54,165.54

# COMMERCIAL INVOICE

Page 1 of 1

 **Trans-Pacific Trading U.S.**
Ⓡ A HAMPTON AFFILIATE
9600 SW Barnes Road, St. 200
Portland, OR 97225 U.S.A.
Phone: (+1)503.297.7691
Fax: (+1)503.203.6608
www.trapa.ca - www.hamptonaffiliates.com

**Invoice:** 680292
**Invoice Date:** 9/12/2014

**Customer (10041)**

SHANGHAI JIANPU IMPORT AND EXPORT CO., LTD
8FL, NO.321 SICHUAN (M) ROAD,
SHANGHAI, CHINA
TEL:021-63239100

**Ship To:**

SHANGHAI JIAN PU IMP. & EXP. CO LTD
CFR YANTIAN, CHINA

| CUSTOMER P.O. | SALES ORDER<br>00445023 | SALESPERSON<br>Jim Tyrer - ESO | SHIPMENT<br>588438 |
|---|---|---|---|

| PRICE BASIS: CFR CHINA PORT | VESSEL: HANJIN HELSINKI 0069W |
|---|---|

| DESCRIPTION | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|
| **HEM-FIR GRN ECONOMY ROUGH AS PER CONTRACT NO.:00445023** | | | |
| 48mm x 98mm      4620/8'  17710/10'  4466/12'  1694/13'  1540/14'<br>                           1540/16'  65/18'  89/20' | 485.790 | | |
| **HEM-FIR GRN ECONOMY ROUGH AS PER CONTRACT NO.:00445023** | | | |
| 48mm x 98mm      462/10' | 6.624 | | |
| **TOTAL INVOICE AMOUNT** | 492.414 | USD $110.00 / M3 | $54,165.54 |
| | M3 = CBM / CBM = M3 | | |

BANK REFERENCE: AELCPPDX44278
L/C NO. LC208201400029
CONTRACT NO.00445023

**PAYMENT TERMS: LETTER OF CREDIT**                                    **PAYABLE IN US FUNDS**

The cash discount is not an automatic discount. It is an incentive to pay within the time specified.  Unearned discount will not be allowed.

This invoice is subject to the terms and conditions previously sent to and accepted by customer, Hampton Lumber Sales terms and conditions can be found at www.hamptonaffiliates.com/termsandconditions.  Hampton may amend, supplement or replace at any time.

This invoice is the original invoice and will not be duplicated - please pay according to terms.

HAMPTON009719

 **HANJIN SHIPPING**   **BILL OF LADING**   

| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS) | BOOKING NO. | [DOCUMENT NO.] | EXPORT DEC |
|---|---|---|---|
| TRANS-PACIFIC TRADING U.S.<br>A HAMPTON AFFILIATE<br>9600 S.W. BARNES ROAD, ST 200<br>PORTLAND, OR 97225, U.S.A.<br>TEL:503-297-7691 | SEA415408700 | | Y |

**EXPORT REFERENCES**
14080551298
00445023

| CONSIGNEE (COMPLETE NAME AND ADDRESS/NON-NEGOTIABLE UNLESS CONSIGNED) | FORWARDING AGENT REFERENCES (COMPLETE NAME AND ADDRESS) |
|---|---|
| TO ORDER | ALLPORTS FORWARDING INC. FMC3132<br>5933 NE WIN SIVERS DRIVE, STE 301<br>PORTLAND, OR 97220 CHB NO:21603 |

| NOTIFY PARTY (COMPLETE MAILING ADDRESS) | POINT AND COUNTRY OF ORIGIN |
|---|---|
| SHANGHAI JIANPU IMPORT AND EXPORT<br>CO.,LTD 8FL,NO.321 SICHUAN(M) ROAD,<br>SHANGHAI,CHINA TEL:021-63239100 | OREGON, USA |

ALSO NOTIFY (NAME AND FULL ADDRESS)/DOMESTIC ROUTING

| PIER OR PLACE OF RECEIPT* | PRE-CARRIAGE BY* | | |
|---|---|---|---|
| PORTLAND,OR | | | |
| VESSEL VOY (FLAG) | PORT OF LOADING | TYPE OF MOVE | CONTAINERIZED (Vessel only) |
| HANJIN HELSINKI 0069W | PORTLAND,OR | | ☑ YES  ☐ NO |
| PORT OF DISCHARGE | PLACE OF DELIVERY (BY ON CARRIER) | FINAL DESTINATION (FOR THE MERCHANT'S REFERENCE ONLY) | |
| YANTIAN,CHINA | YANTIAN,CHINA | | |

PARTICULARS FURNISHED BY SHIPPER

| CONTAINER NO. SEAL NO.<br>MARKS &NOS. | NO OF PKGS.<br>OR CONTAINERS | M M | KIND OF PACKAGES/DESCRIPTION OF GOODS | TOTAL GROSS WEIGHT<br>KGS (POUNDS) | TOTAL MEASUREMENT<br>CBM (CFT) |
|---|---|---|---|---|---|
| | | | =SHIPPER'S LOAD & COUNT= | 218,236.000 | 492.414 |
| HJCU4086284     CY/CY<br>S/077241      21 PK<br>  21795.000KGS    49.238CBM<br>HJCU4120521     CY/CY<br>S/077245      21 PK<br>  22294.000KGS    49.238CBM<br>HJCU4218863     CY/CY<br>S/077228      21 PK<br>  21668.000KGS    49.238CBM<br>HJCU4220726     CY/CY<br>S/077224      21 PK<br>  20797.000KGS    49.238CBM<br><br>* SEE ATTACHED RIDER * | | | [AES ITN X20140814769397]<br>209 PACKAGES IN TOTAL<br>10X40ST CONTAINER(S) SAID TO CONTAIN:<br>HEM-FIR | | |

=FREIGHT PREPAID=
CY / CY

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations.
Final Destination YANTIAN,CHINA Diversion contrary to U.S. law is prohibited.
Optional Declared Value for increased freight charges to avoid Package Limitation : US $

| TOTAL NO. OF PACKAGES<br>OR CONTAINERS (IN WORDS) | 10X40ST CONTAINER(S) ONLY | | | | | | |
|---|---|---|---|---|---|---|---|
| FREIGHT AND CHARGES | RATED AS | RATE | PER | PREPAID | COLLECT | | **LADEN ON BOARD THE VESSEL** |
| | | | | | | | Date  10Sep2014 |
| | | | | | | | By  Joshua Heidema |
| FREIGHT ALL AS ARRANGED | | | | | | | PLACE OF B(s)/L ISSUE<br>PHOENIX,AZ , US |
| | | | | | | | NO. OF B(s)/L SIGNED<br>THREE (3) |
| | | | | | | | DATE OF B(s)/L ISSUE<br>11Sep2014 |

RECEIVED by the Carrier from the Shipper in apparent good order and condition unless otherwise indicated herein, the Goods, (or the containers), or package(s) said to contain the cargo herein mentioned, to be carried subject to all the terms and conditions provided for on the face and back of this Bill of Lading by the Vessel named herein or any substitute at the Carrier's option and/or other means of transport, from the place of receipt or the port of loading to the port of discharge or the place of delivery shown herein and there to be delivered to Consignee or on-carrier on payment of all charges due thereon.
IF REQUIRED by the Carrier, this Bill of Lading duly endorsed must be surrendered in exchange (or the Goods or delivery order None of the terms of this Bill of Lading can be waived by or for the Carrier except by written waiver signed by a duly authorized agent of the Carrier.
IN ACCEPTING THIS BILL OF LADING the Merchant agrees to be bound by all the stipulations, exceptions, terms and conditions on the face and back whether written, typed, stamped or printed, as fully as if signed by the Merchant any local customs or privileges to the contrary notwithstanding.
IN WITNESS WHEREOF, the undersigned, on behalf of Hanjin Shipping Co., Ltd. the master and the owner of the Vessel has signed the number of Bill(s) of Lading stated above all of the same tenor and date, one of which being accomplished, the others to stand void.(Terms of Bill of Lading Contained on Back Hereof).
* Applicable only when used for multimodal or through transportation.
** Check "RH" column if hazardous material.

| T | **HANJIN SHIPPING CO., LTD.** |
|---|---|
| G | |
| T | |
| A | |
| L | |
| AT | BILL OF LADING NO.<br><br>HJSCSEA415408700 |

As Carrier
BY

*** ATTACHED RIDER ***

VVD : HANJIN HELSINKI 0068W          BKG NO : SEA415408700          BL NO : HJSCSEA415408700

* CONTAINER NO INFORM *

| HJCU4270347 | S/077225 | 21 PK | 22539.000KGS | 49.238CBM | CY / CY |
| HJCU4282409 | S/077268 | 21 PK | 22321.000KGS | 49.238CBM | CY / CY |
| HJCU4348506 | S/077227 | 21 PK | 21151.000KGS | 49.238CBM | CY / CY |
| HJCU4366639 | S/077240 | 21 PK | 21496.000KGS | 49.238CBM | CY / CY |
| TGHU4574241 | S/077226 | 20 PK | 22684.000KGS | 49.272CBM | CY / CY |
| TTNU5433300 | S/077261 | 21 PK | 21491.000KGS | 49.238CBM | CY / CY |

* MARKS & NOS *                    * DESCRIPTION OF GOODS *

HANJIN SHIPPING CO.,LTD.

HAMPTON009721

# Trans-Pacific Trading U.S.

® A HAMPTON AFFILIATE

www.trapa.ca – www.hamptonaffiliates.com

# PACKING LIST

Page 1 of 8

**CUSTOMER**

SHANGHAI JIANPU IMPORT AND EXPORT CO., LTD
8FL, NO.321 SICHUAN (M) ROAD,
SHANGHAI, CHINA
TEL:021-63239100

| CUSTOMER P.O. | SALES ORDER | SHIPMENT |
|---|---|---|
| | 00445023 | 588438 |

| Vessel Name:  HANJIN HELSINKI | Voyage Nbr: 0069W | |
|---|---|---|

| | DESCRIPTION | | PIECES | QUANTITY |
|---|---|---|---|---|
| **HJCU4086284** | | | | |
| 48 x 98 HEM-FIR GRN ECONOMY ROUGH | | | | |
| 8'/462 | JA10001345 | 48mm X 98mm | 154 | 1.766 M3 |
| | JA10001635 | 48mm X 98mm | 154 | 1.766 M3 |
| | JA10001735 | 48mm X 98mm | 154 | 1.766 M3 |
| Length Total 8' | | 3 | 462 | 5.298 M3 |
| 10'/1848 | JA10001219 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10002008 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10002717 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10002795 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10006379 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10006434 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10006882 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10006929 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA3186036 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA3186077 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA3203972 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA3204438 | 48mm X 98mm | 154 | 2.208 M3 |
| Length Total 10' | | 12 | 1,848 | 26.496 M3 |
| 12'/462 | JA10001209 | 48mm X 98mm | 154 | 2.650 M3 |
| | JA10001641 | 48mm X 98mm | 154 | 2.650 M3 |
| | JA10002624 | 48mm X 98mm | 154 | 2.650 M3 |
| Length Total 12' | | 3 | 462 | 7.950 M3 |
| 13'/154 | JA3222192 | 48mm X 98mm | 154 | 2.870 M3 |
| Length Total 13' | | 1 | 154 | 2.870 M3 |
| 14'/154 | JA10002287 | 48mm X 98mm | 154 | 3.091 M3 |
| Length Total 14' | | 1 | 154 | 3.091 M3 |
| 16'/154 | JA10002223 | 48mm X 98mm | 154 | 3.533 M3 |
| Length Total 16' | | 1 | 154 | 3.533 M3 |
| **Container Total** | | **21** | **3,234** | **49.238 M3** |
| **HJCU4120521** | | | | |
| 48 x 98 HEM-FIR GRN ECONOMY ROUGH | | | | |
| 8'/462 | JA10002772 | 48mm X 98mm | 154 | 1.766 M3 |
| | JA10002783 | 48mm X 98mm | 154 | 1.766 M3 |
| | JA10002793 | 48mm X 98mm | 154 | 1.766 M3 |
| Length Total 8' | | 3 | 462 | 5.298 M3 |
| 10'/1848 | JA10001254 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10002037 | 48mm X 98mm | 154 | **2.208 M3** |

HAMPTON009722

# Trans-Pacific Trading U.S.

® A HAMPTON AFFILIATE

www.trapa.ca - www.hamptonaffiliates.com

# PACKING LIST

| CUSTOMER P.O. | | SALES ORDER 00445023 | PIECES | SHIPMENT 588438 |
|---|---|---|---|---|
| | **DESCRIPTION** | | **PIECES** | **QUANTITY** |
| | JA10002066 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10002683 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10002709 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10006621 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10006712 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10007481 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10007674 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10007925 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA3192376 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA3196338 | 48mm X 98mm | 154 | 2.208 M3 |
| | Length Total 10' | 12 | 1,848 | 26.496 M3 |
| 12'/462 | JA000011266 | 48mm X 98mm | 154 | 2.650 M3 |
| | JA000011267 | 48mm X 98mm | 154 | 2.650 M3 |
| | JA20001006 | 48mm X 98mm | 154 | 2.650 M3 |
| | Length Total 12' | 3 | 462 | 7.950 M3 |
| 13'/154 | JA10001518 | 48mm X 98mm | 154 | 2.870 M3 |
| | Length Total 13' | 1 | 154 | 2.870 M3 |
| 14'/154 | JA10007580 | 48mm X 98mm | 154 | 3.091 M3 |
| | Length Total 14' | 1 | 154 | 3.091 M3 |
| 16'/154 | JA20000751 | 48mm X 98mm | 154 | 3.533 M3 |
| | Length Total 16' | 1 | 154 | 3.533 M3 |
| | **Container Total** | **21** | **3,234** | **49.238 M3** |

**HJCU4218863**

48 x 98 HEM-FIR GRN ECONOMY ROUGH

| | | | | |
|---|---|---|---|---|
| 8'/462 | JA10002799 | 48mm X 98mm | 154 | 1.766 M3 |
| | JA10006324 | 48mm X 98mm | 154 | 1.766 M3 |
| | JA20001010 | 48mm X 98mm | 154 | 1.766 M3 |
| | Length Total 8' | 3 | 462 | 5.298 M3 |
| 10'/1694 | JA3199439 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA3204459 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA3207101 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA3207136 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA3208661 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA3208665 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA3208668 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA3208674 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA3208694 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA3208695 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA3208700 | 48mm X 98mm | 154 | 2.208 M3 |
| | Length Total 10' | 11 | 1,694 | 24.288 M3 |
| 12'/462 | JA10002613 | 48mm X 98mm | 154 | 2.650 M3 |
| | JA10007867 | 48mm X 98mm | 154 | 2.650 M3 |
| | JA10007877 | 48mm X 98mm | 154 | 2.650 M3 |
| | Length Total 12' | 3 | 462 | 7.950 M3 |
| 13'/154 | JA3220490 | 48mm X 98mm | 154 | 2.870 M3 |
| | Length Total 13' | 1 | 154 | 2.870 M3 |

HAMPTON009723

Page 3 of 8

 **Trans-Pacific Trading U.S.**

Ⓗ A HAMPTON AFFILIATE

www.trapa.cn · www.hamptonaffiliates.com

# PACKING LIST

| CUSTOMER P.O. | | SALES ORDER 00445023 | | | SHIPMENT 588438 |
|---|---|---|---|---|---|
| | DESCRIPTION | | | PIECES | QUANTITY |
| 14'/154 | JA000011271 | 48mm X 98mm | | 154 | 3.091 M3 |
| | Length Total 14' | 1 | | 154 | 3.091 M3 |
| 16'/154 | JA20001848 | 48mm X 98mm | | 154 | 3.533 M3 |
| | Length Total 16' | 1 | | 154 | 3.533 M3 |
| 48 x 98 HEM-FIR GRN ECONOMY ROUGH PW | | | | | |
| 10'/154 | JA20008101 | 48mm X 98mm | | 154 | 2.208 M3 |
| | Length Total 10' | 1 | | 154 | 2.208 M3 |
| **Container Total** | | **21** | | **3,234** | **49.238 M3** |
| **HJCU4220726** | | | | | |
| 48 x 98 HEM-FIR GRN ECONOMY ROUGH | | | | | |
| 8'/462 | JA10002808 | 48mm X 98mm | | 154 | 1.766 M3 |
| | JA10002814 | 48mm X 98mm | | 154 | 1.766 M3 |
| | JA10002824 | 48mm X 98mm | | 154 | 1.766 M3 |
| | Length Total 8' | 3 | | 462 | 5.298 M3 |
| 10'/1540 | JA10001684 | 48mm X 98mm | | 154 | 2.208 M3 |
| | JA10001708 | 48mm X 98mm | | 154 | 2.208 M3 |
| | JA3186029 | 48mm X 98mm | | 154 | 2.208 M3 |
| | JA3188648 | 48mm X 98mm | | 154 | 2.208 M3 |
| | JA3188755 | 48mm X 98mm | | 154 | 2.208 M3 |
| | JA3199475 | 48mm X 98mm | | 154 | 2.208 M3 |
| | JA3203630 | 48mm X 98mm | | 154 | 2.208 M3 |
| | JA3203939 | 48mm X 98mm | | 154 | 2.208 M3 |
| | JA3208154 | 48mm X 98mm | | 154 | 2.208 M3 |
| | JA3220761 | 48mm X 98mm | | 154 | 2.208 M3 |
| | Length Total 10' | 10 | | 1,540 | 22.080 M3 |
| 12'/462 | JA10006857 | 48mm X 98mm | | 154 | 2.650 M3 |
| | JA10006863 | 48mm X 98mm | | 154 | 2.650 M3 |
| | JA10007712 | 48mm X 98mm | | 154 | 2.650 M3 |
| | Length Total 12' | 3 | | 462 | 7.950 M3 |
| 13'/154 | JA3220454 | 48mm X 98mm | | 154 | 2.870 M3 |
| | Length Total 13' | 1 | | 154 | 2.870 M3 |
| 14'/154 | JA10002346 | 48mm X 98mm | | 154 | 3.091 M3 |
| | Length Total 14' | 1 | | 154 | 3.091 M3 |
| 16'/154 | JA10001910 | 48mm X 98mm | | 154 | 3.533 M3 |
| | Length Total 16' | 1 | | 154 | 3.533 M3 |
| 48 x 98 HEM-FIR GRN ECONOMY ROUGH PW | | | | | |
| 10'/308 | JA20008102 | 48mm X 98mm | | 154 | 2.208 M3 |
| | JA20008103 | 48mm X 98mm | | 154 | 2.208 M3 |
| | Length Total 10' | 2 | | 308 | 4.416 M3 |
| **Container Total** | | **21** | | **3,234** | **49.238 M3** |
| **HJCU4270347** | | | | | |



**Trans-Pacific Trading U.S.**
A HAMPTON AFFILIATE
www.trepa.ca - www.hamptonaffiliates.com

# PACKING LIST

| CUSTOMER P.O. | | SALES ORDER<br>00445023 | | SHIPMENT<br>588438 |
|---|---|---|---|---|
| | **DESCRIPTION** | | **PIECES** | **QUANTITY** |
| 48 x 98 HEM-FIR GRN ECONOMY ROUGH | | | | |
| 8'/462 | JA10002806 | 48mm X 98mm | 154 | 1.766 M3 |
| | JA10002812 | 48mm X 98mm | 154 | 1.766 M3 |
| | JA10002815 | 48mm X 98mm | 154 | 1.766 M3 |
| Length Total 8' | | 3 | 462 | 5.298 M3 |
| 10'/1848 | JA10001651 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10001691 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10001699 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10001716 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10002068 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10002123 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10002190 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10002198 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA3186025 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA3186048 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA3188397 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA3188446 | 48mm X 98mm | 154 | 2.208 M3 |
| Length Total 10' | | 12 | 1,848 | 26.496 M3 |
| 12'/462 | JA10007893 | 48mm X 98mm | 154 | 2.650 M3 |
| | JA3222750 | 48mm X 98mm | 154 | 2.650 M3 |
| | JA3222767 | 48mm X 98mm | 154 | 2.650 M3 |
| Length Total 12' | | 3 | 462 | 7.950 M3 |
| 13'/154 | JA3207879 | 48mm X 98mm | 154 | 2.870 M3 |
| Length Total 13' | | 1 | 154 | 2.870 M3 |
| 14'/154 | JA10002231 | 48mm X 98mm | 154 | 3.091 M3 |
| Length Total 14' | | 1 | 154 | 3.091 M3 |
| 16'/154 | JA10006532 | 48mm X 98mm | 154 | 3.533 M3 |
| Length Total 16' | | 1 | 154 | 3.533 M3 |
| **Container Total** | | **21** | **3,234** | **49.238 M3** |
| **HJCU4282409** | | | | |
| 48 x 98 HEM-FIR GRN ECONOMY ROUGH | | | | |
| 8'/462 | JA10002661 | 48mm X 98mm | 154 | 1.766 M3 |
| | JA10006130 | 48mm X 98mm | 154 | 1.766 M3 |
| | JA10006946 | 48mm X 98mm | 154 | 1.766 M3 |
| Length Total 8' | | 3 | 462 | 5.298 M3 |
| 10'/1848 | JA10007392 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10007395 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10007414 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10007442 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10007915 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10007946 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA3185029 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA3185040 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA3204508 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA3204533 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA6248308 | 48mm X 98mm | 154 | 2.208 M3 |



# Trans-Pacific Trading U.S.

**A HAMPTON AFFILIATE**

www.trapa.ca · www.hamptonaffiliates.com

# PACKING LIST

| CUSTOMER P.O. | | SALES ORDER 00445023 | | | SHIPMENT 588438 |
|---|---|---|---|---|---|
| | **DESCRIPTION** | | | **PIECES** | **QUANTITY** |
| | | JA6248309 | 48mm X 98mm | 154 | 2.208 M3 |
| | Length Total 10' | | 12 | 1,848 | 26.496 M3 |
| 12'/462 | | JA10001643 | 48mm X 98mm | 154 | 2.650 M3 |
| | | JA10002067 | 48mm X 98mm | 154 | 2.650 M3 |
| | | JA3222778 | 48mm X 98mm | 154 | 2.650 M3 |
| | Length Total 12' | | 3 | 462 | 7.950 M3 |
| 13'/154 | | JA3222793 | 48mm X 98mm | 154 | 2.870 M3 |
| | Length Total 13' | | 1 | 154 | 2.870 M3 |
| 14'/154 | | JA3222232 | 48mm X 98mm | 154 | 3.091 M3 |
| | Length Total 14' | | 1 | 154 | 3.091 M3 |
| 16'/154 | | JA3221936 | 48mm X 98mm | 154 | 3.533 M3 |
| | Length Total 16' | | 1 | 154 | 3.533 M3 |
| | **Container Total** | | **21** | **3,234** | **49.238 M3** |
| **HJCU4348506** | | | | | |
| 48 x 98 HEM-FIR GRN ECONOMY ROUGH | | | | | |
| 8'/462 | | JA10002731 | 48mm X 98mm | 154 | 1.766 M3 |
| | | JA10002789 | 48mm X 98mm | 154 | 1.766 M3 |
| | | JA10002810 | 48mm X 98mm | 154 | 1.766 M3 |
| | Length Total 8' | | 3 | 462 | 5.298 M3 |
| 10'/1848 | | JA10007907 | 48mm X 98mm | 154 | 2.208 M3 |
| | | JA10007963 | 48mm X 98mm | 154 | 2.208 M3 |
| | | JA10007984 | 48mm X 98mm | 154 | 2.208 M3 |
| | | JA20008104 | 48mm X 98mm | 154 | 2.208 M3 |
| | | JA3184587 | 48mm X 98mm | 154 | 2.208 M3 |
| | | JA3195364 | 48mm X 98mm | 154 | 2.208 M3 |
| | | JA3195847 | 48mm X 98mm | 154 | 2.208 M3 |
| | | JA3204356 | 48mm X 98mm | 154 | 2.208 M3 |
| | | JA3204380 | 48mm X 98mm | 154 | 2.208 M3 |
| | | JA3208659 | 48mm X 98mm | 154 | 2.208 M3 |
| | | JA3208680 | 48mm X 98mm | 154 | 2.208 M3 |
| | | JA3221557 | 48mm X 98mm | 154 | 2.208 M3 |
| | Length Total 10' | | 12 | 1,848 | 26.496 M3 |
| 12'/462 | | JA10001050 | 48mm X 98mm | 154 | 2.650 M3 |
| | | JA10001208 | 48mm X 98mm | 154 | 2.650 M3 |
| | | JA10007456 | 48mm X 98mm | 154 | 2.650 M3 |
| | Length Total 12' | | 3 | 462 | 7.950 M3 |
| 13'/154 | | JA10001547 | 48mm X 98mm | 154 | 2.870 M3 |
| | Length Total 13' | | 1 | 154 | 2.870 M3 |
| 14'/154 | | JA3222411 | 48mm X 98mm | 154 | 3.091 M3 |
| | Length Total 14' | | 1 | 154 | 3.091 M3 |
| 16'/154 | | JA10001676 | 48mm X 98mm | 154 | 3.533 M3 |
| | Length Total 16' | | 1 | 154 | 3.533 M3 |
| | **Container Total** | | **21** | **3,234** | **49.238 M3** |
| **HJCU4366639** | | | | | |

Page 6 of 8


# Trans-Pacific Trading U.S.
Ⓗ A HAMPTON AFFILIATE
www.trapa.ca - www.hamptonaffiliates.com

# PACKING LIST

| CUSTOMER P.O. | | SALES ORDER 00445023 | | SHIPMENT 588438 |
|---|---|---|---|---|
| | **DESCRIPTION** | | **PIECES** | **QUANTITY** |
| 48 x 98 HEM-FIR GRN ECONOMY ROUGH | | | | |
| 8'/462 | JA10002785 | 48mm X 98mm | 154 | 1.766 M3 |
| | JA10002787 | 48mm X 98mm | 154 | 1.766 M3 |
| | JA10002791 | 48mm X 98mm | 154 | 1.766 M3 |
| Length Total 8' | | 3 | 462 | 5.298 M3 |
| 10'/1848 | JA10006495 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10006906 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10006921 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10007904 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10007918 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10007920 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10007949 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10007956 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA3184663 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA3184749 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA3192420 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA3204708 | 48mm X 98mm | 154 | 2.208 M3 |
| Length Total 10' | | 12 | 1,848 | 26.496 M3 |
| 12'/462 | JA10006458 | 48mm X 98mm | 154 | 2.650 M3 |
| | JA10006892 | 48mm X 98mm | 154 | 2.650 M3 |
| | JA10007283 | 48mm X 98mm | 154 | 2.650 M3 |
| Length Total 12' | | 3 | 462 | 7.950 M3 |
| 13'/154 | JA3222792 | 48mm X 98mm | 154 | 2.870 M3 |
| Length Total 13' | | 1 | 154 | 2.870 M3 |
| 14'/154 | JA3221940 | 48mm X 98mm | 154 | 3.091 M3 |
| Length Total 14' | | 1 | 154 | 3.091 M3 |
| 16'/154 | JA10002272 | 48mm X 98mm | 154 | 3.533 M3 |
| Length Total 16' | | 1 | 154 | 3.533 M3 |
| **Container Total** | | **21** | **3,234** | **49.238 M3** |
| **TGHU4574241** | | | | |
| 48 x 98 HEM-FIR GRN ECONOMY ROUGH | | | | |
| 8'/462 | JA10006402 | 48mm X 98mm | 154 | 1.766 M3 |
| | JA10006780 | 48mm X 98mm | 154 | 1.766 M3 |
| | JA10006952 | 48mm X 98mm | 154 | 1.766 M3 |
| Length Total 8' | | 3 | 462 | 5.298 M3 |
| 10'/1540 | JA10001242 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10001868 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10002553 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10006131 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10006269 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10006951 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10007188 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA10007935 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA3204979 | 48mm X 98mm | 154 | 2.208 M3 |
| | JA3205029 | 48mm X 98mm | 154 | 2.208 M3 |
| Length Total 10' | | 10 | 1,540 | 22.080 M3 |



# Trans-Pacific Trading U.S.
® A HAMPTON AFFILIATE
www.trapa.ca - www.hamptonaffiliates.com

# PACKING LIST

| CUSTOMER P.O. | | SALES ORDER 00445023 | | | SHIPMENT 588438 |
|---|---|---|---|---|---|
| | DESCRIPTION | | | PIECES | QUANTITY |
| 12'/308 | JA10001642 | 48mm X 98mm | | 154 | 2.650  M3 |
| | JA10005320 | 48mm X 98mm | | 154 | 2.650  M3 |
| | Length Total 12' | | 2 | 308 | 5.300  M3 |
| 13'/308 | JA10000976 | 48mm X 98mm | | 154 | 2.870  M3 |
| | JA3222566 | 48mm X 98mm | | 154 | 2.870  M3 |
| | Length Total 13' | | 2 | 308 | 5.740  M3 |
| 14'/154 | JA10002260 | 48mm X 98mm | | 154 | 3.091  M3 |
| | Length Total 14' | | 1 | 154 | 3.091  M3 |
| 16'/154 | JA10002188 | 48mm X 98mm | | 154 | 3.533  M3 |
| | Length Total 16' | | 1 | 154 | 3.533  M3 |
| 18'/65 | JA3184739 | 48mm X 98mm | | 65 | 1.678  M3 |
| | Length Total 18' | | 1 | 65 | 1.678  M3 |
| 20'/89 | JA3184739 | 48mm X 98mm | | 89 | 2.552  M3 |
| | Length Total 20' | | 1 | 89 | 2.552  M3 |
| | **Container Total** | | **20** | **3,080** | **49.272 M3** |

## TTNU5433300

48 x 98 HEM-FIR GRN ECONOMY ROUGH

| | | | | PIECES | QUANTITY |
|---|---|---|---|---|---|
| 8'/462 | JA10002012 | 48mm X 98mm | | 154 | 1.766  M3 |
| | JA10002071 | 48mm X 98mm | | 154 | 1.766  M3 |
| | JA10006864 | 48mm X 98mm | | 154 | 1.766  M3 |
| | Length Total 8' | | 3 | 462 | 5.298  M3 |
| 10'/1848 | JA10001689 | 48mm X 98mm | | 154 | 2.208  M3 |
| | JA10001725 | 48mm X 98mm | | 154 | 2.208  M3 |
| | JA10002734 | 48mm X 98mm | | 154 | 2.208  M3 |
| | JA10002760 | 48mm X 98mm | | 154 | 2.208  M3 |
| | JA10007792 | 48mm X 98mm | | 154 | 2.208  M3 |
| | JA10007938 | 48mm X 98mm | | 154 | 2.208  M3 |
| | JA10007958 | 48mm X 98mm | | 154 | 2.208  M3 |
| | JA3185992 | 48mm X 98mm | | 154 | 2.208  M3 |
| | JA3186042 | 48mm X 98mm | | 154 | 2.208  M3 |
| | JA3186053 | 48mm X 98mm | | 154 | 2.208  M3 |
| | JA3196354 | 48mm X 98mm | | 154 | 2.208  M3 |
| | JA3208685 | 48mm X 98mm | | 154 | 2.208  M3 |
| | Length Total 10' | | 12 | 1,848 | 26.496  M3 |
| 12'/462 | JA10007848 | 48mm X 98mm | | 154 | 2.650  M3 |
| | JA10007858 | 48mm X 98mm | | 154 | 2.650  M3 |
| | JA10007914 | 48mm X 98mm | | 154 | 2.650  M3 |
| | Length Total 12' | | 3 | 462 | 7.950  M3 |
| 13'/154 | JA10001581 | 48mm X 98mm | | 154 | 2.870  M3 |
| | Length Total 13' | | 1 | 154 | 2.870  M3 |
| 14'/154 | JA000011270 | 48mm X 98mm | | 154 | 3.091  M3 |
| | Length Total 14' | | 1 | 154 | 3.091  M3 |
| 16'/154 | JA3222368 | 48mm X 98mm | | 154 | 3.533  M3 |
| | Length Total 16' | | 1 | 154 | 3.533  M3 |



# Trans-Pacific Trading U.S.

**A HAMPTON AFFILIATE**

www.trapa.ca - www.hamptonaffiliates.com

# PACKING LIST

| CUSTOMER P.O. | | SALES ORDER 00445023 | | | SHIPMENT 588438 | |
|---|---|---|---|---|---|---|
| | | | | PIECES | QUANTITY | |
| **Container Total** | | **21** | | **3,234** | **49.238 M3** | |
| **Total PKG** | | **209** | | **32,186** | **492.414 M3** | |

| Container # | Number of Units | | M3 | Pieces | Net Weight | Gross Weight |
|---|---|---|---|---|---|---|
| HJCU4086284 | 21 | PKG | 49.238 | 3,234 | 21,795 KG | 21,795 KG |
| HJCU4120521 | 21 | PKG | 49.238 | 3,234 | 22,294 KG | 22,294 KG |
| HJCU4218863 | 21 | PKG | 49.238 | 3,234 | 21,668 KG | 21,668 KG |
| HJCU4220726 | 21 | PKG | 49.238 | 3,234 | 20,797 KG | 20,797 KG |
| HJCU4270347 | 21 | PKG | 49.238 | 3,234 | 22,539 KG | 22,539 KG |
| HJCU4282409 | 21 | PKG | 49.238 | 3,234 | 22,321 KG | 22,321 KG |
| HJCU4348506 | 21 | PKG | 49.238 | 3,234 | 21,151 KG | 21,151 KG |
| HJCU4366639 | 21 | PKG | 49.238 | 3,234 | 21,496 KG | 21,496 KG |
| TGHU4574241 | 20 | PKG | 49.272 | 3,080 | 22,684 KG | 22,684 KG |
| TTNU5433300 | 21 | PKG | 49.238 | 3,234 | 21,491 KG | 21,491 KG |
| **Totals** | **209** | **PKG** | **492.414** | **32,186** | **218,236 KG** | **218,236 KG** |

HAMPTON009729

CERTIFICATE OF ORIGIN

| SHIPPER/EXPORTER:<br>TRANS-PACIFIC TRADING U.S.<br>A HAMPTON AFFILIATE<br>9600 S.W. BARNES ROAD, ST 200<br>PORTLAND, OR 97225, U.S.A.<br>TEL: 503-297-7691 | DOCUMENT NO: HJSCSEA415408700<br>SEA415408700 |
|---|---|
| | EXPORT REFERENCES: 14060651298<br>00445023 |
| CONSIGNEE TO:<br>TO ORDER | FORWARDING AGENT - REFERENCES<br>Allports Forwarding, Inc. FMC 3132<br>5933 NE Win Sivers Drive, Suite 301<br>Portland, Oregon  97220  U.S.A.<br>Tel:  (503) 242-1201  CHB NO: 21603 |
| | POINT AND COUNTRY OF ORIGIN<br>OREGON, USA |
| NOTIFYING APPLICANT:<br>SHANGHAI JIANPU IMPORT AND EXPORT CO.,LTD<br>8FL,NO.321 SICHUAN(M) ROAD.<br>SHANGHAI, CHINA<br>TEL:021-63239100 | DOMESTIC ROUTING/EXPORT INSTRUCTIONS |

| VESSEL/VOYAGE:<br>HANJIN HELSINKI 0069W | PORT OF LOADING:<br>PORTLAND, OR | ONWARD INLAND ROUTING: |
|---|---|---|
| PORT OF DISCHARGE<br>YANTIAN, CHINA | PLACE OF DELIVERY<br>YANTIAN, CHINA | |

| PARTICULARS FURNISHED BY SHIPPER | | | | |
|---|---|---|---|---|
| MARKS AND NUMBERS | NO. OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT | MEASUREMENT |
| | 209<br>PACKAGES | 10X40ST CONTAINER(S) SAID<br>TO CONTAIN:<br><br>HEM-FIR<br><br><br><br><br><br>ON BOARD APPROX. SEPTEMBER 10, 2014 | 218236.000 KGS | 492.414 CBM |

The under signed agent (owner or agent), does hereby declare for the above named shipper, the goods as described above were shipped on the above date and consigned as indicated and are products of the   United   States   of   America. THE NORTH CLACKAMAS CHAMBER OF COMMERCE, certifies, in reliance on the   exporter's  representation   and   not on the basis of independent verification,  that to the best of its knowledge and belief, the products named in this document originated in the UNITED STATES OF AMERICA. The Chamber assumes no responsibility for the truth or accuracy of any statements contained in said representation or any of the documents mentioned therein.

Dated at Portland, Oregon on the  _____10TH_____ day of   SEPTEMBER  2014
Sworn to before me this  _____10TH_____ day of   SEPTEMBER  2014

Affidavit of Origin:
The undersigned Exporter certifies to the North Clackamas County Chamber of
Commerce that the goods to be shipped by exporter constitute 'domestic
exports' of the United States of America as determined in compliance with the
definition of 'D' (Domestic) exports promulgated by the U.S. Department of
Commerce, Bureau of Census, for the purpose of shippers Export Declaration
and in accordance with any applicable federal, state or foreign law.

Signature of Owner or Agent
Tammy C Zeller
By
Export Specialist
Title

Sworn to before me this  _____10TH_____ day of   SEPTEMBER  2014

OFFICIAL SEAL
LORI A WREN
NOTARY PUBLIC-OREGON
COMMISSION NO. 466872
MY COMMISSION EXPIRES MARCH 20, 2016

Notary Public of Oregon

The North Clackamas County Chamber of Commerce states that, based on the above affidavit, the Chamber believes that the goods described in the affidavit are products of the United States of America.  The Chamber assumes no responsibility beyond obtaining the sworn statements in the above affidavit.  The Chamber makes no warranty, expressed or implied, concerning the goods, affidavit or any other documents relating thereto, and assumes no responsibility for the truth or accuracy of any statements contained in said affidavit or any of the documents mentioned therein.

Secretary

HAMPTON009730

No phytosanitary certificate can be issued until an application is completed (7 CFR 353)

FORM APPROVED
OMB NO. 0579-0052

| UNITED STATES DEPARTMENT OF AGRICULTURE | FOR OFFICIAL USE ONLY | |
|---|---|---|
| ANIMAL AND PLANT HEALTH INSPECTION SERVICE PLANT PROTECTION AND QUARANTINE | PLACE OF ISSUE Portland, Oregon | USDA |
| **PHYTOSANITARY CERTIFICATE** | NO. F-F-41051-04219919-7-B | |
| TO: THE PLANT PROTECTION ORGANIZATION(S) OF China | DATE INSPECTED September 02, 2014 | |

## CERTIFICATION

This is to certify that the plants, plant product or other regulated articles described herein have been inspected and/or tested according to appropriate official procedures and are considered to be free from the quarantine pests, specified by the importing contracting party and to conform with the current phytosanitary requirements of the importing contracting party including those for regulated non-quarantine pests.

## DISINFESTATION AND/OR DISINFECTION TREATMENT

| 1. DATE | 2. TREATMENT |
|---|---|
| ************************************** | ************************************** |
| 3. CHEMICAL (active ingredient) | 4. DURATION AND TEMPERATURE |
| ************************************** | ************************************** |
| 5. CONCENTRATION | 6. ADDITIONAL INFORMATION |
| ************************************** | ************************************** |

## DESCRIPTION OF THE CONSIGNMENT

| 7. NAME AND ADDRESS OF THE EXPORTER | 8. DECLARED NAME AND ADDRESS OF THE CONSIGNEE |
|---|---|
| TRANS-PACIFIC TRADING U.S. A HAMPTON AFFILIATE 9600 SOUTHWEST BARNES ROAD SUITE 200 PORTLAND, Oregon 97225 | SHANGHAI JIANPU IMPORT & EXPORT CO., LTD BFL, NO. 321 SICHUAN (M) ROAD, SHANGHAI, China |

| 9. NAME OF PRODUCE AND QUANTITY DECLARED | 10. BOTANICAL NAME OF PLANTS |
|---|---|
| ************************************** ************************************** ************************************** ************************************** ************************************** (see attached commodities) | ************************************** ************************************** ************************************** ************************************** ************************************** (see attached commodities) |

| 11. NUMBER AND DESCRIPTION OF PACKAGES | 12. DISTINGUISHING MARKS |
|---|---|
| (1)  209 UNITS ************************************** ************************************** ************************************** ************************************** ************************************** | (1)  None ************************************** ************************************** ************************************** ************************************** ************************************** |

| 13. PLACE OF ORIGIN | 14. DECLARED MEANS OF CONVEYANCE |
|---|---|
| (1)  Oregon, USA ************************************** ************************************** ************************************** ************************************** | Ocean Vessel |
| | 15. DECLARED POINT OF ENTRY YANTIAN, CHINA |

**WARNING:** Any alteration, forgery, or unauthorized use of this phytosanitary certificate is subject to civil penalties of up to $250,000 (7 U.S.C. Section 7734(b)) or punishable by a fine of not more than $10,000, or imprisonment of not more than 5 years, or both (18 U.S.C. Section 1001).

## ADDITIONAL DECLARATION

Page  1  of  2

| 16. DATE ISSUED September 16, 2014 | 17. NAME OF AUTHORIZED OFFICER (Type or Print) Jennifer L. Hart | 18. SIGNATURE OF AUTHORIZED OFFICER *Jennifer Hart* |
|---|---|---|

No liability shall attach to the United States Department of Agriculture or to any officer or representative of the Department with respect to this certificate.

SHIPPER'S ORIGINAL

HAMPTON009731

| UNITED STATES DEPARTMENT OF AGRICULTURE<br>ANIMAL AND PLANT HEALTH INSPECTION SERVICE<br>PLANT PROTECTION AND QUARANTINE<br><br>**ATTACHMENT SHEET FOR<br>PHYTOSANITARY CERTIFICATE OR<br>PHYTOSANITARY CERTIFICATE FOR REEXPORT** | FOR OFFICIAL USE ONLY<br><br>PLACE OF ISSUE<br>Portland, Oregon<br><br>NO. **F-F-41051-04219919-7-B** | USDA |
|---|---|---|
| TO: THE PLANT PROTECTION ORGANIZATION(S) OF<br>China | Page 2 of 2 | |

Blocks 9, 10 Commodities (continued)
(1)  492.414 Cubic Meters (Lumber) Hemlock/Fir (See ingredients)
     Ingredients:
     Fir (Abies sp.); Hemlock (Tsuga sp.)

| 16. DATE ISSUED<br>September 16, 2014 | 17. NAME OF AUTHORIZED OFFICER(Type or Print)<br>Jennifer L. Hart | 18. SIGNATURE OF AUTHORIZED OFFICER |
|---|---|---|

SHIPPER'S ORIGINAL

HAMPTON009732

# Invoice No. 681668

# Value: $56,805.54

# COMMERCIAL INVOICE

Page 1 of 1

**Trans-Pacific Trading U.S.**
® A HAMPTON AFFILIATE
9600 SW Barnes Road, St. 200
Portland, OR 97225 U.S.A.
Phone: (+1)503.297.7691
Fax: (+1)503.203.6608
www.trapn.ca · www.hamptonaffiliates.com

**Invoice:** **681668**

**Invoice Date:** 9/18/2014

**Customer (10041)**

SHANGHAI JIANPU IMPORT AND EXPORT CO., LTD
8FL, NO.321 SICHUAN (M) ROAD,
SHANGHAI, CHINA
TEL:021-63239100

**Ship To:**

SHANGHAI JIAN PU IMP. & EXP. CO LTD
CFR YANTIAN, CHINA

| CUSTOMER P.O. | CONTRACT NO.<br>00445023 | SALESPERSON<br>Jim Tyrer - ESO | SHIPMENT<br>606795 |
|---|---|---|---|
| PRICE BASIS:  CFR CHINA PORT | | VESSEL:  HANJIN OTTAWA 0105W | |

| DESCRIPTION | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|
| **HEM-FIR KD ECONOMY S1S1E PW AS PER CONTRACT NO.:00445023** | | | |
| 45mm x 90mm         12600/8'  12600/10'  7020/12'  3600/13'  1980/14'<br>                1620/16'  180/18'  180/20' | 516.414 | 110.00 / M3 | $56,805.54 |
| **TOTAL INVOICE AMOUNT** | 516.414 | | $56,805.54 |

M3 = CBM / CBM = M3

BANK REFERENCE: AELCPPDX44278

L/C NO. LC0208201400029
CONTRACT NO.00445023

PAYMENT TERMS: LETTER OF CREDIT

**PAYABLE IN US FUNDS**

The cash discount is not an automatic discount. It is an incentive to pay within the time specified.   Unearned discount will not be allowed.

This invoice is subject to the terms and conditions previously sent to and accepted by customer, Hampton Lumber Sales terms and conditions can be found at www.hamptonaffiliates.com/termsandconditions.   Hampton may amend, supplement or replace at any time.

This invoice is the original invoice and will not be duplicated - please pay according to terms.

HAMPTON009998

# HANJIN SHIPPING    BILL OF LADING



| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS) | BOOKING NO. | (DOCUMENT NO.) | EXPORT DEC |
|---|---|---|---|
| TRANS-PACIFIC TRADING U.S. A HAMPTON AFFILIATE 9600 S.W. BARNES ROAD, ST 200 PORTLAND, OR 97225. U.S.A. TEL:503-297-7691 | SEA416034300 | | Y |

**EXPORT REFERENCES**
14081251375
00445023-B

| CONSIGNEE (COMPLETE NAME AND ADDRESS/NON-NEGOTIABLE UNLESS CONSIGNED) | FORWARDING AGENT REFERENCES (COMPLETE NAME AND ADDRESS) |
|---|---|
| TO ORDER | ALLPORTS FORWARDING INC. FMC3132 5933 NE WIN SIVERS DRIVE, STE 301 PORTLAND, OR 97220 CHB NO:21603 |

| NOTIFY PARTY (COMPLETE MAILING ADDRESS) | POINT AND COUNTRY OF ORIGIN |
|---|---|
| SHANGHAI JIANPU IMPORT AND EXPORT CO., LTD 8FL. NO.321 SICHUAN(M) ROAD, SHANGHAI, CHINA TEL:021-63239100 | OREGON, USA |
| | ALSO NOTIFY (NAME AND FULL ADDRESS)/DOMESTIC ROUTING |

| PIER OR PLACE OF RECEIPT* | PRE-CARRIAGE BY* | | |
|---|---|---|---|
| PORTLAND,OR | | | |
| VESSEL VOY (FLAG) HANJIN OTTAWA 0105W | PORT OF LOADING PORTLAND,OR | TYPE OF MOVE CONTAINERIZED (Vessel only) ☑ YES  ☐ NO | |
| PORT OF DISCHARGE YANTIAN, CHINA | PLACE OF DELIVERY (BY ON CARRIER)* YANTIAN, CHINA | FINAL DESTINATION (FOR THE MERCHANT'S REFERENCE ONLY) | |

**PARTICULARS FURNISHED BY SHIPPER**

| CONTAINER NO. SEAL NO. MARKS AMGS. | NO OF PKGS. OR CONTAINERS | H M | KIND OF PACKAGES:DESCRIPTION OF GOODS | TOTAL GROSS WEIGHT KGS (POUNDS) | TOTAL MEASUREMENT CBM (CF) |
|---|---|---|---|---|---|
| | | | =SHIPPER'S LOAD & COUNT= | 238,329.000 | 516.414 |
| CAIU8860968      CY/CY S/077285        18 PK    23841.000KGS       51.551CBM DRYU9616812      CY/CY S/077282        26 PK    23723.000KGS       52.442CBM HJCU1030002      CY/CY S/077284        24 PK    22616.000KGS       49.332CBM HJCU1493020      CY/CY S/077291        26 PK    23342.000KGS       52.442CBM  * SEE ATTACHED RIDER * | | | [AES ITN X20140814754620] 225 PACKAGES IN TOTAL 10X40ST CONTAINER(S) SAID TO CONTAIN: HEM-FIR KD | | |

COPY
NON-NEGOTIABLE

=FREIGHT PREPAID=
CY / CY

These commodities, technology or software were exported from the United States in accordance with the Export Administration Regulations. Final Destination YANTIAN, CHINA Diversion contrary to U.S. law is prohibited.
Optional Declared Value for increased freight charges to avoid Package Limitation : US $

| TOTAL NO. OF PACKAGES OR CONTAINERS (IN WORDS)   10X40ST CONTAINER(S) ONLY | | | | | |
|---|---|---|---|---|---|
| FREIGHT AND CHARGES | RATED AS | RATE | PER | PREPAID | COLLECT |
| FREIGHT ALL AS ARRANGED | | | | | |

| | |
|---|---|
| | LADEN ON BOARD THE VESSEL |
| | Date 18Sep2014 |
| | BY Joshua Heidema |
| | PLACE OF B(s)/L ISSUE PHOENIX,AZ , US |
| | NO. OF B(s)/L SIGNED THREE (3) |
| | DATE OF B(s)/L ISSUE 18Sep2014 |
| | BILL OF LADING NO. HJSCSEA416034300 |

RECEIVED by the Carrier from the Shipper in apparent good order and condition unless otherwise indicated herein, the Goods, or the container(s), or package(s) said to contain the cargo herein mentioned, to be carried subject to all the terms and conditions provided for on the face and back of this Bill of Lading by the Vessel named herein or any substitute at the Carrier's option and/or other means of transport, from the place of receipt or the port of loading to the port of discharge or the place of delivery shown herein and there to be delivered to Consignee or on-carrier on payment of all charges due thereon.
IF REQUIRED by the Carrier, this Bill of Lading duly endorsed must be surrendered in exchange for the Goods or delivery order None of the terms of this Bill of Lading can be waived by or for the Carrier except by written waiver signed by a duly authorized agent of the Carrier.
IN ACCEPTING THIS BILL OF LADING the Merchant agrees to be bound by all the stipulations, exceptions, terms and conditions on the face and back hereof, whether written, typed, stamped or printed, as fully as if signed by the Merchant any local custom or privilege to the contrary notwithstanding.
IN WITNESS WHEREOF, the undersigned, on behalf of Hanjin Shipping Co., Ltd. the master and the owner of the Vessel has signed the number of Bill(s) of Lading stated above all of the same tenor and date, one of which being accomplished, the others to stand void.(Terms of Bill of Lading Continued on Back Hereof).
* Applicable only when used for multimodal or through transportation.
** Check "H/M" column if hazardous material.

**HANJIN SHIPPING CO., LTD.**

As Carrier
BY

HAMPTON009999

*** ATTACHED RIDER ***

VVD : HANJIN OTTAWA 0105W                 BKG NO : SEA416034300                 BL NO : HJSCSEA416034300

* CONTAINER NO INFORM *

| | | | | | |
|---|---|---|---|---|---|
| HJCU1587997 | S/077247 | 26 PK | 24568.000KGS | 52.442CBM | CY / CY |
| INKU2244630 | S/077286 | 26 PK | 24131.000KGS | 52.442CBM | CY / CY |
| RFCU5012458 | S/077256 | 24 PK | 24020.000KGS | 50.664CBM | CY / CY |
| SENU5045393 | S/077287 | 17 PK | 23424.000KGS | 51.774CBM | CY / CY |
| TCLU5195840 | S/077279 | 18 PK | 24784.000KGS | 51.996CBM | CY / CY |
| TCNU9782605 | S/077280 | 20 PK | 23900.000KGS | 51.329CBM | CY / CY |

* MARKS & NOS *                          * DESCRIPTION OF GOODS *

HANJIN SHIPPING CO.,LTD.

# Trans-Pacific Trading U.S.

Ⓗ A HAMPTON AFFILIATE
www.trapa.ca - www.hamptonaffiliates.com

# PACKING LIST

**CUSTOMER**

SHANGHAI JIANPU IMPORT AND EXPORT CO., LTD
8FL, NO.321 SICHUAN (M) ROAD,
SHANGHAI, CHINA
TEL:021-63239100

| CUSTOMER P.O. | CONTRACT NO.: 00445023 | SHIPMENT 606795 |
|---|---|---|

| Vessel Name: HANJIN OTTAWA | Voyage Nbr: 0105W |
|---|---|

| | DESCRIPTION | | PIECES | QUANTITY |
|---|---|---|---|---|
| **CAIU8860968** | | | | |
| 45 x 90 HEM-FIR KD ECONOMY S1S1E PW | | | | |
| 12'/1260 | JA10026757 | 45mm X 90mm | 180 | 2.666 M3 |
| | JA10026858 | 45mm X 90mm | 180 | 2.666 M3 |
| | JA10027142 | 45mm X 90mm | 180 | 2.666 M3 |
| | JA10027150 | 45mm X 90mm | 180 | 2.666 M3 |
| | JA10030861 | 45mm X 90mm | 180 | 2.666 M3 |
| | JA3216120 | 45mm X 90mm | 180 | 2.666 M3 |
| | JA3216345 | 45mm X 90mm | 180 | 2.666 M3 |
| | Length Total 12' | 7 | 1,260 | 18.662 M3 |
| 13'/1080 | JA10026749 | 45mm X 90mm | 180 | 2.889 M3 |
| | JA10026831 | 45mm X 90mm | 180 | 2.889 M3 |
| | JA10027061 | 45mm X 90mm | 180 | 2.889 M3 |
| | JA10027069 | 45mm X 90mm | 180 | 2.889 M3 |
| | JA10027136 | 45mm X 90mm | 180 | 2.889 M3 |
| | JA20005993 | 45mm X 90mm | 180 | 2.889 M3 |
| | Length Total 13' | 6 | 1,080 | 17.334 M3 |
| 14'/900 | JA10012578 | 45mm X 90mm | 180 | 3.111 M3 |
| | JA10012630 | 45mm X 90mm | 180 | 3.111 M3 |
| | JA10012671 | 45mm X 90mm | 180 | 3.111 M3 |
| | JA10025479 | 45mm X 90mm | 180 | 3.111 M3 |
| | JA20005995 | 45mm X 90mm | 180 | 3.111 M3 |
| | Length Total 14' | 5 | 900 | 15.555 M3 |
| | **Container Total** | **18** | **3,240** | **51.551 M3** |
| **DRYU9616812** | | | | |
| 45 x 90 HEM-FIR KD ECONOMY S1S1E PW | | | | |
| 8'/2340 | JA10011299 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10011316 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10012885 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10012890 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10012907 | 45mm X 90mm | 90 | 0.889 M3 |
| | JA10012907-1 | 45mm X 90mm | 90 | 0.889 M3 |
| | JA10012931 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10025588 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10025626 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10025973 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10026707 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10027257 | 45mm X 90mm | 180 | 1.778 M3 |



Page 2 of 7

# Trans-Pacific Trading U.S.

**(H) A HAMPTON AFFILIATE**
www.trapa.cn - www.hamptonaffiliates.com

# PACKING LIST

| CUSTOMER P.O. | | CONTRACT NO.: 00445023 | | SHIPMENT 606795 |
|---|---|---|---|---|
| | **DESCRIPTION** | | **PIECES** | **QUANTITY** |
| | JA10027277 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10027303 | 45mm X 90mm | 180 | 1.778 M3 |
| Length Total 8' | | 14 | 2,340 | 23.114 M3 |
| 10'/1080 | JA10011909 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10012098 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10012844 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10025571 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10026014 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10026923 | 45mm X 90mm | 180 | 2.222 M3 |
| Length Total 10' | | 6 | 1,080 | 13.332 M3 |
| 12'/1080 | JA10011244 | 45mm X 90mm | 180 | 2.666 M3 |
| | JA10012809 | 45mm X 90mm | 180 | 2.666 M3 |
| | JA10026913 | 45mm X 90mm | 180 | 2.666 M3 |
| | JA10027127 | 45mm X 90mm | 180 | 2.666 M3 |
| | JA10027163 | 45mm X 90mm | 180 | 2.666 M3 |
| | JA3211831 | 45mm X 90mm | 180 | 2.666 M3 |
| Length Total 12' | | 6 | 1,080 | 15.996 M3 |
| **Container Total** | | **26** | **4,500** | **52.442 M3** |

## HJCU1030002

45 x 90 HEM-FIR KD ECONOMY S1S1E PW

| | | | | |
|---|---|---|---|---|
| 8'/2520 | JA10012027 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10012068 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10012908 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10012928 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10012934 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10012940 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10012944 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10026919 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10026962 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10027084 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10027273 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10027403 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10027428 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA3215271 | 45mm X 90mm | 180 | 1.778 M3 |
| Length Total 8' | | 14 | 2,520 | 24.892 M3 |
| 10'/900 | JA10012228 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10012368 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10025974 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA20008110 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA3211498 | 45mm X 90mm | 180 | 2.222 M3 |
| Length Total 10' | | 5 | 900 | 11.110 M3 |
| 12'/900 | JA10010831 | 45mm X 90mm | 180 | 2.666 M3 |
| | JA10011697 | 45mm X 90mm | 180 | 2.666 M3 |
| | JA10012732 | 45mm X 90mm | 180 | 2.666 M3 |
| | JA10012746 | 45mm X 90mm | 180 | 2.666 M3 |
| | JA10012801 | 45mm X 90mm | 180 | 2.666 M3 |
| Length Total 12' | | 5 | 900 | 13.330 M3 |

# Trans-Pacific Trading U.S.

Ⓡ A HAMPTON AFFILIATE
www.tptpa.ca · www.hamptonaffiliates.com

# PACKING LIST

| CUSTOMER P.O. | | CONTRACT NO.:<br>00445023 | | SHIPMENT<br>606795 |
|---|---|---|---|---|
| | **DESCRIPTION** | | **PIECES** | **QUANTITY** |
| **Container Total** | | **24** | **4,320** | **49.332 M3** |

**HJCU1483020**

45 x 90 HEM-FIR KD ECONOMY S1S1E
PW

| | | | | |
|---|---|---|---|---|
| 8'/2340 | JA10010759 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10010865 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10011074 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10011722 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10012021 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10012092 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10012292 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10012594 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10012820 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10012886 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10012894 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10013691 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10026872 | 45mm X 90mm | 90 | 0.889 M3 |
| | JA10026872-1 | 45mm X 90mm | 90 | 0.889 M3 |
| Length Total 8' | | 14 | 2,340 | 23.114 M3 |
| 10'/1080 | JA10010761 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10011312 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10011315 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10012534 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10025959 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10027229 | 45mm X 90mm | 180 | 2.222 M3 |
| Length Total 10' | | 6 | 1,080 | 13.332 M3 |
| 12'/1080 | JA10012350 | 45mm X 90mm | 180 | 2.666 M3 |
| | JA10012402 | 45mm X 90mm | 180 | 2.666 M3 |
| | JA10012555 | 45mm X 90mm | 180 | 2.666 M3 |
| | JA10012702 | 45mm X 90mm | 180 | 2.666 M3 |
| | JA10012703 | 45mm X 90mm | 180 | 2.666 M3 |
| | JA10026832 | 45mm X 90mm | 180 | 2.666 M3 |
| Length Total 12' | | 6 | 1,080 | 15.996 M3 |
| **Container Total** | | **26** | **4,500** | **52.442 M3** |

**HJCU1587997**

45 x 90 HEM-FIR KD ECONOMY S1S1E
PW

| | | | | |
|---|---|---|---|---|
| 8'/1260 | JA10011252 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10011276 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10012493 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10012545 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10012899 | 45mm X 90mm | 84 | 0.830 M3 |
| | JA10012899-1 | 45mm X 90mm | 96 | 0.948 M3 |
| | JA10012904 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10012912 | 45mm X 90mm | 180 | 1.778 M3 |
| Length Total 8' | | 8 | 1,260 | 12.446 M3 |

# Trans-Pacific Trading U.S.

® A HAMPTON AFFILIATE

www.trapa.ca - www.hamptonaffiliates.com

# PACKING LIST

| CUSTOMER P.O. | | CONTRACT NO.: 00445023 | | SHIPMENT 606795 |
|---|---|---|---|---|
| | **DESCRIPTION** | | **PIECES** | **QUANTITY** |
| 10'/3240 | JA10011251 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10012405 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10012410 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10012439 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10012821 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10012830 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10012855 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10025597 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10025598 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10025812 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10025960 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10025971 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10025972 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10025975 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10026030 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10026364 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10027232 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10027236 | 45mm X 90mm | 180 | 2.222 M3 |
| Length Total 10' | | 18 | 3,240 | 39.996 M3 |
| **Container Total** | | **26** | **4,500** | **52.442 M3** |
| **INKU2244630** | | | | |
| 45 x 90 HEM-FIR KD ECONOMY S1S1E PW | | | | |
| 8'/1260 | JA10011282 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10012408 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10012444 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10012917 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10012921 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10026022 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA20008121 | 45mm X 90mm | 96 | 0.948 M3 |
| | JA20008121-1 | 45mm X 90mm | 84 | 0.830 M3 |
| Length Total 8' | | 8 | 1,260 | 12.446 M3 |
| 10'/3240 | JA10012873 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10012881 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10026920 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10026961 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10027182 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10027189 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10027195 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10027201 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10027204 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10027211 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10027216 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10027221 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10027222 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10027240 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10027244 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10027412 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10027425 | 45mm X 90mm | 180 | 2.222 M3 |

HAMPTON010004



Page 5 of 7

# Trans-Pacific Trading U.S.
Ⓗ A HAMPTON AFFILIATE
www.trape.ca - www.hamptonaffiliates.com

# PACKING LIST

| CUSTOMER P.O. | | CONTRACT NO.:<br>00445023 | | SHIPMENT<br>606795 |
|---|---|---|---|---|
| | DESCRIPTION | | PIECES | QUANTITY |
| | JA10027430 | 45mm X 90mm | 180 | 2.222 M3 |
| Length Total 10' | 18 | | 3,240 | 39.996 M3 |
| **Container Total** | **26** | | **4,500** | **52.442 M3** |

**RFCU5012458**

45 x 90 HEM-FIR KD ECONOMY S1S1E
PW

| | | | | |
|---|---|---|---|---|
| 8'/2160 | JA10011363 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10026201 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10026898 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10027252 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10027262 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10027268 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10027269 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10027272 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10027284 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10027293 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10027300 | 45mm X 90mm | 180 | 1.778 M3 |
| | JA10027348 | 45mm X 90mm | 180 | 1.778 M3 |
| Length Total 8' | 12 | | 2,160 | 21.336 M3 |
| 10'/1080 | JA20000066 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA3211159 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA3211486 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA3214942 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA3216393 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA3217810 | 45mm X 90mm | 180 | 2.222 M3 |
| Length Total 10' | 6 | | 1,080 | 13.332 M3 |
| 12'/1080 | JA000011275 | 45mm X 90mm | 180 | 2.666 M3 |
| | JA10011321 | 45mm X 90mm | 180 | 2.666 M3 |
| | JA10012022 | 45mm X 90mm | 180 | 2.666 M3 |
| | JA10012518 | 45mm X 90mm | 180 | 2.666 M3 |
| | JA10012760 | 45mm X 90mm | 180 | 2.666 M3 |
| | JA10026056 | 45mm X 90mm | 180 | 2.666 M3 |
| Length Total 12' | 6 | | 1,080 | 15.996 M3 |
| **Container Total** | **24** | | **4,320** | **50.664 M3** |

**SENU5045393**

45 x 90 HEM-FIR KD ECONOMY S1S1E
PW

| | | | | |
|---|---|---|---|---|
| 10'/900 | JA10012865 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10013688 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10026693 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10026799 | 45mm X 90mm | 180 | 2.222 M3 |
| | JA10026830 | 45mm X 90mm | 180 | 2.222 M3 |
| Length Total 10' | 5 | | 900 | 11.110 M3 |
| 13'/900 | JA10011320 | 45mm X 90mm | 180 | 2.889 M3 |
| | JA10011660 | 45mm X 90mm | 180 | 2.889 M3 |
| | JA10012047 | 45mm X 90mm | 180 | **2.889 M3** |



# Trans-Pacific Trading U.S.

Ⓗ A HAMPTON AFFILIATE

www.trapa.ca • www.hamptonaffiliates.com

# PACKING LIST

| CUSTOMER P.O. | | CONTRACT NO.: 00445023 | | SHIPMENT 606795 | |
|---|---|---|---|---|---|
| | DESCRIPTION | | | PIECES | QUANTITY |
| | JA10025606 | 45mm X 90mm | | 180 | 2.889 M3 |
| | JA20005994 | 45mm X 90mm | | 180 | 2.889 M3 |
| | Length Total 13' | 5 | | 900 | 14.445 M3 |
| 16'/900 | JA10011040 | 45mm X 90mm | | 180 | 3.555 M3 |
| | JA10025450 | 45mm X 90mm | | 180 | 3.555 M3 |
| | JA10026956 | 45mm X 90mm | | 180 | 3.555 M3 |
| | JA10026959 | 45mm X 90mm | | 180 | 3.555 M3 |
| | JA10027429 | 45mm X 90mm | | 180 | 3.555 M3 |
| | Length Total 16' | 5 | | 900 | 17.775 M3 |
| 18'/180 | JA10011263 | 45mm X 90mm | | 180 | 4.000 M3 |
| | Length Total 18' | 1 | | 180 | 4.000 M3 |
| 20'/180 | JA10012505 | 45mm X 90mm | | 180 | 4.444 M3 |
| | Length Total 20' | 1 | | 180 | 4.444 M3 |
| | **Container Total** | **17** | | **3,060** | **51.774 M3** |
| **TCLU5195840** | | | | | |
| 45 x 90 HEM-FIR KD ECONOMY S1S1E PW | | | | | |
| 12'/1080 | JA10012777 | 45mm X 90mm | | 180 | 2.666 M3 |
| | JA10012786 | 45mm X 90mm | | 180 | 2.666 M3 |
| | JA10025593 | 45mm X 90mm | | 180 | 2.666 M3 |
| | JA10027168 | 45mm X 90mm | | 180 | 2.666 M3 |
| | JA10027399 | 45mm X 90mm | | 180 | 2.666 M3 |
| | JA10030863 | 45mm X 90mm | | 180 | 2.666 M3 |
| | Length Total 12' | 6 | | 1,080 | 15.996 M3 |
| 13'/1080 | JA10012683 | 45mm X 90mm | | 180 | 2.889 M3 |
| | JA10012718 | 45mm X 90mm | | 180 | 2.889 M3 |
| | JA10026027 | 45mm X 90mm | | 180 | 2.889 M3 |
| | JA10026200 | 45mm X 90mm | | 180 | 2.889 M3 |
| | JA10027074 | 45mm X 90mm | | 180 | 2.889 M3 |
| | JA20005992 | 45mm X 90mm | | 180 | 2.889 M3 |
| | Length Total 13' | 6 | | 1,080 | 17.334 M3 |
| 14'/1080 | JA10011052 | 45mm X 90mm | | 180 | 3.111 M3 |
| | JA10011272 | 45mm X 90mm | | 180 | 3.111 M3 |
| | JA10012543 | 45mm X 90mm | | 180 | 3.111 M3 |
| | JA10012603 | 45mm X 90mm | | 180 | 3.111 M3 |
| | JA10026885 | 45mm X 90mm | | 180 | 3.111 M3 |
| | JA10026910 | 45mm X 90mm | | 180 | 3.111 M3 |
| | Length Total 14' | 6 | | 1,080 | 18.666 M3 |
| | **Container Total** | **18** | | **3,240** | **51.996 M3** |
| **TCNU9782605** | | | | | |
| 45 x 90 HEM-FIR KD ECONOMY S1S1E PW | | | | | |
| 8'/720 | JA10011362 | 45mm X 90mm | | 180 | 1.778 M3 |
| | JA10026015 | 45mm X 90mm | | 180 | 1.778 M3 |
| | JA10026019 | 45mm X 90mm | | 180 | 1.778 M3 |



# Trans-Pacific Trading U.S.

Ⓡ A HAMPTON AFFILIATE

www.traps.ca - www.hamptonaffiliates.com

# PACKING LIST

| CUSTOMER P.O. | | CONTRACT NO.: 00445023 | | | SHIPMENT 606795 |
|---|---|---|---|---|---|
| | **DESCRIPTION** | | | **PIECES** | **QUANTITY** |
| | JA10026824 | 45mm X 90mm | | 180 | 1.778 M3 |
| Length Total 8' | | 4 | | 720 | 7.112 M3 |
| 10'/1080 | JA10010887 | 45mm X 90mm | | 180 | 2.222 M3 |
| | JA10011237 | 45mm X 90mm | | 180 | 2.222 M3 |
| | JA10011268 | 45mm X 90mm | | 180 | 2.222 M3 |
| | JA10026855 | 45mm X 90mm | | 180 | 2.222 M3 |
| | JA10026874 | 45mm X 90mm | | 180 | 2.222 M3 |
| | JA10026909 | 45mm X 90mm | | 180 | 2.222 M3 |
| Length Total 10' | | 6 | | 1,080 | 13.332 M3 |
| 12'/540 | JA10027068 | 45mm X 90mm | | 180 | 2.666 M3 |
| | JA3214733 | 45mm X 90mm | | 180 | 2.666 M3 |
| | JA3214830 | 45mm X 90mm | | 180 | 2.666 M3 |
| Length Total 12' | | 3 | | 540 | 7.998 M3 |
| 13'/540 | JA10012656 | 45mm X 90mm | | 180 | 2.889 M3 |
| | JA10012670 | 45mm X 90mm | | 180 | 2.889 M3 |
| | JA10025608 | 45mm X 90mm | | 180 | 2.889 M3 |
| Length Total 13' | | 3 | | 540 | 8.667 M3 |
| 16'/720 | JA10011142 | 45mm X 90mm | | 180 | 3.555 M3 |
| | JA10012523 | 45mm X 90mm | | 180 | 3.555 M3 |
| | JA10012565 | 45mm X 90mm | | 180 | 3.555 M3 |
| | JA10013690 | 45mm X 90mm | | 180 | 3.555 M3 |
| Length Total 16' | | 4 | | 720 | 14.220 M3 |
| **Container Total** | | **20** | | **3,600** | **51.329 M3** |
| **Total PKG** | | **225** | | **39,780** | **516.414 M3** |

| Container # | Number of Units | | M3 | Pieces | Net Weight | Gross Weight |
|---|---|---|---|---|---|---|
| CAIU8860968 | 18 | PKG | 51.551 | 3,240 | 23,841 KG | 23,841 KG |
| DRYU9616812 | 26 | PKG | 52.442 | 4,500 | 23,723 KG | 23,723 KG |
| HJCU1030002 | 24 | PKG | 49.332 | 4,320 | 22,616 KG | 22,616 KG |
| HJCU1483020 | 26 | PKG | 52.442 | 4,500 | 23,342 KG | 23,342 KG |
| HJCU1587997 | 26 | PKG | 52.442 | 4,500 | 24,548 KG | 24,548 KG |
| INKU2244630 | 26 | PKG | 52.442 | 4,500 | 24,131 KG | 24,131 KG |
| RFCU5012458 | 24 | PKG | 50.664 | 4,320 | 24,020 KG | 24,020 KG |
| SENU5045393 | 17 | PKG | 51.774 | 3,060 | 23,424 KG | 23,424 KG |
| TCLU5195840 | 18 | PKG | 51.996 | 3,240 | 24,784 KG | 24,784 KG |
| TCNU9782605 | 20 | PKG | 51.329 | 3,600 | 23,900 KG | 23,900 KG |
| Totals | 225 | PKG | 516.414 | 39,780 | 238,329 KG | 238,329 KG |

CERTIFICATE OF ORIGIN

| SHIPPER/EXPORTER: | | DOCUMENT NO: | HJSCSEA416034300 |
| --- | --- | --- | --- |
| TRANS-PACIFIC TRADING U.S. | | | SEA416034300 |
| A HAMPTON AFFILIATE | | EXPORT REFERENCES: | 14081251375 |
| 9600 S.W. BARNES ROAD, ST 200 | | | 00445023-B |
| PORTLAND, OR 97225 U.S.A. | | FORWARDING AGENT - REFERENCES | |
| TEL: 503-297-7691 | | Allports Forwarding, Inc. FMC 3132 | |
| CONSIGNEE TO: | | 5933 NE Win Sivers Drive, Suite 301 | |
| TO ORDER | | Portland, Oregon  97220  U.S.A. | |
| | | Tel:  (503) 242-1201   CHB NO: 21603 | |
| | | POINT AND COUNTRY OF ORIGIN | |
| | | OREGON, USA | |
| NOTIFYING APPLICANT: | | DOMESTIC ROUTING/EXPORT INSTRUCTIONS | |
| SHANGHAI JIANPU IMPORT AND EXPORT CO., LTD | | | |
| 8FL, NO.321 SICHUAN(M) ROAD, | | | |
| SHANGHAI, CHINA | | | |
| TEL:021-63239100 | | | |

| VESSEL/VOYAGE: | PORT OF LOADING: | ONWARD INLAND ROUTING: | |
| --- | --- | --- | --- |
| HANJIN OTTAWA 0105W | PORTLAND, OR | | |
| PORT OF DISCHARGE | PLACE OF DELIVERY | | |
| YANTIAN, CHINA | YANTIAN, CHINA | | |

| PARTICULARS FURNISHED BY SHIPPER | | | | |
| --- | --- | --- | --- | --- |
| MARKS AND NUMBERS | NO. OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | GROSS WEIGHT | MEASUREMENT |
| | 225 PACKAGES | 10X40ST CONTAINER(S) SAID TO CONTAIN: HEM-FIR KD | 238329.000 KGS | 516.414 CBM |
| | | ON BOARD APPROX. SEPTEMBER 18, 2014 | | |

The under signed agent (owner or agent), does hereby declare for the above named shipper, the goods as described above were shipped on the above date and consigned as indicated and are products of the   United   States   of   America. THE NORTH CLACKAMAS CHAMBER OF COMMERCE, certifies, in reliance on the   exporter's representation   and   not on the basis of independent verification,   that to the best of its knowledge and belief,  the products named in this document originated in the UNITED STATES OF AMERICA.  The Chamber assumes no responsibility for the truth or accuracy of any statements contained in said representation or any of the documents mentioned therein.

Dated at Portland, Oregon on the _____ 18TH _____ day of _____ SEPTEMBER  2014

Sworn to before me this _____ 18TH _____ day of _____ SEPTEMBER  2014

Affidavit of Origin:
The undersigned Exporter certifies to the North Clackamas County Chamber of Commerce that the goods to be shipped by exporter constitute 'domestic exports' of the United States of America as determined in compliance with the definition of 'D' (Domestic) exports promulgated by the U.S. Department of Commerce, Bureau of Census, for the purpose of shippers Export Declaration and in accordance with any applicable federal, state or foreign law.

_Kittani Iverson_
Signature of Owner or Agent

_Kittani Iverson_
By

_Export Specialist_
Title

Sworn to before me this _____ 18TH _____ day of _____ SEPTEMBER  2014

OFFICIAL SEAL
LORI A WREN
NOTARY PUBLIC-OREGON
COMMISSION NO. 466872
MY COMMISSION EXPIRES MARCH 20, 2016

_Lori A Wren_
Notary Public of Oregon

The North Clackamas County Chamber of Commerce states that, based on the above affidavit, the Chamber believes that the goods described in the affidavit are products of the United States of America.  The Chamber assumes no responsibility beyond obtaining the sworn statements in the above affidavit.  The Chamber makes no warranty, expressed or implied, concerning the goods, affidavit or any other documents relating thereto, and assumes no responsibility for the truth or accuracy of any statements contained in said affidavit or any of the documents mentioned therein.

_Ron Wood_
Secretary

No phytosanitary certificate can be issued until an application is completed (7 CFR 353)

FORM APPROVED
OMB NO. 0579-0052

| UNITED STATES DEPARTMENT OF AGRICULTURE<br>ANIMAL AND PLANT HEALTH INSPECTION SERVICE<br>PLANT PROTECTION AND QUARANTINE<br><br>**PHYTOSANITARY CERTIFICATE** | FOR OFFICIAL USE ONLY |
|---|---|

PLACE OF ISSUE
Portland, Oregon

NO.
**F-F-41051-04241195-7-B**

**USDA**

**TO: THE PLANT PROTECTION ORGANIZATION(S) OF**
China

DATE INSPECTED
September 02, 2014

## CERTIFICATION

This is to certify that the plants, plant product or other regulated articles described herein have been inspected and/or tested according to appropriate official procedures and are considered to be free from the quarantine pests, specified by the importing contracting party and to conform with the current phytosanitary requirements of the importing contracting party including those for regulated non-quarantine pests.

### DISINFESTATION AND/OR DISINFECTION TREATMENT

| 1. DATE<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* | 2. TREATMENT<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* |
|---|---|
| 3. CHEMICAL (active ingredient)<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* | 4. DURATION AND TEMPERATURE<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* |
| 5. CONCENTRATION<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* | 6. ADDITIONAL INFORMATION<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* |

### DESCRIPTION OF THE CONSIGNMENT

| 7. NAME AND ADDRESS OF THE EXPORTER<br>TRANS-PACIFIC TRADING U.S. A HAMPTON AFFILIATE<br>9600 SOUTHWEST BARNES ROAD<br>SUITE 200<br>PORTLAND, Oregon 97225 | 8. DECLARED NAME AND ADDRESS OF THE CONSIGNEE<br>SHANGHAI JIANPU IMPORT & EXPORT CO., LTD<br>8FL, NO. 321 SICHUAN (M) ROAD,<br>SHANGHAI, China |
|---|---|
| 9. NAME OF PRODUCE AND QUANTITY DECLARED<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>(see attached commodities) | 10. BOTANICAL NAME OF PLANTS<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>(see attached commodities) |
| 11. NUMBER AND DESCRIPTION OF PACKAGES<br>(1)   225 UNITS<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* | 12. DISTINGUISHING MARKS<br>(1)   00445023 (B)<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* |
| 13. PLACE OF ORIGIN<br>(1)   Oregon, USA<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*<br>\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* | 14. DECLARED MEANS OF CONVEYANCE<br>Ocean Vessel<br><br>15. DECLARED POINT OF ENTRY<br>YANTIAN, CHINA |

**WARNING:** Any alteration, forgery, or unauthorized use of this phytosanitary certificate is subject to civil penalties of up to $250,000 (7 U.S.C. Section 7734(b)) or punishable by a fine of not more than $10,000, or imprisonment of not more than 5 years, or both (18 U.S.C. Section 1001).

### ADDITIONAL DECLARATION

Page   1   of   2

| 16. DATE ISSUED<br>September 16, 2014 | 17. NAME OF AUTHORIZED OFFICER *(Type or Print)*<br>Jennifer L. Hart | 18. SIGNATURE OF AUTHORIZED OFFICER<br>*Jennifer Hart* |
|---|---|---|

No liability shall attach to the United States Department of Agriculture or to any officer or representative of the Department with respect to this certificate.

SHIPPER'S ORIGINAL

HAMPTON010009

UNITED STATES DEPARTMENT OF AGRICULTURE
ANIMAL AND PLANT HEALTH INSPECTION SERVICE
PLANT PROTECTION AND QUARANTINE

**ATTACHMENT SHEET FOR
PHYTOSANITARY CERTIFICATE OR
PHYTOSANITARY CERTIFICATE FOR REEXPORT**

FOR OFFICIAL USE ONLY

PLACE OF ISSUE
Portland, Oregon

NO. **F-F-41051-04241195-7-B**

USDA

TO: THE PLANT PROTECTION ORGANIZATION(S) OF
China

Page 2 of 2

---

Blocks 9, 10 Commodities (continued)
(1)   516.414 Cubic Meters (Kiln dried lumber) Hamlock/Fir (See ingredients)
      Ingredients:
      Fir (Abies sp.); Hemlock (Tsuga sp.)

| 16. DATE ISSUED | 17. NAME OF AUTHORIZED OFFICER (Type or Print) | 18. SIGNATURE OF AUTHORIZED OFFICER |
|---|---|---|
| September 16, 2014 | Jennifer L. Hart | |

SHIPPER'S ORIGINAL

HAMPTON010010

# SALES ORDER ACKNOWLEDGEMENT

Page 1 of 1



**Trans-Pacific Trading U.S.**
Ⓡ A HAMPTON AFFILIATE

9600 SW Barnes Road, St. 200
Portland, OR 97225 U.S.A.
Phone: (+1)503.297.7691
Fax: (+1)503.203.6608

www.trapa.ca • www.hamptonaffiliates.com

**Number:** 00445023
**Order Date:** 7/31/2014

**Customer** (10041)

SHANGHAI JIAN PU IMP. & EXP. CO LTD
8F NO.100 JIUJIANG ROAD
SHANGHAI, 200002 CHINA
TEL: 0086-21-63239100  FAX: 0086-21-63291981

**SHIP TO:**

SHANGHAI JIAN PU IMP. & EXP. CO LTD
CFR YANTIAN, CHINA

| Customer PO# | Salesperson | | Price Basis |
|---|---|---|---|
| | Jim Tyrer | | CFR YANTIAN CHINA |

| **Unit Type:** CONTAINER | **Ship Terms:** Destination | **Contract Period:** |
|---|---|---|
| | | AUGUST |

| Description | Price | USD |
|---|---|---|
| **HEM-FIR GRN ECONOMY ROUGH PW    APPROX. 500 CBM** | | |
| 48mm x 98mm   APPROX. TALLY:  31/8'  144/10'  25/12'  30/13'  12/14'  5/16'  1/18-20' | $110.00 / | M3 |
| **HEM-FIR KD ECONOMY S1S1E PW    APPROX. 471 CBM** | | |
| 45mm x 90mm  APPROX. TALLY:   70/8'  70/10'  39/12'  20/13'  11/14'  9/16'  1/18'  1/20' | $110.00 / | M3 |

VOLUME IS +/- 10% PER ITEM
PARTIAL SHIPMENTS ALLOWED
**TALLY:   8-20 FT. R/L**
ORDER:   445023 / YANTIAN
20 CONTAINERS* / APPROX 971 CBM TOTAL

48MM X 98MM X 500 CBM @ $110/CBM = $55,000.00
45MM X 90MM X 471 CBM @ $110/CBM = $51,810.00
PROFORMA INVOICE TOTAL: $106,810.00

**PLEASE ISSUE L/C WITHIN 10 BUSINESS DAYS**

*20 CONTAINERS TO SHIP IN TWO VOYAGES.
1ST 10 CONTAINERS TO SHIP HEAVY LONG LENGTHS.
2ND 10 CONTAINER SHIPMENT TO SHIP REMAINING APPROXIMATE TALLY ABOVE.

TERMS: LETTER OF CREDIT - PAYABLE IN US FUNDS

ORDER SUBJECT TO CREDIT APPROVAL
CLERICAL ERRORS SUBJECT TO CORRECTION
THIS ACKNOWLEDGEMENT IS SUBJECT TO THE TERMS AND CONDITIONS PREVIOUSLY SENT TO AND ACCEPTED BY THE CUSTOMER

**Trans-Pacific Trading U.S.**

THANK YOU - IT HAS BEEN A PLEASURE TO SERVE YOU

HAMPTON014296

# Invoice No. 674352B

# Value: $29,222.69

# COMMERCIAL INVOICE

Page 1 of 1

 **Trans-Pacific Trading U.S.**
® A HAMPTON AFFILIATE
9600 SW Barnes Road, St. 200
Portland, OR  97225  U.S.A.
Phone: (+1)503.297.7691
Fax: (+1)503.203.6608
www.trapa.ca - www.hamptonaffiliates.com

**Invoice:**   674352B
**Invoice Date:**   8/15/2014

**Customer (10041)**

SHANGHAI JIANPU IMPORT AND EXPORT CO., LTD
ADD:15F NO321 MIDDLE SICHUAN ROAD
SHANGHAI   CHINA

**Ship To:**

SHANGHAI JIAN PU IMP. & EXP. CO LTD
CFR SHANGHAI, CHINA

| CUSTOMER P.O. | SALES ORDER | SALESPERSON | SHIPMENT |
|---|---|---|---|
| | 429229 (B) | Jim Tyrer - ESO | 567449B |
| **PRICE BASIS:**  CFR CHINA PORT | | **VESSEL:**  HANJIN PARIS 0129W | |

| DESCRIPTION | QUANTITY | PRICE | AMOUNT |
|---|---|---|---|
| **HEM-FIR KD NO.2 AND BTR S4S AS PER CONTRACT NO.:00429229/00429219** | | | |
| 38mm x 89mm         11664/10' | 120.258 | | |
| TOTAL INVOICE AMOUNT | 120.258 | $243.00 / M3 | **USD $29,222.69** |

M3 = CBM / CBM = M3

BANK REFERENCE: AELCPPDX43960
L/C NO. LC0208201400020
CONTRACT NO.00429229/00429219

**PAYMENT TERMS: LETTER OF CREDIT**

**PAYABLE IN US FUNDS**

This invoice is subject to the terms and conditions previously sent to and accepted by customer, Hampton Lumber Sales terms and conditions can be found at www.hamptonaffiliates.com/termsandconditions.   Hampton may amend, supplement or replace at any time.

This invoice is the original invoice and will not be duplicated - please pay according to terms.

HAMPTON013950



中远集装箱运输有限公司
**COSCO CONTAINER LINES**

**COPY**

TLX: 33057 COSCO CN
FAX: +86(21) 65458984

PORT TO PORT OR COMBINED TRANSPORT BILL OF LADING

| | |
|---|---|
| 1. Shipper   Insert Name Address and Phone/Fax<br><br>TRANS-PACIFIC TRADING U.S.<br>A HAMPTON AFFILIATE<br>9600 S.W. BARNES ROAD, SUITE 200<br>PORTLAND, OR 97225-6698 USA<br>TEL:503-297-7691 | Booking No. **8009541642**   Bill of Lading No. **COSU8009541642**<br><br>Export References<br>SAL13615<br>14080851352<br>429229B |
| 2. Consignee   Insert Name Address and Phone/Fax<br><br>TO ORDER | Forwarding Agent and References   FMC 003132F<br>ALLPORTS FORWARDING INC.<br>5933 NE WIN SIVERS DRIVE, STE 301<br>PORTLAND, OR 97220<br><br>Point and Country of Origin<br>OR,USA |
| 3. Notify Party   Insert Name Address and Phone/Fax   (It is agreed that no responsibility shall attach to the Carrier or his agents for failure to notify)<br><br>SHANGHAI JIANPU IMPORT AND EXPORT<br>CO., LTD<br>ADD:15F NO321 MIDDLE SICHUAN ROAD<br>SHANGHAI, CHINA<br>T: 862163239100/ F: 862163291981 | Also Notify Party-routing & Instructions |

| 4. Combined Transport*   Pre-Carriage by | 5. Combined Transport*   Place of Receipt<br>PORTLAND, OR | | |
|---|---|---|---|
| 6. Ocean Vessel Voy. No.<br>HANJIN PARIS 0129W | 7. Port of Loading<br>PORTLAND, OR | Service Contract No.<br>SAL13615 | Commodity Code |
| 8. Port of Discharge<br>SHANGHAI, CHINA | 9. Combined Transport*   Place of Delivery<br>SHANGHAI, CHINA | Type of Movement<br>FCL / FCL   CY-CY | |

| Marks & Nos.<br>Container / Seal No. | No. of Container<br>or Packages | Description of Goods (If Dangerous Goods, See Clause 20) | Gross Weight | Measurement |
|---|---|---|---|---|
| AES:<br>X20140808498490<br>N/M | 54<br>PACKAGES | 3X40HC CONTAINERS SLAC:<br>HEM-FIR KD | 56917.000KGS | 120.2580CBM |
| | | OCEAN FREIGHT PREPAID<br>SHIPPER'S LOAD AND COUNT<br>THESE COMMODITIES, TECHNOLOGIES OR SOFTWARE WERE EXPORTED<br>FROM THE UNITED STATES IN ACCORDANCE WITH THE EXPORT<br>ADMINISTRATION REGULATIONS. DIVERSION CONTRARY TO U.S. LAW<br>IS PROHIBITED. | | |
| CBHU8719522  /078430  /<br>CBHU8973795  /078494  /<br>TCNU8857295  /078476  / | 18 PACKAGES<br>18 PACKAGES<br>18 PACKAGES | /FCL / FCL<br>/FCL / FCL<br>/FCL / FCL | /40HQ/18,652.00KG<br>/40HQ/19,305.00KG<br>/40HQ/18,960.00KG | |

| | | Description of Contents for Shipper's Use Only (Not part of This B/L Contract) | | |
|---|---|---|---|---|
| Declared Cargo Value US$ | | | | |
| 10. Total Number of Containers and/or Packages (in words)<br>Subject to Clause 7 Limitation | SAY   THREE CONTAINERS TOTAL | | | |

| 11.   Freight & Charges | Revenue Tons | Rate | Per | Amount | Prepaid | Collect | Freight & Charges Payable at / by |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

Received in external apparent good order and condition except as otherwise noted. The total number of the packages or units stuffed in the container, the description of the goods and the weights shown in this Bill of Lading are furnished by the merchants, and which the carrier has no reasonable means of checking and is not a part of this Bills of Lading contract. The carrier has issued the number of original Bills of Lading, all of this tenor and date, one of the original Bills of Lading must be surrendered and endorsed or signed against the delivery of the shipment and whereupon any other original Bills of Lading shall be void. The merchants agree to be bound by the terms and conditions of this Bill of Lading as if each had personally signed this Bill of Lading.
* Applicable Only When Document Used as a Combined Transport Bill of Lading.
Demurrage and Detention shall be charged according to the tariff published on the Home page of WWW.COSCON.COM. If any ambiguity or query, please search by "Demurrage & Detention Tariff Enquiry".

Date Laden on Board   15 AUG 2014

Signed by:
COSCO CONTAINER LINES
AMERICA, INC.
AS AGENT

9805   Date of Issue 15 AUG 2014   Place of Issue SEATTLE

Signed for the Carrier, COSCO CONTAINER LINES CO., LTD.

HAMPTON013951

Page 1 of 2

# Trans-Pacific Trading U.S.
® A HAMPTON AFFILIATE
www.trapa.ca - www.hamptonaffiliates.com

# PACKING LIST

**CUSTOMER**

SHANGHAI JIANPU IMPORT AND EXPORT CO., LTD
ADD:15F NO321 MIDDLE SICHUAN ROAD
SHANGHAI    CHINA

| SALES ORDER | SHIPMENT |
|---|---|
| 00429229 | 567449 |

| Vessel Name:  HANJIN PARIS | Voyage Nbr: 0129W | |
|---|---|---|
| **DESCRIPTION** | **PIECES** | **QUANTITY** |

**CBHU8719522**

38X89 HEM-FIR KD #2 & BTR S4S PW

| | PIECES | QUANTITY |
|---|---|---|
| 38mm X 89mm | 216 | 2.227 M3 |
| 38mm X 89mm | 216 | 2.227 M3 |
| 38mm X 89mm | 216 | 2.227 M3 |
| 38mm X 89mm | 216 | 2.227 M3 |
| 38mm X 89mm | 216 | 2.227 M3 |
| 38mm X 89mm | 216 | 2.227 M3 |
| 38mm X 89mm | 216 | 2.227 M3 |
| 38mm X 89mm | 216 | 2.227 M3 |
| 38mm X 89mm | 216 | 2.227 M3 |
| 38mm X 89mm | 216 | 2.227 M3 |
| 38mm X 89mm | 216 | 2.227 M3 |
| 38mm X 89mm | 216 | 2.227 M3 |
| 38mm X 89mm | 216 | 2.227 M3 |
| 38mm X 89mm | 216 | 2.227 M3 |
| 38mm X 89mm | 216 | 2.227 M3 |
| 38mm X 89mm | 216 | 2.227 M3 |
| 38mm X 89mm | 216 | 2.227 M3 |

Length Total 10'

| **Container Total** | **18** | **3,888** | **40.086 M3** |
|---|---|---|---|

**CBHU8973795**

HEM-FIR KD #2 & BTR S4S PW

| | PIECES | QUANTITY |
|---|---|---|
| 38mm X 89mm | 216 | 2.227 M3 |
| 38mm X 89mm | 216 | 2.227 M3 |
| 38mm X 89mm | 216 | 2.227 M3 |
| 38mm X 89mm | 216 | 2.227 M3 |
| 38mm X 89mm | 216 | 2.227 M3 |
| 38mm X 89mm | 216 | 2.227 M3 |
| 38mm X 89mm | 216 | 2.227 M3 |
| 38mm X 89mm | 216 | 2.227 M3 |
| 38mm X 89mm | 216 | 2.227 M3 |
| 38mm X 89mm | 216 | 2.227 M3 |
| 38mm X 89mm | 216 | 2.227 M3 |
| 38mm X 89mm | 216 | 2.227 M3 |
| 38mm X 89mm | 216 | 2.227 M3 |
| 38mm X 89mm | 216 | 2.227 M3 |

# Trans-Pacific Trading U.S.
### ® A HAMPTON AFFILIATE
www.trapa.cn - www.hamptonaffiliates.com

# PACKING LIST

| | SALES ORDER 00429229 | | SHIPMENT 567449 |
|---|---|---|---|
| **DESCRIPTION** | | **PIECES** | **QUANTITY** |
| | 38mm X 89mm | 216 | 2.227 M3 |
| | 38mm X 89mm | 216 | 2.227 M3 |
| | 38mm X 89mm | 216 | 2.227 M3 |
| | 38mm X 89mm | 216 | 2.227 M3 |
| Length Total 10' | 18 | 3,888 | 40.086 M3 |
| **Container Total** | **18** | **3,888** | **40.086 M3** |
| **TCNU8857295** | | | |
| 38X89 HEM-FIR KD #2 & BTR S4S PW | | | |
| | 38mm X 89mm | 216 | 2.227 M3 |
| | 38mm X 89mm | 216 | 2.227 M3 |
| | 38mm X 89mm | 216 | 2.227 M3 |
| | 38mm X 89mm | 216 | 2.227 M3 |
| | 38mm X 89mm | 216 | 2.227 M3 |
| | 38mm X 89mm | 216 | 2.227 M3 |
| | 38mm X 89mm | 216 | 2.227 M3 |
| | 38mm X 89mm | 216 | 2.227 M3 |
| | 38mm X 89mm | 216 | 2.227 M3 |
| | 38mm X 89mm | 216 | 2.227 M3 |
| | 38mm X 89mm | 216 | 2.227 M3 |
| | 38mm X 89mm | 216 | 2.227 M3 |
| | 38mm X 89mm | 216 | 2.227 M3 |
| | 38mm X 89mm | 216 | 2.227 M3 |
| | 38mm X 89mm | 216 | 2.227 M3 |
| | 38mm X 89mm | 216 | 2.227 M3 |
| | 38mm X 89mm | 216 | 2.227 M3 |
| | 38mm X 89mm | 216 | 2.227 M3 |
| Length Total 10' | 18 | 3,888 | 40.086 M3 |
| **Container Total** | **18** | **3,888** | **40.086 M3** |
| **Total PKG** | **54** | **11,664** | **120.258 M3** |

| Container # | Number of Units | | M3 | Pieces | Net Weight | Gross Weight |
|---|---|---|---|---|---|---|
| CBHU8719522 | 18 | PKG | 40.086 | 3,888 | 18,652 KG | 18,652 KG |
| CBHU8973795 | 18 | PKG | 40.086 | 3,888 | 19,305 KG | 19,305 KG |
| TCNU8857295 | 18 | PKG | 40.086 | 3,888 | 18,960 KG | 18,960 KG |
| Totals | 54 | PKG | 120.258 | 11,664 | 56917 KG | 56917 KG |

HAMPTON013953



**Trans-Pacific Trading U.S.**

A HAMPTON AFFILIATE
www.trapa.ca - www.hamptonaffiliates.com

9600 SW Barnes Road, St. 200
Portland, OR 97225 U.S.
Phone: (+1)503.297.7691
Fax: (+1)503.203.6608

## CERTIFICATE OF ORIGIN

ORDER NUMBER:        00429229 (B)

SHIPMENT OF            HEM-FIR KD NO.2 AND BTR S4S
ON BOARD VESSEL        HANJIN PARIS 0129W
BILL OF LADING NO.     COSU8009541642
DATE LADEN ON BOARD    15 AUG 2014

3 X 40' HC CONTAINERS    54 PACKAGES      120.258 M3 (M3 = CBM / CBM = M3)

THE UNDERSIGNED DOES HEREBY CERTIFY THAT 100% OF THESE GOODS PRODUCED IN
OREGON AND SHIPPED FROM PORTLAND,OR U.S.A. ARE UNITED STATES LUMBER.

BY:    _____
       TRANS-PACIFIC TRADING U.S.

HAMPTON013954

No phytosanitary certificate can be issued until an application is completed (7 CFR 353)

FORM APPROVED
OMB NO. 0579-0052

UNITED STATES DEPARTMENT OF AGRICULTURE
ANIMAL AND PLANT HEALTH INSPECTION SERVICE
PLANT PROTECTION AND QUARANTINE

**PHYTOSANITARY CERTIFICATE**

FOR OFFICIAL USE ONLY

PLACE OF ISSUE
Portland, Oregon

NO. **F-F-41051-04147517-7-B**

**USDA**

TO: THE PLANT PROTECTION ORGANIZATION(S) OF
China

DATE INSPECTED
July 24, 2014 - July 30, 2014

**CERTIFICATION**

This is to certify that the plants, plant product or other regulated articles described herein have been inspected and/or tested according to appropriate official procedures and are considered to be free from the quarantine pests, specified by the importing contracting party and to conform with the current phytosanitary requirements of the importing contracting party including those for regulated non-quarantine pests. .

**DISINFESTATION AND/OR DISINFECTION TREATMENT**

| 1. DATE | 2. TREATMENT |
|---|---|
| ************************************************ | ************************************************ |
| 3. CHEMICAL (active ingredient) | 4. DURATION AND TEMPERATURE |
| ************************************************ | ************************************************ |
| 5. CONCENTRATION | 6. ADDITIONAL INFORMATION |
| ************************************************ | ************************************************ |

**DESCRIPTION OF THE CONSIGNMENT**

7. NAME AND ADDRESS OF THE EXPORTER
TRANS-PACIFIC TRADING U.S. A HAMPTON AFFILIATE
9600 SOUTHWEST BARNES ROAD
SUITE 200
PORTLAND, Oregon 97225

8. DECLARED NAME AND ADDRESS OF THE CONSIGNEE
SHANGHAI JIANPU IMPORT AND EXPORT CO., LTD
ADD: 15F NO321 MIDDLE SICHUAN ROAD
SHANGHAI, China

9. NAME OF PRODUCE AND QUANTITY DECLARED
************************************************
************************************************
************************************************
************************************************
************************************************
(see attached commodities)

10. BOTANICAL NAME OF PLANTS
************************************************
************************************************
************************************************
************************************************
************************************************
(see attached commodities)

11. NUMBER AND DESCRIPTION OF PACKAGES
(1)  108 UNITS
************************************************
************************************************
************************************************
************************************************

12. DISTINGUISHING MARKS
(1)  None
************************************************
************************************************
************************************************
************************************************

13. PLACE OF ORIGIN
(1)  Oregon, USA
************************************************
************************************************
************************************************

14. DECLARED MEANS OF CONVEYANCE
Ocean Vessel

15. DECLARED POINT OF ENTRY
SHANGHAI, CHINA

**WARNING:** Any alteration, forgery, or unauthorized use of this phytosanitary certificate is subject to civil penalties of up to $250,000 (7 U.S.C. Section 7734(b)) or punishable by a fine of not more than $10,000, or imprisonment of not more than 5 years, or both (18 U.S.C. Section 1001).

**ADDITIONAL DECLARATION**

Page  1  of  2

| 16. DATE ISSUED | 17. NAME OF AUTHORIZED OFFICER (Type or Print) | 18. SIGNATURE OF AUTHORIZED OFFICER |
|---|---|---|
| August 05, 2014 | Jennifer L. Hart | Jennifer Hart |

No liability shall attach to the United States Department of Agriculture or to any officer or representative of the Department with respect to this certificate.

PPQ Form 577          FEB 2001          Previous editions are obsolete after 6/30/01

**SHIPPER'S ORIGINAL**

HAMPTON013955

| UNITED STATES DEPARTMENT OF AGRICULTURE<br>ANIMAL AND PLANT HEALTH INSPECTION SERVICE<br>PLANT PROTECTION AND QUARANTINE<br><br>**ATTACHMENT SHEET FOR**<br>**PHYTOSANITARY CERTIFICATE OR**<br>**PHYTOSANITARY CERTIFICATE FOR REEXPORT** | FOR OFFICIAL USE ONLY<br><br>PLACE OF ISSUE<br>Portland, Oregon<br><br>NO.  **F-F-41051-04147517-7-B** | USDA |
|---|---|---|
| TO: THE PLANT PROTECTION ORGANIZATION(S) OF<br>China | Page 2 of 2 | |

Blocks 9, 10 Commodities (continued)
(1)  240.516 Cubic Meters (Kiln dried lumber) Hemlock/Fir (See ingredients)
     Ingredients:
     Fir (Abies sp.); Hemlock (Tsuga sp.)

| 16. DATE ISSUED<br>August 05, 2014 | 17. NAME OF AUTHORIZED OFFICER(Type or Print)<br>Jennifer L. Hart | 18. SIGNATURE OF AUTHORIZED OFFICER<br>*Jennifer Hart* |
|---|---|---|

**SHIPPER'S ORIGINAL**

HAMPTON013956

# Invoice No. L-4942

# Value: $3,837,812.70



# Trans-Pacific Trading Ltd.

**A HAMPTON AFFILIATE**
www.trapa.ca · www.hamptonaffiliates.com

#368 - 13091 Vanier Place
Richmond, BC, Canada V6V 2J1
Phone: +1 604.232.5400
Fax: +1 604.232.5401

## SALES ORDER
## XB 512

**Sold To:**

**CNBM (HONG KONG) LIMITED**
**WANCHAI COMMERCIAL CENTRE**
**194-204 JOHNSTON ROAD**
**WANCHAI, HONG KONG,**

**Destination:**

**TAICANG, CHINA**

| | |
|---|---|
| **Order Date** | 7/28/2014 |
| **Customer Order** | |
| **Shipment Terms** | FOB PRINCE RUPERT |
| **Payment Terms** | Letter of Credit |
| **Funds** | US DOLLAR |
| **Salesperson** | J. Tyrer |
| **VESSEL** | GLOBAL PROSPERITY 61 |
| **Shipping Period** | September/2014 |

Sep 17, 2014

| Description | Approx. Qty | | Price | Total |
|---|---|---|---|---|
| LOGS : HE/BA/SP | 4,853 | MBF | $724.19 | $3,514,494.07 |
| FOB : LOADED ON VESSEL IN PRINCE RUPERT | | | | |
| $1/M3 TOWARDS CNBM LOG CLAIM | | | | |
| | | | | |
| **Totals:** | **4,853** | **MBF** | | **$3,514,494.07** |

The above is the contract between the buyer and the seller, and shipments shall be made in accordance therewith and on the terms and conditions as per our agreement.

Approved and Accepted (Please fax signed copy)

_____
CNBM (HONG KONG) LIMITED

Fax:

Per   J. Tyrer                E.&O.E.

*Thank You For Your Business.*

Page: 1

TransPac Order /9/17/2014 9:47:03 AM

HAMPTON009893



# TRANS-PACIFIC TRADING LTD.
#368 – 13091 Vanier Place, Richmond, BC Canada V6V 2J1

■Telephone: (604) 232-5400 ■Facsimile: (604) 232-5401

## ORIGINAL

| SOLD TO | | | | DATE | 17-Sep-14 |
|---|---|---|---|---|---|
| CNBM (HONG KONG) LIMITED WANCHAI COMMERCIAL CENTRE 194-204 JOHNSTON ROAD WANCHAI HONG KONG | | | | INV NO. | L-4942 |
| | | | | TERMS 90 DAYS LC | |
| | | | | F.O.B. | |

| BOOM No | | No SECTIONS | BUNDLES | LOG MARK | No CHAINS | OTHER GEAR |
|---|---|---|---|---|---|---|
| No PIECES | GRADE | SPECIES | | FBM / m3 | PRICE | AMOUNT |

**TO INVOICE FOR THE FOLLOWING LOG SHIPMENT:**

| | |
|---|---|
| Order/Contract No. | **XB 512** |
| Commodity: | **HEM/BAL/SPR** |
| Country of Origin: | **CANADA ORIGIN** |
| Destination: | **TAICANG, CHINA** |
| Vessel: | **M/V GLOBAL PROSPERITY 61** |
| Port of Loading: | **PRINCE RUPERT, BC CANADIAN PORT** |
| Loaded On board: | **SEPTEMBER 9 , 2014** |

| SPECIES | PIECES | MBF | $MBF | AMOUNT |
|---|---|---|---|---|
| HEM LOGS | 31,469 | 3,180.4 | $724.19 | $2,303,213.88 |
| BAL LOGS | 445 | 36.1 | $724.19 | $26,143.26 |
| SPR LOGS | 12,464 | 2,082.9 | $724.19 | $1,508,415.35 |
| | **44,378** | **5,299.4** | | **$3,837,772.49** |
| | | | | US FUNDS |

**L/C NO.:  DC14/12606CNB**
**FOB PRINCE RUPERT, BC CANADIAN PORT**

TRANS-PACIFIC TRADING LTD.

GST # 817297302
EXPORT SALES - ZERO RATED
ec

CLYDE W. HALL
CONTROLLER

E.&C.E.
1) THE PROPERTY INVOICED HEREIN SHALL REMAIN THE ABSOLUTE PROPERTY OF THE SELLER UNTIL THE FULL AND COMPLETE PAYMENT BY THE BUYER AT THE PURCHASE PRICE STATED HEREIN IS RECEIVED BY THE SELLER.
2) IT IS UNDERSTOOD THAT WE ARE NOT LIABLE IN ANY WAY FOR DAMAGES CLAIMED TO BE CAUSED BY ANY FOREIGN MATERIAL IN THE ABOVE RAFT OF LOGS AND THAT TAKING POSSESSION OF THE RAFT BY THE PURCHASER SHALL BE DEEMED TO BE CONSENT TO THE ABOVE CONDITIONS.

HAMPTON009894




# Trans-Pacific Trading Ltd.

A HAMPTON AFFILIATE
www.trapa.ca • www.hamptonaffiliates.com

#368 – 13091 Vanier Place
Richmond, BC, Canada  V6V 2J1
Phone: (+1) 604.232.5400
Fax: (+1) 604.232.5401

## ORIGINAL

| SOLD TO | | DATE | 12-Sep-14 |
|---|---|---|---|
| **CNBM (HONG KONG) LIMITED** **WANCHAI COMMERCIAL CENTRE 194-204** **JOHNSTON ROAD WANCHAI HONG KONG** | | INV NO.  L- | 4942 |
| | | TERMS NEXXXXX  LC | |
| | | F.O.B. | |

| BOOM No | No SECTIONS | BUNDLES | LOG MARK | No CHAINS | OTHER GEAR |
|---|---|---|---|---|---|
| | | | | | |

| No PIECES | GRADE | SPECIES | FBM / m3 | PRICE | AMOUNT |
|---|---|---|---|---|---|

**TO INVOICE FOR THE FOLLOWING LOG SHIPMENT:**

| | |
|---|---|
| Order/Contract No. | **XB 512** |
| Commodity: | **HEM/BAL/SPR** |
| Country of Origin: | **CANADA ORIGIN** |
| Destination: | **TAICANG, CHINA** |
| Vessel: | **M/V GLOBAL PROSPERITY 61** |
| Port of Loading: | **PRINCE RUPERT, BC CANADIAN PORT** |
| Loaded On board: | **SEPTEMBER 9 , 2014** |

| SPECIES | PIECES | CBM/M3 | $/CBM/M3 | AMOUNT |
|---|---|---|---|---|
| HEM LOGS | 31,469 | 21,626.6 | $106.50 | $2,303,232.90 |
| BAL LOGS | 445 | 245.5 | $106.50 | $26,145.75 |
| SPR LOGS | 12,464 | 14,163.7 | $106.50 | $1,508,434.05 |
| | **44,378** | **36,035.8** | | **$3,837,812.70** |
| | | | | US FUNDS |

**L/C NO.:  DC14/12606CNB**
**FOB PRINCE RUPERT, BC CANADIAN PORT**

GST # 817297302
EXPORT SALES - ZERO RATED
ec

**TRANS-PACIFIC TRADING LTD.**

**CLYDE W. HALL**
**CONTROLLER**

E.&O.E.
1) THE PROPERTY INVOICED HEREIN SHALL REMAIN THE ABSOLUTE PROPERTY OF THE SELLER UNTIL THE FULL AND COMPLETE PAYMENT BY THE BUYER AT THE PURCHASE PRICE STATED HEREIN IS RECEIVED BY THE SELLER.
2) IT IS UNDERSTOOD THAT WE ARE NOT LIABLE IN ANY WAY FOR DAMAGES CLAIMED TO BE CAUSED BY ANY FOREIGN MATERIAL IN THE ABOVE RAFT OF LOGS AND THAT TAKING POSSESSION OF THE RAFT BY THE PURCHASER SHALL BE DEEMED TO BE CONSENT TO THE ABOVE CONDITIONS.

HAMPTON009672

PAGE 1

B/L №. 14370PRTAI01

TRANS-PACIFIC TRADING LTD.
NO. 368-13091 VANIER PLACE,
RICHMOND, BC
V6V 2J1 CANADA
TEL: 604-232-5400
FAX: 604-232-5401

**NYK** BULK & PROJECTS

## BILL OF LADING

Consignee

TO ORDER

Shipped on board the Vessel, the Goods, or packages said to contain the cargo described below, in apparent good order and condition unless otherwise indicated herein, to be carried to the port of discharge or such port or place as selected by the Carrier under the terms and conditions of this Bill of Lading, with or without transshipment, as the Vessel and/or other connecting conveyances may safely get, and to be delivered there in like order and condition unto order or assigns, subject to the terms, conditions and exceptions on the face and back hereof.

If required by the Carrier, this Bill of Lading duly endorsed must be surrendered in exchange for the Goods or delivery order.

Notify Party

JIANGSU TEXTILE INDUSTRY (GROUP) IMPORT AND EXPORT CO., LTD.
10TH - 12TH FLOOR, TEXTILE MANSION,
482 ZHONG SHAN DONG ROAD,
NANJING, CHINA
TEL: 025-84508156 / FAX 025-84501920

In accepting this Bill of Lading, the Merchant agrees to be bound by all the stipulations, exceptions, terms and conditions on the face and back hereof, whether written, typed, stamped or printed, as fully as if signed by the Merchant, any local custom or privilege to the contrary notwithstanding and agrees that all agreements or freight engagements for and in connection with the carriage of the Goods are superseded by this Bill of Lading.

In witness whereof, the undersigned, on behalf of the Master and the owner of the Vessel, has signed the number of Bill(s) of Lading stated below, all of this tenor and date, one of which being accomplished, the others to stand void.

| (Local Vessel) | (From) |
|---|---|

| Ocean Vessel | Voy. No. | Port of Loading |
|---|---|---|
| GLOBAL PROSPERITY | 61 | PRINCE RUPERT, BC, CANADIAN PORT |

| Port of Discharge | ※For Transshipment to (if on-carriage) | Final Destination (for the Merchant's reference only) |
|---|---|---|
| TAICANG, CHINA | | |

| Marks & Numbers | No. of Pkgs. or Units | Kind of Packages or Units; Description of Goods | Gross Weight | Measurement |
|---|---|---|---|---|
| | | PAID TO BE A QUANTITY OF: | SAID TO WEIGH: | SAID TO MEASURE: |
| | 44,378 PCS | COMMODITY: HEM/BAL/SPR | | 5,299.400 MBF |
| | | FREIGHT PAYABLE AS PER CHARTER PARTY | | |
| LOADED ON BOARD SEPTEMBER 09, 2014 | | | | |

"ALL THE TERMS, CONDITIONS EXCEPTIONS AND OTHER CLAUSES INCLUDING ARBITRATION CLAUSE OF RELATIVE CHARTER PARTY ARE FULLY INCORPORATED HEREWITH."
"CARGO LOADED ON DECK TO BE FOR CHARTERER'S RISK AND EXPENSES, OWNERS SHALL NOT BE RESPONSIBLE FOR DISCOLORATION, SPLIT, CHAFING AND/OR OTHER DAMAGE TO OR LOSS OF CARGO."
"OWNERS SHALL NOT BE RESPONSIBLE FOR NUMBER OF PIECES AND QUANTITY STATED IN BILLS OF LADING."

TOTAL NUMBER OF PACKAGES
OR UNITS (IN WORDS)

| FREIGHT & CHARGES | Revenue Tons | Rate | Per | Prepaid | Collect |
|---|---|---|---|---|---|
| FREIGHT PAYABLE AS PER CHARTER PARTY | | | | | |

| Ex. Rate | Prepaid at | Payable at | Place of B(s)L Issue | Dated |
|---|---|---|---|---|
| | | | VANCOUVER, BC on Sep 9, 2014 | |
| | Total Prepaid in Local Currency | Number of Original B(s)L | For the Master | |
| | | **Three / 3** | | |

(USA STANDARD FORM B)    ※See Article 17

FOR AND ON BEHALF OF THE MASTER
CAPTAIN YAOQIAN WANG
ACGI SHIPPING INC. AS AGENTS

ICS
B/L

(TERMS OF BILL OF LADING CONTINUED ON BACK HEREOF)

HAMPTON009673



# PACKING LIST

## TRANS-PACIFIC TRADING LTD.

NO. 368-13091 VANIER PLACE, RICHMOND BC   V6V 2J1 CANADA
TEL: (604)232-5400   FAX: (604)232-5401

| | |
|---|---|
| Sold to: | **CNBM (HONG KONG) LIMITED** |
| Destination: | **TAICANG, CHINA** |
| Vessel: | **M/V GLOBAL PROSPERITY 61** |
| Port of loading: | **PRINCE RUPERT, BC CANADIAN PORT** |
| Commodity: | **HEM/BAL/SPR** |

| DESCRIPTION OF GOODS | PCS | CBM / M3 |
|---|---|---|
| HEM LOGS | 31,469 | 21,626.6 |
| BAL LOGS | 445 | 245.5 |
| SPR LOGS | 12,464 | 14,163.7 |
| TOTAL | 44,378 | 36,035.8 |

Page 1 of 1

HAMPTON009674

# Invoice No. L-4957

# Value: $52,913.41

 

**Trans-Pacific Trading Ltd.**
A HAMPTON AFFILIATE   #968 - 13091 Vanier Place
www.trepa.ca • www.hamptonaffiliates.com   Richmond, BC Canada V6V 2J1
Phone: (+1) 604.232.5400
Fax: (+1) 604.232.5401

ENTERED OCT 0 9 2014

| SOLD TO | | DATE | 07 Oct 14 | |
|---|---|---|---|---|
| CNBM FOREST PRODUCTS CANADA LTD.<br>700 WEST GEORGIA STREET - 25TH FLOOR<br>VANCOUVER, BC   V7Y 1B3 | | INV NO. | L- 4957 | |
| | | TERMS NET CASH | 10 DAYS | |
| | | F.O.B. | MOBILE PORT (IN CTRS) | |

| BOOM No | No SECTIONS | BUNDLES | LOG MARK | No CHAINS | OTHER GEAR |
|---|---|---|---|---|---|

| No PIECES | GRADE | SPECIES | FBM / m3 | PRICE | AMOUNT |
|---|---|---|---|---|---|

TO INVOICE FOR THE FOLLOWING LOG SHIPMENT:
re: Order no.                 **XB 513**
Commodity:              **SOUTHERN YELLOW PINE LOGS**
Country of Origin:    **USA**
Destination:             **CHANGSHU, CHINA**
Vessel:                     **CMA CGM VIRGINIA PG960W**
Port of Loading:      **MOBILE, AL**
Loaded On board:    **31-Aug-14**

| | PIECES/LOGS | CBM/M3 | $CBM/M3 | AMOUNT |
|---|---|---|---|---|
| **B/L NO. NAM1921637**<br>20 X 40' | 574 | 630.522 | $83.92 | $52,913.41 |
| **FREIGHT PREPAID** | 574 | 630.522 | | $52,913.41 |
| | | | | US FUNDS |

WIRE TRANSFER INFO:
Account of:          TRANS-PACIFIC TRADING LTD.
Bank name:          ROYAL BANK OF CANADA
Bank address:      MAIN BRANCH, ROYAL CENTRE
                          1025 WEST GEORGIA STREET
                          VANCOUVER, BC   V6E 3N9
Bank account no.:  000104029013
Swift:                 ROYCCAT2

@ 1.0940

TRANS-PACIFIC TRADING LTD.

GST # 617297302
EXPORT SALES - ZERO RATED
BV

E.&O.E.
1) THE PROPERTY INVOICED HEREIN SHALL REMAIN THE ABSOLUTE PROPERTY OF THE SELLER UNTIL THE FULL AND COMPLETE PAYMENT BY THE BUYER AT THE PURCHASE
   PRICE STATED HEREIN IS RECEIVED BY THE SELLER.
2) IT IS UNDERSTOOD THAT WE ARE NOT LIABLE IN ANY WAY FOR DAMAGES CLAIMED TO BE CAUSED BY ANY FOREIGN MATERIAL IN THE ABOVE RAFT OF LOGS AND THAT
   TAKING POSSESSION OF THE RAFT BY THE PURCHASER SHALL BE DEEMED TO BE CONSENT TO THE ABOVE CONDITIONS.

HAMPTON020431



**Trans-Pacific Trading Ltd.**
**A HAMPTON AFFILIATE**
www.trapa.ca - www.hamptonaffiliates.com

#366 - 13091 Vanier Place
Richmond, BC, Canada V6V 2J1
Phone: +1 604.232.5400
Fax: +1 604.232.5401

**SALES ORDER**
**XB 513**

**Sold To:**

**CNBM FOREST PRODUCTS CANADA LTD.**
**700 WEST GEORGIA STREET, 25TH FLOOR**
**VANCOUVER, BC   V7Y 1B3   CANADA**

**Destination:**

**SHANGHAI, CHINA**

| | |
|---|---|
| **Order Date** | 8/11/2014 |
| **Customer Order** | |
| **Shipment Terms** | CFR |
| **Payment Terms** | Net Due 10 Days |
| **Funds** | US DOLLAR |
| **Salesperson** | J. Tyrer |
| **Shipment Via** | CONTAINER |
| **Shipping Period** | August/2014 |

| Description | Approx. Qty | Price | Total |
|---|---|---|---|
| LOGS - SOUTHERN YELLOW PINE 12" + | 1,100  M3 | $81.00 | $89,100.00 |
| LENGTHS: 11.8M + OCCASIONAL 5.9M TO MAXIMIZE CONTAINER | | | |
| ORIGIN USA | | | |
| VOLUME +/- 10% QUANTITY AND VALUE | | | |
| DEBARKED, FRESH CUT, NO DECAY, MINIMUM SMALL END | | | |
| DIAMETER | | | |
| 30CM IN LENGTHS OF 11.8 METRES AND 5.9 METRES JAS | | | |
| SCALED AND TAGGED | | | |
| TOTAL 35 CONTAINERS IN ONE SHIPMENT | | | |
| *MINIMUM 28M3 / 40' | | | |
| **Totals:** | 1,100  M3 | | $89,100.00 |

The above is the contract between the buyer and the seller, and shipments shall be made in accordance therewith and on the terms and conditions as per our agreement.

Approved and Accepted (Please fax signed copy)

CNBM FOREST PRODUCTS CANADA LTD.

Fax:

*Thank You For Your Business.*

Per  J. Tyrer                    E.&O.E.

TransPac Order /4/29/2015 3:14:07 PM

HAMPTON020428

# BILL OF LADING FOR COMBINED TRANSPORT AND PORT TO PORT SHIPMENT

Sheet 1 of 4

**CMA CGM**

| SHIPPER/EXPORTER (2)<br>CAROLINA OCEAN LINES, INC. C/O<br>CNBM FOREST PRODUCTS CANADA LTD.<br>700 WEST GEORGIA STREET, 25TH FLOOR<br>VANCOUVER, BC V7Y 1B3 CANADA | DOCUMENT NO (5)<br>**NAM1921637**                                    NAM1921637<br><br>EXPORT REFERENCES (6)<br>FWD. REF. #10-234414<br>XB 513 |
|---|---|
| CONSIGNEE (3) (NOT NEGOTIABLE UNLESS CONSIGNED TO ORDER)<br>TO ORDER | FORWARDING AGENT - REFERENCES (7)<br>TMX SHIPPING CO., INC.<br>727 ARENDELL STREET., P.O. BOX 747        CHB:<br>MOREHEAD CITY, NC 28557                        FMC: 2882R |
| NOTIFY (4)<br>C AND D (GUANGZHOU) CO., LTD.<br>RM 806-807,810-812 GOLDLION DIGITAL<br>NETWORK CENTER, NO.138 TIYUDONG RD.<br>GUANGZHOU, CHINA P.C:510620,<br>TEL: 020-38175876 FAX: 020-38797557 | POINT AND COUNTRY OF ORIGIN (8)<br>AL, US<br><br>DOMESTIC ROUTING/EXPORT INSTRUCTIONS (9)<br>NO SED REQUIRED - X20140827416167 |

| PIER/TERMINAL (10)<br><br>APM Terminals Mobile Alabama | COMBINED TRANSPORT*<br>PRECARRIAGE FROM (10A)<br>- |
|---|---|
| VESSEL (11)<br>**CMA CGM VIRGINIA**<br>PG960W | PORT OF LOADING (12)<br>MOBILE, ALABAMA |
| PORT OF DISCHARGE FROM VESSEL (13)<br>CHANGSHU, CHINA | FOR TRANSHIPMENT TO (14) | COMBINED TRANSPORT - ONWARD CARRIAGE (15)*<br>- |

| CARRIER'S RECEIPT | | PARTICULARS FURNISHED BY SHIPPER - CARRIER NOT RESPONSIBLE | | |
|---|---|---|---|---|
| MARKS AND NUMBERS<br>(16) | NO. of PKGS.<br>(17) | DESCRIPTION OF GOODS (18)<br>SHIPPERS STOW LOAD AND COUNT | GROSS WEIGHT<br>(19) | MEASUREMENT<br>(20) |
| | | 20x40' CONTAINERS:<br>574 PIECES OF<br>SOUTHERN YELLOW PINE LOGS<br>DIAMETER: 30CM+<br>LENGTHS: 3.9M, 5.9M, 11.8M<br>COUNTRY OF ORIGIN: USA | | |
| CLHU8874529<br>SN# 1003870 | 30 | LOGS | 28123.000KGS | 31.674CBM |
| CMAU5356318<br>SN# 1003891 | 29 | LOGS | 28531.000KGS | 29.834CBM |
| ECMU9141305<br>SN# 1003867 | 23 | LOGS | 25837.000KGS | 31.774CBM |
| ECMU9279871<br>SN# 1003868 | 36 | LOGS | 25701.000KGS | 35.896CBM |
| ECMU9612067<br>SN# 1003869 | 26 | LOGS | 26544.000KGS | 33.887CBM |
| GLDU7594380<br>SN# 1003893 | 32 | LOGS | 28458.000KGS | 31.489CBM |

DRAFT

SHIPPERS DECLARED VALUE
SUBJECT TO EXTRA FREIGHT AS PER TARIFF AND CLAUSE 10 OF THIS B/L

If above commodities, technology, or software were exported from the U.S., the Export Administration Regulations must be complied by the Merchant. Diversions contrary to U.S. law prohibited.

*If the Pre-Carriage or Onward Carriage boxes are filled out, shipment will be treated as Through Combined Transport. Carrier undertakes entire transport from the place where the goods are taken in charge to the place designated for their delivery and assumes full liability for such transport as per clause 16.

RECEIVED in external good order and condition, except as otherwise indicated herein, the number of packages listed in the Carriers Receipt, said to contain the goods described in the Particulars Furnished by Shipper (contents, weight and measurement unknown to Carrier) to be transported to the port of discharge, or to such other place authorized or permitted herein, or so near thereto as the vessel can get, lie and leave, always in safety and without delay, and there to be delivered to consignee, or authorized receiver, or on carrier on payment of all charges due thereon.
All claims and actions arising between the Carrier and the Merchant in relation with the contract of Carriage evidenced by this Bill of Lading shall exclusively be brought before the Tribunal de Commerce de Marseille and no other Court shall have jurisdiction with regards to any such claim or action. Notwithstanding the above, the Carrier is also entitled to bring the claim or action before the Court of the place where the defendant has his registered office.

IN WITNESS WHEREOF   THREE (3)

Bills of Lading all of like tenor, have been executed, ONE of which being accomplished, the other shall stand void.

| DAY | MONTH | YEAR | BL/No.<br>CMDU |
|---|---|---|---|
| | **31-AUG-14** | | NAM1921637 |

Signed for the Carrier CMA CGM SA by
CMA CGM (AMERICA) LLC as agent for the Carrier

HAMPTON010075

BILL OF LADING FOR COMBINED TRANSPORT AND PORT TO PORT SHIPMENT

Sheet 2 of 4

CMA CGM

| SHIPPER/EXPORTER (2) | DOCUMENT NO (5) | |
|---|---|---|
| CAROLINA OCEAN LINES, INC. C/O | NAM1921637 | NAM1921637 |
| CNBM FOREST PRODUCTS CANADA LTD. | EXPORT REFERENCES (6) | |
| 700 WEST GEORGIA STREET, 25TH FLOOR | FWD. REF. #10-234414 | |
| VANCOUVER, BC V7Y 1B3 CANADA | XB 513 | |

| CONSIGNEE (3) (NOT NEGOTIABLE UNLESS CONSIGNED TO ORDER) | FORWARDING AGENT - REFERENCES (7) | |
|---|---|---|
| TO ORDER | TMX SHIPPING CO., INC. | |
| | 727 ARENDELL STREET., P.O. BOX 747 | CHB: |
| | MOREHEAD CITY, NC 28557 | FMC: 2882R |

| NOTIFY (4) | POINT AND COUNTRY OF ORIGIN (8) |
|---|---|
| C AND D (GUANGZHOU) CO., LTD. | AL, US |
| RM 806-807,810-812 GOLDLION DIGITAL | DOMESTIC ROUTING/EXPORT INSTRUCTIONS (9) |
| NETWORK CENTER, NO.138 TIYUDONG RD. | NO SED REQUIRED - X20140827416167 |
| GUANGZHOU, CHINA P.C:510620, | |
| TEL: 020-38175876 FAX: 020-38797557 | |

| PIER/TERMINAL (10) | COMBINED TRANSPORT* PRECARRIAGE FROM (10A) |
|---|---|
| APM Terminals Mobile Alabama | - |

| VESSEL (11) | PORT OF LOADING (12) |
|---|---|
| CMA CGM VIRGINIA | MOBILE, ALABAMA |
| PG960W | |

| PORT OF DISCHARGE FROM VESSEL (13) | FOR TRANSHIPMENT TO (14) | COMBINED TRANSPORT - ONWARD CARRIAGE (15)* |
|---|---|---|
| CHANGSHU, CHINA | | - |

CARRIER'S RECEIPT — PARTICULARS FURNISHED BY SHIPPER - CARRIER NOT RESPONSIBLE

| MARKS AND NUMBERS (16) | NO. of PKGS. (17) | DESCRIPTION OF GOODS (18) SHIPPERS STOW LOAD AND COUNT | GROSS WEIGHT (19) | MEASUREMENT (20) |
|---|---|---|---|---|
| TGHU9469737 SN# 1003892 | 29 | LOGS | 28594.000KGS | 30.366CBM |
| TGHU8681660 SN# 1003899 | 27 | LOGS | 28622.000KGS | 31.903CBM |
| ECMU9829920 SN# 1003898 | 27 | LOGS | 25882.000KGS | 29.518CBM |
| TGHU8798492 SN# 1003900 | 27 | LOGS | 28631.000KGS | 32.504CBM |
| CRSU9220234 SN# 1003883 | 30 | LOGS | 28504.000KGS | 31.881CBM |
| CMAU5239306 SN# 1003886 | 31 | LOGS | 27705.000KGS | 31.687CBM |
| INKU2431101 SN# 1003882 | 29 | LOGS | 26163.000KGS | 30.749CBM |
| UNIU4032390 SN# 1003894 | 28 | LOGS | 26444.000KGS | 31.723CBM |
| ECMU4697061 | 28 | LOGS | 26735.000KGS | 30.801CBM |

SHIPPERS DECLARED VALUE
SUBJECT TO EXTRA FREIGHT AS PER TARIFF AND CLAUSE 10 OF THIS B/L

If above commodities, technology, or software were exported from the U.S., the Export Administration Regulations must be complied by the Merchant. Diversions contrary to U.S. law prohibited.

*If the Pre-Carriage or Onward Carriage boxes are filled out, shipment will be treated as Through Combined Transport. Carrier undertakes entire transport from the place where the goods are taken in charge to the place designated for their delivery and assumes full liability for such transport as per clause 15.

RECEIVED in external good order and condition, except as otherwise indicated herein, the number of packages listed in the Carriers Receipt, said to contain the goods described in the Particulars Furnished by Shipper (contents, weight and measurement unknown to Carrier) to be transported to the port of discharge, or to such other place authorized or permitted herein, or so near thereto as the vessel can get, lie and leave, always in safety and without delay, and there to be delivered to consignee, or authorized receiver, or on carrier on payment of all charges due thereon.

All claims and actions arising between the Carrier and the Merchant in relation with the contract of Carriage evidenced by this Bill of Lading shall exclusively be brought before the Tribunal de Commerce de Marseille and no other Court shall have jurisdiction with regards to any such claim or action. Notwithstanding the above, the Carrier is also entitled to bring the claim or action before the Court of the place where the defendant has his registered office.

— IN WITNESS WHEREOF  THREE (3)

Bills of Lading all of like tenor, have been executed, ONE of which being accomplished, the other shall stand void.

| DAY | MONTH | YEAR | BL/No. CMDU |
|---|---|---|---|
| | 31-AUG-14 | | NAM1921637 |

Signed for the Carrier CMA CGM SA by
CMA CGM (AMERICA) LLC as agent for the Carrier

HAMPTON010076

## BILL OF LADING FOR COMBINED TRANSPORT AND PORT TO PORT SHIPMENT

Sheet 3 of 4

CMA CGM

| SHIPPER/EXPORTER (2) | DOCUMENT NO (5) | |
|---|---|---|
| CAROLINA OCEAN LINES, INC. C/O CNBM FOREST PRODUCTS CANADA LTD. 700 WEST GEORGIA STREET, 25TH FLOOR VANCOUVER, BC V7Y 1B3 CANADA | **NAM1921637** | **NAM1921637** |
| | EXPORT REFERENCES (6) FWD. REF. #10-234414 XB 513 | |

| CONSIGNEE (3) (NOT NEGOTIABLE UNLESS CONSIGNED TO ORDER) TO ORDER | FORWARDING AGENT - REFERENCES (7) TMX SHIPPING CO., INC. 727 ARENDELL STREET., P.O. BOX 747 MOREHEAD CITY, NC 28557    CHB: FMC: 2882R |
|---|---|

| NOTIFY (4) C AND D (GUANGZHOU) CO., LTD. RM 806-807,810-812 GOLDLION DIGITAL NETWORK CENTER, NO.138 TIYUDONG RD. GUANGZHOU, CHINA P.C:510620, TEL: 020-38175876 FAX: 020-38797557 | POINT AND COUNTRY OF ORIGIN (8) **AL, US** |
|---|---|
| | DOMESTIC ROUTING/EXPORT INSTRUCTIONS (9) NO SED REQUIRED - X20140827416167 |

| PIER/TERMINAL (10) APM Terminals Mobile Alabama | COMBINED TRANSPORT* PRECARRIAGE FROM (10A) - | |
|---|---|---|
| VESSEL (11) CMA CGM VIRGINIA PG960W | PORT OF LOADING (12) MOBILE, ALABAMA | |
| PORT OF DISCHARGE FROM VESSEL (13) CHANGSHU, CHINA | FOR TRANSHIPMENT TO (14) | COMBINED TRANSPORT - ONWARD CARRIAGE (15)* - |

| CARRIER'S RECEIPT | | PARTICULARS FURNISHED BY SHIPPER - CARRIER NOT RESPONSIBLE | | |
|---|---|---|---|---|
| MARKS AND NUMBERS (16) | NO. of PKGS. (17) | DESCRIPTION OF GOODS (18) SHIPPERS STOW LOAD AND COUNT | GROSS WEIGHT (19) | MEASUREMENT (20) |
| SN# 1003896 | | | | |
| TRLU4891924 SN# 1003895 | 28 | LOGS | 28014.000KGS | 32.676CBM |
| ECMU4369308 SN# 1003897 | 28 | LOGS | 26327.000KGS | 29.263CBM |
| ECMU4501590 SN# 1003881 | 27 | LOGS | 26054.000KGS | 30.254CBM |
| CMU09086503 SN# 1003885 | 30 | LOGS | 28195.000KGS | 30.268CBM |
| ECMU4671508 SN# 1003884 | 29 | LOGS | 26499.000KGS | 32.375CBM |
| | 574 | TOTAL | 545563.000KGS | 630.522CBM |
| | | FREIGHT TO BE PREPAID | | |

SHIPPERS STOW, LOAD AND COUNT   / F C L
GROUND RENT/STORAGES COSTS AT F O D FOR CONSIGNEE'S ACCOUNT ACCORDING TO PORT RATES.
UNLESS THE VALUE OF CARGO IS DECLARED ON THE FACE OF THIS BILL OF LADING OR WAYBILL IN THE CONDITIONS SET FORTH
ON THE REVERSE, LIMITATION OF LIABILITY IN RESPECT OF LOSS OR DAMAGE TO GOODS SHALL NOT EXCEED USD 500.00 PER
PACKAGE, OR CUSTOMARY FREIGHT UNIT IF GOODS ARE NOT SHIPPED IN PACKAGE.

SHIPPERS DECLARED VALUE
SUBJECT TO EXTRA FREIGHT AS PER TARIFF AND CLAUSE 10 OF THIS B/L

If above commodities, technology, or software were exported from the U.S., the Export Administration Regulations must be complied by the Merchant. Diversions contrary to U.S. law prohibited.

*If the Pre-Carriage or Onward Carriage boxes are filled out, shipment will be treated as Through Combined Transport. Carrier undertakes entire transport from the place where the goods are taken in charge to the place designated for their delivery and assumes full liability for such transport as per clause 15.

RECEIVED in external good order and condition, except as otherwise indicated herein, the number of packages listed in the Carriers Receipt, said to contain the goods described in the Particulars Furnished by Shipper (contents, weight and measurement unknown to Carrier) to be transported to the port of discharge, or to such other place authorized or permitted herein, or so near thereto as the vessel can get, lie and leave, always in safety and without delay, and there to be delivered to consignee, or authorized receiver, or on carrier on payment of all charges due thereon.

All claims and actions arising between the Carrier and the Merchant in relation with the contract of Carriage evidenced by this Bill of Lading shall exclusively be brought before the Tribunal de Commerce de Marseille and no other Court shall have jurisdiction with regards to any such claim or action. Notwithstanding the above, the Carrier is also entitled to bring the claim or action before the Court of the place where the defendant has his registered office.

FREIGHT CHARGES (See clause 10 and 20)

IN WITNESS WHEREOF   THREE (3)

Bills of Lading all of like tenor, have been executed, ONE of which being accomplished, the other shall stand void.

|  |  | BL/No. |
|---|---|---|
| | | CMDU |
| DAY | MONTH | YEAR |
| | | CMDU |
| **31-AUG-14** | | **NAM1921637** |

Signed for the Carrier CMA CGM SA by
CMA CGM (AMERICA) LLC as agent for the Carrier

DECLARED VALUE CHARGES (See Clause 10)

HAMPTON010077

**CMA CGM**

## BILL OF LADING FOR COMBINED TRANSPORT AND PORT TO PORT SHIPMENT

Sheet 4 of 4

| SHIPPER/EXPORTER (2) | DOCUMENT NO (5) | |
|---|---|---|
| CAROLINA OCEAN LINES, INC. C/O<br>CNBM FOREST PRODUCTS CANADA LTD.<br>700 WEST GEORGIA STREET, 25TH FLOOR<br>VANCOUVER, BC V7Y 1B3 CANADA | NAM1921637 | NAM1921637 |
| | EXPORT REFERENCES (6)<br>FWD. REF. #10-234414<br>XB 513 | |

| CONSIGNEE (3) (NOT NEGOTIABLE UNLESS CONSIGNED TO ORDER)<br>TO ORDER | FORWARDING AGENT - REFERENCES (7)<br>TMX SHIPPING CO., INC.<br>727 ARENDELL STREET., P.O. BOX 747<br>MOREHEAD CITY, NC 28557 | CHB:<br><br>FMC: 2882R |
|---|---|---|

| NOTIFY (4)<br>C AND D (GUANGZHOU) CO., LTD.<br>RM 806-807,810-812 GOLDLION DIGITAL<br>NETWORK CENTER, NO.138 TIYUDONG RD.<br>GUANGZHOU, CHINA P.C:510620,<br>TEL: 020-38175876 FAX: 020-38797557 | POINT AND COUNTRY OF ORIGIN (8)<br>AL, US<br><br>DOMESTIC ROUTING/EXPORT INSTRUCTIONS (9)<br>NO SED REQUIRED - X20140827416167 |
|---|---|

| PIER/TERMINAL (10)<br>APM Terminals Mobile Alabama | COMBINED TRANSPORT*<br>PRECARRIAGE FROM (10A)<br>- | |
|---|---|---|
| VESSEL (11)<br>**CMA CGM VIRGINIA**<br>**PG960W** | PORT OF LOADING (12)<br>MOBILE, ALABAMA | |
| PORT OF DISCHARGE FROM VESSEL (13)<br>CHANGSHU, CHINA | FOR TRANSHIPMENT TO (14) | COMBINED TRANSPORT - ONWARD CARRIAGE (15)* |

| CARRIER'S RECEIPT | | PARTICULARS FURNISHED BY SHIPPER - CARRIER NOT RESPONSIBLE | | |
|---|---|---|---|---|
| MARKS AND NUMBERS<br>(16) | NO. of PKGS.<br>(17) | DESCRIPTION OF GOODS (18)<br>SHIPPERS STOW LOAD AND COUNT | GROSS WEIGHT<br>(19) | MEASUREMENT<br>(20) |
| | | FOR THE PURPOSE OF THE PRESENT CARRIAGE, CLAUSE 14(2) SHALL EXCLUDE THE APPLICATION OF THE YORK/ANTWERP RULES, 2004.<br>DEMURRAGE AND DETENTION PAYABLE BY THE MERCHANT AS PER CMA CGM TARIFF AVAILABLE ON THE WEB SITE WWW.CMA-CGM.COM, OR IN ANY OF CMA CGM AGENCY<br>MIS-DECLARATION OF CARGO WEIGHT ENDANGERS CREW, PORT WORKERS AND VESSELS' SAFETY. YOUR CARGO MAY BE WEIGHED AT ANY PLACE AND TIME OF CARRIAGE AND ANY MIS-DECLARATION WILL EXPOSE YOU TO CLAIMS FOR ALL LOSSES, EXPENSES OR DAMAGES WHATSOEVER RESULTING THEREOF AND BE SUBJECT TO FREIGHT SURCHARGE.<br>The Shipper acknowledges that the Carrier may carry the Goods identified in this Bill of Lading on the deck of any vessel and in taking remittance of this Bill of Lading the Merchant (including the Shipper, the Consignee and the Holder of the Bill of Lading, as the case may be) confirms his express acceptance of all the terms and conditions of this Bill of Lading and expressly confirms his unconditional and irrevocable consent to the possible carriage of the Goods on the deck of any vessel.<br>By tendering the hazardous goods for carriage, Merchant guarantees the accuracy of the description of the goods and undertakes to warn the consignee, the notify party, and all its sub contractors on the transport, storage and handling prescriptions referred to in the IMDG Code and the Material Safety Data Sheet. Merchant's particular attention is drawn on clause 20 of this bill of lading. | | |
| | | SHIPPERS DECLARED VALUE<br>SUBJECT TO EXTRA FREIGHT AS PER TARIFF AND CLAUSE 10 OF THIS B/L | | |

If above commodities, technology, or software were exported from the U.S., the Export Administration Regulations must be complied by the Merchant. Diversions contrary to U.S. law prohibited.

*If the Pre-Carriage or Onward Carriage boxes are filled out, shipment will be treated as Through Combined Transport. Carrier undertakes entire transport from the place where the goods are taken in charge to the place designated for their delivery and assumes full liability for such transport as per clause 15.

RECEIVED in external good order and condition, except as otherwise indicated herein, the number of packages listed in the Carriers Receipt, said to contain the goods described in the Particulars Furnished by Shipper (contents, weight and measurement unknown to Carrier) to be transported to the port of discharge, or to such other place authorized or permitted herein, or so near thereto as the vessel can get, lie and leave, always in safety and without delay, and there to be delivered to consignee, or authorized receiver, or on carrier on payment of all charges due thereon.

All claims and actions arising between the Carrier and the Merchant in relation with the contract of Carriage evidenced by this Bill of Lading shall exclusively be brought before the Tribunal de Commerce de Marseille and no other Court shall have jurisdiction with regards to any such claim or action. Notwithstanding the above, the Carrier is also entitled to bring the claim or action before the Court of the place where the defendant has his registered office.

FREIGHT CHARGES (See clause 10 and 20)

IN WITNESS WHEREOF THREE (3)

Bills of Lading all of like tenor, have been executed, ONE of which being accomplished, the other shall stand void.

| DAY | MONTH | YEAR | BL/No.<br>CMDU |
|---|---|---|---|
| | 31-AUG-14 | | NAM1921637 |

Signed for the Carrier CMA CGM SA by
CMA CGM (AMERICA) LLC as agent for the Carrier

DECLARED VALUE CHARGES (See Clause 10)

HAMPTON010078

# CERTIFICATE OF ORIGIN

| (2) SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS) | (5) BOOKING NO. | (5A) BILL OF LADING NO. |
|---|---|---|
| CNBM FOREST PRODUCTS CANADA LTD.<br>700 WEST GEORGIA STREET, 25TH FLOOR<br>VANCOUVER, BC V7Y 1B3 CANADA | NAM1921637 | CMDUNAM1921637 |
| | (6) EXPORT REFERENCES<br>XB 513 | |

| (3) CONSIGNEE (COMPLETE NAME AND ADDRESS) | (7) FORWARDING AGENT/FMC NO. |
|---|---|
| TO ORDER | TMX SHIPPING CO., INC.<br>727 ARENDELL STREET., P.O. BOX 747<br>MOREHEAD CITY, NC 28557<br>REF# 10-234414 |
| | (8) POINT AND COUNTRY OF ORIGIN<br>AL        US |

| (4) NOTIFY PARTY (COMPLETE NAME AND ADDRESS) | (9) ALSO NOTIFY - ROUTING INSTRUCTIONS |
|---|---|
| C AND D (GUANGZHOU) CO., LTD.<br>RM 806-807,810-812 GOLDLION DIGITAL<br>NETWORK CENTER, NO.138 TIYUDONG RD.<br>GUANGZHOU, CHINA P.C:510620,<br>TEL: 020-38175876 FAX: 020-38797557 | |

| (12) INITIAL CARRIAGE BY (MODE)* | (13) PLACE OF INITIAL RECEIPT | (9A) FINAL DESTINATION (OF THE GOODS NOT THE SHIP) |
|---|---|---|
| | | CHINA (MAINLAND) |

| (14) VESSEL       VOY       FLAG | (15) PORT OF LOADING | (10A) ORIGINAL(S) TO BE RELEASED AT |
|---|---|---|
| CMA CGM VIRGINIA PG960 | MOBILE, ALABAMA | |
| (16) PORT OF DISCHARGE | (10) LOADING TERMINAL | |
| CHANGSHU, CHINA | | |
| | (17) PLACE OF DELIVERY BY ON-CARRIER | (11) TYPE OF MOVE (IF MIXED, USE BLOCK 20 AS APPROPRIATE) |

| MKS. & NOS./CONT. NOS.<br>(18) | NO. OF PKGS.<br>(19) | DESCRIPTION OF PACKAGES AND GOODS in Schedule B detail<br>(20) | GROSS WEIGHT<br>(21) | MEASUREMENT<br>(22) |
|---|---|---|---|---|
| | 20 X 40' | CONTAINERS SLAC 574 PIECES OF<br>SOUTHERN YELLOW PINE LOGS<br>DIAMETER: 30CM+<br>LENGTHS: 3.9M, 5.9M, 11.8M<br>COUNTRY OF ORIGIN: USA | 545563 KGS<br>630.522 CBM | |
| CLHU8874529 | 30 LOGS | 28123 KGS  31.674 CBM   SEAL # 1003870 | | |
| CMAU5356318 | 29 LOGS | 28531 KGS  29.834 CBM   SEAL # 1003891 | | |
| ECMU4369308 | 28 LOGS | 26327 KGS  29.263 CBM   SEAL # 1003897 | | |
| ECMU4501590 | 27 LOGS | 26054 KGS  30.254 CBM   SEAL # 1003881 | | |
| ECMU9141305 | 23 LOGS | 25837 KGS  31.774 CBM   SEAL # 1003867 | | |
| ECMU9279871 | 36 LOGS | 25701 KGS  35.896 CBM   SEAL # 1003868 | | |
| ECMU9612067 | 26 LOGS | 26544 KGS  33.887 CBM   SEAL # 1003869 | | |
| ECMU9829920 | 27 LOGS | 25882 KGS  29.518 CBM   SEAL # 1003898 | | |
| FREIGHT PREPAID | | | | |

The undersigned TMX SHIPPING CO., INC.   (Owner or Agent ), does hereby declare for the above named shipper, the goods as described above were shipped on the above date and consigned as indicated and are products of the United States of America. Dated at MOBILE, AL   on the 30TH day of August   20 14

Sworn to/before me this 30TH day of August   20 14

JUNE 20, 2018                                        SIGNATURE OF OWNER OR AGENT

The   CARTERET COUNTY CHAMBER OF COMMERCE                    , a recognized Chamber of Commerce

under the laws of the state of   North Carolina          , has examined the manufacturer's invoice or shipper's affidavit

concerning the origin of the merchandise, and, according to the best of its knowledge and belief, finds that the products

named originated in the United States of America.

Secretary

HAMPTON010079

# CERTIFICATE OF ORIGIN

| (2) SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS) | (5) BOOKING NO. | (5A) BILL OF LADING NO. |
|---|---|---|
| CNBM FOREST PRODUCTS CANADA LTD. 700 WEST GEORGIA STREET, 25TH FLOOR VANCOUVER, BC V7Y 1B3 CANADA | NAM1921637 | CMDUNAM1921637 |
| | (6) EXPORT REFERENCES XB 513 | |

| (3) CONSIGNEE (COMPLETE NAME AND ADDRESS) | (7) FORWARDING AGENT/FMC NO. |
|---|---|
| TO ORDER | TMX SHIPPING CO., INC. 727 ARENDELL STREET., P.O. BOX 747 MOREHEAD CITY, NC 28557 REF# 10-234414 |
| | (8) POINT AND COUNTRY OF ORIGIN AL US |

| (4) NOTIFY PARTY (COMPLETE NAME AND ADDRESS) | (9) ALSO NOTIFY - ROUTING INSTRUCTIONS |
|---|---|
| C AND D (GUANGZHOU) CO., LTD. RM 806-807,810-812 GOLDLION DIGITAL NETWORK CENTER, NO.138 TIYUDONG RD. GUANGZHOU, CHINA P.C:510620, TEL: 020-38175876 FAX: 020-38797557 | |

| (12) INITIAL CARRIAGE BY (MODE)* | (13) PLACE OF INITIAL RECEIPT | (8A) FINAL DESTINATION (OF THE GOODS NOT THE SHIP) CHINA (MAINLAND) |
|---|---|---|
| (14) VESSEL    VOY    FLAG CMA CGM VIRGINIA PG960 | (15) PORT OF LOADING MOBILE, ALABAMA | (10) LOADING TERMINAL    (10A) ORIGINAL(S) TO BE RELEASED AT |
| (16) PORT OF DISCHARGE CHANGSHU, CHINA | (17) PLACE OF DELIVERY BY ON-CARRIER | (11) TYPE OF MOVE (IF MIXED, USE BLOCK 20 AS APPROPRIATE) |

| MKS. & NOS./CONT. NOS. (18) | NO. OF PKGS. (19) | DESCRIPTION OF PACKAGES AND GOODS in Schedule B detail (20) | GROSS WEIGHT (21) | MEASUREMENT (22) |
|---|---|---|---|---|
| GLDU7594380 | 32 LOGS | 28458 KGS    31.489 CBM    SEAL # 1003893 | | |
| TGHU8681660 | 27 LOGS | 28622 KGS    31.903 CBM    SEAL # 1003899 | | |
| TGHU8798492 | 27 LOGS | 28631 KGS    32.504 CBM    SEAL # 1003900 | | |
| TGHU9469737 | 29 LOGS | 28594 KGS    30.366 CBM    SEAL # 1003892 | | |
| TRLU4891924 | 28 LOGS | 28014 KGS    32.676 CBM    SEAL # 1003895 | | |
| UNIU4032390 | 28 LOGS | 26444 KGS    31.723 CBM    SEAL # 1003894 | | |
| CRSU9220234 | 30 LOGS | 28504 KGS    31.881 CBM    SEAL # 1003883 | | |
| INKU2431101 | 29 LOGS | 26163 KGS    30.749 CBM    SEAL # 1003882 | | |
| ECMU4671508 | 29 LOGS | 26499 KGS    32.375 CBM    SEAL # 1003884 | | |
| CMAU5239306 | 31 LOGS | 27705 KGS    31.687 CBM    SEAL # 1003886 | | |
| CMAU9086503 | 30 LOGS | 28195 KGS    30.268 CBM    SEAL # 1003885 | | |
| ECMU4697061 | 28 LOGS | 26735 KGS    30.801 CBM    SEAL # 1003896 | | |

The undersigned TMX SHIPPING CO., INC.    (Owner or Agent ), does hereby declare for the above named shipper, the goods as described above were shipped on the above date and consigned as indicated and are products of the United States of America. Dated at MOBILE, AL    on the 30TH day of August    20 14

Sworn to before me this 30TH day of August    20 14

JUNE 20, 2018

SIGNATURE OF OWNER OR AGENT

The    CARTERET COUNTY CHAMBER OF COMMERCE    , a recognized Chamber of Commerce

under the laws of the state of    North Carolina    , has examined the manufacturer's invoice or shipper's affidavit

concerning the origin of the merchandise, and, according to the best of its knowledge and belief, finds that the products

named originated in the United States of America.

Secretary

HAMPTON010080

# CERTIFICATE OF ORIGIN

| (2) SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS) | | (5) BOOKING NO. | (5A) BILL OF LADING NO. |
|---|---|---|---|
| CNBM FOREST PRODUCTS CANADA LTD. 700 WEST GEORGIA STREET, 25TH FLOOR VANCOUVER, BC V7Y 1B3 CANADA | | NAM1921637 | NAM1921637 |
| | | (6) EXPORT REFERENCES XB 513 | |

**(3) CONSIGNEE (COMPLETE NAME AND ADDRESS)**
TO ORDER

**(7) FORWARDING AGENT/FMC NO.**
TMX SHIPPING CO., INC.
727 ARENDELL STREET., P.O. BOX 747
MOREHEAD CITY, NC 28557
          REF# 10-234414

**(8) POINT AND COUNTRY OF ORIGIN**
AL        US

**(4) NOTIFY PARTY (COMPLETE NAME AND ADDRESS)**
XIAMEN SUPERCHAIN LOGISTICS DEVELOPMENT
CO., LTD  3/F, TOWER E,
XIAMEN INTERNATIONAL SHIPPING CENTER,
NO.89-99, XIANGYU ROAD, XIAMEN, CHINA
TEL:0592-5609438,**

**(9) ALSO NOTIFY - ROUTING INSTRUCTIONS**
** FAX:0592-5609388

| (12) INITIAL CARRIAGE BY (MODE)* | (13) PLACE OF INITIAL RECEIPT | (9A) FINAL DESTINATION (OF THE GOODS NOT THE SHIP) CHINA (MAINLAND) | |
|---|---|---|---|
| (14) VESSEL   VOY   FLAG CMA CGM VIRGINIA PG960 | (15) PORT OF LOADING MOBILE, ALABAMA | (10) LOADING TERMINAL | (10A) ORIGINAL(S) TO BE RELEASED AT |
| (16) PORT OF DISCHARGE CHANGSHU, CHINA | (17) PLACE OF DELIVERY BY ON-CARRIER | (11) TYPE OF MOVE (IF MIXED, USE BLOCK 20 AS APPROPRIATE) | |

| MKS. & NOS./CONT. NOS. (18) | NO. OF PKGS. (19) | DESCRIPTION OF PACKAGES AND GOODS in Schedule B detail (20) | GROSS WEIGHT (21) | MEASUREMENT (22) |
|---|---|---|---|---|
| TGHU8798492 | 27 LOGS | 28631 KGS  32.504 CBM   SEAL # 1003900 | | |
| TGHU9469737 | 29 LOGS | 28594 KGS  30.366 CBM   SEAL # 1003892 | | |
| TRLU4891924 | 28 LOGS | 28014 KGS  32.676 CBM   SEAL # 1003895 | | |
| UNIU4032390 | 28 LOGS | 26444 KGS  31.723 CBM   SEAL # 1003894 | | |
| CRSU9220234 | 30 LOGS | 28504 KGS  31.881 CBM   SEAL # 1003883 | | |
| INKU2431101 | 29 LOGS | 26163 KGS  30.749 CBM   SEAL # 1003882 | | |
| ECMU4671508 | 29 LOGS | 26499 KGS  32.375 CBM   SEAL # 1003884 | | |
| CMAU5239306 | 31 LOGS | 27705 KGS  31.687 CBM   SEAL # 1003886 | | |
| CMAU9086503 | 30 LOGS | 28195 KGS  30.268 CBM   SEAL # 1003885 | | |
| ECMU4697061 | 28 LOGS | 26735 KGS  30.801 CBM   SEAL # 1003896 | | |

The undersigned TMX SHIPPING CO., INC.   (Owner or Agent ), does hereby declare for the above named shipper, the goods

as described above were shipped on the above date and consigned as indicated and are products of the United States of

America Dated at MOBILE, AL                    on the 30TH day of August        20 14

Sworn to before me this 30TH day of August     20 14

JUNE 20, 2018                                                   SIGNATURE OF OWNER OR AGENT

The   CARTERET COUNTY CHAMBER OF COMMERCE                    , a recognized Chamber of Commerce

under the laws of the state of   North Carolina        , has examined the manufacturer's invoice or shipper's affidavit

concerning the origin of the merchandise, and, according to the best of its knowledge and belief, finds that the products

named originated in the United States of America.

Secretary

HAMPTON020171

No phytosanitary certificate can be issued until an application is completed (7 CFR 353)

FORM APPROVED
OMB NO. 0579-0052

| UNITED STATES DEPARTMENT OF AGRICULTURE<br>ANIMAL AND PLANT HEALTH INSPECTION SERVICE<br>PLANT PROTECTION AND QUARANTINE<br><br>**PHYTOSANITARY CERTIFICATE** | FOR OFFICIAL USE ONLY | **USDA** |
|---|---|---|
| | PLACE OF ISSUE<br>Prattville, Alabama | |
| | NO.  **F-F-01051-04271384-7-N** | |
| TO: THE PLANT PROTECTION ORGANIZATION(S) OF<br>China | DATE INSPECTED<br>August 19, 2014 | |

**CERTIFICATION**

This is to certify that the plants, plant product or other regulated articles described herein have been inspected and/or tested according to appropriate official procedures and are considered to be free from the quarantine pests, specified by the importing contracting party and to conform with the current phytosanitary requirements of the importing contracting party including those for regulated non-quarantine pests.

**DISINFESTATION AND/OR DISINFECTION TREATMENT**

| 1. DATE<br>************************************************* | 2. TREATMENT<br>************************************************* |
|---|---|
| 3. CHEMICAL (active ingredient)<br>************************************************* | 4. DURATION AND TEMPERATURE<br>************************************************* |
| 5. CONCENTRATION<br>************************************************* | 6. ADDITIONAL INFORMATION<br>************************************************* |

**DESCRIPTION OF THE CONSIGNMENT**

| 7. NAME AND ADDRESS OF THE EXPORTER<br>CNBM FOREST PRODUCTS CANADA LTD.<br>727 ARENDELL STREET<br>MOREHEAD CITY, North Carolina 28557 | 8. DECLARED NAME AND ADDRESS OF THE CONSIGNEE<br>XIAMEN SUPERCHAIN LOGISTICS DEVELOPMENT CO., LTD<br>3F, TOWER E, XIAMEN INTERNATIONAL SHIPPING CENTER<br>NO.89-99, XIANGYU RD<br>XIAMEN, China |
|---|---|
| 9. NAME OF PRODUCE AND QUANTITY DECLARED<br>(1)   630.522 Cubic Meters Pine (Logs)<br>*************************************************<br>*************************************************<br>*************************************************<br>*************************************************<br>************************************************* | 10. BOTANICAL NAME OF PLANTS<br>(1)   Pinus sp.<br>*************************************************<br>*************************************************<br>*************************************************<br>*************************************************<br>************************************************* |
| 11. NUMBER AND DESCRIPTION OF PACKAGES<br>(1)   574 PIECES<br>*************************************************<br>*************************************************<br>*************************************************<br>*************************************************<br>************************************************* | 12. DISTINGUISHING MARKS<br>(1)   CLHU8874529  CMAU5356318  ECMU4369308  ECMU4501590<br>ECMU9141305  ECMU9279871  ECMU9612067  ECMU9829920<br>GLDU7594380  TGHU8681660  TGHU8798492  TGHU9469737<br>TRLU4891924  UNIU4032390  CRSU9220234  INKU2431101<br>ECMU4671508  CMAU5239306  CMAU9086503  ECMU4697061<br>************************************************* |
| 13. PLACE OF ORIGIN<br>(1)   Alabama, USA<br>*************************************************<br>*************************************************<br>*************************************************<br>*************************************************<br>************************************************* | 14. DECLARED MEANS OF CONVEYANCE<br>Ocean Vessel<br><br>15. DECLARED POINT OF ENTRY<br>CHANGSHU |

WARNING:   Any alteration, forgery, or unauthorized use of this phytosanitary certificate is subject to civil penalties of up to $250,000 (7 U.S.C. Section 7734(b)) or punishable by a fine of not more than $10,000, or imprisonment of not more than 5 years, or both (18 U.S.C. Section 1001).

**ADDITIONAL DECLARATION**

The logs in this shipment are without bark.  The shipment has been tested and found free of Bursaphelenchus xylophilus. This certificate replaces Phytosanitary Certificate number F-F-01051-04198829-7-B issued on September 16, 2014 at Prattville, Alabama because of change in consignee.

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Page 1 of 1

| 16. DATE ISSUED<br>September 29, 2014 | 17. NAME OF AUTHORIZED OFFICER (Type or Print)<br>Ralph L. Tuten | 18. SIGNATURE OF AUTHORIZED OFFICER |
|---|---|---|

No liability shall attach to the United States Department of Agriculture or to any officer or representative of the Department with respect to this certificate.

PPQ Form 577                    FEB 2001                    Previous editions are obsolete after 8/30/01

HAMPTON020172

# Invoice No. L-4958

# Value: $23,544.43

**CMA CGM**

## BILL OF LADING FOR COMBINED TRANSPORT AND PORT TO PORT SHIPMENT    ORIGINAL

Sheet 1 of 3

| SHIPPER/EXPORTER (2) | DOCUMENT NO (5) | |
|---|---|---|
| CAROLINA OCEAN LINES, INC. C/O<br>CNBM FOREST PRODUCTS CANADA LTD.<br>700 WEST GEORGIA STREET, 25TH FLOOR<br>VANCOUVER, BC V7Y 1B3 CANADA | **NAM1927918A**<br><br>EXPORT REFERENCES (6)<br>FWD. REF. # 10-234915<br>XB 513-2 | NAM1927918A |

| CONSIGNEE (3) (NOT NEGOTIABLE UNLESS CONSIGNED TO ORDER)<br>TO ORDER | FORWARDING AGENT - REFERENCES (7)<br>TMX SHIPPING CO., INC.<br>727 ARENDELL STREET., P.O. BOX 747<br>MOREHEAD CITY, NC 28557 | CHB:<br>FMC: 2882R |

| NOTIFY (4)<br>XIAMEN SUPERCHAIN LOGISTICS<br>DEVELOPMENT CO., LTD 3/F, TOWER E,<br>XIAMEN INTERNATIONAL SHIPPING<br>CENTER, NO. 89-99, XIANGYU ROAD,<br>XIAMEN, CHINA<br>TEL:0592-5609438,*** | POINT AND COUNTRY OF ORIGIN (8)<br>AL, US<br><br>DOMESTIC ROUTING/EXPORT INSTRUCTIONS (9)<br>NO SED REQUIRED - X20140904856882<br>*** FAX:0592-5609388 |

| PIER/TERMINAL (10)<br><br>APM Terminals Mobile Alabama | COMBINED TRANSPORT*<br>PRECARRIAGE FROM (10A)<br>- |
| VESSEL (11)<br>**CMA CGM TARPON**<br>PG962W | PORT OF LOADING (12)<br><br>MOBILE, AL |
| PORT OF DISCHARGE FROM VESSEL (13)<br>CHANGSHU, CHINA | FOR TRANSHIPMENT TO (14) | COMBINED TRANSPORT - ONWARD CARRIAGE (15)* |

| CARRIER'S RECEIPT | | PARTICULARS FURNISHED BY SHIPPER - CARRIER NOT RESPONSIBLE | | |
|---|---|---|---|---|
| MARKS AND NUMBERS (16) | NO. of PKGS. (17) | DESCRIPTION OF GOODS (18)<br>SHIPPERS STOW LOAD AND COUNT | GROSS WEIGHT (19) | MEASUREMENT (20) |
| | | 9x40' CONTAINERS:<br>262 PIECES OF<br>SOUTHERN YELLOW PINE LOGS<br>DIAMETER: 30CM+  LENGTHS:3.9M, 5.9M, 11.8M<br>COUNTRY OF ORIGIN: USA | | |
| CMAU8058786<br>SN# 1003855 | 30 | LOGS | 28313.000KGS | 32.340CBM |
| CMAU8036998<br>SN# 1003851 | 31 | LOGS | 28350.000KGS | 33.370CBM |
| ECMU4577451<br>SN# 1003852 | 27 | LOGS | 26490.000KGS | 29.920CBM |
| ECMU9812620<br>SN# 1003856 | 26 | LOGS | 26363.000KGS | 29.365CBM |
| BMOU5295251<br>SN# 1003853 | 27 | LOGS | 28268.000KGS | 31.940CBM |
| CMAU4327275<br>SN# 1003858 | 34 | LOGS | 28613.000KGS | 33.741CBM |
| UESU4572471 | 29 | LOGS | 26327.000KGS | 27.553CBM |

SHIPPERS DECLARED VALUE
SUBJECT TO EXTRA FREIGHT AS PER TARIFF AND CLAUSE 10 OF THIS B/L.

If above commodities, technology, or software were exported from the U.S., the Export Administration Regulations must be complied by the Merchant. Diversions contrary to U.S. law prohibited.

*If the Pre-Carriage or Onward Carriage boxes are filled out, shipment will be treated as Through Combined Transport. Carrier undertakes entire transport from the place where the goods are taken in charge to the place designated for their delivery and assumes full liability for such transport as per clause 15.

RECEIVED in external good order and condition, except as otherwise indicated herein, the number of packages listed in the Carriers Receipt, said to contain the goods described in the Particulars Furnished by Shipper (contents, weight and measurement unknown to Carrier) to be transported to the port of discharge, or to such other place authorized or permitted herein, or so near thereto as the vessel can get, lie and leave, always in safety and without delay, and there to be delivered to consignee, or authorized receiver, or on carrier on payment of all charges due thereon.

All claims and actions arising between the Carrier and the Merchant in relation with the contract of Carriage evidenced by this Bill of Lading shall exclusively be brought before the Tribunal de Commerce de Marseille and no other Court shall have jurisdiction with regards to any such claim or action. Notwithstanding the above, the Carrier is also entitled to bring the claim or action before the Court of the place where the defendant has his registered office.

IN WITNESS WHEREOF   THREE (3)

Bills of Lading all of like tenor, have been executed, ONE of which being accomplished, the other shall stand void.

| DAY | MONTH | YEAR | BL/No.<br>CMDU |
|---|---|---|---|
| | 07-SEP-14 | | NAM1927918A |

Signed for the Carrier CMA CGM SA by
CMA CGM (AMERICA) LLC as agent for the Carrier

HAMPTON020249

**BILL OF LADING FOR COMBINED TRANSPORT AND PORT TO PORT SHIPMENT**    **ORIGINAL**

Sheet 2 of 3

| | |
|---|---|
| SHIPPER/EXPORTER (2)<br>CAROLINA OCEAN LINES, INC. C/O<br>CNBM FOREST PRODUCTS CANADA LTD.<br>700 WEST GEORGIA STREET, 25TH FLOOR<br>VANCOUVER, BC V7Y 1B3 CANADA | DOCUMENT NO (5)<br>**NAM1927918A**      NAM1927918A<br>EXPORT REFERENCES (6)<br>FWD. REF. # 10-234915<br>XB 513-2 |
| CONSIGNEE (3) (NOT NEGOTIABLE UNLESS CONSIGNED TO ORDER)<br>TO ORDER | FORWARDING AGENT - REFERENCES (7)<br>TMX SHIPPING CO., INC.<br>727 ARENDELL STREET,, P.O. BOX 747<br>MOREHEAD CITY, NC 28557    CHB:<br>           FMC: 2882R |
| NOTIFY (4)<br>XIAMEN SUPERCHAIN LOGISTICS<br>DEVELOPMENT CO., LTD 3/F,TOWER E,<br>XIAMEN INTERNATIONAL SHIPPING<br>CENTER, NO. 89-99, XIANGYU ROAD,<br>XIAMEN, CHINA<br>TEL:0592-5609438,*** | POINT AND COUNTRY OF ORIGIN (8)<br>**AL, US**<br>DOMESTIC ROUTING/EXPORT INSTRUCTIONS (9)<br>NO SED REQUIRED - X20140904856882<br>*** FAX:0592-5609388 |

| PIER/TERMINAL (10)<br><br>APM Terminals Mobile Alabama | COMBINED TRANSPORT*<br>PRECARRIAGE FROM (10A)<br>- |
|---|---|
| VESSEL (11)<br>**CMA CGM TARPON**<br>**PG962W** | PORT OF LOADING (12)<br><br>MOBILE, AL |
| PORT OF DISCHARGE FROM VESSEL (13)<br>CHANGSHU, CHINA | FOR TRANSHIPMENT TO (14) | COMBINED TRANSPORT - ONWARD CARRIAGE (15)* |

| CARRIER'S RECEIPT | | PARTICULARS FURNISHED BY SHIPPER - CARRIER NOT RESPONSIBLE | | |
|---|---|---|---|---|
| MARKS AND NUMBERS (16) | NO. of PKGS. (17) | DESCRIPTION OF GOODS (18)<br>SHIPPERS STOW LOAD AND COUNT | GROSS WEIGHT (19) | MEASUREMENT (20) |
| SN# 1003854 | | | | |
| CAXU9262685<br>SN# 1003857 | 27 | LOGS | 25138.000KGS | 28.497CBM |
| GATU8762491<br>SN# 1003860 | 31 | LOGS | 28594.000KGS | 33.832CBM |
| | 262 | TOTAL | 246456.000KGS | 280.558CBM |
| S/C # 11-5004 | | | | |

Shipped on Board CMA CGM TARPON 07-SEP-2014 CMA
CGM America LLC As agents for the Carrier

FREIGHT TO BE PREPAID

SHIPPERS STOW, LOAD AND COUNT / F C L
GROUND RENT/STORAGES COSTS AT P O D FOR CONSIGNEE'S ACCOUNT ACCORDING TO PORT RATES.
UNLESS THE VALUE OF CARGO IS DECLARED ON THE FACE OF THIS BILL OF LADING OR WAYBILL IN THE CONDITIONS SET FOR
ON THE REVERSE, LIMITATION OF LIABILITY IN RESPECT OF LOSS OR DAMAGE TO GOODS SHALL NOT EXCEED USD 500.00 PER
PACKAGE, OR CUSTOMARY FREIGHT UNIT IF GOODS ARE NOT SHIPPED IN PACKAGE.
FOR THE PURPOSE OF THE PRESENT CARRIAGE, CLAUSE 14(2) SHALL EXCLUDE THE APPLICATION OF THE YORK/ANTWERP
RULES, 2004.
DEMURRAGE AND DETENTION PAYABLE BY THE MERCHANT AS PER CMA CGM TARIFF AVAILABLE ON THE WEB SITE WWW.CMA-

SHIPPERS DECLARED VALUE

SUBJECT TO EXTRA FREIGHT AS PER TARIFF AND CLAUSE 10 OF THIS B/L

If above commodities, technology, or software were exported from the U.S., the Export Administration Regulations must be complied by the Merchant. Diversions contrary to U.S. law prohibited.

*If the Pre-Carriage or Onward Carriage boxes are filled out, shipment will be treated as Through Combined Transport. Carrier undertakes entire transport from the place where the
goods are taken in charge to the place designated for their delivery and assumes full liability for such transport as per clause 15.

RECEIVED in external good order and condition, except as otherwise indicated herein, the number of packages listed in the Carriers Receipt, said to contain the goods described in the
Particulars Furnished by Shipper (contents, weight and measurement unknown to Carrier) to be transported to the port of discharge, or to such other place authorized or permitted herein, or
so near thereto as the vessel can get, lie and leave, always in safety and without delay, and there to be delivered to consignee, or authorized receiver, or on carrier on payment of all charges
due thereon.
All claims and actions arising between the Carrier and the Merchant in relation with the contract of Carriage evidenced by this Bill of Lading shall exclusively be brought before
the Tribunal de Commerce de Marseille and no other Court shall have jurisdiction with regards to any such claim or action. Notwithstanding the above, the Carrier is also
entitled to bring the claim or action before the Court of the place where the defendant has his registered office.

IN WITNESS WHEREOF    THREE (3)

Bills of Lading all of like tenor, have been executed, ONE of
which being accomplished, the other shall stand void.

| | | | BL/No.<br>CMDU |
|---|---|---|---|
| DAY | MONTH | YEAR | |
| | 07-SEP-14 | | NAM1927918A |

Signed for the Carrier CMA CGM SA by
CMA CGM (AMERICA) LLC as agent for the Carrier

HAMPTON020250

CMA CGM

**BILL OF LADING FOR COMBINED TRANSPORT AND PORT TO PORT SHIPMENT**   **ORIGINAL**

Sheet 3 of 3

| | |
|---|---|
| SHIPPER/EXPORTER (2)<br>CAROLINA OCEAN LINES, INC. C/O<br>CNBM FOREST PRODUCTS CANADA LTD.<br>700 WEST GEORGIA STREET, 25TH FLOOR<br>VANCOUVER, BC V7Y 1B3 CANADA | DOCUMENT NO (5)<br>NAM1927918A                NAM1927918A<br>EXPORT REFERENCES (6)<br>FWD. REF. # 10-234915<br>XB 513-2 |
| CONSIGNEE (3) (NOT NEGOTIABLE UNLESS CONSIGNED TO ORDER)<br>TO ORDER | FORWARDING AGENT - REFERENCES (7)<br>TMX SHIPPING CO., INC.<br>727 ARENDELL STREET., P.O. BOX 747    CHB:<br>MOREHEAD CITY, NC 28557              FMC: 2882R |
| NOTIFY (4)<br>XIAMEN SUPERCHAIN LOGISTICS<br>DEVELOPMENT CO., LTD 3/F, TOWER E,<br>XIAMEN INTERNATIONAL SHIPPING<br>CENTER, NO. 89-99, XIANGYU ROAD,<br>XIAMEN, CHINA<br>TEL:0592-5609438,^^^ | POINT AND COUNTRY OF ORIGIN (8)<br>AL, US<br>DOMESTIC ROUTING/EXPORT INSTRUCTIONS (9)<br>NO SED REQUIRED - X20140904856882<br>*** FAX:0592-5609386 |

| PIER/TERMINAL (10)<br>APM Terminals Mobile Alabama | COMBINED TRANSPORT*<br>PRECARRIAGE FROM (10A)<br>- | |
|---|---|---|
| VESSEL (11)<br>CMA CGM TARPON<br>PG962W | PORT OF LOADING (12)<br>MOBILE, AL | |
| PORT OF DISCHARGE FROM VESSEL (13)<br>CHANGSHU, CHINA | FOR TRANSHIPMENT TO (14) | COMBINED TRANSPORT - ONWARD CARRIAGE (15)* |

| CARRIER'S RECEIPT | | PARTICULARS FURNISHED BY SHIPPER - CARRIER NOT RESPONSIBLE | | |
|---|---|---|---|---|
| MARKS AND NUMBERS<br>(16) | NO. of PKGS.<br>(17) | DESCRIPTION OF GOODS (18)<br>SHIPPERS STOW LOAD AND COUNT | GROSS WEIGHT<br>(19) | MEASUREMENT<br>(20) |
| CGM.COM, OR IN ANY OF CMA CGM AGENCY<br>MIS-DECLARATION OF CARGO WEIGHT ENDANGERS CREW,<br>WEIGHED AT ANY PLACE AND TIME OF CARRIAGE AND<br>LOSSES, EXPENSES OR DAMAGES WHATSOEVER RESULT<br>The Shipper acknowledges that the Carrier may<br>of any vessel and in taking remittance of this<br>Consignee and the Holder of the Bill of Lading,<br>the terms and conditions of this Bill of Lading<br>consent to the possible carriage of the Goods<br>By tendering the hazardous goods for carriage,<br>goods and undertakes to warn the consignee, the<br>storage and handling prescriptions referred to<br>Merchant's particular attention is drawn on clause 20 of this bill of lading. | PORT WORKERS AND VESSELS' SAFETY. YOUR CARGO MAY BE<br>ANY MIS-DECLARATION WILL EXPOSE YOU TO CLAIMS FOR ALL<br>ING THEREOF AND BE SUBJECT TO FREIGHT SURCHARGE.<br>carry the Goods identified in this Bill of Lading on the deck<br>Bill of Lading the Merchant (including the Shipper, the<br>as the case may be) confirms his express acceptance of all<br>and expressly confirms his unconditional and irrevocable<br>on the deck of any vessel.<br>Merchant guarantees the accuracy of the description of the<br>notify party, and all its sub contractors on the transport,<br>in the IMDG Code and the Material Safety Data Sheet. | | |

SHIPPERS DECLARED VALUE
SUBJECT TO EXTRA FREIGHT AS PER TARIFF AND CLAUSE 10 OF THIS B/L

If above commodities, technology, or software were exported from U.S., the Export Administration Regulations must be complied by the Merchant. Diversions contrary to U.S. law prohibited.

*If the Pre-Carriage or Onward Carriage boxes are filled out, shipment will be treated as Through Combined Transport. Carrier undertakes entire transport from the place where the goods are taken in charge to the place designated for their delivery and assumes full liability for such transport as per clause 15.

RECEIVED in external good order and condition, except as otherwise indicated herein, the number of packages listed in the Carriers Receipt, said to contain the goods described in the Particulars Furnished by Shipper (contents, weight and measurement unknown to Carrier) to be transported to the port of discharge, or to such other place authorized or permitted herein, or so near thereto as the vessel can get, lie and leave, always in safety and without delay, and there to be delivered to consignee, or authorized receiver, or on carrier on payment of all charges due thereon.

All claims and actions arising between the Carrier and the Merchant in relation with the contract of Carriage evidenced by this Bill of Lading shall exclusively be brought before the Tribunal de Commerce de Marseille and no other Court shall have jurisdiction with regards to any such claim or action. Notwithstanding the above, the Carrier is also entitled to bring the claim or action before the Court of the place where the defendant has his registered office.

IN WITNESS WHEREOF   THREE (3)

Bills of Lading of like tenor, have been executed, ONE of which being accomplished, the other shall stand void.

| | | | |
|---|---|---|---|
| DAY | MONTH | YEAR | BL/No.<br>CMDU |
| 07-SEP-14 | | | NAM1927918A |

Signed for the Carrier CMA CGM SA by
CMA CGM (AMERICA) LLC as agent for the Carrier

HAMPTON020251

# CERTIFICATE OF ORIGIN

| (2) SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS)<br>CNBM FOREST PRODUCTS CANADA LTD.<br>700 WEST GEORGIA STREET, 25TH FLOOR<br>VANCOUVER, BC V7Y 1B3 CANADA | (5) BOOKING NO.<br>NAM1927918A | (5A) BILL OF LADING NO.<br>NAM1927918A |
|---|---|---|
| | (6) EXPORT REFERENCES<br>XB 513-2 | |

| (3) CONSIGNEE (COMPLETE NAME AND ADDRESS)<br>TO ORDER | (7) FORWARDING AGENT/FMC NO.<br>TMX SHIPPING CO., INC.<br>727 ARENDELL STREET., P.O. BOX 747<br>MOREHEAD CITY, NC 28557<br>REF# 10-234915 |
|---|---|
| | (8) POINT AND COUNTRY OF ORIGIN<br>AL        US |

| (4) NOTIFY PARTY (COMPLETE NAME AND ADDRESS)<br>XIAMEN SUPERCHAIN LOGISTICS DEVELOPMENT<br>CO., LTD 3/F,TOWER E, XIAMEN<br>INTERNATIONAL SHIPPING CENTER, NO.89-99,<br>XIANGYU ROAD, XIAMEN, CHINA<br>TEL:0592-5609438,*** | (9) ALSO NOTIFY - ROUTING INSTRUCTIONS<br>*** FAX:0592-5609388 |
|---|---|

| (12) INITIAL CARRIAGE BY (MODE)* | (13) PLACE OF INITIAL RECEIPT | (9A) FINAL DESTINATION (OF THE GOODS NOT THE SHIP)<br>CHINA (MAINLAND) |
|---|---|---|
| (14) VESSEL    VOY    FLAG<br>CMA CGM TARPON PG962W | (15) PORT OF LOADING<br>MOBILE, AL | (10) LOADING TERMINAL          (10A) ORIGINAL(S) TO BE RELEASED AT |
| (16) PORT OF DISCHARGE<br>CHANGSHU, CHINA | (17) PLACE OF DELIVERY BY ON-CARRIER | (11) TYPE OF MOVE (IF MIXED, USE BLOCK 20 AS APPROPRIATE) |

| MKS. & NOS./CONT. NOS.<br>(18) | NO. OF PKGS.<br>(19) | DESCRIPTION OF PACKAGES AND GOODS in Schedule B detail<br>(20) | GROSS WEIGHT<br>(21) | MEASUREMENT<br>(22) |
|---|---|---|---|---|
| | 9 X 40' | CONTAINERS SLAC 262 PIECES OF<br>SOUTHERN YELLOW PINE LOGS<br>DIAMETER: 30CM+   LENGTHS:3.9M, 5.9M, 11.8M<br>COUNTRY OF ORIGIN: USA | 246,456 KGS | 280.558 CBM |
| BMOU5295251 | 27 LOGS | 28268 KGS  31.940 CBM  SEAL # 1003853 | | |
| CMAU4327275 | 34 LOGS | 28613 KGS  33.741 CBM  SEAL # 1003858 | | |
| CMAU8036998 | 31 LOGS | 28350 KGS  33.370 CBM  SEAL # 1003851 | | |
| CMAU8058786 | 30 LOGS | 28313 KGS  32.340 CBM  SEAL # 1003855 | | |
| ECMU4577451 | 27 LOGS | 26490 KGS  29.920 CBM  SEAL # 1003852 | | |
| ECMU9812620 | 26 LOGS | 26363 KGS  29.365 CBM  SEAL # 1003856 | | |
| UESU4572471 | 29 LOGS | 26327 KGS  27.553 CBM  SEAL # 1003854 | | |
| CAXU9262685 | 27 LOGS | 25138 KGS  28.497 CBM  SEAL # 1003857 | | |
| GATU8762491 | 31 LOGS | 28594 KGS  33.832 CBM  SEAL # 1003860 | | |
| FREIGHT PREPAID | | | | |

The undersigned TMX SHIPPING CO., INC.   (Owner or Agent ), does hereby declare for the above named shipper, the goods as described above were shipped on the above date and consigned as indicated and are products of the United States of America. Dated at MOBILE, AL                  on the 7TH day of September 20 14

Sworn to before me this 7TH day of September 20 14

JUNE 20, 2016

The   CARTERET COUNTY CHAMBER OF COMMERCE                   , a recognized Chamber of Commerce

under the laws of the state of   North Carolina   , has examined the manufacturer's invoice or shipper's affidavit

concerning the origin of the merchandise, and, according to the best of its knowledge and belief, finds that the products

named originated in the United States of America.

Secretary _____

SIGNATURE OF OWNER OR AGENT

HAMPTON020252

No phytosanitary certificate can be issued until an application is completed (7 CFR 353)

FORM APPROVED
OMB NO. 0579-0052

UNITED STATES DEPARTMENT OF AGRICULTURE
ANIMAL AND PLANT HEALTH INSPECTION SERVICE
PLANT PROTECTION AND QUARANTINE

## PHYTOSANITARY CERTIFICATE

**FOR OFFICIAL USE ONLY**

PLACE OF ISSUE
Prattville, Alabama

NO.
**F-F-01051-04271342-7-N**

**TO: THE PLANT PROTECTION ORGANIZATION(S) OF**
China

DATE INSPECTED
September 02, 2014

### CERTIFICATION

This is to certify that the plants, plant product or other regulated articles described herein have been inspected and/or tested according to appropriate official procedures and are considered to be free from the quarantine pests, specified by the importing contracting party and to conform with the current phytosanitary requirements of the importing contracting party including those for regulated non-quarantine pests.

### DISINFESTATION AND/OR DISINFECTION TREATMENT

| 1. DATE | 2. TREATMENT |
| --- | --- |
| ************************************* | ************************************************* |

| 3. CHEMICAL (active ingredient) | 4. DURATION AND TEMPERATURE |
| --- | --- |
| ************************************* | ************************************************* |

| 5. CONCENTRATION | 6. ADDITIONAL INFORMATION |
| --- | --- |
| ************************************* | ************************************************* |

### DESCRIPTION OF THE CONSIGNMENT

| 7. NAME AND ADDRESS OF THE EXPORTER | 8. DECLARED NAME AND ADDRESS OF THE CONSIGNEE |
| --- | --- |
| CNBM FOREST PRODUCTS CANADA LTD. 727 ARENDELL STREET MOREHEAD CITY, North Carolina 28557 | XIAMEN SUPERCHAIN LOGISTICS DEVELOPMENT CO., LTD 3F, TOWER E, XIAMEN INTERNATIONAL SHIPPING CENTER NO.89-99, XIANGYU RD XIAMEN, China |

| 9. NAME OF PRODUCE AND QUANTITY DECLARED | 10. BOTANICAL NAME OF PLANTS |
| --- | --- |
| (1) 280.558 Cubic Meters Pine (Logs) ************************************* ************************************* ************************************* ************************************* | (1) Pinus sp. ************************************* ************************************* ************************************* ************************************* ************************************* |

| 11. NUMBER AND DESCRIPTION OF PACKAGES | 12. DISTINGUISHING MARKS |
| --- | --- |
| (1) 262 PIECES ************************************* ************************************* ************************************* ************************************* | (1) BMOU5295251 CMAU4327275 CMAU8036998 CMAU8058786 ECMU4577451 ECMU9812620 UESU4572471 CAXU9262685 GATU8762491 ************************************* ************************************* |

| 13. PLACE OF ORIGIN | 14. DECLARED MEANS OF CONVEYANCE |
| --- | --- |
| (1) Alabama, USA ************************************* ************************************* ************************************* ************************************* | Ocean Vessel |
| | 15. DECLARED POINT OF ENTRY |
| | CHANGSHU |

**WARNING:** Any alteration, forgery, or unauthorized use of this phytosanitary certificate is subject to civil penalties of up to $250,000 (7 U.S.C. Section 7734(b)) or punishable by a fine of not more than $10,000, or imprisonment of not more than 5 years, or both (18 U.S.C. Section 1001).

### ADDITIONAL DECLARATION

The logs in this shipment are without bark. The shipment has been tested and found free of Bursaphelenchus xylophilus. This certificate replaces Phytosanitary Certificate number F-F-01051-04217593-7-B issued on September 16, 2014 at Prattville, Alabama because of change in consignee.

Page 1 of 1

| 16. DATE ISSUED | 17. NAME OF AUTHORIZED OFFICER (Type or Print) | 18. SIGNATURE OF AUTHORIZED OFFICER |
| --- | --- | --- |
| September 29, 2014 | Ralph L. Tuten | |

No liability shall attach to the United States Department of Agriculture or to any officer or representative of the Department with respect to this certificate.

PPQ Form 577          FEB 2001          Previous editions are obsolete after 6/30/01

HAMPTON020253





**S H I P P I N G**

727 ARENDELL STREET., P.O. BOX 747.
MOREHEAD CITY, NC 28557
252-726-1111
252-726-9097
FMC #.2882R

**INVOICE**

| TO | INVOICE NO. | DATE | YOUR REFERENCE |
|---|---|---|---|
| CNBM FOREST PRODUCTS CANADA LTD. 700 WEST GEORGIA STREET, 25TH FLOOR VANCOUVER, BC V7Y 1B3 CANADA | 10-234915-1 | 09/07/14 | XB 513-2 |

**THIS INVOICE IS PAYABLE BY:**   09/28/14

| PIECES | WEIGHT | DESCRIPTION | | DESCRIPTION OF CHARGES | AMOUNT |
|---|---|---|---|---|---|
| 262 | 543336.90L | LOGS | | OCEAN FREIGHT | 13,272.00 |
| | | | | FORWARDING FEES | 50.00 |
| **SHIPPER** | | | | POSTAGE | 53.00 |
| CNBM FOREST PRODUCTS CANADA LTD. | | | | PHYTO CERT.+RE-ISSUE | 260.00 |
| **ORIGIN** | **DESTINATION** | | | CERT. OF ORIGIN + RE-ISSUE | 20.00 |
| MOBILE, AL | CHANGSHU, CHINA | | | COMMUNICATIONS | 5.00 |

**CARRIER**     **ETD / ETA**

CMA-CGM (AMERICA) I 09/07/14 10/29/14

**VESSEL / VOYAGE**

CMA CGM TARPON PG962W

**BILL OF LADING NO.**     **BOOKING NO.**

NAM1927918A     NAM1927918A

**REMARKS**

TMX SHIPPING CO., INC. HAS A POLICY AGAINST
PAYMENT, SOLICITATION, OR RECEIPT OF ANY REBATE,
DIRECTLY OR INDIRECTLY, WHICH WOULD BE UNLAWFUL
UNDER THE UNITED STATES SHIPPING ACT OF 1984 AS
AMENDED.

REMIT TO :

**TMX SHIPPING COMPANY. INC.**
**PO BOX 747**
**MOREHEAD CITY, NC 28557**

\*\* THANK YOU FOR USING TMX SHIPPING SERVICES\*\*

| **PLEASE PAY THIS AMOUNT** | **13,660.00** |
|---|---|

HAMPTON020254

 

# Trans-Pacific Trading Ltd.

A HAMPTON AFFILIATE
www.trapa.ca • www.hamptonaffiliates.com

#368 – 13091 Vanier Place
Richmond, BC, Canada V6V 2J1
Phone: (+1) 604.232.5400
Fax: (+1) 604.232.5401

| SOLD TO | | DATE | | 07-Oct-14 |
|---|---|---|---|---|
| **CNBM FOREST PRODUCTS CANADA LTD.** **700 WEST GEORGIA STREET - 25TH FLOOR** **VANCOUVER, BC   V7Y 1B3** | | INV NO. | | L- 4958 |
| | | TERMS NET CASH **10 DAYS** | | |
| | | F.O.B. | | MOBILE PORT (IN CTRS) |

| BOOM No | No SECTIONS | BUNDLES | LOG MARK | No CHAINS | OTHER GEAR |
|---|---|---|---|---|---|
| | | | | | |

| No PIECES | GRADE | SPECIES | FBM / m3 | PRICE | AMOUNT |
|---|---|---|---|---|---|
| | | | | | |

**TO INVOICE FOR THE FOLLOWING LOG SHIPMENT:**

re: Order no.

| | |
|---|---|
| Order no. | XB 513-2 |
| Commodity: | SOUTHERN YELLOW PINE LOGS |
| Country of Origin: | USA |
| Destination: | CHANGSHU, CHINA |
| Vessel: | CMA CGM TARPON PG962W |
| Port of Loading: | MOBILE, AL |
| Loaded On board: | 7-Sep-14 |

| | PIECES/LOGS | CBM/M3 | $CBM/M3 | AMOUNT |
|---|---|---|---|---|
| **B/L NO. NAM1927918A** 9 X 40' | 262 | 280.558 | $83.92 | $23,544.43 |
| **FREIGHT PREPAID** | 262 | 280.558 | | $23,544.43 |
| | | | | US FUNDS |

**WIRE TRANSFER INFO:**

| | |
|---|---|
| Account of: | TRANS-PACIFIC TRADING LTD. |
| Bank name: | ROYAL BANK OF CANADA |
| Bank address: | MAIN BRANCH, ROYAL CENTRE |
| | 1025 WEST GEORGIA STREET |
| | VANCOUVER, BC   V6E 3N9 |
| Bank account no.: | 000104029013 |
| Swift: | ROYCCAT2 |

TRANS-PACIFIC TRADING LTD.

GST # 817297302
EXPORT SALES - ZERO RATED
sv

E.&O.E.
1) THE PROPERTY INVOICED HEREIN SHALL REMAIN THE ABSOLUTE PROPERTY OF THE SELLER UNTIL THE FULL AND COMPLETE PAYMENT BY THE BUYER AT THE PURCHASE PRICE STATED HEREIN IS RECEIVED BY THE SELLER.
2) IT IS UNDERSTOOD THAT WE ARE NOT LIABLE IN ANY WAY FOR DAMAGES CLAIMED TO BE CAUSED BY ANY FOREIGN MATERIAL IN THE ABOVE RAFT OF LOGS AND THAT TAKING POSSESSION OF THE RAFT BY THE PURCHASER SHALL BE DEEMED TO BE CONSENT TO THE ABOVE CONDITIONS.

HAMPTON020255

# Invoice No. L-4959

# Value: $24,139.42




**Trans-Pacific Trading Ltd.**

A HAMPTON AFFILIATE
#364 – 13091 Vanier Place
Richmond, BC, Canada V6V 2J1
www.trapa.ca · www.hamptonaffiliates.com
Phone: (+1) 604.232.5400
Fax: (+1) 604.232.5401

ENTERED OCT 0 9 2014

| SOLD TO | | | |
|---|---|---|---|
| CNBM FOREST PRODUCTS CANADA LTD. 700 WEST GEORGIA STREET – 25TH FLOOR VANCOUVER, BC   V7Y 1B3 | DATE | 07-Oct-14 | |
| | INV NO. | L- 4959 | |
| | TERMS NET CASH 10 DAYS | | |
| | F.O.B. | MOBILE PORT (IN CTRS) | |

| BOOM No | No SECTIONS | BUNDLES | LOG MARK | No CHAINS | OTHER GEAR |
|---|---|---|---|---|---|
| | | | | | |

| No PIECES | GRADE | SPECIES | FBM / m3 | PRICE | AMOUNT |
|---|---|---|---|---|---|
| | | | | | |

TO INVOICE FOR THE FOLLOWING LOG SHIPMENT:
re: Order no.         XB 513-3
    Commodity:        SOUTHERN YELLOW PINE LOGS
    Country of Origin: USA
    Destination:      CHANGSHU, CHINA
    Vessel:           SANTA PRISCILLA PG 964W
    Port of Loading:  MOBILE, AL
    Loaded On board:  18-Sep-14

| | PIECES/LOGS | CBM/M3 | $CBM/M3 | AMOUNT |
|---|---|---|---|---|
| **B/L NO. NAM1927918B** 9 X 40' | 243 | 287.648 | $83.92 | $24,139.42 |
| **FREIGHT PREPAID** | 243 | 287.648 | | $24,139.42 |
| | | | | US FUNDS |

WIRE TRANSFER INFO:
Account of:       TRANS-PACIFIC TRADING LTD.
Bank name:        ROYAL BANK OF CANADA
Bank address:     MAIN BRANCH, ROYAL CENTRE
                  1025 WEST GEORGIA STREET
                  VANCOUVER, BC   V6E 3N9
Bank account no.: 000104029013
Swift:            ROYCCAT2

TRANS-PACIFIC TRADING LTD.

GST # 817297302
EXPORT SALES - ZERO RATED
6V

@1.0940

E.&O.E.
1)  THE PROPERTY INVOICED HEREIN SHALL REMAIN THE ABSOLUTE PROPERTY OF THE SELLER UNTIL THE FULL AND COMPLETE PAYMENT BY THE BUYER AT THE PURCHASE PRICE STATED HEREIN IS RECEIVED BY THE SELLER.
2)  IT IS UNDERSTOOD THAT WE ARE NOT LIABLE IN ANY WAY FOR DAMAGES CLAIMED TO BE CAUSED BY ANY FOREIGN MATERIAL IN THE ABOVE RAFT OF LOGS AND THAT TAKING POSSESSION OF THE RAFT BY THE PURCHASER SHALL BE DEEMED TO BE CONSENT TO THE ABOVE CONDITIONS.

HAMPTON020429

CMA CGM

**BILL OF LADING FOR COMBINED TRANSPORT AND PORT TO PORT SHIPMENT**   **ORIGINAL**

Sheet 1 of 3

| SHIPPER/EXPORTER (2) | DOCUMENT NO (5) |
|---|---|
| CAROLINA OCEAN LINES, INC. C/O<br>CNBM FOREST PRODUCTS CANADA LTD.<br>700 WEST GEORGIA STREET,<br>25TH FLOOR, VANCOUVER,<br>BC V7Y 1B3 CANADA | **NAM1927918B**                                    NAM1927918B<br>EXPORT REFERENCES (6)<br>FWD. REF. # 10-235378<br>XB 513-3 |

| CONSIGNEE (3) (NOT NEGOTIABLE UNLESS CONSIGNED TO ORDER) | FORWARDING AGENT - REFERENCES (7) |
|---|---|
| TO ORDER | TMX SHIPPING CO., INC.<br>727 ARENDELL STREET., P.O. BOX 747        CHB:<br>MOREHEAD CITY, NC 28557               FMC: 2882R |

| NOTIFY (4) | POINT AND COUNTRY OF ORIGIN (8) |
|---|---|
| XIAMEN SUPERCHAIN LOGISTICS<br>DEVELOPMENT CO., LTD 3/F, TOWER E,<br>XIAMEN INTERNATIONAL SHIPPING<br>CENTER, NO. 89-99, XIANGYU ROAD,<br>XIAMEN, CHINA<br>TEL: 0592-5609438,*** | **AL, US**<br>DOMESTIC ROUTING/EXPORT INSTRUCTIONS (9)<br>NO SED REQUIRED - X20140911207783<br>*** FAX: 0592-5609388 |

| PIER/TERMINAL (10) | COMBINED TRANSPORT*<br>PRECARRIAGE FROM (10A) |
|---|---|
| APM Terminals Mobile Alabama | - |
| VESSEL (11)<br>SANTA PRISCILLA<br>PG964W | PORT OF LOADING (12)<br>MOBILE, ALABAMA |
| PORT OF DISCHARGE FROM VESSEL (13)<br>CHANGSHU, CHINA | FOR TRANSHIPMENT TO (14)   COMBINED TRANSPORT - ONWARD CARRIAGE (15)* |

| CARRIER'S RECEIPT | | PARTICULARS FURNISHED BY SHIPPER - CARRIER NOT RESPONSIBLE | | |
|---|---|---|---|---|
| MARKS AND NUMBERS<br>(16) | NO. of PKGS.<br>(17) | DESCRIPTION OF GOODS (18)<br>SHIPPERS STOW LOAD AND COUNT | GROSS WEIGHT<br>(19) | MEASUREMENT<br>(20) |
| . | | 9x40' CONTAINERS:<br>243 PIECES OF<br>SOUTHERN YELLOW PINE LOGS<br>COUNTRY OF ORIGIN: USA | | |
| TGHU4585204<br>SN# 1003846 | 27 | LOGS | 26544.000KGS | 30.991M3 |
| FSCU6629031<br>SN# 1003843 | 27 | LOGS | 28377.000KGS | 31.145M3 |
| CMAU5804351<br>SN# 1003859 | 27 | LOGS | 28576.000KGS | 33.926M3 |
| CMAU5366255<br>SN# 1003842 | 25 | LOGS | 27905.000KGS | 32.575M3 |
| ECMU9064148<br>SN# 1003841 | 25 | LOGS | 25773.000KGS | 30.597M3 |
| ECMU9600066<br>SN# 1003847 | 26 | LOGS | 26118.000KGS | 30.734M3 |
| TCNU7799532<br>SN# 1003848 | 29 | LOGS | 27751.000KGS | 32.458M3 |

SHIPPERS DECLARED VALUE
SUBJECT TO EXTRA FREIGHT AS PER TARIFF AND CLAUSE 10 OF THIS BL.

If above commodities, technology, or software were exported from the U.S., the Export Administration Regulations must be complied with by the Merchant. Diversions contrary to U.S. law prohibited.

*If the Pre-Carriage or Onward Carriage boxes are filled out, shipment will be treated as Through Combined Transport. Carrier undertakes entire transport from the place where the goods are taken in charge to the place designated for their delivery and assumes full liability for such transport as per clause 15.

RECEIVED In external good order and condition, except as otherwise indicated herein, the number of packages listed in the Carriers Receipt, said to contain the goods described in the Particulars Furnished by Shipper (contents, weight and measurement unknown to Carrier) to be transported to the port of discharge, or to such other place authorized or permitted herein, or so near thereto as the vessel can get, lie and leave, always in safety and without delay, and there to be delivered to consignee, or authorized receiver, or on carrier on payment of all charges due thereon.

All claims and actions arising between the Carrier and the Merchant in relation with the contract of Carriage evidenced by this Bill of Lading shall exclusively be brought before the Tribunal de Commerce de Marseille and no other Court shall have jurisdiction with regards to any such claim or action. Notwithstanding the above, the Carrier is also entitled to bring the claim or action before the Court of the place where the defendant has his registered office.

IN WITNESS WHEREOF   THREE (3)

Bills of Lading all of like tenor, have been executed, ONE of which being accomplished, the other shall stand void.

| DAY | MONTH | YEAR | BL/No.<br>CMDU |
|---|---|---|---|
| | 18-SEP-14 | | NAM1927918B |

Signed for the Carrier CMA CGM SA by
CMA CGM (AMERICA) LLC as agent for the Carrier

HAMPTON020259

**CMA CGM**

**BILL OF LADING FOR COMBINED TRANSPORT AND PORT TO PORT SHIPMENT**   **ORIGINAL**

Sheet 2 of 3

| SHIPPER/EXPORTER (2)<br>CAROLINA OCEAN LINES, INC. C/O<br>CNBM FOREST PRODUCTS CANADA LTD.<br>700 WEST GEORGIA STREET,<br>25TH FLOOR, VANCOUVER,<br>BC V7Y 1B3 CANADA | DOCUMENT NO (5)<br>**NAM1927918B**      NAM1927918B<br>EXPORT REFERENCES (6)<br>FWD. REF. # 10-235378<br>XB 513-3 |
|---|---|

| CONSIGNEE (3) (NOT NEGOTIABLE UNLESS CONSIGNED TO ORDER)<br>TO ORDER | FORWARDING AGENT - REFERENCES (7)<br>TMX SHIPPING CO., INC.<br>727 ARENDELL STREET., P.O. BOX 747<br>MOREHEAD CITY, NC 28557          CHB:<br>FMC: 2882R |
|---|---|

| NOTIFY (4)<br>XIAMEN SUPERCHAIN LOGISTICS<br>DEVELOPMENT CO., LTD 3/F, TOWER E,<br>XIAMEN INTERNATIONAL SHIPPING<br>CENTER, NO. 89-99, XIANGYU ROAD,<br>XIAMEN, CHINA<br>TEL: 0592-5609438,*** | POINT AND COUNTRY OF ORIGIN (8)<br>AL, US<br>DOMESTIC ROUTING/EXPORT INSTRUCTIONS (9)<br>NO SED REQUIRED – X20140911207783<br>*** FAX: 0592-5609388 |
|---|---|

| PIER/TERMINAL (10)<br>APM Terminals Mobile Alabama | COMBINED TRANSPORT*<br>PRECARRIAGE FROM (10A)<br>- |
|---|---|
| VESSEL (11)<br>SANTA PRISCILLA<br>FG964W | PORT OF LOADING (12)<br>MOBILE, ALABAMA |
| PORT OF DISCHARGE FROM VESSEL (13)<br>CHANGSHU, CHINA | FOR TRANSHIPMENT TO (14)  COMBINED TRANSPORT - ONWARD CARRIAGE (15)* |

| CARRIER'S RECEIPT | | PARTICULARS FURNISHED BY SHIPPER - CARRIER NOT RESPONSIBLE | | |
|---|---|---|---|---|
| MARKS AND NUMBERS (16) | NO. OF PKGS. (17) | DESCRIPTION OF GOODS (18)<br>SHIPPERS STOW LOAD AND COUNT | GROSS WEIGHT (19) | MEASUREMENT (20) |
| UNIU5036276<br>SN# 1003844 | 30 | LOGS | 26091.000KGS | 33.565M3 |
| TRLU5539040<br>SN# 1003845 | 27 | LOGS | 26354.000KGS | 31.657M3 |
| | 243 | TOTAL | 243489.000KGS | 287.648M3 |
| S/C # 11-5004 | | | | |

Shipped on Board SANTA PRISCILLA 18-SEP-2014 CMA
CGM America LLC As agents for the Carrier

FREIGHT TO BE PREPAID

SHIPPERS STOW, LOAD AND COUNT / F C L
GROUND RENT/STORAGES COSTS AT P O D FOR CONSIGNEE'S ACCOUNT ACCORDING TO PORT RATES.
UNLESS THE VALUE OF CARGO IS DECLARED ON THE FACE OF THIS BILL OF LADING IN THE CONDITIONS SET FOR
ON THE REVERSE, LIMITATION OF LIABILITY IN RESPECT OF LOSS OR DAMAGE TO GOODS SHALL NOT EXCEED USD 500.00 PER
PACKAGE, OR CUSTOMARY FREIGHT UNIT IF GOODS ARE NOT SHIPPED IN PACKAGE.
FOR THE PURPOSE OF THE PRESENT CARRIAGE, CLAUSE 14(2) SHALL EXCLUDE THE APPLICATION OF THE YORK/ANTWERP
RULES, 2004.
DEMURRAGE AND DETENTION PAYABLE BY THE MERCHANT AS PER CMA CGM TARIFF AVAILABLE ON THE WEB SITE WWW.CMA-
CGM.COM, OR IN ANY OF CMA CGM AGENCY.

SHIPPERS DECLARED VALUE
SUBJECT TO EXTRA FREIGHT AS PER TARIFF AND CLAUSE 16 OF THIS B/L.
If above commodities, technology, or software were exported from the U.S., the Export Administration Regulations must be complied by the Merchant. Diversions contrary to U.S. law prohibited.

*If the Pre-Carriage or Onward Carriage boxes are filled out, shipment will be treated as Through Combined Transport. Carrier undertakes entire transport from the place where the
goods are taken in charge to the place designated for their delivery and assumes full liability for such transport as per clause 16.

RECEIVED in external good order and condition, except as otherwise indicated herein, the number of packages listed in the Carriers Receipt, said to contain the goods described in the
Particulars Furnished by Shipper (contents, weight and measurement unknown to Carrier) to be transported to the port of discharge, or to such other place authorized or permitted herein, or
so near thereto as the vessel can get, lie and leave, always in safety and without delay, and there to be delivered to consignee, or authorized receiver, or on carrier on payment of all charges
due thereon.
All claims and actions arising between the Carrier and the Merchant in relation with the contract of carriage evidenced by this Bill of Lading shall exclusively be brought before
the Tribunal de Commerce de Marseille and no other Court shall have jurisdiction with regards to any such claim or action. Notwithstanding the above, the Carrier is also
entitled to bring the claim or action before the Court of the place where the defendant has his registered office.

IN WITNESS WHEREOF   THREE (3)

Bills of Lading all of like tenor, have been executed, ONE of
which being accomplished, the other shall stand void.

| DAY | MONTH | YEAR | BL/No.<br>CMDU |
|---|---|---|---|
| | 18-SEP-14 | | NAM1927918B |

Signed for the Carrier CMA CGM SA by
CMA CGM (AMERICA) LLC as agent for the Carrier

HAMPTON020260

**CMA CGM**

**BILL OF LADING FOR COMBINED TRANSPORT AND PORT TO PORT SHIPMENT**   **ORIGINAL**

Sheet 3 of 3

| SHIPPER/EXPORTER (2) | DOCUMENT NO (6) |
|---|---|
| CAROLINA OCEAN LINES, INC. C/O<br>CNBM FOREST PRODUCTS CANADA LTD.<br>700 WEST GEORGIA STREET,<br>25TH FLOOR, VANCOUVER,<br>BC V7Y 1B3 CANADA | **NAM1927918B**   NAM1927918B<br>EXPORT REFERENCES (6)<br>FWD. REF. # 10-235378<br>XB 513-3 |

| CONSIGNEE (3) (NOT NEGOTIABLE UNLESS CONSIGNED TO ORDER)<br>TO ORDER | FORWARDING AGENT - REFERENCES (7)<br>TMX SHIPPING CO., INC.<br>727 ARENDELL STREET., P.O. BOX 747   **CHB:**<br>MOREHEAD CITY, NC 28557   **FMC: 2882R** |
|---|---|

| NOTIFY (4)<br>XIAMEN SUPERCHAIN LOGISTICS<br>DEVELOPMENT CO., LTD 3/F, TOWER E,<br>XIAMEN INTERNATIONAL SHIPPING<br>CENTER, NO. 89-99, XIANGYU ROAD,<br>XIAMEN, CHINA<br>TEL: 0592-5609438,*** | POINT AND COUNTRY OF ORIGIN (8)<br>AL, US<br><br>DOMESTIC ROUTING/EXPORT INSTRUCTIONS (9)<br><br>NO SED REQUIRED - X20140911207783<br>*** FAX: 0592-5609388 |
|---|---|

| PIER/TERMINAL (10) | COMBINED TRANSPORT*<br>PRECARRIAGE FROM (10A) | |
|---|---|---|
| APM Terminals Mobile Alabama | - | |
| VESSEL (11)<br>SANTA PRISCILLA<br>PG964W | PORT OF LOADING (12)<br>MOBILE, ALABAMA | |
| PORT OF DISCHARGE FROM VESSEL (13)<br>CHANGSHU, CHINA | FOR TRANSHIPMENT TO (14) | COMBINED TRANSPORT - ONWARD CARRIAGE (15)* |

| CARRIER'S RECEIPT | | PARTICULARS FURNISHED BY SHIPPER - CARRIER NOT RESPONSIBLE | | |
|---|---|---|---|---|
| MARKS AND NUMBERS (16) | NO. of PKGS. (17) | DESCRIPTION OF GOODS (18)<br>SHIPPERS STOW LOAD AND COUNT | GROSS WEIGHT (19) | MEASUREMENT (20) |
| | | HIS-DECLARATION OF CARGO WEIGHT ENDANGERS CREW, PORT WORKERS AND VESSELS' SAFETY.  YOUR CARGO MAY BE WEIGHED AT ANY PLACE AND TIME OF CARRIAGE  AND  ANY  MIS-DECLARATION WILL EXPOSE YOU TO CLAIMS FOR ALL LOSSES, EXPENSES OR DAMAGES WHATSOEVER RESULTING THEREOF AND BE SUBJECT TO FREIGHT SURCHARGE.<br>The Shipper acknowledges that the Carrier may carry the Goods identified in this Bill of Lading on the deck of any vessel and in taking remittance of this Bill of Lading the Merchant (including the Shipper, the Consignee and the Holder of this Bill of Lading, as the case may be) confirms his express acceptance of all the terms and conditions of this Bill of Lading and expressly confirms his unconditional and irrevocable consent to the possible carriage of the Goods on the deck of any vessel.<br>By tendering the hazardous goods for carriage, Merchant guarantees the accuracy of the description of the goods and undertakes to warn the consignee, the notify party, and all its sub contractors on the transport, storage and handling prescriptions referred to in the IMDG Code and the Material Safety Data Sheet. Merchant's particular attention is drawn on clause 20 of this bill of lading. | | |
| | | SHIPPERS DECLARED VALUE<br>SUBJECT TO EXTRA FREIGHT AS PER TARIFF AND CLAUSE 10 OF THIS B/L | | |

If above commodities, technology, or software were exported from the U.S., the Export Administration Regulations must be complied by the Merchant. Diversions contrary to U.S. law prohibited.

*If the Pre-Carriage or Onward Carriage boxes are filled out, shipment will be treated as Through Combined Transport. Carrier undertakes entire transport from the place where the goods are taken in charge to the place designated for their delivery and assumes full liability for transport as per clause 16.

RECEIVED in external good order and condition, except as otherwise indicated herein, the number of packages listed in the Carriers Receipt, said to contain the goods described in the Particulars Furnished by Shipper (contents, weight and measurement unknown to Carrier) to be transported to the port of discharge, or to such other place authorized or permitted herein, or so near thereto as the vessel can get, lie and leave, always in safety and without delay, and there to be delivered to consignee, or authorized receiver, or on carrier on payment of all charges due thereon.

All claims and actions arising between the Carrier and the Merchant in relation with the contract of Carriage evidenced by this Bill of Lading shall exclusively be brought before the Tribunal de Commerce de Marseille and no other Court shall have jurisdiction with regards to any such claim or action. Notwithstanding the above, the Carrier is also entitled to bring the claim or action before the Court of the place where the defendant has his registered office.

IN WITNESS WHEREOF  THREE (3)

Bills of Lading all of like tenor, have been executed, ONE of which being accomplished, the other shall stand void.

|  |  |  | BL/No.<br>CMDU |
|---|---|---|---|
| DAY | MONTH | YEAR | |
| | 18-SEP-14 | | NAM1927918B |

Signed for the Carrier CMA CGM SA by
CMA CGM (AMERICA) LLC as agent for the Carrier

HAMPTON020261

**CMA CGM**

### BILL OF LADING FOR COMBINED TRANSPORT AND PORT TO PORT SHIPMENT   ORIGINAL

Sheet 1 of 3

| | |
|---|---|
| SHIPPER/EXPORTER (2)<br>CAROLINA OCEAN LINES, INC. C/O<br>CNBM FOREST PRODUCTS CANADA LTD.<br>700 WEST GEORGIA STREET,<br>25TH FLOOR, VANCOUVER,<br>BC V7Y 1B3 CANADA | DOCUMENT NO (5)<br>NAM1927918B                        NAM1927918B<br>EXPORT REFERENCES (6)<br>FWD. REF. # 10-235378<br>XB 513-3 |
| CONSIGNEE (3) (NOT NEGOTIABLE UNLESS CONSIGNED TO ORDER)<br>TO ORDER | FORWARDING AGENT - REFERENCES (7)<br>TMX SHIPPING CO., INC.<br>727 ARENDELL STREET., P.O. BOX 747        CHB:<br>MOREHEAD CITY, NC 28557                          FMC: 2882R |
| NOTIFY (4)<br>XIAMEN SUPERCHAIN LOGISTICS<br>DEVELOPMENT CO., LTD 3/F, TOWER E,<br>XIAMEN INTERNATIONAL SHIPPING<br>CENTER, NO. 89-99, XIANGYU ROAD,<br>XIAMEN, CHINA<br>TEL: 0592-5609438,*** | POINT AND COUNTRY OF ORIGIN (8)<br>AL, US<br>DOMESTIC ROUTING/EXPORT INSTRUCTIONS (9)<br>NO SED REQUIRED – X20140911207783<br>*** FAX: 0592-5609388 |

| PIER/TERMINAL (10)<br>APM Terminals Mobile Alabama | COMBINED TRANSPORT*<br>PRECARRIAGE FROM (10A) | |
|---|---|---|
| VESSEL (11)<br>**SANTA PRISCILLA**<br>**PG964W** | PORT OF LOADING (12)<br>MOBILE, ALABAMA | |
| PORT OF DISCHARGE FROM VESSEL (13)<br>CHANGSHU, CHINA | FOR TRANSHIPMENT TO (14) | COMBINED TRANSPORT - ONWARD CARRIAGE (15)* |

| CARRIER'S RECEIPT | PARTICULARS FURNISHED BY SHIPPER - CARRIER NOT RESPONSIBLE | | | |
|---|---|---|---|---|
| MARKS AND NUMBERS<br>(16) | NO. of PKGS.<br>(17) | DESCRIPTION OF GOODS (18)<br>SHIPPERS STOW LOAD AND COUNT | GROSS WEIGHT<br>(19) | MEASUREMENT<br>(20) |
| | | 9x40' CONTAINERS:<br>243 PIECES OF<br>SOUTHERN YELLOW PINE LOGS<br>COUNTRY OF ORIGIN: USA | | |
| TGHU4585204<br>SN# 1003846 | 27 | LOGS | 26544.000KGS | 30.991M3 |
| FSCU6629031<br>SN# 1003843 | 27 | LOGS | 28377.000KGS | 31.145M3 |
| CMAU5804351<br>SN# 1003859 | 27 | LOGS | 28576.000KGS | 33.926M3 |
| CMAU5366255<br>SN# 1003842 | 25 | LOGS | 27905.000KGS | 32.575M3 |
| ECMU9064148<br>SN# 1003841 | 25 | LOGS | 25773.000KGS | 30.597M3 |
| ECMU9600066<br>SN# 1003847 | 26 | LOGS | 26118.000KGS | 30.734M3 |
| TCNU7799532<br>SN# 1003848 | 29 | LOGS | 27751.000KGS | 32.458M3 |

SHIPPERS DECLARED VALUE
SUBJECT TO EXTRA FREIGHT AS PER TARIFF AND CLAUSE 10 OF THIS B/L

If above commodities, technology, or software were exported from the U.S., the Export Administration Regulations must be complied by the Merchant. Diversions contrary to U.S. law prohibited.

*If the Pre-Carriage or Onward Carriage boxes are filled out, shipment will be treated as Through Combined Transport. Carrier undertakes entire transport from the place where the goods are taken in charge to the place designated for their delivery and assumes full liability for such transport as per clause 15.

RECEIVED in external good order and condition, except as otherwise indicated herein, the number of packages listed in the Carriers Receipt, said to contain the goods described in the Particulars Furnished by Shipper (contents, weight and measurement unknown to Carrier) to be transported to the port of discharge, or to such other place authorized or permitted herein, or so near thereto as the vessel can get, lie and leave, always in safety and without delay, and there to be delivered to consignee, or authorized receiver, or on carrier on payment of all charges due thereon.

All claims and actions arising between the Carrier and the Merchant in relation with the contract of Carriage evidenced by this Bill of Lading shall exclusively be brought before the Tribunal de Commerce de Marseille and no other Court shall have jurisdiction with regards to any such claim or action. Notwithstanding the above, the Carrier is also entitled to bring the claim or action before the Court of the place where the defendant has his registered office.

IN WITNESS WHEREOF   THREE (3)

Bills of Lading all of like tenor, have been executed, ONE of which being accomplished, the other shall stand void.

| | | | BL/No.<br>CMDU |
|---|---|---|---|
| DAY | MONTH | YEAR | |
| 18-SEP-14 | | | NAM1927918B |

Signed for the Carrier CMA CGM SA by
CMA CGM (AMERICA) LLC as agent for the Carrier

HAMPTON020262

# CERTIFICATE OF ORIGIN

| (2) SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS) | (5) BOOKING NO. | (6A) BILL OF LADING NO. |
|---|---|---|
| CNBM FOREST PRODUCTS CANADA LTD.<br>700 WEST GEORGIA STREET, 25TH FLOOR,<br>VANCOUVER, BC V7Y 1B3<br>CANADA | NAM1927918B | NAM1927918B |

**(6) EXPORT REFERENCES**
XB 513-3

| (3) CONSIGNEE (COMPLETE NAME AND ADDRESS) | (7) FORWARDING AGENT/FMC NO. |
|---|---|
| TO ORDER | TMX SHIPPING CO., INC.<br>727 ARENDELL STREET., P.O. BOX 747<br>MOREHEAD CITY, NC 28557<br>REF# 10-235378 |

**(8) POINT AND COUNTRY OF ORIGIN**
AL       US

| (4) NOTIFY PARTY (COMPLETE NAME AND ADDRESS) | (9) ALSO NOTIFY - ROUTING INSTRUCTIONS |
|---|---|
| XIAMEN SUPERCHAIN LOGISTICS DEVELOPMENT<br>CO., LTD 3/F, TOWER E, XIAMEN<br>INTERNATIONAL SHIPPING CENTER, NO.89-99,<br>XIANGYU ROAD, XIAMEN, CHINA<br>TEL:0592-5609438,*** | *** FAX:0592-5609388 |

| (12) INITIAL CARRIAGE BY (MODE) | (13) PLACE OF INITIAL RECEIPT | (9A) FINAL DESTINATION (OF THE GOODS IF NOT THE SHIP) |
|---|---|---|
| | | CHINA (MAINLAND) |

| (14) VESSEL      VOY      FLAG | (15) PORT OF LOADING | (10) LOADING TERMINAL | (10A) ORIGINAL(S) TO BE RELEASED AT |
|---|---|---|---|
| SANTA PRISCILLA PG964W | MOBILE, ALABAMA | | |

| (16) PORT OF DISCHARGE | (17) PLACE OF DELIVERY BY ON-CARRIER | (11) TYPE OF MOVE (IF MIXED, USE BLOCK 20 AS APPROPRIATE) |
|---|---|---|
| CHANGSHU, CHINA | | |

| MKS. & NOS./CONT. NOS.<br>(18) | NO. OF PKGS.<br>(19) | DESCRIPTION OF PACKAGES AND GOODS in Schedule B detail<br>(20) | GROSS WEIGHT<br>(21) | MEASUREMENT<br>(22) |
|---|---|---|---|---|
| | 9 X 40' | CONTAINERS SLAC 243 PIECES OF<br>SOUTHERN YELLOW PINE LOGS<br>COUNTRY OF ORIGIN: USA | 243489 KGS | 287.648 M3 |
| CMAU5366255 | 25 LOGS | 27905 KGS   32.575 M3   SEAL # 1003842 | | |
| CMAU5804351 | 27 LOGS | 28576 KGS   33.926 M3   SEAL # 1003859 | | |
| ECMU9064148 | 25 LOGS | 25773 KGS   30.597 M3   SEAL # 1003841 | | |
| FSCU6629031 | 27 LOGS | 28377 KGS   31.145 M3   SEAL # 1003843 | | |
| TGHU4585204 | 27 LOGS | 26544 KGS   30.991 M3   SEAL # 1003846 | | |
| TRLU5539040 | 27 LOGS | 26354 KGS   31.657 M3   SEAL # 1003845 | | |
| UNIU5036276 | 30 LOGS | 26091 KGS   33.565 M3   SEAL # 1003844 | | |
| TCNU7799532 | 29 LOGS | 27751 KGS   32.458 M3   SEAL # 1003848 | | |
| ECMU9600066 | 26 LOGS | 26118 KGS   30.734 M3   SEAL # 1003847 | | |
| FREIGHT PREPAID | | | | |

The undersigned TMX SHIPPING CO., INC.   (Owner or <u>Agent</u> ), does hereby declare for the above named shipper, the goods as described above were shipped on the above date and consigned as indicated and are products of the United States of America Dated at MOBILE, AL        on the <u>15TH</u> day of <u>September</u>   20 <u>14</u>

Sworn to before me this <u>15TH</u> day of <u>September</u>   20 <u>14</u>

JUNE 20, 2018

_____ SIGNATURE OF OWNER OR AGENT

The   <u>CARTERET COUNTY CHAMBER OF COMMERCE</u>        , a recognized Chamber of Commerce under the laws of the state of   <u>North Carolina</u>      , has examined the manufacturer's invoice or shipper's affidavit concerning the origin of the merchandise, and, according to the best of its knowledge and belief, finds that the products named originated in the United States of America.

Secretary _____

HAMPTON020263

No phytosanitary certificate can be issued unless an application is completed (7 CFR 353)

FORM APPROVED
OMB NO. 0579-0052

UNITED STATES DEPARTMENT OF AGRICULTURE
ANIMAL AND PLANT HEALTH INSPECTION SERVICE
PLANT PROTECTION AND QUARANTINE

# PHYTOSANITARY CERTIFICATE

FOR OFFICIAL USE ONLY

PLACE OF ISSUE
Prattville, Alabama

NO.
**F-F-01051-04271523-7-N**

USDA

TO: THE PLANT PROTECTION ORGANIZATION(S) OF
China

DATE INSPECTED
August 19, 2014

## CERTIFICATION

This is to certify that the plants, plant product or other regulated articles described herein have been inspected and/or tested according to appropriate official procedures and are considered to be free from the quarantine pests, specified by the importing contracting party and to conform with the current phytosanitary requirements of the importing contracting party including those for regulated non-quarantine pests.

## DISINFESTATION AND/OR DISINFECTION TREATMENT

| 1. DATE | 2. TREATMENT |
|---|---|
| ********************************************** | ********************************************** |
| **3. CHEMICAL (active ingredient)** | **4. DURATION AND TEMPERATURE** |
| ********************************************** | ********************************************** |
| **5. CONCENTRATION** | **6. ADDITIONAL INFORMATION** |
| | ********************************************** |

## DESCRIPTION OF THE CONSIGNMENT

| 7. NAME AND ADDRESS OF THE EXPORTER | 8. DECLARED NAME AND ADDRESS OF THE CONSIGNEE |
|---|---|
| CNBM FOREST PRODUCTS CANADA LTD.<br>727 ARENDELL STREET<br>MOREHEAD CITY, North Carolina 28557 | XIAMEN SUPERCHAIN LOGISTICS DEVELOPMENT CO., LTD<br>3F, TOWER E, XIAMEN INTERNATIONAL SHIPPING CENTER<br>NO.89-99, XIANGYU RD<br>XIAMEN, China |

| 9. NAME OF PRODUCE AND QUANTITY DECLARED | 10. BOTANICAL NAME OF PLANTS |
|---|---|
| (1)  287.648 Cubic Meters Pine (Logs)<br>**********************************************<br>**********************************************<br>**********************************************<br>**********************************************<br>********************************************** | (1)  Pinus sp.<br>**********************************************<br>**********************************************<br>**********************************************<br>**********************************************<br>********************************************** |

| 11. NUMBER AND DESCRIPTION OF PACKAGES | 12. DISTINGUISHING MARKS |
|---|---|
| (1)  243 PIECES<br>**********************************************<br>**********************************************<br>**********************************************<br>**********************************************<br>********************************************** | (1)  CMAU5366255 CMAU5804351 ECMU9064148 FSCU6629031<br>TGHU4585204 TRLU5539040 UNIU5036276 TCNU7799532<br>ECMU9600066<br>**********************************************<br>**********************************************<br>********************************************** |

| 13. PLACE OF ORIGIN | 14. DECLARED MEANS OF CONVEYANCE |
|---|---|
| (1)  Alabama, USA<br>**********************************************<br>**********************************************<br>**********************************************<br>********************************************** | Ocean Vessel |
| | **15. DECLARED POINT OF ENTRY**<br>CHANGSHU |

**WARNING:** Any alteration, forgery, or unauthorized use of this phytosanitary certificate is subject to civil penalties of up to $250,000 (7 U.S.C. Section 7734(b)) or punishable by a fine of not more than $10,000, or imprisonment of not more than 5 years, or both (18 U.S.C. Section 1001).

## ADDITIONAL DECLARATION

The logs in this shipment are without bark. The shipment has been tested and found free of Bursapholenchus xylophilus. This certificate replaces Phytosanitary Certificate number F-F-01051-04237430-7-B issued on September 16, 2014 at Prattville, Alabama because of change in consignee.

Page 1 of 1

| 16. DATE ISSUED | 17. NAME OF AUTHORIZED OFFICER (Type or Print) | 18. SIGNATURE OF AUTHORIZED OFFICER |
|---|---|---|
| September 29, 2014 | Ralph L. Tuten | |

No liability shall attach to the United States Department of Agriculture or to any officer or representative of the Department with respect to this certificate.

PPQ Form 577          FEB 2001          Previous editions are obsolete after 5/30/01

HAMPTON020264



**S H I P P I N G**

**INVOICE**

727 ARENDELL STREET., P.O. BOX 747.
MOREHEAD CITY, NC 28557
252-726-1111
252-726-9097
FMC #.2882R

| **TO** | | | |
|---|---|---|---|
| CNBM FOREST PRODUCTS CANADA LTD.<br>700 WEST GEORGIA STREET, 25TH FLOOR<br>VANCOUVER, BC V7Y 1B3 CANADA | | | |

| **INVOICE NO.** | **DATE** | **YOUR REFERENCE** |
|---|---|---|
| 10-235378-1 | 09/15/14 | XB 513-3 |

| **THIS INVOICE IS PAYABLE BY:** | 10/06/14 |
|---|---|

| **PIECES** | **WEIGHT** | **DESCRIPTION** |
|---|---|---|
| 180 | 416669.40L | LOGS |

**SHIPPER**

CNBM FOREST PRODUCTS CANADA LTD.

| **ORIGIN** | **DESTINATION** |
|---|---|
| MOBILE, ALABAMA | CHANGSHU, CHINA |

| **CARRIER** | **ETD / ETA** |
|---|---|
| CMA-CGM (AMERICA) I | 09/15/14  11/05/14 |

**VESSEL / VOYAGE**

SANTA PRISCILLA PG964W

| **BILL OF LADING NO.** | **BOOKING  NO.** |
|---|---|
| NAM1927918B | NAM1927918B |

**REMARKS**

| **DESCRIPTION OF CHARGES** | **AMOUNT** |
|---|---|
| OCEAN FREIGHT | 13,272.00 |
| FORWARDING FEES | 50.00 |
| POSTAGE+PHYTO PACK | 53.00 |
| PHYTO CERT + RE-ISSUE | 260.00 |
| CERT. OF ORIGIN + REISSUE | 20.00 |
| COMMUNICATIONS | 5.00 |

TMX SHIPPING CO., INC. HAS A POLICY AGAINST
PAYMENT, SOLICITATION, OR RECEIPT OF ANY REBATE,
DIRECTLY OR INDIRECTLY, WHICH WOULD BE UNLAWFUL
UNDER THE UNITED STATES SHIPPING ACT OF 1984 AS
AMENDED.

REMIT TO :

TMX SHIPPING COMPANY.  INC.
PO BOX 747
MOREHEAD CITY, NC 28557

| ** THANK YOU FOR USING TMX SHIPPING SERVICES** | **PLEASE PAY THIS AMOUNT** | **13,660.00** |
|---|---|---|

HAMPTON020265

# Invoice No. L-5003

# Value: $3,522,761.46



# TRANS-PACIFIC TRADING LTD.
#368 – 13091 Vanier Place, Richmond, BC Canada V6V 2J1
■Telephone: (604) 232-5400 ■Facsimile: (604) 232-5401

## ORIGINAL

| SOLD TO | | | | DATE | 16-Jan-15 |
|---|---|---|---|---|---|
| **CNBM (HONG KONG) LIMITED** | | | | INV NO. | **L-5003** |
| **WANCHAI COMMERCIAL CENTRE, 194-204** | | | | | |
| **JOHNSTON ROAD, WANCHAI, HONG KONG** | | | | TERMS NET CASH  LC | |
| | | | | F.O.B. | |

| BOOM No | No SECTIONS | BUNDLES | LOG MARK | No CHAINS | OTHER GEAR |
|---|---|---|---|---|---|
| | | | | | |

| No PIECES | GRADE | SPECIES | FBM / m3 | PRICE | AMOUNT |
|---|---|---|---|---|---|
| | | | | | |

**TO INVOICE FOR THE FOLLOWING LOG SHIPMENT:**

| | |
|---|---|
| Order/Contract No. | **00464359** |
| Name of Commodity: | **CANADIAN LOGS** |
| Country of Origin: | **CANADA ORIGIN** |
| Destination: | **TAICANG, CHINA** |
| Vessel: | **M.V. ORIENT DREAM** |
| Port of Loading: | **PRINCE RUPERT, BC CANADA** |
| Loaded On board: | **JANUARY 10, 2015** |

| SPECIES | PIECES | MBF | $MBF | AMOUNT |
|---|---|---|---|---|
| HEM LOGS | 10,689 | 1,416.950 | $686.80 | $973,161.26 |
| SPR LOGS | 16,532 | 3,091.010 | $686.80 | $2,122,905.67 |
| LO PINE LOGS | 7,414 | 664.960 | $686.80 | $456,694.53 |
| | **34,635** | **5,172.920** | | **$3,552,761.46** |
| | | | | US FUNDS |

**L/C NO.:  DC14/13083CNB**
**FOB PRINCE RUPERT, BC CANADIAN PORT**

TRANS-PACIFIC TRADING LTD.

GST # 817297302
EXPORT SALES - ZERO RATED
ec

**CLYDE W. HALL**
**CONTROLLER**

E.&O.E.
1) THE PROPERTY INVOICED HEREIN SHALL REMAIN THE ABSOLUTE PROPERTY OF THE SELLER UNTIL THE FULL AND COMPLETE PAYMENT BY THE BUYER AT THE PURCHASE
   PRICE STATED HEREIN IS RECEIVED BY THE SELLER.
2) IT IS UNDERSTOOD THAT WE ARE NOT LIABLE IN ANY WAY FOR DAMAGES CLAIMED TO BE CAUSED BY ANY FOREIGN MATERIAL IN THE ABOVE RAFT OF LOGS AND THAT
   TAKING POSSESSION OF THE RAFT BY THE PURCHASER SHALL BE DEEMED TO BE CONSENT TO THE ABOVE CONDITIONS.

# ORIGINAL

## PACKING LIST



## TRANS-PACIFIC TRADING LTD.

368-13091 VANIER PLACE, RICHMOND BC   V6V 2J1 CANADA
TEL: (604)232-5400  FAX: (604)232-5401

Vessel:              **M.V. ORIENT DREAM**
Destination:         **TAICANG, CHINA**
Port of loading:     **PRINCE RUPERT, BC CANADA**

Name of Commodity:   **CANADIAN LOGS**

| DESCRIPTION OF GOODS | PCS | MBF |
|---|---:|---:|
| HEM LOGS | 10,689 | 1,416.950 |
| SPR LOGS | 16,532 | 3,091.010 |
| LO PINE LOGS | 7,414 | 664.960 |
| TOTAL | 34,635 | 5,172.920 |

TRANS-PACIFIC TRADING LTD.

CLYDE W. HALL
CONTROLLER

Page 1 of 1

HAMPTON002264

Page 2

CODE NAME: "CONGENBILL". EDITION 1994

# BILL OF LADING

B/L No. **PR/CN-01**

### TO BE USED WITH CHARTER-PARTIES

Shipper
TRANS-PACIFIC TRADING LTD.
368-13091 VANIER PLACE
RICHMOND, BC V6V 2J1 CANADA
TEL: 604-232-5400 FAX: 604-232-5401

Reference No.

Consignee
TO ORDER

Notify address
SUIFENHE GUOLIN WOOD INDUSTRY PARK INVESTMENT CO., LTD.
ADD: MUDANJIANG NORTHEAST SUIFENHE SUIFENHE,
BORDER ECONOMIC COOPERATION
ZONES THROWS THE COMPREHENSIVE SERVICE CENTER OFFICE BUILDING,
ROOM326, MUDANJIANG CITY, HEILONGJIANG PROVINCE, 157300, CHINA
TEL: 86-0453-3945110 FAX: 86-0453-3945110

## FIRST ORIGINAL

| Vessel | Port of loading |
|---|---|
| M.V. ORIENT DREAM | PRINCE RUPERT, BC CANADA |

Port of Discharge
TAICANG, CHINA

| Shipper's description of goods | Gross Weight |
|---|---|
| CANADIAN LOGS<br>HS CODE: 4403.20.90 | 5,172.920 MBF       34,635 PCS |

LOADED CLEAN ON BOARD M/V ORIENT DREAM- JANUARY 10, 2015
FREIGHT PAYABLE AS PER CHARTER PARTY

ALL TERMS AND CONDITIONS, LIBERTIES AND EXCEPTIONS AND ARBITRATION
CLAUSE OF CHARTER PARTY AND ANY ADDENDA THERETO, ARE HEREWITH INCORPORATED.

(of which          on deck at Shipper's risk; the Carrier
not being responsible for loss or damage howsoever arising)

Freight payable as per
CHARTER-PARTY dated   **2ND DECEMBER 2014**

FREIGHT ADVANCE
Received on account of freight:

Time used for loading _____ days _____ hours.

**SHIPPED**   at the Port of Loading in apparent good order and
condition on board the Vessel for carriage to the Port of Discharge or so
near thereto as she may safely get the goods specified above.
Weight, measure, quality, quantity, condition, contents and value
unknown.
IN WITNESS  whereof the Master or Agent of  the said Vessel has
signed the number of Bills of Lading indicated below all of this tenor
and date, any one of which being accomplished the others shall be void.

FOR CONDITIONS OF CARRIAGE SEE OVERLEAF

| Freight payable at<br>FREIGHT PAYABLE AS PER CHARTER PARTY | Place and date of issue<br>PRINCE RUPERT, BC CANADA      JANUARY 10, 2015 |
|---|---|
| Number of original Bs/L THREE (3)<br><br>by authority of the Baltic and International<br>Maritime Conference (BIMCO), Copenhagen.<br>58-0 | Signature   MASON AGENCY LTD., AS AGENTS ONLY<br>FOR AND BY AUTHORITY OF THE MASTER M/V "ORIENT DREAM"<br>CAPTAIN CICERO TERUEL GALLO |

HAMPTON002265



Canadian Food       Agence canadienne
Inspection Agency   d'inspection des aliments

# PHYTOSANITARY CERTIFICATE

# CERTIFICAT PHYTOSANITAIRE
## CHINA

No. - No.
**2635552**

To: Plant Protection Organization of (Country of Destination)
A: Organisation(s) de la Protection des végétaux de (pays destinataire)

References - Références
464359

## DESCRIPTION OF CONSIGNMENT          DESCRIPTION DE L'ENVOI

Name and Address of Exporter -          Nom et adresse de l'expéditeur
TRANS-PACIFIC TRADING LTD.
#368 - 13051 VANIER PLACE RICHMOND BC V6V 2J1 CANADA

Declared Name and Address of Consignee -          Nom et adresse déclarés du destinataire
SEE ANNEX

Number and Description of Packages -   Nombre et nature des colis
34,635 PIECES

Distinguishing Marks -   Marques des colis
***************************************

Place of Origin -   Lieu d'origine
BRITISH COLUMBIA, CANADA

Declared Means of Conveyance -
Moyen de transport déclaré
M.V. ORIENT DREAM

Declared Point of Entry -
Point d'entrée déclaré
TAICANG, CHINA

| Name of Produce and Quantity Declared / (Botanical Name of Plants) | | | Nom du produit et quantité déclarée / (Nom botanique des plantes) | |
|---|---|---|---|---|
| 4521.7 | M3 | PINE (LOGS) | (664.960 MBF) (BARK-ON) | *Pinus* spp. |
| 9635.3 | M3 | HEMLOCK (LOGS) | (1,416.950 MBF) (BARK-ON) | *Tsuga* spp. |
| 21018.8 | M3 | SPRUCE (LOGS) | (3,091.010 MBF) (BARK-ON) | *Picea* spp. |

This is to certify that the plants, plant products or other regulated articles described herein have been inspected and/or tested according to appropriate official procedures and are considered to be free from the quarantine pests specified by the importing contracting party and to conform with the current phytosanitary requirements of the importing contracting party, including those for regulated non-quarantine pests.
They are deemed to be practically free from other pests.

Il est certifié que les végétaux, produits végétaux ou autres articles réglementés décrits ci-dessus ont été inspectés et/ou testés suivant des procédures officielles appropriées et estimés exempts d'organismes de quarantaine comme spécifié par la partie contractante importatrice; et qu'ils sont jugés conformes aux exigences phytosanitaires en vigueur de la partie contractante importatrice, y compris à celle concernant les organismes réglementés non de quarantaine. Ils sont jugés pratiquement exempts d'autres organismes nuisibles.

## DISINFESTATION AND/OR DISINFECTION TREATMENT          TRAITEMENT DE DESINFESTATION ET/OU DE DESINFECTION

| Date - Date | Treatment and Details - Traitement et détails |
|---|---|
| * * * | * * * * * * * * * * * * * * * * * * |
| * * * | * * * * * * * * * * * * * * * * * * |
| * * * | * * * * * * * * * * * * * * * * * * |

Seal - Sceau

## ADDITIONAL DECLARATION          DÉCLARATION ADDITIONNELLE

THE LOGS IN THIS SHIPMENT WILL BE FUMIGATED UPON ARRIVAL AT TAICANG PORT OF CHINA.

Place of Issue - Lieu de délivrance
BURNABY, BRITISH COLUMBIA, CANADA

Date - Date
2015/01/15

Name of Authorized Officer -          Nom du fonctionnaire autorisé
S. Mann

Signature - Signature
SMann

No liability attached to the Canadian Food Inspection Agency or any of its officers in respect of this certificate.

Aucune responsabilité n'est imposée à l'Agence canadienne d'inspection des aliments ni à aucun de ses agents à l'égard du présent certificat.

CFIA 1327 (97/04)

**Original**

Canada

HAMPTON002266



**Canadian Food Inspection Agency**
**Agence canadienne d'inspection des aliments**

# PHYTOSANITARY CERTIFICATE

## CERTIFICAT PHYTOSANITAIRE
## CHINA

To: Plant Protection Organization of (Country of Destination)
A: Organisation(s) de la Protection des végétaux de(pays destinataire)

No. - No.
**2635552**

| ANNEX | ANNEXE |
|---|---|

SUIFENHE GUOLIN WOOD INDUSTRY PARK INVESTMENT CO., LTD.
ADD: MUDANJIANG NORTHEAST SUIFENHE SUIFENHE,BORDER ECONOMIC COOPERATION ZONES THROWS THE COMPREHENSIVE SERVICE CENTER
OFFICE BUILDING, ROOM326, MUDANJIANG CITY, HEILONGJIANG PROVINCE, 157300, CHINA

Seal - Sceau

NAPPO

Date - Date
2015/01/15

Signature - Signature

**Original**

**Canada**

| Consignor (Exporter) | | | ORIGINAL |
|---|---|---|---|
| TRANS-PACIFIC TRADING LTD.<br>368-13091 VANIER PLACE,<br>RICHMOND, BC   V6V 2J1  CANADA<br>TEL:  1-604-232-5400  FAX: 1-604-232-5401 | | | Page 1 of 1 |

**Richmond Chamber of Commerce**

**CERTIFICATE OF ORIGIN**

| Consignee | Country (ies) of origin |
|---|---|
| TO ORDER<br>Notify Party<br>SUIFENHE GUOLIN WOOD INDUSTRY PARK INVESTMENT CO., LTD.<br>ADD: MUDANJIANG NORTHEAST SUIFENHE SUIFENHE, BORDER ECONOMIC COOPERATION ZONES THROWS THE COMPREHENSIVE SERVICE CENTER OFFICE BUILDING, ROOM326, MUDANJIANG CITY, HEILONGJIANG PROVINCE, 157300, CHINA.  TEL: 86-0453-3945110 FAX: 86-0453-3945110 | CANADA |

| Transport details | |
|---|---|
| M.V. ORIENT DREAM | |

| Item number; marks, number and kind of packages; description of goods | Quantity |
|---|---|
| COMMODITY:  CANADIAN LOGS | 34,635 PIECES<br><br>5,172.920 MBF |
| *THE LOGS IN THIS SHIPMENT HAVE BEEN HARVESTED IN THE COASTAL AREAS OF BC* | |

The undersigned (the applicant or on behalf of the applicant), hereby certifies that:
- The above-mentioned goods originate in the country specified above and comply with the rules of origin applicable in that country to those goods.
- The information in this Certificate and in all supporting documents provided to the Richmond Chamber of Commerce ("Chamber") is accurate, true and complete.
- The documents (if applicable) do not pertain to the export of controlled goods; if affirmative, that it has obtained the necessary authorization.
- The applicant undertakes to advise the Chamber and any other person(s) to whom the applicant provides this Certificate (or to whom the Certificate is provided to the knowledge of the applicant) promptly in writing of any inaccuracy, omission or change in such information, or in the origin of the goods.
- The applicant will maintain, and present upon request, such documentation as is required by the Chamber and/or is necessary to verify the truth, accuracy and completeness of this Certificate and accompanying documents.
- In consideration for the Chamber's issuance of this Certificate, the applicant agrees torelease, discharge and hold harmless the Chamber from any liability in connection with the issuance of this Certificate, and to indemnify the Chamber in respect of any costs and/or claims made against the Chamber in connection herewith.
- The undersigned is authorized by the applicant to give the undertakings set out herein and to sign this Certificate on its behalf.

RICHMOND, BC, CANADA

Name of Authorized Trade Association
**The Richmond Chamber of Commerce**
#202 - 5811 Cooney Road
Richmond, BC V6X 3M1

On the basis of the documents presented by the applicant to the Richmond Chamber of Commerce ("Chamber"), the accuracy, veracity and completeness of which has been affirmed by the applicant, and according to the belief of the undersigned on the date set out below, it is hereby certified that the above-mentioned goods originate in the country specified.

Place _____        JANUARY 10, 2015

Authorized Signature                Date

JAN 10 2015

Authorized Signature     Date

CLYDE W. HALL, CONTROLLER
Print Name/Title

HAMPTON002268

# Sales Order No. 480209

# Value: $235,950.00

# SALES ORDER ACKNOWLEDGEMENT

Page 1 of 1



## Trans-Pacific Trading Ltd.

A HAMPTON AFFILIATE

#368 - 13091 Vanier Place
Richmond, BC, Canada  V6V 2J1
Phone: (+1) 604.232.5400
Fax: (+1) 604.232.5401

www.trapa.ca · www.hamptonaffiliates.com

**Number:** 00480209
**Order Date:** 3/6/2015

**CUSTOMER** (9877)

CNBM FOREST PRODUCTS LTD
8FL, NO.321 SICHUAN (M) ROAD,
SHANGHAI, CHINA

**SHIP TO:**

CNBM FOREST PRODUCTS LTD
QINGDAO,   CHINA

| Customer PO# | Salesperson | Price Basis |
|---|---|---|
| | Jim Tyrer | CFR QINGDAO, CHINA |

| Unit Type: CONT | Ship Terms:   Destination | Contract Period: |
|---|---|---|
| | | MARCH/APRIL 2015 |

| Description | | | Approx Volume | Price | USD |
|---|---|---|---|---|---|
| **SPF KD #3 S4S PW** | | | | | |
| 38mm x 140mm | 500 M3 | US$ 92,000.00 | | $184.00 / M3 | |
| 38mm x 184mm | 150 M3 | US$ 30,750.00 | | $205.00 / M3 | |
| 38mm x 235mm | 150 M3 | US$ 31,200.00 | | $208.00 / M3 | |
| **SPF KD ECONOMY S4S PW** | | | | | |
| 38mm x 140mm | 500 M3 | US$ 82,000.00 | | $164.00 / M3 | |

TOTAL: 1,300 M3    US$ 235,950.00
LENGTHS: 8-20' MAX 15% 8'
EX-BABINE

TERMS: LETTER OF CREDIT - PAYABLE IN US FUNDS

ORDER SUBJECT TO CREDIT APPROVAL
CLERICAL ERRORS SUBJECT TO CORRECTION
THIS ACKNOWLEDGEMENT IS SUBJECT TO THE TERMS AND CONDITIONS PREVIOUSLY SENT TO AND ACCEPTED BY THE CUSTOMER

**Trans-Pacific Trading Ltd.**

THANK YOU - IT HAS BEEN A PLEASURE TO SERVE YOU

HAMPTON007497

# Sales Order No. 480221

# Value: $280,000.00

# SALES ORDER ACKNOWLEDGEMENT



**Trans-Pacific Trading Ltd.**
A HAMPTON AFFILIATE
#368 - 13091 Vanier Place
Richmond, BC, Canada  V6V 2J1
Phone: (+1) 604.232.5400
Fax: (+1) 604.232.5401

www.trapa.ca - www.hamptonaffiliates.com

**Number:** 00480221
**Order Date:** 3/6/2015

**CUSTOMER** (9877)

CNBM FOREST PRODUCTS LTD
8FL, NO.321 SICHUAN (M) ROAD,
SHANGHAI, CHINA

**SHIP TO:**

CNBM FOREST PRODUCTS LTD
SHANGHAI,   CHINA

| Customer PO# | Salesperson | | Price Basis |
|---|---|---|---|
| | Jim Tyrer | | CFR SHANGHAI, CHINA |
| **Unit Type:** CONT | **Ship Terms:**   Destination | **Contract Period:** | |
| | | MARCH/APRIL 2015 | |

| Description | Approx Volume | Price | USD |
|---|---|---|---|
| **SPF KD ECONOMY S4S PW** | | | |
| 38mm x 89mm      1750 M3    US$ 280, 000, 00 | | $160.00 / M3 | |
| LENGTHS: 8-20' MAX 15% 8'   EX BABINE | | | |

NOTE:

SHIPMENT SCHEDULE:
17X40'H IN THE WEEK 1
18X40'H IN THE WEEK 3

TERMS: LETTER OF CREDIT - PAYABLE IN US FUNDS

ORDER SUBJECT TO CREDIT APPROVAL
CLERICAL ERRORS SUBJECT TO CORRECTION
THIS ACKNOWLEDGEMENT IS SUBJECT TO THE TERMS AND CONDITIONS PREVIOUSLY SENT TO AND ACCEPTED BY THE CUSTOMER

**Trans-Pacific Trading Ltd.**

THANK YOU - IT HAS BEEN A PLEASURE TO SERVE YOU

HAMPTON007498

# Sales Order No. XB 510


# Value: $395,750.00



**Trans-Pacific Trading Ltd.**
**A HAMPTON AFFILIATE**
#388 - 13091 Vanier Place
Richmond, BC, Canada V6V 2J1
Phone: +1 604.232.5400
Fax: +1 604.232.5401
www.trapa.ca - www.hamptonaffiliates.com

**REVISED**
SALES ORDER
XB 510

| | |
|---|---|
| **Sold To:** | **Order Date** 7/23/2014 |
| **SHANGHAI JIANPU IMPORT AND EXPORT CO., LTD.** | **Customer Order** |
| **15 FLOORS, CENTRAL MANSION, 321** | **Shipment Terms** CFR |
| **SICHUAN(M) RD, HUANGPU DISTRICT** | **Payment Terms** Letter of Credit |
| **SHANGHAI,    200002, CHINA** | **Funds** US DOLLAR |
| **Phone: +86-21-63239100   Fax:** | **Salesperson** J. Tyrer |
| | **Shipment Via** CONTAINER |
| **Destination:** | **Shipping Period** August/2014 |
| **SHANGHAI, CHINA** | |

| Description | Approx. Qty | Price | Total |
|---|---|---|---|
| 38 x 140 SPF #3 STRUCTURAL S4S KD P/W | 1,250 M3 | $210.00 | $262,500.00 |
| 38 x 89 SPF ECON S4S KD<br>LENGTHS: 8-20', MAX. 15% 8'<br>EX- BABINE | 650 M3 | $205.00 | $133,250.00 |
| **Totals:** | **1,900 M3** | | **$395,750.00** |

The above is the contract between the buyer and the seller, and shipments shall be made in accordance therewith and on the terms and conditions as per our agreement.

Approved and Accepted (Please fax signed copy)

SHANGHAI JIANPU IMPORT AND EXPORT CO., LTD.                Per J. Tyrer            E.&O E.

Fax:                          *Thank You For Your Business.*

HAMPTON006143



**Trans-Pacific Trading Ltd.**
A HAMPTON AFFILIATE
www.trapa.ca - www.hamptonaffiliates.com

#368 - 13091 Vanier Place
Richmond, BC, Canada V6V 2J1
Phone: +1 604.232.5400
Fax: +1 604.232.5401

**SALES ORDER
XB 510**

| | |
|---|---|
| **Sold To:** | |
| **SHANGHAI JIANPU IMPORT AND EXPORT CO., LTD.** | |
| **15 FLOORS, CENTRAL MANSION, 321** | |
| **SICHUAN(M) RD, HUANGPU DISTRICT** | |
| **SHANGHAI,   200002, CHINA** | |
| **Phone: +86-21-63239100   Fax:** | |
| | |
| **Destination:** | |
| **SHANGHAI, CHINA** | |

| | |
|---|---|
| **Order Date** | 7/23/2014 |
| **Customer Order** | |
| **Shipment Terms** | CFR |
| **Payment Terms** | Letter of Credit |
| **Funds** | US DOLLAR |
| **Salesperson** | J. Tyrer |
| **Shipment Via** | CONTAINER |
| **Shipping Period** | August/2014 |

| Description | Approx. Qty | Price | Total |
|---|---|---|---|
| 38 x 140 SPF #3 STRUCTURAL S4S KD P/W<br>LENGTHS: 8-20', MAX. 15% 8'<br>EX- BABINE | 1,250  M3 | $210.00 | $262,500.00 |
| | | | |
| **Totals:** | **1,250  M3** | | **$262,500.00** |

The above is the contract between the buyer and the seller, and shipments shall be made in accordance therewith and on the terms and conditions as per our agreement.

Approved and Accepted (Please fax signed copy)

SHANGHAI JIANPU IMPORT AND EXPORT CO., LTD.

Per J. Tyrer          E.&O.E.

Fax:          ***Thank You For Your Business.***

TransPac Order /7/23/2014 10:20:47 AM

HAMPTON005860

# Sales Order No. XB 510B

# Value: $133,250.00



# Trans-Pacific Trading Ltd.

**A HAMPTON AFFILIATE**
www.trspa.ca - www.hamptonaffiliates.com

#368 - 13091 Vanier Place
Richmond, BC, Canada V6V 2J1
Phone: +1 604.232.5400
Fax: +1 604.232.5401

**SALES ORDER**
**XB 510B**

---

**Sold To:**

**SHANGHAI JIANPU IMPORT AND EXPORT CO., LTD.**
**15 FLOORS, CENTRAL MANSION, 321**
**SICHUAN(M) RD, HUANGPU DISTRICT**
**SHANGHAI,    200002, CHINA**
**Phone: +86-21-63239100   Fax:**

**Destination:**

**SHANGHAI, CHINA**

| | |
|---|---|
| **Order Date** | 7/23/2014 |
| **Customer Order** | |
| **Shipment Terms** | CFR |
| **Payment Terms** | Letter of Credit |
| **Funds** | US DOLLAR |
| **Salesperson** | J. Tyrer |
| **Shipment Via** | CONTAINER |
| **Shipping Period** | August/2014 |

---

| Description | Approx. Qty | Price | Total |
|---|---|---|---|
| 38 x 89 SPF ECON S4S KD P/W | 650 M3 | $205.00 | $133,250.00 |
| LENGTHS: 8-20', MAX. 15% 8' | | | |
| EX- BABINE | | | |
| **Totals:** | **650 M3** | | **$133,250.00** |

The above is the contract between the buyer and the seller, and shipments shall be made in accordance therewith and on the terms and conditions as per our agreement.

Approved and Accepted (Please fax signed copy)

SHANGHAI JIANPU IMPORT AND EXPORT CO., LTD.

Per J. Tyrer                    E.&O.E.

Fax:                    *Thank You For Your Business.*

HAMPTON005861

# Sales Order No. XB 514

# Value: $376,010.00



## Trans-Pacific Trading Ltd.
**A HAMPTON AFFILIATE**
www.t=apa.ca - www.hamptonaffiliates.com

#388 - 13091 Vanier Place
Richmond, BC, Canada V6V 2J1
Phone: +1 604.232.5400
Fax: +1 604.232.5401

**SALES ORDER
XB 514**

**Sold To:**

CNBM FOREST PRODUCTS LTD.
8FL NO. 321 SICHUAN (M) ROAD
SHANGHAI,   CHINA
Phone:  021 63239100    Fax:  021 63230328

**Destination:**

CHINA

| | |
|---|---|
| Order Date | 9/2/2014 |
| Customer Order | |
| Shipment Terms | CFR |
| Payment Terms | Letter of Credit |
| Funds | US DOLLAR |
| Salesperson | J. Tyrer |
| Shipping Period | Sept/Oct 2014 |

REVISED

| Description | Approx. Qty | Price | Total |
|---|---|---|---|
| 38 x 140 SPF #3 STRUCTURAL S4S KD P/W | 450 M3 | $220.00 | $99,000.00 |
| 38 x 184 SPF #3 STRUCTURAL S4S KD P/W<br>LENGTHS: 8-20', MAX. 15% 8'<br>EX- BABINE<br>C&F- QINGDAO, CHINA | 150 M3 | $230.00 | $34,500.00 |
| 38 x 140 SPF #3 STRUCTURAL S4S KD P/W - 8-16 | 200 M3 | $198.00 | $39,600.00 |
| 38 x 184 SPF #3 STRUCTURAL S4S KD P/W - 8-16<br>LENGTHS: 8-16', MAX. 15% 8'<br>EX- MILLAR<br>C&F- QINGDAO, CHINA | 120 M3 | $203.00 | $24,360.00 |
| 38 x 89 SPF ECON S4S KD P/W | 400 M3 | $208.00 | $83,200.00 |
| 38 x 140 SPF ECON S4S KD P/W | 100 M3 | $196.00 | $19,600.00 |
| 38 x 184 SPF ECON S4S KD P/W<br>LENGTHS: 8-20', MAX. 15% 8'<br>EX- BABINE<br>C&F- SHANGHAI, CHINA | 150 M3 | $205.00 | $30,750.00 |

Page: 1

··· Continued on Page 2

HAMPTON011408



**Trans-Pacific Trading Ltd.**
A HAMPTON AFFILIATE
www.tktpa.ca · www.hamptonaffiliates.com

#369 · 13091 Vanier Place
Richmond, BC, Canada V6V 2J1
Phone: +1 604.232.5400
Fax: +1 604.232.5401

**SALES ORDER**
**XB 514**

---

## XB 514 - Continued

| Description | Approx. Qty | Price | Total |
|---|---|---|---|
| 38 x 140 SPF ECON S4S KD P/W- 8-16<br>LENGTHS: 8-16',   MAX. 15% 8'<br>EX- MILLAR<br>C&F- XINGANG, CHINA | 250  M3 | $180.00 | $45,000.00 |
| **Totals:** | 1,820  M3 | | $376,010.00 |

The above is the contract between the buyer and the seller, and shipment shall be made in accordance therewith and on the terms and conditions as per our agreement.

Approved and Accepted (Please fax signed copy)

CNBM FOREST PRODUCTS LTD.

Fax: 021 63230328

*Thank You For Your Business.*

Per  J. Tyrer          E.&O.E.

Page: 2

TransPac Order /9/3/2014 1:12.10 PM

HAMPTON011409



# Trans-Pacific Trading Ltd.

**A HAMPTON AFFILIATE**
www.trpa.ca - www.hamptonaffiliates.com

#36B - 13091 Vanier Place
Richmond, BC, Canada V6V 2J1
Phone: +1 604.232.5400
Fax: +1 604.232.5401

## SALES ORDER
## XB 514

**Sold To:**

**CNBM FOREST PRODUCTS LTD.**
**8FL NO. 321 SICHUAN (M) ROAD**
**SHANGHAI,    CHINA**
**Phone:  021 63239100      Fax:  021 63230328**

**Destination:**

**CHINA**

| | |
|---|---|
| **Order Date** | 9/2/2014 |
| **Customer Order** | |
| **Shipment Terms** | CFR |
| **Payment Terms** | Letter of Credit |
| **Funds** | US DOLLAR |
| **Salesperson** | J. Tyrer |
| **Shipping Period** | Sept/Oct 2014 |

| Description | Approx. Qty | Price | Total |
|---|---|---|---|
| 38 x 140 SPF #3 STRUCTURAL S4S KD P/W | 450 M3 | $220.00 | $99,000.00 |
| 38 x 184 SPF #3 STRUCTURAL S4S KD P/W<br>LENGTHS: 8-20', MAX. 15% 8'<br>EX- BABINE<br>C&F- QINGDAO, CHINA | 150 M3 | $230.00 | $34,500.00 |
| 38 x 140 SPF #3 STRUCTURAL S4S KD P/W - 8-16 | 200 M3 | $198.00 | $39,600.00 |
| 38 x 184 SPF #3 STRUCTURAL S4S KD P/W - 8-16<br>LENGTHS: 15% 8'<br>EX- MILLAR<br>C&F- QINGDAO, CHINA | 120 M3 | $203.00 | $24,360.00 |
| 38 x 89 SPF ECON S4S KD P/W | 400 M3 | $208.00 | $83,200.00 |
| 38 x 140 SPF ECON S4S KD P/W | 100 M3 | $196.00 | $19,600.00 |
| 38 x 184 SPF ECON S4S KD P/W<br>LENGTHS: 8-20', MX. 15% 8'<br>EX- BABINE<br>C&F- SHANGHAI, CHINA | 150 M3 | $205.00 | $30,750.00 |

Page: 1

... Continued on Page 2

HAMPTON010178



**Trans-Pacific Trading Ltd.**
A HAMPTON AFFILIATE
www.trapa.ca · www.hamptonaffiliates.com

#366 - 13091 Vanier Place
Richmond, BC, Canada V6V 2J1
Phone: +1 604.232.5400
Fax: +1 604.232.5401

**SALES ORDER**
**XB 514**

---

## XB 514 - Continued

| Description | Approx. Qty | Price | Total |
|---|---|---|---|
| 38 x 140 SPF ECON S4S KD P/W- 8-16<br>LENGTHS: MAX. 15% 8'<br>EX- MILLAR<br>C&F- XINGANG, CHINA | 250  M3 | $178.00 | $44,500.00 |
| Totals: | 1,820  M3 | | $375,510.00 |

The above is the contract between the buyer and the seller, and shipments shall be made in accordance therewith and on the terms and conditions as per our agreement.

Approved and Accepted (Please fax signed copy)

Per: J. Tyrer          E.&O.E.

CNBM FOREST PRODUCTS LTD.

Fax: 021 63230328          *Thank You For Your Business.*

HAMPTON010179

# Sales Order No. XB 515

# Value: $700,335.00



# Trans-Pacific Trading Ltd.

**A HAMPTON AFFILIATE**
www.trapa.ca · www.hamptonaffiliates.com

#388 - 13091 Vanier Place
Richmond, BC, Canada V6V 2J5
Phone: +1 604.232.5400
Fax: +1 604.232.5401

### SALES ORDER
### XB 515

**Sold To:**

**CNBM FOREST PRODUCTS LTD.**
**8FL NO. 321 SICHUAN (M) ROAD**
**SHANGHAI,    CHINA**
**Phone:  021 63239100    Fax:  021 63230328**

**Destination:**

**CHINA**

| | |
|---|---|
| Order Date | 10/28/2014 |
| Customer Order | |
| Shipment Terms | CFR |
| Payment Terms | LC AT SIGHT |
| Funds | US DOLLAR |
| Salesperson | J. Tyrer |
| Shipping Period | Nov/Dec 2014 |

| Description | Approx. Qty | Price | Total |
|---|---|---|---|
| 38 x 89 SPF #3 STRUCTURAL S4S KD P/W<br>C&F- SHANGHAI, CHINA<br>LENGTHS: 8-20', MAX. 15% 8', MIN. 15-20% 18' & 20'<br>EX- BABINE | 665 M3 | $219.00 | $145,635.00 |
| 38 x 184 SPF #3 STRUCTURAL S4S KD P/W | 250 M3 | $224.00 | $56,000.00 |
| 38 x 184 SPF ECON S4S KD P/W | 150 M3 | $205.00 | $30,750.00 |
| 38 x 235 SPF ECON S4S KD P/W<br>C&F- QINGDAO, CHINA<br>LENGTHS: 8-20', MAX. 15% 8'<br>EX- BABINE | 100 M3 | $209.00 | $20,900.00 |
| 38 x 235 SPF #3 STRUCTURAL S4S KD P/W - 8-16 | 650 M3 | $199.00 | $129,350.00 |
| 38 x 184 SPF #3 STRUCTURAL S4S KD P/W - 8-16 | 700 M3 | $199.00 | $139,300.00 |
| 38 x 140 SPF ECON S4S KD P/W - 8-16 | 300 M3 | $177.00 | $53,100.00 |
| 38 x 184 SPF ECON S4S KD P/W - 8-16<br>C&F- XINGANG, CHINA | 700 M3 | $179.00 | $125,300.00 |

Page: 1

... Continued on Page 2

HAMPTON003663



**Trans-Pacific Trading Ltd.**
**A HAMPTON AFFILIATE**
www.trapa.ca - www.hamptonaffiliates.com

#368 - 13091 Vanier Place
Richmond, BC, Canada V6V 2J1
Phone: +1 604.232.5400
Fax: +1 604.232.5401

SALES ORDER
XB 515

---

**XB 515 - Continued**

| Description | Approx. Qty | Price | Total |
|---|---|---|---|
| LENGTHS: 8-16', MAX, 15% 8'<br>EX- MILLAR | | | |
| Totals: | 3,515 M3 | | $700,335.00 |

The above is the contract between the buyer and the seller, and shipments shall be made in accordance therewith and on the terms and conditions as per our agreement.

Approved and Accepted (Please fax signed copy)

CNBM FOREST PRODUCTS LTD.
Fax: 021 63230328

*Thank You For Your Business.*

Per  J. Tyler          E.&O.E.

HAMPTON003664

# Sales Order No. XB 516

# Value: $584,950.00



**Trans-Pacific Trading Ltd.**
**A HAMPTON AFFILIATE**
www.trapa.ca - www.hamptonaffiliates.com

#368 - 13091 Vanier Place
Richmond, BC, Canada V6V 2J1
Phone: +1 604.232.5400
Fax: +1 604.232.5401

# REVISED

## SALES ORDER
## XB 516

| | |
|---|---|
| **Sold To:** | |
| **CNBM FOREST PRODUCTS LTD.** | |
| **8FL NO. 321 SICHUAN (M) ROAD** | |
| **SHANGHAI,** | |
| **Phone:  021 63239100    Fax:  021** | |

**Destination:**

**XINGANG, CHINA**

| | |
|---|---|
| **Order Date** | 11/18/2014 |
| **Customer Order** | |
| **Shipment Terms** | CFR |
| **Payment Terms** | Letter of Credit |
| **Funds** | US DOLLAR |
| **Salesperson** | J. Tyrer |
| **Shipping Period** | December 2014 / January/2015 |

| Description | Approx. Qty | Price | Total |
|---|---|---|---|
| 38 x 140 SPF #3 STRUCTURAL S4S KD P/W<br>LENGTHS: 8-16', MAX. 15% 8' | 800  M3 | $188.00 | $150,400.00 |
| 38 x 140 SPF ECON S4S KD<br>MIN. 70% BOYLE / FOX CREEK<br>LENGTHS: 8-16', MAX. 15% 8' | 650  M3 | $174.00 | $113,100.00 |
| 38 x 184 SPF ECON S4S KD - 8-16 | 400  M3 | $173.00 | $69,200.00 |
| 38 x 235 SPF ECON S4S KD<br>LENGTHS: 8-16', MAX. 15% 8' | 400  M3 | $177.00 | $70,800.00 |
| 38 x 184 SPF ECON S4S KD - 8<br>LENGTHS: 8' ONLY | 150  M3 | $167.00 | $25,050.00 |
| 38 x 184 SPF #3 STRUCTURAL S4S KD P/W | 400  M3 | $197.00 | $78,800.00 |
| 38 x 235 SPF #3 STRUCTURAL S4S KD P/W<br>LENGTHS: 8-16', MAX. 15% 8'<br>C&F XINGANG, CHINA | 400  M3 | $194.00 | $77,600.00 |

... Continued on Page 2

HAMPTON003858



**Trans-Pacific Trading Ltd.**

**A HAMPTON AFFILIATE**
www.trapa.ca • www.hamptonaffiliates.com

#388 - 13091 Vanier Place
Richmond, BC, Canada V6V 2J1
Phone: +1 604.232.5400
Fax: +1 604.232.5401

**SALES ORDER
XB 516**

## XB 516 - Continued

| Description | Approx. Qty | Price | Total |
|---|---|---|---|
| | | | |
| Totals: | 3,200  M3 | | $584,950.00 |

The above is the contract between the buyer and the seller, and shipments shall be made in accordance therewith and on the terms and conditions as per our agreement.

Approved and Accepted (Please fax signed copy)

CNBM FOREST PRODUCTS LTD.

Fax: 021 63230328

Per   J. Tyrol                    E.&O.E.

*Thank You For Your Business.*

HAMPTON003859



## Trans-Pacific Trading Ltd.
**A HAMPTON AFFILIATE**
www.trapa.ca - www.hamptonaffiliates.com

#368 - 13091 Vanier Place
Richmond, BC, Canada V6V 2J1
Phone: +1 604 232 5400
Fax: +1 604 232 5401

**E-MAILED**

**SALES ORDER**
**XB 516**

**Sold To:**

CNBM FOREST PRODUCTS LTD.
8FL NO. 321 SICHUAN (M) ROAD
SHANGHAI, CHINA
Phone: 021 63239100    Fax: 021 63230328

**Destination:**

CHINA

| | |
|---|---|
| Order Date | 11/18/2014 |
| Customer Order | |
| Shipment Terms | CFR |
| Payment Terms | Letter of Credit |
| Funds | US DOLLAR |
| Salesperson | J. Tyrer |
| Shipping Period | December/2014 |

**REVISED**

| Description | Approx. Qty | Price | Total |
|---|---|---|---|
| 38 x 140 SPF #3 STRUCTURAL S4S KD P/W LENGTHS: 8-16', MAX. 15% 8' | 800 M3 | $188.00 | $150,400.00 |
| 38 x 140 SPF ECON S4S KD | 650 M3 | $174.00 | $113,100.00 |
| MIN. 70% BOYLE / FOX CREEK LENGTHS: 8-16', MAX. 15% 8' | | | |
| 38 x 184 SPF ECON S4S KD - 8-16 | 400 M3 | $173.00 | $69,200.00 |
| 38 x 235 SPF ECON S4S KD LENGTHS: 8-16', MAX. 15% 8' | 400 M3 | $177.00 | $70,800.00 |
| 38 x 184 SPF ECON S4S KD - 8 LENGTHS: 8' ONLY | 150 M3 | $167.00 | $25,050.00 |
| C&F- XINGANG, CHINA | | | |
| 38 x 184 SPF #3 STRUCTURAL S4S KD P/W | 400 M3 | $197.00 | $78,800.00 |
| 38 x 235 SPF #3 STRUCTURAL S4S KD P/W LENGTHS: 8-16', MAX. 15% 8' C&F- QINGDAO, CHINA | 400 M3 | $197.00 | $78,800.00 |

Page: 1

... Continued on Page 2

HAMPTON003557



**Trans-Pacific Trading Ltd.**
A HAMPTON AFFILIATE
www.tcsps.ca - www.hamptonaffiliates.com

#368 - 13091 Vanier Place
Richmond, BC, Canada V6V 2J1
Phone: +1 604.232.5400
Fax: +1 604.232.5401

SALES ORDER
XB 516

---

## XB 516 - Continued

| Description | Approx. Qty | Price | Total |
|---|---|---|---|
| | | | |
| **Totals:** | 3,200  M3 | | $586,150.00 |

The above is the contract between the buyer and the seller, and shipments shall be made in accordance therewith and on the terms and conditions as per our agreement.

Approved and Accepted (Please fax signed copy)

CNBM FOREST PRODUCTS LTD.
Fax: 021 63230328

*Thank You For Your Business.*

Per  J. Tyrer         E.&O.E.

HAMPTON003558



## Trans-Pacific Trading Ltd.
**A HAMPTON AFFILIATE**
www.trapa.ca - www.hamptonaffiliates.com

#30B - 13091 Vanier Place
Richmond, BC, Canada V6V 2J1
Phone: +1 604.232.5400
Fax: +1 604.232.5401

**SALES ORDER**
**XB 516**

**Sold To:**

**CNBM FOREST PRODUCTS LTD.**
**8FL NO. 321 SICHUAN (M) ROAD**
**SHANGHAI,    CHINA**
**Phone:  021 63239100      Fax:  021 63230328**

**Destination:**

**CHINA**

| | |
|---|---|
| **Order Date** | 11/18/2014 |
| **Customer Order** | |
| **Shipment Terms** | CFR |
| **Payment Terms** | Letter of Credit |
| **Funds** | US DOLLAR |
| **Salesperson** | J. Tyrer |
| **Shipping Period** | Nov/Dec 2014 |

| Description | Approx. Qty | Price | Total |
|---|---|---|---|
| 38 x 140 SPF #3 STRUCTURAL S4S KD P/W | 800 M3 | $186.00 | $148,800.00 |
| 38 x 140 SPF ECON S4S KD<br>MIN. 70% BOYLE / FOX CREEK | 650 M3 | $172.00 | $111,800.00 |
| 38 x 184 SPF ECON S4S KD - 8-16 | 400 M3 | $171.00 | $68,400.00 |
| 38 x 184 SPF ECON S4S KD - 8<br>LENGTHS: 8-16'<br>C&F- XINGANG, CHINA | 150 M3 | $165.00 | $24,750.00 |
| 38 x 184 SPF #3 STRUCTURAL S4S KD P/W | 400 M3 | $197.00 | $78,800.00 |
| 38 x 235 SPF #3 STRUCTURAL S4S KD P/W<br>LENGTHS: 8-20'<br>C&F- QINGDAO, CHINA | 400 M3 | $197.00 | $78,800.00 |
| **Totals:** | 2,800 M3 | | $511,350.00 |

The above is the contract between the buyer and the seller, and shipments shall be made in accordance therewith and on the terms and conditions as per our agreement.

Approved and Accepted (Please fax signed copy)

CNBM FOREST PRODUCTS LTD.

Fax: 021 63230328                    *Thank You For Your Business.*

Per  J. Tyrer                    E.&O.E.

HAMPTON003469

# Sales Order No. 483668

# Value: $298,850.00

# SALES ORDER ACKNOWLEDGEMENT

Page 1 of 1



## Trans-Pacific Trading Ltd.
® A HAMPTON AFFILIATE

#368 - 13091 Vanier Place
Richmond, BC, Canada V6V 2J1
Phone: (+1) 604.232.5400
Fax: (+1) 604.232.5401

www.trapa.ca - www.hamptonaffiliates.com

**Number:** 00483668
**Order Date:** 3/25/2015

**CUSTOMER** (9877)

CNBM FOREST PRODUCTS LTD
8FL, NO.321 SICHUAN (M) ROAD,
SHANGHAI, CHINA

**SHIP TO:**

CNBM FOREST PRODUCTS LTD
QINGDAO,   CHINA

| Customer PO# | Salesperson | | Price Basis |
|---|---|---|---|
| | Jim Tyrer | | CFR QINGDAO, CHINA |
| **Unit Type:** CONT | **Ship Terms:** Destination | **Contract Period:** | |
| | | APRIL/MAY 2015 | |

| Description | | | | Approx Volume | Price | USD |
|---|---|---|---|---|---|---|
| **SPF KD #3 S4S PW** | | | | | | |
| 38mm x 140mm | 750 M3 | US$ 138,750.00 | 8-20' MAX 15% 8' | | $185.00 / M3 | |
| 38mm x 184mm | 300 M3 | US$ 59,700.00 | 8-20' MAX 15% 8' | | $199.00 / M3 | |
| **SPF KD ECONOMY S4S PW** | | | | | | |
| 38mm x 140mm | 500 M3 | US$ 82,500.00 | 8-20' MAX 15% 8' | | $165.00 / M3 | |
| 38mm x 184mm | 100 M3 | US$ 17,900.00 | 8-20' MAX 15% 8' | | $179.00 / M3 | |

TOTAL:   1650 M3    US$ 298,850.00
EX BABINE
CFR QINGDAO, CHINA
LC 90 DAYS AFTER SIGHT

TERMS: LETTER OF CREDIT - PAYABLE IN US FUNDS

ORDER SUBJECT TO CREDIT APPROVAL.
CLERICAL ERRORS SUBJECT TO CORRECTION
THIS ACKNOWLEDGEMENT IS SUBJECT TO THE TERMS AND CONDITIONS PREVIOUSLY SENT TO AND ACCEPTED BY THE CUSTOMER

**Trans-Pacific Trading Ltd.**

THANK YOU - IT HAS BEEN A PLEASURE TO SERVE YOU

HAMPTON007002

**Trans-Pacific Trading LTD**
**Order Form**

Date: _MAR 24/15_

_New order_

| SUPPLIER | | CUSTOMER | |
|---|---|---|---|
| _HAMPTON_ | Purchase Currency: C$ / (US$) | _CNBM_ | Sell Currency: C$ / (US$) |

LOCATION: _7.0 M2, PRINCE RUPERT_  Shipping Period: _Apr '15_

Agent: _—_  Shipping Period: _APR/MAY '15_

SO#: _____ /PO #: _____  Mill Payment Terms: _Pending_

SO#: _____ /PO# _90 DAY_

Customer Payment Terms: _90 DAY L/C._

Destination: _QINDAO, CHINA_

Supplier Ship Terms:
FOB Dest ___ FOB Mill ___
FOB Dock _✓_ Other ___
Loaded in Container ___ FOB ___

Customer Ship Terms: Break Bulk ___
CFR _✓_ incl THC ___
CIF ___ incl THC ___
FAS ___ DEL'D ___

Container: _25_ X 40' HC
___ X 40' STD
___ X 20'
___ X 45'

| SPECIES | DRESSING | ATTRIBUTES | CHAIN OF CUSTODY CERTIFICATION |
|---|---|---|---|
| Hem-Fir | Rough | AST | Claim: _C_ |
| Douglas Fir | (S4S) | HT | % System |
| (SPF) | Other | (PW) | Cert # |
| WRC | SEASONING | Other | Expiry: |
| Hemlock | Green | | Agent Commission |
| Other | (Kiln Dried) | AD | |

| Volume | UOM | Size | Description/Grade/Tally | PCS/PKG | Buy $ | Sell $ |
|---|---|---|---|---|---|---|
| 460 | M | 2×6 | ✓ #3 | 160 | 245 | |
| 750 | M³ | 38×140 | 8-20' MAX 15% 8' US$ 13,8750 | ✓ | | 185 |
| 310 | M | 2×6. | ✓ Econ | ✓ | $213 | |
| 500 | M³ | 38×140 | US$ 82500 | ✓ | | 165 |
| 185 | M | 2×8 | ✓ #3 | 120 | 264 | |
| 360 | M³ | 38×184 | US$ 59700 | ✓ | | 198 199 |
| 62M | M | 2×8 | ✓ Econ | ✓ | 232 | |
| 100 | M³ | 38×184 | US$ 17900 | ✓ | | 179 |
| #298850 | | | Export Sales Order# 483668 | | | |

Instructions/comments: _31 MFBM per container_  _53 MFBM_

Buy Trader: _____ %
Sell Trader: _Jim_ %
Other: _____ %

Manager Approval _____

FREIGHT _∪_ @ _60_ MFBM
TRUCKING @ ___ MFBM
STUFFING TRUCKS _C_ @ _22_ MFBM

AST @ ___ MFBM
PHYTO @ ___ MFBM
BANK/L/C @ _2_ MFBM
W&H @ ___ MFBM

ESTIMATE PROFIT _____