# Miscellaneous Invoices, Contracts, and Related Shipping Documents for CNBM Forest Products (Canada), Ltd.'s Business Conducted with Western Wood LLC During the Contempt Period

| CONTEMPT |
| Exhibit 110 |

**FP. Exhibit 509**

Western Wood LLC

26719 State Route 410 E

Buckley, WA  USA  98321

Email:          wwwlc1@msn.com

Office:          360-829-1020

Fax:              360-829-1165

**INVOICE**

| | |
|---|---|
| Invoice Number: | YCH395521 |
| Invoice Date: | September 24, 2014 |

**Sold To:**

CNBM Forest Products Canada Ltd.

| Customer ID | | Booking# | | Payment Terms | |
|---|---|---|---|---|---|
| CNBM | | YCH395521 | | Wire Transfer Upon Receipt of Documents | |
| **Sales Rep ID** | | **Shipping Method** | | **ETD Date** | **ETA Date** |
| John Tortorelli | | YM MARCH 0095W | | 1-Oct-14 | 23-Oct-14 |

| Quantity | | Description | Unit Price | | Extension | |
|---|---|---|---|---|---|---|
| **132.180** | MBF | American Softwood Round Logs<br>HEMLOCK<br>961 Log Count<br>132.180   MBF | $    **970.00** | MBF | $         **128,214.60** | USD |

**Total Due:**          $          **128,214.60**

| | |
|---|---|
| Signature: | *John Tortorelli* |
| Print Name: | |

Shipping Company: **YANG MING**

Motor/Vessel: **YM MARCH 0095W**

Booking Number: **YCH395521**

Contents Description: **AMERICAN SOFTWOOD ROUND LOGS**

Document Credit Number:

Customer: **CNBM Forest Products Canada Ltd.**

|  | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|
| **25** | **HEMLOCK** | **961** | **133.890** | **132.180** |
| **25** | **CONTAINERS TOTALS** | **961** | **133.890** | **132.180** |
| Ttl. Can Count | | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

Agent for Western Wood, LLC: *John Tortorelli*

Date: 24-Sep-14

CNBMFP00013382

Western Wood LLC

**INVOICE**

26719 State Route 410 E

| | |
|---|---|
| Invoice Number: | YCH395521 |
| Invoice Date: | September 24, 2014 |

Buckley, WA  USA  98321

| | |
|---|---|
| Email: | wwwlc1@msn.com |
| Office: | 360-829-1020 |
| Fax: | 360-829-1165 |

**Sold To:**

CNBM Forest Products Canada Ltd.

| Customer ID | | Booking# | Payment Terms | |
|---|---|---|---|---|
| CNBM | | YCH395521 | Wire Transfer Upon Receipt of Documents | |
| **Sales Rep ID** | | **Shipping Method** | **ETD Date** | **ETA Date** |
| John Tortorelli | | YM MARCH 0095W | 1-Oct-14 | 23-Oct-14 |

| Quantity | | Description | Unit Price | | Extension | |
|---|---|---|---|---|---|---|
| **132.180** | MBF | American Softwood Round Logs HEMLOCK 961 Log Count 132.180   MBF | $   970.00 | MBF | $   128,214.60 | USD |

**Total Due:**     **$   128,214.60**

| | |
|---|---|
| Signature: | *John Tortorelli* |
| Print Name: | |

CNBMFP00074809

Shipping Company: **YANG MING**

Motor/Vessel: **YM MARCH 0095W**

Booking Number: **YCH395521**

Contents Description: **AMERICAN SOFTWOOD ROUND LOGS**

Document Credit Number:

Customer: **CNBM Forest Products Canada Ltd.**

|  | | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|---|
| **25** | **HEMLOCK** | **961** | **133.890** | **132.180** |
| **25** | **CONTAINERS TOTALS** | **961** | **133.890** | **132.180** |
| Ttl. Can Count | | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

Agent for Western Wood, LLC: *John Tortorelli*

Date: 24-Sep-14

CNBMFP00074854

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:          wwwlc1@msn.com
Office:         360-829-1020
Fax:            360-829-1165

**INVOICE**

| | |
|---|---|
| Invoice Number: | YCH395521 |
| Invoice Date: | September 24, 2014 |

**Sold To:**
CNBM Forest Products Canada Ltd.

| Customer ID | | Booking# | | Payment Terms | |
|---|---|---|---|---|---|
| CNBM | | YCH395521 | | Wire Transfer Upon Receipt of Documents | |
| **Sales Rep ID** | | **Shipping Method** | | **ETD Date** | **ETA Date** |
| John Tortorelli | | YM MARCH 0095W | | 1-Oct-14 | 23-Oct-14 |

| Quantity | | Description | Unit Price | | Extension | |
|---|---|---|---|---|---|---|
| **132.180** | MBF | American Softwood Round Logs<br>HEMLOCK<br>961 Log Count<br>132.180   MBF | $   **970.00** | MBF | $          **128,214.60** | USD |

**Total Due:**      $       **128,214.60**

| | |
|---|---|
| Signature: | *John Tortorelli* |
| Print Name: | |

CNBMFP00091363

Shipping Company: **YANG MING**

Motor/Vessel: **YM MARCH 0095W**

Booking Number: **YCH395521**

Contents Description: **AMERICAN SOFTWOOD ROUND LOGS**

Document Credit Number:

Customer: **CNBM Forest Products Canada Ltd.**

|  | | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|---|
| **25** | **HEMLOCK** | **961** | **133.890** | **132.180** |
| **25** | **CONTAINERS TOTALS** | **961** | **133.890** | **132.180** |
| Ttl. Can Count | | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

Agent for Western Wood, LLC: *John Tortorelli*

Date: 24-Sep-14

CNBMFP00091408

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:          wwwlc1@msn.com
Office:          360-829-1020
Fax:             360-829-1165

**INVOICE**

| | |
|---|---|
| Invoice Number: | YCH399747 |
| Invoice Date: | October 18, 2014 |

**Sold To:**
CNBM Forest Products Canada Ltd.

| Customer ID | | Booking# | | Payment Terms | |
|---|---|---|---|---|---|
| CNBM | | YCH399747 | | Wire Transfer Upon Receipt of Documents | |
| **Sales Rep ID** | | **Shipping Method** | **ETD Date** | | **ETA Date** |
| John Tortorelli | | YM FOUNTAIN 0109W | 22-Oct-14 | | 13-Nov-14 |

| Quantity | | Description | Unit Price | | Extension | |
|---|---|---|---|---|---|---|
| **131.010** | MBF | American Softwood Round Logs<br>HEMLOCK<br>871 Log Count<br>131.010   MBF | $     **970.00** | MBF | $          **127,079.70** | USD |

**Total Due:**          $          **127,079.70**

| | |
|---|---|
| Signature: | *John Tortorelli* |
| Print Name: | |

Shipping Company: YANG MING

Motor/Vessel: YM FOUNTAIN 0109W

Booking Number: YCH399747

Contents Description: **AMERICAN SOFTWOOD ROUND LOGS**

Document Credit Number:

Customer: **CNBM Forest Products Canada Ltd.**

| | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|
| **25** **HEMLOCK** | **871** | **132.970** | **131.010** |
| **25** **CONTAINERS TOTALS** | **871** | **132.970** | **131.010** |
| Ttl. Can Count | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

Agent for Western Wood, LLC: *John Tortorelli*

Date: 18-Oct-14

CNBMFP00092214

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:            wwwlc1@msn.com
Office:            360-829-1020
Fax:               360-829-1165

**INVOICE**

| | |
|---|---|
| Invoice Number: | YCH399747 |
| Invoice Date: | October 18, 2014 |

**Sold To:**
CNBM Forest Products Canada Ltd.

| Customer ID | | Booking# | | Payment Terms | |
|---|---|---|---|---|---|
| CNBM | | YCH399747 | | Wire Transfer Upon Receipt of Documents | |
| **Sales Rep ID** | | **Shipping Method** | | **ETD Date** | **ETA Date** |
| John Tortorelli | | YM FOUNTAIN 0109W | | 22-Oct-14 | 13-Nov-14 |

| Quantity | | Description | Unit Price | | Extension | |
|---|---|---|---|---|---|---|
| **131.010** | MBF | American Softwood Round Logs<br>HEMLOCK<br>871 Log Count<br>131.010   MBF | $      **970.00** | MBF | $            **127,079.70** | USD |

**Total Due:**        $        **127,079.70**

| | |
|---|---|
| Signature: | *John Tortorelli* |
| Print Name: | |

CNBMFP00092218

Shipping Company: YANG MING

Motor/Vessel: YM FOUNTAIN 0109W

Booking Number: YCH399747

Contents Description: **AMERICAN SOFTWOOD ROUND LOGS**

Document Credit Number:

Customer: **CNBM Forest Products Canada Ltd.**

| | | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|---|
| **25** | **HEMLOCK** | 871 | 132.970 | 131.010 |
| **25** | **CONTAINERS TOTALS** | 871 | 132.970 | 131.010 |
| Ttl. Can Count | | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

Agent for Western Wood, LLC: *John Tortorelli*

Date: 18-Oct-14

CNBMFP00092261

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:              wwwlc1@msn.com
Office:             360-829-1020
Fax:                360-829-1165

**INVOICE**

| | |
|---|---|
| Invoice Number: | YCH402487 |
| Invoice Date: | October 24, 2014 |

**Sold To:**
CNBM Forest Products Canada Ltd.

| Customer ID | | Booking# | | Payment Terms | |
|---|---|---|---|---|---|
| CNBM | | YCH402487 | | Wire Transfer Upon Receipt of Documents | |
| Sales Rep ID | | Shipping Method | | ETD Date | ETA Date |
| John Tortorelli | | OOCL BRITAIN 105W | | 29-Oct-14 | 23-Nov-14 |

| Quantity | | Description | Unit Price | | Extension | |
|---|---|---|---|---|---|---|
| 150.920 | MBF | American Softwood Round Logs<br>HEMLOCK<br>878 Log Count<br>150.920   MBF | $      970.00 | MBF | $         146,392.40 | USD |

**Total Due:**          $        146,392.40

| Signature: | *John Tortorelli* |
|---|---|
| Print Name: | |

CNBMFP00014475

Shipping Company: YANG MING

Motor/Vessel: OOCL BRITAIN 105w

Booking Number: YCH402487

Contents Description: **AMERICAN SOFTWOOD ROUND LOGS**

Document Credit Number:

Customer: **CNBM Forest Products Canada Ltd.**

|  |  | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|---|
| **27** | **HEMLOCK** | **878** | **152.970** | **150.920** |
| **27** | **CONTAINERS TOTALS** | **878** | **152.970** | **150.920** |
| Ttl. Can Count | | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

Agent for Western Wood, LLC: *John Tortorelli*

Date: 24-Oct-14

CNBMFP00014509

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:          wwwlc1@msn.com
Office:          360-829-1020
Fax:             360-829-1165

**INVOICE**

| | |
|---|---|
| Invoice Number: | YCH402487 |
| Invoice Date: | October 24, 2014 |

**Sold To:**
CNBM Forest Products Canada Ltd.

| Customer ID | | Booking# | | Payment Terms | |
|---|---|---|---|---|---|
| CNBM | | YCH402487 | | Wire Transfer Upon Receipt of Documents | |
| **Sales Rep ID** | | **Shipping Method** | | **ETD Date** | **ETA Date** |
| John Tortorelli | | OOCL BRITAIN 105W | | 29-Oct-14 | 23-Nov-14 |

| Quantity | | Description | Unit Price | | Extension | |
|---|---|---|---|---|---|---|
| 150.920 | MBF | American Softwood Round Logs<br>HEMLOCK<br>878 Log Count<br>150.920   MBF | $    970.00 | MBF | $    146,392.40 | USD |

**Total Due:**     $    146,392.40

| | |
|---|---|
| Signature: | *John Tortorelli* |
| Print Name: | |

Shipping Company: YANG MING

Motor/Vessel: OOCL BRITAIN 105w

Booking Number: YCH402487

Contents Description: **AMERICAN SOFTWOOD ROUND LOGS**

Document Credit Number:

Customer: **CNBM Forest Products Canada Ltd.**

| | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|
| **27** **HEMLOCK** | **878** | **152.970** | **150.920** |
| **27** **CONTAINERS TOTALS** | **878** | **152.970** | **150.920** |
| Ttl. Can Count | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

Agent for Western Wood, LLC: *John Tortorelli*

Date: 24-Oct-14

CNBMFP00038276

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:          wwwlc1@msn.com
Office:        360-829-1020
Fax:           360-829-1165

**INVOICE**

| | |
|---|---|
| Invoice Number: | YCH402487 |
| Invoice Date: | October 24, 2014 |

**Sold To:**
CNBM Forest Products Canada Ltd.

| Customer ID | | Booking# | | Payment Terms | |
|---|---|---|---|---|---|
| CNBM | | YCH402487 | | Wire Transfer Upon Receipt of Documents | |
| **Sales Rep ID** | | **Shipping Method** | | **ETD Date** | **ETA Date** |
| John Tortorelli | | OOCL BRITAIN 105W | | 29-Oct-14 | 23-Nov-14 |

| Quantity | | Description | Unit Price | | Extension | |
|---|---|---|---|---|---|---|
| 150.920 | MBF | American Softwood Round Logs<br>HEMLOCK<br>878 Log Count<br>150.920   MBF | $    970.00 | MBF | $    146,392.40 | USD |

**Total Due:**        $       146,392.40

| Signature: | *John Tortorelli* |
|---|---|
| Print Name: | |

Shipping Company: YANG MING

Motor/Vessel: OOCL BRITAIN 105w

Booking Number: YCH402487

Contents Description: **AMERICAN SOFTWOOD ROUND LOGS**

Document Credit Number:

Customer: **CNBM Forest Products Canada Ltd.**

| | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|
| **27** **HEMLOCK** | **878** | **152.970** | **150.920** |
| **27** **CONTAINERS TOTALS** | **878** | **152.970** | **150.920** |
| Ttl. Can Count | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

Agent for Western Wood, LLC: *John Tortorelli*

Date: 24-Oct-14

CNBMFP00092410

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:      wwwlc1@msn.com
Office:      360-829-1020
Fax:      360-829-1165

**INVOICE**

| | |
|---|---|
| Invoice Number: | YCH402487 |
| Invoice Date: | October 24, 2014 |

**Sold To:**
CNBM Forest Products Canada Ltd.

| Customer ID | | Booking# | | Payment Terms | |
|---|---|---|---|---|---|
| CNBM | | YCH402487 | | Wire Transfer Upon Receipt of Documents | |
| **Sales Rep ID** | | **Shipping Method** | | **ETD Date** | **ETA Date** |
| John Tortorelli | | OOCL BRITAIN 105W | | 29-Oct-14 | 23-Nov-14 |

| Quantity | | Description | Unit Price | | Extension | |
|---|---|---|---|---|---|---|
| 150.920 | MBF | American Softwood Round Logs<br>HEMLOCK<br>878 Log Count<br>150.920   MBF | $     970.00 | MBF | $     146,392.40 | USD |

**Total Due:**     $     146,392.40

| Signature: | *John Tortorelli* |
|---|---|
| Print Name: | |

CNBMFP00092414

Shipping Company: YANG MING

Motor/Vessel: OOCL BRITAIN 105w

Booking Number: YCH402487

Contents Description: **AMERICAN SOFTWOOD ROUND LOGS**

Document Credit Number:

Customer: CNBM Forest Products Canada Ltd.

| | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|
| **27** | | | |
| **HEMLOCK** | **878** | **152.970** | **150.920** |
| **27** | | | |
| **CONTAINERS TOTALS** | **878** | **152.970** | **150.920** |
| Ttl. Can Count | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

Agent for Western Wood, LLC: *John Tortorelli*

Date: 24-Oct-14

CNBMFP00092448

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:          wwwlc1@msn.com
Office:         360-829-1020
Fax:            360-829-1165

**INVOICE**

| | |
|---|---|
| Invoice Number: | YCH402487 |
| Invoice Date: | November 1, 2014 |

**Sold To:**
CNBM Forest Products Canada Ltd.

| Customer ID | | Booking# | | Payment Terms | |
|---|---|---|---|---|---|
| CNBM | | YCH402487 | | Wire Transfer Upon Receipt of Documents | |
| **Sales Rep ID** | | **Shipping Method** | | **ETD Date** | **ETA Date** |
| John Tortorelli | | YM SUCCESS 0105W | | 7-Nov-14 | 27-Nov-14 |

| Quantity | | Description | Unit Price | | Extension | |
|---|---|---|---|---|---|---|
| 216.320 | MBF | American Softwood Round Logs<br>HEMLOCK<br>1178 Log Count<br>216.320   MBF | $   970.00 | MBF | $      209,830.40 | USD |

**Total Due:**      $      209,830.40

| Signature: | *John Tortorelli* |
|---|---|
| Print Name: | |

CNBMFP00015012

Shipping Company: YANG MING

Motor/Vessel: YM SUCCESS 0105W

Booking Number: YCH402487

Contents Description: **AMERICAN SOFTWOOD ROUND LOGS**

Document Credit Number:

Customer: **CNBM Forest Products Canada Ltd.**

| | | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|---|
| **39** | **HEMLOCK** | **1,178** | **220.870** | **216.320** |
| **39** | **CONTAINERS TOTALS** | **1,178** | **220.870** | **216.320** |
| Ttl. Can Count | | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

Agent for Western Wood, LLC: *John Tortorelli*

Date: 1-Nov-14

CNBMFP00015056

Shipping Company: **YANG MING**

Motor/Vessel: **YM SUCCESS 0105W**

Booking Number: **YCH402487**

Contents Description: **AMERICAN SOFTWOOD ROUND LOGS**

Document Credit Number:

Customer: **CNBM Forest Products Canada Ltd.**

|  |  | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|---|
| **39** | **HEMLOCK** | **1,178** | **220.870** | **216.320** |
| **39** | **CONTAINERS TOTALS** | **1,178** | **220.870** | **216.320** |
| Ttl. Can Count | | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

Agent for Western Wood, LLC: *John Tortorelli*

Date: 1-Nov-14

CNBMFP00075143

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:          wwwlc1@msn.com
Office:         360-829-1020
Fax:            360-829-1165

**INVOICE**

| | |
|---|---|
| Invoice Number: | YCH402487 |
| Invoice Date: | November 1, 2014 |

**Sold To:**
CNBM Forest Products Canada Ltd.

| Customer ID | | Booking# | | Payment Terms | |
|---|---|---|---|---|---|
| CNBM | | YCH402487 | | Wire Transfer Upon Receipt of Documents | |
| **Sales Rep ID** | | **Shipping Method** | | **ETD Date** | **ETA Date** |
| John Tortorelli | | YM SUCCESS 0105W | | 7-Nov-14 | 27-Nov-14 |

| Quantity | | Description | Unit Price | | Extension | |
|---|---|---|---|---|---|---|
| 216.320 | MBF | American Softwood Round Logs<br>HEMLOCK<br>1178 Log Count<br>216.320   MBF | $    970.00 | MBF | $         209,830.40 | USD |

**Total Due:**          $      209,830.40

| | |
|---|---|
| Signature: | *John Tortorelli* |
| Print Name: | |

CNBMFP00092645

Shipping Company: **YANG MING**

Motor/Vessel: **YM SUCCESS 0105W**

Booking Number: **YCH402487**

Contents Description: **AMERICAN SOFTWOOD ROUND LOGS**

Document Credit Number:

Customer: **CNBM Forest Products Canada Ltd.**

|  |  | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|---|
| **39** | **HEMLOCK** | **1,178** | **220.870** | **216.320** |
| **39** | **CONTAINERS TOTALS** | **1,178** | **220.870** | **216.320** |
| Ttl. Can Count | | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

Agent for Western Wood, LLC: *John Tortorelli*

Date: 1-Nov-14

CNBMFP00092689

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:         wwwlc1@msn.com
Office:        360-829-1020
Fax:           360-829-1165

**INVOICE**

Invoice Number:      YCH402487
Invoice Date:        November 1, 2014

**Sold To:**
CNBM Forest Products Canada Ltd.

| Customer ID | | Booking# | Payment Terms | | |
|---|---|---|---|---|---|
| CNBM | | YCH402487 | Wire Transfer Upon Receipt of Documents | | |
| **Sales Rep ID** | | **Shipping Method** | **ETD Date** | | **ETA Date** |
| John Tortorelli | | YM SUCCESS 0105W | 7-Nov-14 | | 27-Nov-14 |

| Quantity | | Description | Unit Price | | Extension | |
|---|---|---|---|---|---|---|
| **216.320** | MBF | American Softwood Round Logs<br>HEMLOCK<br>1178 Log Count<br>216.320   MBF | $      **970.00** | MBF | $            **209,830.40** | USD |

**Total Due:**      $       **209,830.40**

| Signature: | *John Tortorelli* |
|---|---|
| Print Name: | |

Shipping Company: **YANG MING**

Motor/Vessel: **YM SUCCESS 0105W**

Booking Number: **YCH402487**

Contents Description: **AMERICAN SOFTWOOD ROUND LOGS**

Document Credit Number:

Customer: **CNBM Forest Products Canada Ltd.**

| | | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|---|
| **39** | **HEMLOCK** | **1,178** | **220.870** | **216.320** |
| **39** | **CONTAINERS TOTALS** | **1,178** | **220.870** | **216.320** |
| Ttl. Can Count | | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

Agent for Western Wood, LLC: *John Tortorelli*

Date: 1-Nov-14

CNBMFP00094201

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:          wwwlc1@msn.com
Office:         360-829-1020
Fax:            360-829-1165

**INVOICE**

| | |
|---|---|
| Invoice Number: | YCH402487 |
| Invoice Date: | November 1, 2014 |

**Sold To:**
CNBM Forest Products Canada Ltd.

| Customer ID | | Booking# | | Payment Terms | |
|---|---|---|---|---|---|
| CNBM | | YCH402487 | | Wire Transfer Upon Receipt of Documents | |
| **Sales Rep ID** | | **Shipping Method** | | **ETD Date** | **ETA Date** |
| John Tortorelli | | YM SUCCESS 0105W | | 7-Nov-14 | 27-Nov-14 |

| Quantity | | Description | Unit Price | | Extension | |
|---|---|---|---|---|---|---|
| **216.320** | MBF | American Softwood Round Logs<br>HEMLOCK<br>1178 Log Count<br>216.320   MBF | $  **970.00** | MBF | $           **209,830.40** | USD |

**Total Due:**       $       **209,830.40**

| | |
|---|---|
| Signature: | *John Tortorelli* |
| Print Name: | |

Shipping Company: YANG MING

Motor/Vessel: YM SUCCESS 0105W

Booking Number: YCH402487

Contents Description: **AMERICAN SOFTWOOD ROUND LOGS**

Document Credit Number:

Customer: **CNBM Forest Products Canada Ltd.**

| | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|
| **HEMLOCK** | 1,178 | 220.870 | 216.320 |
| **CONTAINERS TOTALS** | 1,178 | 220.870 | 216.320 |
| | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

**39**

**39**

Ttl. Can
Count

Agent for Western Wood, LLC: *John Tortorelli*

Date: 1-Nov-14

CNBMFP00099897

Shipping Company: YANG MING

Motor/Vessel: YM SUCCESS 0105W

Booking Number: YCH402487

Contents Description: **AMERICAN SOFTWOOD ROUND LOGS**

Document Credit Number:

Customer: **CNBM Forest Products Canada Ltd.**

| | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|
| **38** **HEMLOCK** | **1,149** | **215.330** | **210.860** |
| **38** **CONTAINERS TOTALS** | **1,149** | **215.330** | **210.860** |
| Ttl. Can Count | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

Agent for Western Wood, LLC: *John Tortorelli*

Date: 5-Nov-14

CNBMFP00075297

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:          wwwlc1@msn.com
Office:          360-829-1020
Fax:             360-829-1165

**INVOICE**

| | |
|---|---|
| Invoice Number: | YCH402487 |
| Invoice Date: | November 5, 2014 |

**Sold To:**
CNBM Forest Products Canada Ltd.

| Customer ID | | Booking# | | Payment Terms | |
|---|---|---|---|---|---|
| CNBM | | YCH402487 | | Wire Transfer Upon Receipt of Documents | |
| **Sales Rep ID** | | **Shipping Method** | | **ETD Date** | **ETA Date** |
| John Tortorelli | | YM SUCCESS 0105W | | 7-Nov-14 | 27-Nov-14 |

| Quantity | | Description | Unit Price | | Extension | |
|---|---|---|---|---|---|---|
| **210.860** | MBF | American Softwood Round Logs<br>HEMLOCK<br>1149 Log Count<br>210.860   MBF | $   **970.00** | MBF | $        **204,534.20** | USD |

**Total Due:**       $       **204,534.20**

| Signature: | *John Tortorelli* |
|---|---|
| Print Name: | |

Shipping Company: **YANG MING**

Motor/Vessel: **YM SUCCESS 0105W**

Booking Number: **YCH402487**

Contents Description: **AMERICAN SOFTWOOD ROUND LOGS**

Document Credit Number:

Customer: **CNBM Forest Products Canada Ltd.**

| | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|
| **38** | **HEMLOCK** | | |
| | **1,149** | **215.330** | **210.860** |
| **38** | **CONTAINERS TOTALS** | | |
| | **1,149** | **215.330** | **210.860** |
| Ttl. Can Count | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

Agent for Western Wood, LLC: *John Tortorelli*

Date: 5-Nov-14

CNBMFP00092780

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:          wwwlc1@msn.com
Office:         360-829-1020
Fax:            360-829-1165

**INVOICE**

Invoice Number:        YCH402487
Invoice Date:          November 5, 2014

**Sold To:**
CNBM Forest Products Canada Ltd.

| Customer ID | | Booking# | Payment Terms | | |
|---|---|---|---|---|---|
| CNBM | | YCH402487 | Wire Transfer Upon Receipt of Documents | | |
| **Sales Rep ID** | | **Shipping Method** | **ETD Date** | | **ETA Date** |
| John Tortorelli | | YM SUCCESS 0105W | 7-Nov-14 | | 27-Nov-14 |

| Quantity | | Description | Unit Price | | Extension | |
|---|---|---|---|---|---|---|
| **210.860** | MBF | American Softwood Round Logs HEMLOCK 1149 Log Count 210.860   MBF | $      **970.00** | MBF | $           **204,534.20** | USD |

**Total Due:**        $        **204,534.20**

| Signature: | *John Tortorelli* |
|---|---|
| Print Name: | |

CNBMFP00099693

Shipping Company: **YANG MING**

Motor/Vessel: **YM SUCCESS 0105W**

Booking Number: **YCH402487**

Contents Description: **AMERICAN SOFTWOOD ROUND LOGS**

Document Credit Number:

Customer: **CNBM Forest Products Canada Ltd.**

| | | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|---|
| **38** | **HEMLOCK** | **1,149** | **215.330** | **210.860** |
| **38** | **CONTAINERS TOTALS** | **1,149** | **215.330** | **210.860** |
| Ttl. Can Count | | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

Agent for Western Wood, LLC: *John Tortorelli*

Date: 5-Nov-14

CNBMFP00099736

Western Wood LLC

26719 State Route 410 E

Buckley, WA  USA  98321

Email:          wwwlc1@msn.com

Office:          360-829-1020

Fax:              360-829-1165

**INVOICE**

Invoice Number:      SEA422571600B

Invoice Date:      November 26, 2014

**Sold To:**

CNBM Forest Products Canada Ltd.

| Customer ID | | Booking# | | Payment Terms | |
|---|---|---|---|---|---|
| CNBM | | SEA422571600B | | Wire Transfer Upon Receipt of Documents | |
| **Sales Rep ID** | | **Shipping Method** | | **ETD Date** | **ETA Date** |
| John Tortorelli | | HJ GOTHENBURG 68W | | 29-Nov-14 | 9-Jan-15 |

| Quantity | | Description | Unit Price | | Extension | |
|---|---|---|---|---|---|---|
| **94.470** | MBF | American Softwood Round Logs<br>HEMLOCK<br>515 Log Count<br>94.470   MBF | $      **970.00** | MBF | $                **91,635.90** | USD |

**Total Due:**      $         **91,635.90**

| Signature: | *John Tortorelli* |
|---|---|
| Print Name: | |

Shipping Company: YANG MING

Motor/Vessel: HJ GOTHENBURG 68W

Booking Number: **SEA42257160 0B**

Contents Description: **AMERICAN SOFTWOOD ROUND LOGS**

Document Credit Number:

Customer: CNBM Forest Products Canada Ltd.

|  | | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|---|
| **18** | **HEMLOCK** | **515** | **96.010** | **94.470** |
| **18** | **CONTAINERS TOTALS** | **515** | **96.010** | **94.470** |
| Ttl. Can Count | | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

Agent for Western Wood, LLC: *John Tortorelli*

Date: 26-Nov-14

CNBMFP00015923

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:          wwwlc1@msn.com
Office:          360-829-1020
Fax:             360-829-1165

**INVOICE**

Invoice Number:       YCH404909
Invoice Date:         November 26, 2014

**Sold To:**
CNBM Forest Products Canada Ltd.

| Customer ID | | Booking# | | Payment Terms | |
|---|---|---|---|---|---|
| CNBM | | YCH404909 | | Wire Transfer Upon Receipt of Documents | |
| **Sales Rep ID** | | **Shipping Method** | **ETD Date** | | **ETA Date** |
| John Tortorelli | | OOCL CHINA 7W | 26-Nov-14 | | 18-Dec-14 |

| Quantity | | Description | Unit Price | | Extension | |
|---|---|---|---|---|---|---|
| **36.340** | MBF | American Softwood Round Logs HEMLOCK 201 Log Count 36.340   MBF | $    **970.00** | MBF | $           **35,249.80** | USD |

**Total Due:**        $          35,249.80

| Signature: | *John Tortorelli* |
|---|---|
| Print Name: | |

Shipping Company: YANG MING

Motor/Vessel: OOCL CHINA 7W

Booking Number: YCH404909

Contents Description: **AMERICAN SOFTWOOD ROUND LOGS**

Document Credit Number:

Customer: **CNBM Forest Products Canada Ltd.**

|  | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|
| **HEMLOCK** | **201** | **37.330** | **36.340** |
| **CONTAINERS TOTALS** | **201** | **37.330** | **36.340** |
| | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

**7**

**7**

Ttl. Can
Count

Agent for Western Wood, LLC: *John Tortorelli*

Date: 26-Nov-14

CNBMFP00015934

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:          wwwlc1@msn.com
Office:         360-829-1020
Fax:            360-829-1165

**INVOICE**

| Invoice Number: | YCH405510 |
| Invoice Date: | November 26, 2014 |

**Sold To:**
CNBM Forest Products Canada Ltd.

| Customer ID | | Booking# | | Payment Terms | |
|---|---|---|---|---|---|
| CNBM | | YCH405510 | | Wire Transfer Upon Receipt of Documents | |
| **Sales Rep ID** | | **Shipping Method** | **ETD Date** | | **ETA Date** |
| John Tortorelli | | YM PLUM 117W | 3-Dec-14 | | 25-Dec-14 |

| Quantity | | Description | Unit Price | | Extension | |
|---|---|---|---|---|---|---|
| **68.240** | MBF | American Softwood Round Logs<br>HEMLOCK<br>382 Log Count<br>68.240   MBF | $   **970.00** | MBF | $          **66,192.80** | USD |

**Total Due:**          $          **66,192.80**

| Signature: | *John Tortorelli* |
|---|---|
| Print Name: | |

CNBMFP00015937

Shipping Company: YANG MING

Motor/Vessel: YM PLUM 117W

Booking Number: YCH405510

Contents Description: **AMERICAN SOFTWOOD ROUND LOGS**

Document Credit Number:

Customer: **CNBM Forest Products Canada Ltd.**

| | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|
| **13** **HEMLOCK** | **382** | **69.510** | **68.240** |
| **13** **CONTAINERS TOTALS** | **382** | **69.510** | **68.240** |
| Ttl. Can Count | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

Agent for Western Wood, LLC: *John Tortorelli*

Date: 26-Nov-14

CNBMFP00015951

Shipping Company: YANG MING

Motor/Vessel: HJ GOTHENBURG 68W

Booking Number: SEA42257160B

Contents Description: AMERICAN SOFTWOOD ROUND LOGS

Document Credit Number:

Customer: CNBM Forest Products Canada Ltd.

| | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|
| **HEMLOCK** | **515** | **96.010** | **94.470** |
| **CONTAINERS TOTALS** | **515** | **96.010** | **94.470** |
| | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

**18**

**18**

Ttl. Can
Count

Agent for Western Wood, LLC: *John Tortorelli*

Date: 26-Nov-14

CNBMFP00075787

Shipping Company: YANG MING

Motor/Vessel: OOCL CHINA 7W

Booking Number: YCH404909

Contents Description: **AMERICAN SOFTWOOD ROUND LOGS**

Document Credit Number:

Customer: **CNBM Forest Products Canada Ltd.**

|  | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|
| **HEMLOCK** | **201** | **37.330** | **36.340** |
| **CONTAINERS TOTALS** | **201** | **37.330** | **36.340** |
| | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

| | |
|---|---|
| **7** | |
| **7** | |
| Ttl. Can Count | |

Agent for Western Wood, LLC: *John Tortorelli*

Date: 26-Nov-14

CNBMFP00075798

Shipping Company: **YANG MING**

Motor/Vessel: **YM PLUM 117W**

Booking Number: **YCH405510**

Contents Description: **AMERICAN SOFTWOOD ROUND LOGS**

Document Credit Number:

Customer: **CNBM Forest Products Canada Ltd.**

|  |  | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|---|
| **13** | **HEMLOCK** | **382** | **69.510** | **68.240** |
| **13** | **CONTAINERS TOTALS** | **382** | **69.510** | **68.240** |
| Ttl. Can Count | | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

Agent for Western Wood, LLC: *John Tortorelli*

Date: 26-Nov-14

CNBMFP00075815

Shipping Company: YANG MING

Motor/Vessel: YM PLUM 117W

Booking Number: YCH405510

Contents Description: **AMERICAN SOFTWOOD ROUND LOGS**

Document Credit Number:

Customer: **CNBM Forest Products Canada Ltd.**

| | | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|---|
| **HEMLOCK** | **13** | **382** | **69.510** | **68.240** |
| **CONTAINERS TOTALS** | **13** | **382** | **69.510** | **68.240** |
| | Ttl. Can Count | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

Agent for Western Wood, LLC: *John Tortorelli*

Date: 26-Nov-14

CNBMFP00076074

Shipping Company: YANG MING

Motor/Vessel: OOCL CHINA 7W

Booking Number: YCH404909

Contents Description: **AMERICAN SOFTWOOD ROUND LOGS**

Document Credit Number:

Customer: **CNBM Forest Products Canada Ltd.**

|  | | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|---|
| **7** | **HEMLOCK** | **201** | **37.330** | **36.340** |
| **7** | **CONTAINERS TOTALS** | **201** | **37.330** | **36.340** |
| Ttl. Can Count | | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

Agent for Western Wood, LLC: *John Tortorelli*

Date: 26-Nov-14

CNBMFP00076096

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:          wwwlc1@msn.com
Office:          360-829-1020
Fax:             360-829-1165

**INVOICE**

| | |
|---|---|
| Invoice Number: | SEA422571600B |
| Invoice Date: | November 26, 2014 |

**Sold To:**
CNBM Forest Products Canada Ltd.

| Customer ID | | Booking# | | Payment Terms | |
|---|---|---|---|---|---|
| CNBM | | SEA422571600B | | Wire Transfer Upon Receipt of Documents | |
| **Sales Rep ID** | | **Shipping Method** | **ETD Date** | | **ETA Date** |
| John Tortorelli | | HJ GOTHENBURG 68W | 29-Nov-14 | | 9-Jan-15 |

| Quantity | | Description | Unit Price | | Extension | |
|---|---|---|---|---|---|---|
| 94.470 | MBF | American Softwood Round Logs HEMLOCK 515 Log Count 94.470  MBF | $      970.00 | MBF | $         91,635.90 | USD |

**Total Due:**        $        **91,635.90**

| Signature: | *John Tortorelli* |
|---|---|
| Print Name: | |

Shipping Company: YANG MING

Motor/Vessel: HJ GOTHENBURG 68w

Booking Number: SEA42257160OB

Contents Description: AMERICAN SOFTWOOD ROUND LOGS

Document Credit Number:

Customer: CNBM Forest Products Canada Ltd.

| | | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|---|
| **18** | **HEMLOCK** | **515** | **96.010** | **94.470** |
| **18** | **CONTAINERS TOTALS** | **515** | **96.010** | **94.470** |
| Ttl. Can Count | | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

Agent for Western Wood, LLC: *John Tortorelli*

Date: 26-Nov-14

CNBMFP00076267

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:            wwwlc1@msn.com
Office:           360-829-1020
Fax:              360-829-1165

**INVOICE**

| | |
|---|---|
| Invoice Number: | SEA422570500A |
| Invoice Date: | December 2, 2014 |

**Sold To:**
CNBM Forest Products Canada Ltd.

| Customer ID | | Booking# | | Payment Terms | |
|---|---|---|---|---|---|
| CNBM | | SEA422570500A | | Wire Transfer Upon Receipt of Documents | |
| **Sales Rep ID** | | **Shipping Method** | **ETD Date** | | **ETA Date** |
| John Tortorelli | | HJ OTTOWA 0107W | 7-Dec-14 | | 16-Jan-15 |

| Quantity | | Description | Unit Price | | Extension | |
|---|---|---|---|---|---|---|
| 121.520 | MBF | American Softwood Round Logs HEMLOCK 625 Log Count 121.520   MBF | $      970.00 | MBF | $         117,874.40 | USD |

**Total Due:**        **$       117,874.40**

| | |
|---|---|
| Signature: | *John Tortorelli* |
| Print Name: | |

CNBMFP00016412

Shipping Company: HANJIN

Motor/Vessel: HJ OTTOWA 0107W

Booking Number: **SEA422570500A**

Contents Description: **AMERICAN SOFTWOOD ROUND LOGS**

Document Credit Number:

Customer: **CNBM Forest Products Canada Ltd.**

| | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|
| **HEMLOCK** | **625** | **123.440** | **121.520** |
| **CONTAINERS TOTALS** | **625** | **123.440** | **121.520** |
| | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

| | |
|---|---|
| **22** | |
| **22** | |
| Ttl. Can Count | |

Agent for Western Wood, LLC: *John Tortorelli*

Date: 2-Dec-14

CNBMFP00016435

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:          wwwlc1@msn.com
Office:          360-829-1020
Fax:             360-829-1165

**INVOICE**

| | |
|---|---|
| Invoice Number: | SEA422570500A |
| Invoice Date: | December 2, 2014 |

**Sold To:**
CNBM Forest Products Canada Ltd.

| Customer ID | | Booking# | | Payment Terms | |
|---|---|---|---|---|---|
| CNBM | | SEA422570500A | | Wire Transfer Upon Receipt of Documents | |
| **Sales Rep ID** | | **Shipping Method** | **ETD Date** | | **ETA Date** |
| John Tortorelli | | HJ OTTOWA 0107W | 7-Dec-14 | | 16-Jan-15 |

| Quantity | | Description | Unit Price | | Extension | |
|---|---|---|---|---|---|---|
| 121.520 | MBF | American Softwood Round Logs HEMLOCK 625 Log Count 121.520   MBF | $    970.00 | MBF | $    117,874.40 | USD |

**Total Due:**        $        117,874.40

| | |
|---|---|
| Signature: | *John Tortorelli* |
| Print Name: | |

Shipping Company: HANJIN

Motor/Vessel: HJ OTTOWA 0107W

Booking Number: **SEA422570500A**

Contents Description: **AMERICAN SOFTWOOD ROUND LOGS**

Document Credit Number:

Customer: **CNBM Forest Products Canada Ltd.**

|  | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|
| **22** **HEMLOCK** | **625** | **123.440** | **121.520** |
| **22** **CONTAINERS TOTALS** | **625** | **123.440** | **121.520** |
| Ttl. Can Count | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

Agent for Western Wood, LLC: *John Tortorelli*

Date: 2-Dec-14

CNBMFP00038546

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:             wwwlc1@msn.com
Office:            360-829-1020
Fax:              360-829-1165

**INVOICE**

Invoice Number:      SEA422570500A
Invoice Date:        December 2, 2014

**Sold To:**
CNBM Forest Products Canada Ltd.

| Customer ID | | Booking# | | Payment Terms | |
|---|---|---|---|---|---|
| CNBM | | SEA422570500A | | Wire Transfer Upon Receipt of Documents | |
| **Sales Rep ID** | | **Shipping Method** | **ETD Date** | | **ETA Date** |
| John Tortorelli | | HJ OTTOWA 0107W | 7-Dec-14 | | 16-Jan-15 |

| Quantity | | Description | Unit Price | | Extension | |
|---|---|---|---|---|---|---|
| 121.520 | MBF | American Softwood Round Logs HEMLOCK 625 Log Count 121.520   MBF | $    970.00 | MBF | $    117,874.40 | USD |

**Total Due:**     $    117,874.40

| Signature: | *John Tortorelli* |
|---|---|
| Print Name: | |

CNBMFP00076380

Shipping Company: HANJIN

Motor/Vessel: HJ OTTOWA 0107W

Booking Number: **SEA422570500A**

Contents Description: **AMERICAN SOFTWOOD ROUND LOGS**

Document Credit Number:

Customer: **CNBM Forest Products Canada Ltd.**

|  | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|
| **22** | **HEMLOCK** | **625** | **123.440** | **121.520** |
| **22** | **CONTAINERS TOTALS** | **625** | **123.440** | **121.520** |
| Ttl. Can Count | | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

Agent for Western Wood, LLC: *John Tortorelli*

Date: 2-Dec-14

CNBMFP00076403

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:          wwwlc1@msn.com
Office:         360-829-1020
Fax:            360-829-1165

**INVOICE**

| | |
|---|---|
| Invoice Number: | SEA422570500A |
| Invoice Date: | December 2, 2014 |

**Sold To:**
CNBM Forest Products Canada Ltd.

| Customer ID | | Booking# | | Payment Terms | |
|---|---|---|---|---|---|
| CNBM | | SEA422570500A | | Wire Transfer Upon Receipt of Documents | |
| **Sales Rep ID** | | **Shipping Method** | | **ETD Date** | **ETA Date** |
| John Tortorelli | | HJ OTTOWA 0107W | | 7-Dec-14 | 16-Jan-15 |

| Quantity | | Description | Unit Price | | Extension | |
|---|---|---|---|---|---|---|
| 121.520 | MBF | American Softwood Round Logs<br>HEMLOCK<br>625 Log Count<br>121.520   MBF | $      970.00 | MBF | $      117,874.40 | USD |

**Total Due:**     $      117,874.40

| Signature: | *John Tortorelli* |
|---|---|
| Print Name: | |

Shipping Company: HANJIN

Motor/Vessel: HJ OTTOWA 0107W

Booking Number: **SEA422570500A**

Contents Description: **AMERICAN SOFTWOOD ROUND LOGS**

Document Credit Number:

Customer: **CNBM Forest Products Canada Ltd.**

|  | | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|---|
| **22** | **HEMLOCK** | **625** | **123.440** | **121.520** |
| **22** | **CONTAINERS TOTALS** | **625** | **123.440** | **121.520** |
| Ttl. Can Count | | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

Agent for Western Wood, LLC: *John Tortorelli*

Date: 2-Dec-14

CNBMFP00076463

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:          wwwlc1@msn.com
Office:          360-829-1020
Fax:              360-829-1165

**INVOICE**

| | |
|---|---|
| Invoice Number: | YCH409991 |
| Invoice Date: | December 5, 2014 |

**Sold To:**
CNBM Forest Products Canada Ltd.

| Customer ID | | Booking# | | Payment Terms | |
|---|---|---|---|---|---|
| CNBM | | YCH409991 | | Wire Transfer Upon Receipt of Documents | |
| **Sales Rep ID** | | **Shipping Method** | | **ETD Date** | **ETA Date** |
| John Tortorelli | | YM FOUNTAIN 0110W | | 10-Dec-14 | 4-Jan-15 |

| Quantity | | Description | Unit Price | | Extension | |
|---|---|---|---|---|---|---|
| 130.330 | MBF | American Softwood Round Logs HEMLOCK 769 Log Count 130.330   MBF | $          970.00 | MBF | $          126,420.10 | USD |

Total Due:      $          126,420.10

| Signature: | *John Tortorelli* |
|---|---|
| Print Name: | |

Shipping Company: YANG MING

Motor/Vessel: YM FOUNTAIN 0110W

Booking Number: YCH409991

Contents Description: **AMERICAN SOFTWOOD ROUND LOGS**

Document Credit Number:

Customer: **CNBM Forest Products Canada Ltd.**

| | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|
| **25** **HEMLOCK** | **769** | **132.460** | **130.330** |
| **25** **CONTAINERS TOTALS** | **769** | **132.460** | **130.330** |
| Ttl. Can Count | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

Agent for Western Wood, LLC: *John Tortorelli*

Date: 5-Dec-14

CNBMFP00016468

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:          wwwlc1@msn.com
Office:         360-829-1020
Fax:            360-829-1165

**INVOICE**

| | |
|---|---|
| Invoice Number: | YCH409991 |
| Invoice Date: | December 5, 2014 |

**Sold To:**
CNBM Forest Products Canada Ltd.

| Customer ID | | Booking# | | Payment Terms | |
|---|---|---|---|---|---|
| CNBM | | YCH409991 | | Wire Transfer Upon Receipt of Documents | |
| **Sales Rep ID** | | **Shipping Method** | **ETD Date** | | **ETA Date** |
| John Tortorelli | | YM FOUNTAIN 0110W | 10-Dec-14 | | 4-Jan-15 |

| Quantity | | Description | Unit Price | | Extension | |
|---|---|---|---|---|---|---|
| 130.330 | MBF | American Softwood Round Logs<br>HEMLOCK<br>769 Log Count<br>130.330   MBF | $     970.00 | MBF | $          126,420.10 | USD |

**Total Due:**      $      126,420.10

| Signature: | *John Tortorelli* |
|---|---|
| Print Name: | |

CNBMFP00038549

Shipping Company: YANG MING

Motor/Vessel: YM FOUNTAIN 0110W

Booking Number: YCH409991

Contents Description: **AMERICAN SOFTWOOD ROUND LOGS**

Document Credit Number:

Customer: **CNBM Forest Products Canada Ltd.**

| | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|
| **25** **HEMLOCK** | **769** | **132.460** | **130.330** |
| **25** **CONTAINERS TOTALS** | **769** | **132.460** | **130.330** |
| Ttl. Can Count | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

Agent for Western Wood, LLC: *John Tortorelli*

Date: 5-Dec-14

CNBMFP00038579

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:          wwwlc1@msn.com
Office:         360-829-1020
Fax:            360-829-1165

**INVOICE**

| | |
|---|---|
| Invoice Number: | YCH409991 |
| Invoice Date: | December 5, 2014 |

**Sold To:**
CNBM Forest Products Canada Ltd.

| Customer ID | | Booking# | | Payment Terms | |
|---|---|---|---|---|---|
| CNBM | | YCH409991 | | Wire Transfer Upon Receipt of Documents | |
| **Sales Rep ID** | | **Shipping Method** | | **ETD Date** | **ETA Date** |
| John Tortorelli | | YM FOUNTAIN 0110W | | 10-Dec-14 | 4-Jan-15 |

| Quantity | | Description | Unit Price | | Extension | |
|---|---|---|---|---|---|---|
| 130.330 | MBF | American Softwood Round Logs<br>HEMLOCK<br>769 Log Count<br>130.330   MBF | $      970.00 | MBF | $      126,420.10 | USD |

**Total Due:**        $       126,420.10

| Signature: | *John Tortorelli* |
|---|---|
| Print Name: | |

CNBMFP00076406

Shipping Company: YANG MING

Motor/Vessel: YM FOUNTAIN 0110W

Booking Number: YCH409991

Contents Description: AMERICAN SOFTWOOD ROUND LOGS

Document Credit Number:

Customer: CNBM Forest Products Canada Ltd.

| | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|
| **25** **HEMLOCK** | **769** | **132.460** | **130.330** |
| **25** **CONTAINERS TOTALS** | **769** | **132.460** | **130.330** |
| Ttl. Can Count | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

Agent for Western Wood, LLC: *John Tortorelli*

Date: 5-Dec-14

CNBMFP00076436

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:          wwwlc1@msn.com
Office:          360-829-1020
Fax:             360-829-1165

**INVOICE**

| | |
|---|---|
| Invoice Number: | YCH409991 |
| Invoice Date: | December 5, 2014 |

**Sold To:**
CNBM Forest Products Canada Ltd.

| Customer ID | | Booking# | Payment Terms | |
|---|---|---|---|---|
| CNBM | | YCH409991 | Wire Transfer Upon Receipt of Documents | |
| **Sales Rep ID** | | **Shipping Method** | **ETD Date** | **ETA Date** |
| John Tortorelli | | YM FOUNTAIN 0110W | 10-Dec-14 | 4-Jan-15 |

| Quantity | | Description | Unit Price | | Extension | |
|---|---|---|---|---|---|---|
| 130.330 | MBF | American Softwood Round Logs<br>HEMLOCK<br>769 Log Count<br>130.330   MBF | $    970.00 | MBF | $    126,420.10 | USD |

**Total Due:**          $        126,420.10

| Signature: | *John Tortorelli* |
|---|---|
| Print Name: | |

Shipping Company: **YANG MING**

Motor/Vessel: **YM FOUNTAIN 0110W**

Booking Number: **YCH409991**

Contents Description: **AMERICAN SOFTWOOD ROUND LOGS**

Document Credit Number:

Customer: **CNBM Forest Products Canada Ltd.**

| | | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|---|
| **25** | **HEMLOCK** | **769** | **132.460** | **130.330** |
| **25** | **CONTAINERS TOTALS** | **769** | **132.460** | **130.330** |
| Ttl. Can Count | | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

Agent for Western Wood, LLC: *John Tortorelli*

Date: 5-Dec-14

CNBMFP00076496

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:          wwwlc1@msn.com
Office:         360-829-1020
Fax:            360-829-1165

**INVOICE**

Invoice Number:        YCH409998
Invoice Date:        December 12, 2014

**Sold To:**
CNBM Forest Products Canada Ltd.

| Customer ID | | Booking# | | Payment Terms | |
|---|---|---|---|---|---|
| CNBM | | YCH409998 | | Wire Transfer Upon Receipt of Documents | |
| **Sales Rep ID** | | **Shipping Method** | **ETD Date** | | **ETA Date** |
| John Tortorelli | | OOCL BRITAIN 0106W | 17-Dec-14 | | 4-Jan-15 |

| Quantity | | Description | Unit Price | | Extension | |
|---|---|---|---|---|---|---|
| 184.320 | MBF | American Softwood Round Logs HEMLOCK 992 Log Count 184.320   MBF | $        980.00 | MBF | $        180,633.60 | USD |
| 53.600 | | DOUGLAS FIR 294 Log Count 53.600 MBF | $        980.00 | | $        52,528.00 | |

**Total Due:**    $        233,161.60

| Signature: | *John Tortorelli* |
|---|---|
| Print Name: | |

CNBMFP00016717

Shipping Company: YANG MING

Motor/Vessel: OOCL BRITAIN 0106W

Booking Number: YCH409998

Contents Description: **AMERICAN SOFTWOOD ROUND LOGS**

Document Credit Number:

Customer: **CNBM Forest Products Canada Ltd.**

| | | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|---|
| **36** | **HEMLOCK** | **992** | **187.330** | **184.320** |
| **10** | **DOUGLAS FIR** | **294** | **55.330** | **53.600** |
| **46** | **CONTAINERS TOTALS** | **1,286** | **242.660** | **237.920** |
| Ttl. Can Count | | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

Agent for Western Wood, LLC: *John Tortorelli*

Date: 12-Dec-14

CNBMFP00016718

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:          wwwlc1@msn.com
Office:         360-829-1020
Fax:            360-829-1165

**INVOICE**

| | |
|---|---|
| Invoice Number: | YCH409998 |
| Invoice Date: | December 12, 2014 |

**Sold To:**
CNBM Forest Products Canada Ltd.

| Customer ID | | Booking# | Payment Terms | |
|---|---|---|---|---|
| CNBM | | YCH409998 | Wire Transfer Upon Receipt of Documents | |
| **Sales Rep ID** | | **Shipping Method** | **ETD Date** | **ETA Date** |
| John Tortorelli | | OOCL BRITAIN 0106W | 17-Dec-14 | 4-Jan-15 |

| Quantity | | Description | Unit Price | | Extension | |
|---|---|---|---|---|---|---|
| 184.320 | MBF | American Softwood Round Logs HEMLOCK 992 Log Count 184.320   MBF | $     900.00 | MBF | $          165,888.00 | USD |
| 53.600 | | DOUGLAS FIR 294 Log Count 53.600 MBF | $     900.00 | | $            48,240.00 | |

**Total Due:**        $       214,128.00

| | |
|---|---|
| Signature: | *John Tortorelli* |
| Print Name: | |

Western Wood LLC

**INVOICE**

26719 State Route 410 E

| | |
|---|---|
| Invoice Number: | YCH409998 |
| Invoice Date: | December 12, 2014 |

Buckley, WA  USA  98321

| | |
|---|---|
| Email: | wwwlc1@msn.com |
| Office: | 360-829-1020 |
| Fax: | 360-829-1165 |

**Sold To:**

CNBM Forest Products Canada Ltd.

| Customer ID | | Booking# | | Payment Terms | |
|---|---|---|---|---|---|
| CNBM | | YCH409998 | | Wire Transfer Upon Receipt of Documents | |
| **Sales Rep ID** | | **Shipping Method** | | **ETD Date** | **ETA Date** |
| John Tortorelli | | OOCL BRITAIN 0106W | | 17-Dec-14 | 4-Jan-15 |

| Quantity | | Description | Unit Price | | Extension | |
|---|---|---|---|---|---|---|
| **184.320** | MBF | American Softwood Round Logs HEMLOCK 992 Log Count 184.320  MBF | $  **980.00** | MBF | $  **180,633.60** | USD |
| **53.600** | | DOUGLAS FIR 294 Log Count 53.600 MBF | $  **980.00** | | $  **52,528.00** | |

**Total Due:**    $    **233,161.60**

| | |
|---|---|
| Signature: | *John Tortorelli* |
| Print Name: | |

Shipping Company: YANG MING

Motor/Vessel: OOCL BRITAIN 0106W

Booking Number: YCH409998

Contents Description: **AMERICAN SOFTWOOD ROUND LOGS**

Document Credit Number:

Customer: **CNBM Forest Products Canada Ltd.**

|  | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|
| **36** | **HEMLOCK** | **992** | **187.330** | **184.320** |
| **10** | **DOUGLAS FIR** | **294** | **55.330** | **53.600** |
| **46** | **CONTAINERS TOTALS** | **1,286** | **242.660** | **237.920** |
| Ttl. Can Count | | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

Agent for Western Wood, LLC: *John Tortorelli*

Date: 12-Dec-14

CNBMFP00038637

Western Wood LLC

26719 State Route 410 E

Buckley, WA  USA  98321

Email:          wwwlc1@msn.com

Office:         360-829-1020

Fax:            360-829-1165

### INVOICE

| | |
|---|---|
| Invoice Number: | YCH409998 |
| Invoice Date: | December 12, 2014 |

**Sold To:**

CNBM Forest Products Canada Ltd.

| Customer ID | | Booking# | | Payment Terms | |
|---|---|---|---|---|---|
| CNBM | | YCH409998 | | Wire Transfer Upon Receipt of Documents | |
| **Sales Rep ID** | | **Shipping Method** | **ETD Date** | | **ETA Date** |
| John Tortorelli | | OOCL BRITAIN 0106W | 17-Dec-14 | | 4-Jan-15 |

| Quantity | | Description | Unit Price | | Extension | |
|---|---|---|---|---|---|---|
| 184.320 | MBF | American Softwood Round Logs HEMLOCK 992 Log Count 184.320  MBF | $    900.00 | MBF | $         165,888.00 | USD |
| 53.600 | | DOUGLAS FIR 294 Log Count 53.600 MBF | $    900.00 | | $          48,240.00 | |

**Total Due:**        $        214,128.00

| | |
|---|---|
| Signature: | *John Tortorelli* |
| Print Name: | |

CNBMFP00038642

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:          wwwlc1@msn.com
Office:         360-829-1020
Fax:            360-829-1165

**INVOICE**

| | |
|---|---|
| Invoice Number: | YCH409998 |
| Invoice Date: | December 12, 2014 |

**Sold To:**
CNBM Forest Products Canada Ltd.

| Customer ID | | Booking# | | Payment Terms | |
|---|---|---|---|---|---|
| CNBM | | YCH409998 | | Wire Transfer Upon Receipt of Documents | |
| **Sales Rep ID** | | **Shipping Method** | | **ETD Date** | **ETA Date** |
| John Tortorelli | | OOCL BRITAIN 0106W | | 17-Dec-14 | 4-Jan-15 |

| Quantity | | Description | Unit Price | | Extension | |
|---|---|---|---|---|---|---|
| 184.320 | MBF | American Softwood Round Logs<br>HEMLOCK<br>992 Log Count<br>184.320   MBF | $   980.00 | MBF | $        180,633.60 | USD |
| 53.600 | | DOUGLAS FIR<br>294 Log Count<br>53.600 MBF | $   980.00 | | $         52,528.00 | |

**Total Due:**    $       233,161.60

| | |
|---|---|
| Signature: | *John Tortorelli* |
| Print Name: | |

Western Wood LLC

26719 State Route 410 E

Buckley, WA  USA  98321

Email:          wwwlc1@msn.com

Office:          360-829-1020

Fax:             360-829-1165

**INVOICE**

Invoice Number:        YCH409998

Invoice Date:        December 12, 2014

**Sold To:**

CNBM Forest Products Canada Ltd.

| Customer ID | | Booking# | | Payment Terms | |
|---|---|---|---|---|---|
| CNBM | | YCH409998 | | Wire Transfer Upon Receipt of Documents | |
| **Sales Rep ID** | | **Shipping Method** | | **ETD Date** | **ETA Date** |
| John Tortorelli | | OOCL BRITAIN 0106W | | 17-Dec-14 | 4-Jan-15 |

| Quantity | | Description | Unit Price | | Extension | |
|---|---|---|---|---|---|---|
| **184.320** | MBF | American Softwood Round Logs HEMLOCK 992 Log Count 184.320   MBF | $     **980.00** | MBF | $          **180,633.60** | USD |
| **53.600** | | DOUGLAS FIR 294 Log Count 53.600 MBF | $     **980.00** | | $          **52,528.00** | |

**Total Due:**        $        **233,161.60**

| Signature: | *John Tortorelli* |
|---|---|
| Print Name: | |

Shipping Company: YANG MING

Motor/Vessel: OOCL BRITAIN 0106W

Booking Number: YCH409998

Contents Description: **AMERICAN SOFTWOOD ROUND LOGS**

Document Credit Number:

Customer: **CNBM Forest Products Canada Ltd.**

|  |  | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|---|
| **36** | **HEMLOCK** | **992** | **187.330** | **184.320** |
| **10** | **DOUGLAS FIR** | **294** | **55.330** | **53.600** |
| **46** | **CONTAINERS TOTALS** | **1,286** | **242.660** | **237.920** |
| Ttl. Can Count | | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

Agent for Western Wood, LLC: *John Tortorelli*

Date: 12-Dec-14

CNBMFP00076675

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:          wwwlc1@msn.com
Office:         360-829-1020
Fax:            360-829-1165

**INVOICE**

| Invoice Number: | SEA423730400 |
|---|---|
| Invoice Date: | December 18, 2014 |

**Sold To:**
CNBM Forest Products Canada Ltd.

| Customer ID | | Booking# | | Payment Terms | |
|---|---|---|---|---|---|
| CNBM | | SEA423730400 | | Wire Transfer Upon Receipt of Documents | |
| **Sales Rep ID** | | **Shipping Method** | **ETD Date** | | **ETA Date** |
| John Tortorelli | | HJ GENEVA 0107W | 19-Dec-14 | | 30-Jan-15 |

| Quantity | | Description | Unit Price | | Extension | |
|---|---|---|---|---|---|---|
| 16.190 | MBF | American Softwood Round Logs<br>HEMLOCK<br>84 Log Count<br>16.190   MBF | $   980.00 | MBF | $   15,866.20 | USD |
| 139.070 | | DOUGLAS FIR<br>927 Log Count<br>139.070 MBF | $   980.00 | | $   136,288.60 | |

**Total Due:**       $       152,154.80

| Signature: | *John Tortorelli* |
|---|---|
| Print Name: | |

CNBMFP00017031

Shipping Company: HANJIN

Motor/Vessel: **HJ GENEVA 0107W**

Booking Number: **SEA423730400**

Contents Description: **AMERICAN SOFTWOOD ROUND LOGS**

Document Credit Number:

Customer: **CNBM Forest Products Canada Ltd.**

|  |  | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|---|
| **3** | **HEMLOCK** | **84** | **16.600** | **16.190** |
| **27** | **DOUGLAS FIR** | **927** | **142.560** | **139.070** |
| **30** | **CONTAINERS TOTALS** | **1,011** | **159.160** | **155.260** |
| Ttl. Can Count | | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

Agent for Western Wood, LLC: *John Tortorelli*

Date: 18-Dec-14

CNBMFP00017032

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:          wwwlc1@msn.com
Office:         360-829-1020
Fax:            360-829-1165

**INVOICE**

| | |
|---|---|
| Invoice Number: | SEA423730400 |
| Invoice Date: | December 18, 2014 |

**Sold To:**
CNBM Forest Products Canada Ltd.

| Customer ID | | Booking# | | Payment Terms | |
|---|---|---|---|---|---|
| CNBM | | SEA423730400 | | Wire Transfer Upon Receipt of Documents | |
| **Sales Rep ID** | | **Shipping Method** | | **ETD Date** | **ETA Date** |
| John Tortorelli | | HJ GENEVA 0107W | | 19-Dec-14 | 30-Jan-15 |

| Quantity | | Description | Unit Price | | Extension | |
|---|---|---|---|---|---|---|
| **16.190** | MBF | American Softwood Round Logs HEMLOCK<br>84 Log Count<br>16.190   MBF | $      900.00 | MBF | $           14,571.00 | USD |
| **139.070** | | DOUGLAS FIR<br>927 Log Count<br>139.070 MBF | $      900.00 | | $          125,163.00 | |

**Total Due:**       $        139,734.00

| | |
|---|---|
| Signature: | *John Tortorelli* |
| Print Name: | |

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:          wwwlc1@msn.com
Office:         360-829-1020
Fax:            360-829-1165

**INVOICE**

| | |
|---|---|
| Invoice Number: | SEA423730400 |
| Invoice Date: | December 18, 2014 |

**Sold To:**
CNBM Forest Products Canada Ltd.

| Customer ID | | Booking# | | Payment Terms | |
|---|---|---|---|---|---|
| CNBM | | SEA423730400 | | Wire Transfer Upon Receipt of Documents | |
| **Sales Rep ID** | | **Shipping Method** | | **ETD Date** | **ETA Date** |
| John Tortorelli | | HJ GENEVA 0107W | | 19-Dec-14 | 30-Jan-15 |

| Quantity | | Description | Unit Price | | Extension | |
|---|---|---|---|---|---|---|
| **16.190** | MBF | American Softwood Round Logs HEMLOCK 84 Log Count 16.190  MBF | $      900.00 | MBF | $          14,571.00 | USD |
| **139.070** | | DOUGLAS FIR 927 Log Count 139.070 MBF | $      900.00 | | $         125,163.00 | |

**Total Due:**        $         139,734.00

| | |
|---|---|
| Signature: | *John Tortorelli* |
| Print Name: | |

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:          wwwlc1@msn.com
Office:         360-829-1020
Fax:            360-829-1165

**INVOICE**

| | |
|---|---|
| Invoice Number: | SEA423730400 |
| Invoice Date: | December 18, 2014 |

**Sold To:**
CNBM Forest Products Canada Ltd.

| Customer ID | | Booking# | | Payment Terms | |
|---|---|---|---|---|---|
| CNBM | | SEA423730400 | | Wire Transfer Upon Receipt of Documents | |
| **Sales Rep ID** | | **Shipping Method** | **ETD Date** | | **ETA Date** |
| John Tortorelli | | HJ GENEVA 0107W | 19-Dec-14 | | 30-Jan-15 |

| Quantity | | Description | Unit Price | | Extension | |
|---|---|---|---|---|---|---|
| **16.190** | MBF | American Softwood Round Logs HEMLOCK 84 Log Count 16.190   MBF | $  **980.00** | MBF | $         **15,866.20** | USD |
| **139.070** | | DOUGLAS FIR 927 Log Count 139.070 MBF | $  **980.00** | | $        **136,288.60** | |

**Total Due:**      $      **152,154.80**

| | |
|---|---|
| Signature: | *John Tortorelli* |
| Print Name: | |

Shipping Company: HANJIN

Motor/Vessel: **HJ GENEVA 0107W**

Booking Number: **SEA423730400**

Contents Description: **AMERICAN SOFTWOOD ROUND LOGS**

Document Credit Number:

Customer: **CNBM Forest Products Canada Ltd.**

| Ttl. Can Count | | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|---|
| **3** | **HEMLOCK** | **84** | **16.600** | **16.190** |
| **27** | **DOUGLAS FIR** | **927** | **142.560** | **139.070** |
| **30** | **CONTAINERS TOTALS** | **1,011** | **159.160** | **155.260** |
| Ttl. Can Count | | Ttl. Log Count | Ttl. Gross MBF | Ttl. Net MBF |

Agent for Western Wood, LLC: *John Tortorelli*

Date: 18-Dec-14

CNBMFP00076779

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:          wwwlc1@msn.com
Office:         360-829-1020
Fax:            360-829-1165

**INVOICE**

| | |
|---|---|
| Invoice Number: | SEA423730400 |
| Invoice Date: | December 18, 2014 |

**Sold To:**
CNBM Forest Products Canada Ltd.

| Customer ID | | Booking# | | Payment Terms | |
|---|---|---|---|---|---|
| CNBM | | SEA423730400 | | Wire Transfer Upon Receipt of Documents | |
| **Sales Rep ID** | | **Shipping Method** | | **ETD Date** | **ETA Date** |
| John Tortorelli | | HJ GENEVA 0107W | | 19-Dec-14 | 30-Jan-15 |

| Quantity | | Description | Unit Price | | Extension | |
|---|---|---|---|---|---|---|
| **16.190** | MBF | American Softwood Round Logs | $ **980.00** | MBF | $ **15,866.20** | USD |
| | | HEMLOCK | | | | |
| | | 84 Log Count | | | | |
| | | 16.190  MBF | | | | |
| **139.070** | | DOUGLAS FIR | $ **980.00** | | $ **136,288.60** | |
| | | 927 Log Count | | | | |
| | | 139.070 MBF | | | | |

**Total Due:**      $      **152,154.80**

| Signature: | *John Tortorelli* |
|---|---|
| Print Name: | |

Shipping Company: HANJIN

Motor/Vessel: **HJ GENEVA 0107W**

Booking Number: **SEA423730400**

Contents Description: **AMERICAN SOFTWOOD ROUND LOGS**

Document Credit Number:

Customer: **CNBM Forest Products Canada Ltd.**

| | | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|---|
| **3** | **HEMLOCK** | 84 | 16.600 | **16.190** |
| **27** | **DOUGLAS FIR** | 927 | 142.560 | **139.070** |
| **30** | **CONTAINERS TOTALS** | 1,011 | 159.160 | **155.260** |
| Ttl. Can Count | | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

Agent for Western Wood, LLC: *John Tortorelli*

Date: 18-Dec-14

CNBMFP00076885

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:          wwwlc1@msn.com
Office:          360-829-1020
Fax:             360-829-1165

**INVOICE**

Invoice Number:      SEA423730400
Invoice Date:         December 18, 2014

**Sold To:**
CNBM Forest Products Canada Ltd.

| Customer ID | | Booking# | | Payment Terms | | |
|---|---|---|---|---|---|---|
| CNBM | | SEA423730400 | | Wire Transfer Upon Receipt of Documents | | |
| **Sales Rep ID** | | **Shipping Method** | | **ETD Date** | | **ETA Date** |
| John Tortorelli | | HJ GENEVA 0107W | | 19-Dec-14 | | 30-Jan-15 |

| Quantity | | Description | Unit Price | | Extension | |
|---|---|---|---|---|---|---|
| **16.190** | MBF | American Softwood Round Logs | $   **980.00** | MBF | $       **15,866.20** | USD |
| | | HEMLOCK | | | | |
| | | 84 Log Count | | | | |
| | | 16.190  MBF | | | | |
| | | | | | | |
| **139.070** | | DOUGLAS FIR | $   **980.00** | | $      **136,288.60** | |
| | | 927 Log Count | | | | |
| | | 139.070 MBF | | | | |

**Total Due:**        $     **152,154.80**

| Signature: | *John Tortorelli* |
|---|---|
| Print Name: | |

CNBMFP00076990

Shipping Company: HANJIN

Motor/Vessel: **HJ GENEVA 0107W**

Booking Number: **SEA423730400**

Contents Description: **AMERICAN SOFTWOOD ROUND LOGS**

Document Credit Number:

Customer: **CNBM Forest Products Canada Ltd.**

| | | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|---|
| **3** | **HEMLOCK** | 84 | 16.600 | 16.190 |
| **27** | **DOUGLAS FIR** | 927 | 142.560 | 139.070 |
| **30** | **CONTAINERS TOTALS** | 1,011 | 159.160 | 155.260 |
| Ttl. Can Count | | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

Agent for Western Wood, LLC: *John Tortorelli*

Date: 18-Dec-14

CNBMFP00076991

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:          wwwlc1@msn.com
Office:         360-829-1020
Fax:            360-829-1165

**INVOICE**

| | |
|---|---|
| Invoice Number: | SEA427614200 |
| Invoice Date: | December 19, 2014 |

**Sold To:**
CNBM Forest Products Canada Ltd.

| Customer ID | | Booking# | | Payment Terms | |
|---|---|---|---|---|---|
| CNBM | | SEA427614200 | | Wire Transfer Upon Receipt of Documents | |
| **Sales Rep ID** | | **Shipping Method** | **ETD Date** | | **ETA Date** |
| John Tortorelli | | HJ AMSTERDAM 087W | 31-Dec-14 | | 23-Jan-14 |

| Quantity | | Description | Unit Price | | Extension | |
|---|---|---|---|---|---|---|
| 60.680 | MBF | American Softwood Round Logs<br>HEMLOCK<br>351 Log Count<br>60.680  MBF | $  980.00 | MBF | $  59,466.40 | USD |

Total Due:        $        59,466.40

| | |
|---|---|
| Signature: | *John Tortorelli* |
| Print Name: | |

CNBMFP00017035

Shipping Company: HANJIN

Motor/Vessel: HJ AMSTERDAM 087W

Booking Number: SEA427614200

Contents Description: **AMERICAN SOFTWOOD ROUND LOGS**

Document Credit Number:

Customer: **CNBM Forest Products Canada Ltd.**

| | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|
| **12** **HEMLOCK** | **351** | **62.520** | **60.680** |
| **12** **CONTAINERS TOTALS** | **351** | **62.520** | **60.680** |
| Ttl. Can Count | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

Agent for Western Wood, LLC: *John Tortorelli*

Date: 19-Dec-14

CNBMFP00017049

Western Wood LLC                                    **INVOICE**
26719 State Route 410 E                  Invoice Number:        YCH416053
Buckley, WA  USA  98321                  Invoice Date:     December 19, 2014
Email:          wwwlc1@msn.com
Office:          360-829-1020
Fax:             360-829-1165

**Sold To:**
CNBM Forest Products Canada Ltd.

| Customer ID | | Booking# | | Payment Terms | |
|---|---|---|---|---|---|
| CNBM | | YCH416053 | | Wire Transfer Upon Receipt of Documents | |
| **Sales Rep ID** | | **Shipping Method** | | **ETD Date** | **ETA Date** |
| John Tortorelli | | OOCL BRITAIN 0106W | | 30-Dec-14 | 24-Jan-14 |

| Quantity | | Description | Unit Price | | Extension | |
|---|---|---|---|---|---|---|
| **97.090** | MBF | American Softwood Round Logs<br>DOUGLAS FIR<br>675 Log Count<br>97.090  MBF | $    **980.00** | MBF | $    **95,148.20** | USD |

                        **Total Due:**      **$        95,148.20**

| Signature: | *John Tortorelli* |
|---|---|
| Print Name: | |

CNBMFP00017052

Shipping Company: YANG MING

Motor/Vessel: OOCL BRITAIN 0106W

Booking Number: YCH416053

Contents Description: **AMERICAN SOFTWOOD ROUND LOGS**

Document Credit Number:

Customer: CNBM Forest Products Canada Ltd.

| | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|
| **DOUGLAS FIR** | **675** | **99.130** | **97.090** |
| **CONTAINERS TOTALS** | **675** | **99.130** | **97.090** |
| | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

**18**

**18**

Ttl. Can
Count

Agent for Western Wood, LLC: *John Tortorelli*

Date: 19-Dec-14

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:          wwwlc1@msn.com
Office:         360-829-1020
Fax:            360-829-1165

**INVOICE**

Invoice Number:     SEA427614200
Invoice Date:       December 19, 2014

**Sold To:**
CNBM Forest Products Canada Ltd.

| Customer ID | | Booking# | | Payment Terms | |
|---|---|---|---|---|---|
| CNBM | | SEA427614200 | | Wire Transfer Upon Receipt of Documents | |
| **Sales Rep ID** | | **Shipping Method** | | **ETD Date** | **ETA Date** |
| John Tortorelli | | HJ AMSTERDAM 087W | | 31-Dec-14 | 23-Jan-14 |

| Quantity | | Description | Unit Price | | Extension | |
|---|---|---|---|---|---|---|
| **60.680** | MBF | American Softwood Round Logs<br>HEMLOCK<br>351 Log Count<br>60.680   MBF | $        900.00 | MBF | $          54,612.00 | USD |

Total Due:        $        54,612.00

| Signature: | *John Tortorelli* |
|---|---|
| Print Name: | |

Western Wood LLC
26719 State Route 410 E
Buckley, WA USA 98321
Email:          wwwlc1@msn.com
Office:         360-829-1020
Fax:            360-829-1165

**INVOICE**

| | |
|---|---|
| Invoice Number: | YCH416053 |
| Invoice Date: | December 19, 2014 |

**Sold To:**
CNBM Forest Products Canada Ltd.

| Customer ID | | Booking# | | Payment Terms | |
|---|---|---|---|---|---|
| CNBM | | YCH416053 | | Wire Transfer Upon Receipt of Documents | |
| **Sales Rep ID** | | **Shipping Method** | | **ETD Date** | **ETA Date** |
| John Tortorelli | | OOCL BRITAIN 0106W | | 30-Dec-14 | 24-Jan-14 |

| Quantity | | Description | Unit Price | | Extension | |
|---|---|---|---|---|---|---|
| 97.090 | MBF | American Softwood Round Logs<br>DOUGLAS FIR<br>675 Log Count<br>97.090  MBF | $ 900.00 | MBF | $ 87,381.00 | USD |

**Total Due:**         $      87,381.00

| | |
|---|---|
| Signature: | *John Tortorelli* |
| Print Name: | |

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:          wwwlc1@msn.com
Office:         360-829-1020
Fax:            360-829-1165

**INVOICE**

| | |
|---|---|
| Invoice Number: | SEA427614200 |
| Invoice Date: | December 19, 2014 |

**Sold To:**
CNBM Forest Products Canada Ltd.

| Customer ID | | Booking# | | Payment Terms | |
|---|---|---|---|---|---|
| CNBM | | SEA427614200 | | Wire Transfer Upon Receipt of Documents | |
| **Sales Rep ID** | | **Shipping Method** | **ETD Date** | | **ETA Date** |
| John Tortorelli | | HJ AMSTERDAM 087W | 31-Dec-14 | | 23-Jan-14 |

| Quantity | | Description | Unit Price | | Extension | |
|---|---|---|---|---|---|---|
| **60.680** | MBF | American Softwood Round Logs<br>HEMLOCK<br>351 Log Count<br>60.680  MBF | $      **900.00** | MBF | $            **54,612.00** | USD |

Total Due:     $        54,612.00

| Signature: | *John Tortorelli* |
|---|---|
| Print Name: | |

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:          wwwlc1@msn.com
Office:         360-829-1020
Fax:            360-829-1165

**INVOICE**

| | |
|---|---|
| Invoice Number: | YCH416053 |
| Invoice Date: | December 19, 2014 |

**Sold To:**
CNBM Forest Products Canada Ltd.

| Customer ID | | Booking# | Payment Terms | |
|---|---|---|---|---|
| CNBM | | YCH416053 | Wire Transfer Upon Receipt of Documents | |
| **Sales Rep ID** | | **Shipping Method** | **ETD Date** | **ETA Date** |
| John Tortorelli | | OOCL BRITAIN 0106W | 30-Dec-14 | 24-Jan-14 |

| Quantity | | Description | Unit Price | | Extension | |
|---|---|---|---|---|---|---|
| 97.090 | MBF | American Softwood Round Logs<br>DOUGLAS FIR<br>675 Log Count<br>97.090  MBF | $   900.00 | MBF | $      87,381.00 | USD |

Total Due:       $       87,381.00

| | |
|---|---|
| Signature: | *John Tortorelli* |
| Print Name: | |

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:           wwwlc1@msn.com
Office:          360-829-1020
Fax:             360-829-1165

**INVOICE**

| | |
|---|---|
| Invoice Number: | SEA427614200 |
| Invoice Date: | December 19, 2014 |

**Sold To:**
CNBM Forest Products Canada Ltd.

| Customer ID | | Booking# | | Payment Terms | |
|---|---|---|---|---|---|
| CNBM | | SEA427614200 | | Wire Transfer Upon Receipt of Documents | |
| **Sales Rep ID** | | **Shipping Method** | **ETD Date** | **ETA Date** | |
| John Tortorelli | | HJ AMSTERDAM 087W | 31-Dec-14 | 23-Jan-14 | |

| Quantity | | Description | Unit Price | | Extension | |
|---|---|---|---|---|---|---|
| **60.680** | MBF | American Softwood Round Logs HEMLOCK 351 Log Count 60.680   MBF | $   **980.00** | MBF | $             **59,466.40** | USD |

**Total Due:**            $             **59,466.40**

| | |
|---|---|
| Signature: | *John Tortorelli* |
| Print Name: | |

Shipping Company: HANJIN

Motor/Vessel: HJ AMSTERDAM 087W

Booking Number: SEA427614200

Contents Description: **AMERICAN SOFTWOOD ROUND LOGS**

Document Credit Number:

Customer: **CNBM Forest Products Canada Ltd.**

|  | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|
| **12** | | | |
| **HEMLOCK** | **351** | **62.520** | **60.680** |
| **12** | | | |
| **CONTAINERS TOTALS** | **351** | **62.520** | **60.680** |
| Ttl. Can Count | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

Agent for Western Wood, LLC: *John Tortorelli*

Date: 19-Dec-14

CNBMFP00076796

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:          wwwlc1@msn.com
Office:         360-829-1020
Fax:            360-829-1165

**INVOICE**

| | |
|---|---|
| Invoice Number: | YCH416053 |
| Invoice Date: | December 19, 2014 |

**Sold To:**
CNBM Forest Products Canada Ltd.

| Customer ID | | Booking# | | Payment Terms | |
|---|---|---|---|---|---|
| CNBM | | YCH416053 | | Wire Transfer Upon Receipt of Documents | |
| **Sales Rep ID** | | **Shipping Method** | | **ETD Date** | **ETA Date** |
| John Tortorelli | | OOCL BRITAIN 0106W | | 30-Dec-14 | 24-Jan-14 |

| Quantity | | Description | Unit Price | | Extension | |
|---|---|---|---|---|---|---|
| 97.090 | MBF | American Softwood Round Logs<br>DOUGLAS FIR<br>675 Log Count<br>97.090  MBF | $   980.00 | MBF | $   95,148.20 | USD |

Total Due:        **$      95,148.20**

| | |
|---|---|
| Signature: | *John Tortorelli* |
| Print Name: | |

Shipping Company: YANG MING

Motor/Vessel: OOCL BRITAIN 0106W

Booking Number: YCH416053

Contents Description: **AMERICAN SOFTWOOD ROUND LOGS**

Document Credit Number:

Customer: CNBM Forest Products Canada Ltd.

| | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|
| **18** **DOUGLAS FIR** | 675 | 99.130 | 97.090 |
| **18** **CONTAINERS TOTALS** | 675 | 99.130 | 97.090 |
| Ttl. Can Count | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

Agent for Western Wood, LLC: *John Tortorelli*

Date: 19-Dec-14

CNBMFP00076834

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:          wwwlc1@msn.com
Office:        360-829-1020
Fax:           360-829-1165

**INVOICE**

| Invoice Number: | SEA427614200 |
| Invoice Date: | December 19, 2014 |

**Sold To:**
CNBM Forest Products Canada Ltd.

| Customer ID | | Booking# | Payment Terms | |
|---|---|---|---|---|
| CNBM | | SEA427614200 | Wire Transfer Upon Receipt of Documents | |
| **Sales Rep ID** | | **Shipping Method** | **ETD Date** | **ETA Date** |
| John Tortorelli | | HJ AMSTERDAM 087W | 31-Dec-14 | 23-Jan-14 |

| Quantity | | Description | Unit Price | | Extension | |
|---|---|---|---|---|---|---|
| **60.680** | MBF | American Softwood Round Logs HEMLOCK 351 Log Count 60.680   MBF | $  **980.00** | MBF | $  **59,466.40** | USD |

**Total Due:**         $        **59,466.40**

| Signature: | *John Tortorelli* |
|---|---|
| Print Name: | |

Shipping Company: HANJIN

Motor/Vessel: HJ AMSTERDAM 087W

Booking Number: SEA427614200

Contents Description: AMERICAN SOFTWOOD ROUND LOGS

Document Credit Number:

Customer: CNBM Forest Products Canada Ltd.

|  | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|
| **HEMLOCK** | **351** | **62.520** | **60.680** |
| **CONTAINERS TOTALS** | **351** | **62.520** | **60.680** |
| | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

**12**

**12**

Ttl. Can Count

Agent for Western Wood, LLC: *John Tortorelli*

Date: 19-Dec-14

CNBMFP00076902

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:          wwwlc1@msn.com
Office:         360-829-1020
Fax:            360-829-1165

**INVOICE**

| | |
|---|---|
| Invoice Number: | YCH416053 |
| Invoice Date: | December 19, 2014 |

**Sold To:**
CNBM Forest Products Canada Ltd.

| Customer ID | | Booking# | Payment Terms | |
|---|---|---|---|---|
| CNBM | | YCH416053 | Wire Transfer Upon Receipt of Documents | |
| **Sales Rep ID** | | **Shipping Method** | **ETD Date** | **ETA Date** |
| John Tortorelli | | OOCL BRITAIN 0106W | 30-Dec-14 | 24-Jan-14 |

| Quantity | | Description | Unit Price | | Extension | |
|---|---|---|---|---|---|---|
| 97.090 | MBF | American Softwood Round Logs<br>DOUGLAS FIR<br>675 Log Count<br>97.090  MBF | $  980.00 | MBF | $  95,148.20 | USD |

Total Due:      $      95,148.20

| | |
|---|---|
| Signature: | *John Tortorelli* |
| Print Name: | |

Shipping Company: YANG MING

Motor/Vessel: OOCL BRITAIN 0106W

Booking Number: YCH416053

Contents Description: **AMERICAN SOFTWOOD ROUND LOGS**

Document Credit Number:

Customer: CNBM Forest Products Canada Ltd.

| | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|
| **18** | **DOUGLAS FIR** | **675** | **99.130** | **97.090** |
| **18** | **CONTAINERS TOTALS** | **675** | **99.130** | **97.090** |
| Ttl. Can Count | | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

Agent for Western Wood, LLC: *John Tortorelli*

Date: 19-Dec-14

CNBMFP00076940

Shipping Company: HANJIN

Motor/Vessel: HJ AMSTERDAM 087W

Booking Number: SEA427614200

Contents Description: **AMERICAN SOFTWOOD ROUND LOGS**

Document Credit Number:

Customer: **CNBM Forest Products Canada Ltd.**

|  | | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|---|
| **12** | **HEMLOCK** | **351** | **62.520** | **60.680** |
| **12** | **CONTAINERS TOTALS** | **351** | **62.520** | **60.680** |
| Ttl. Can Count | | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

Agent for Western Wood, LLC: *John Tortorelli*

Date: 19-Dec-14

CNBMFP00077008

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:           wwwlc1@msn.com
Office:          360-829-1020
Fax:             360-829-1165

**INVOICE**

| | |
|---|---|
| Invoice Number: | YCH416053 |
| Invoice Date: | December 19, 2014 |

**Sold To:**
CNBM Forest Products Canada Ltd.

| Customer ID | | Booking# | | Payment Terms | |
|---|---|---|---|---|---|
| CNBM | | YCH416053 | | Wire Transfer Upon Receipt of Documents | |
| **Sales Rep ID** | | **Shipping Method** | | **ETD Date** | **ETA Date** |
| John Tortorelli | | OOCL BRITAIN 0106W | | 30-Dec-14 | 24-Jan-14 |

| Quantity | | Description | Unit Price | | Extension | |
|---|---|---|---|---|---|---|
| 97.090 | MBF | American Softwood Round Logs<br>DOUGLAS FIR<br>675 Log Count<br>97.090   MBF | $    980.00 | MBF | $          95,148.20 | USD |

Total Due:        $        95,148.20

| | |
|---|---|
| Signature: | *John Tortorelli* |
| Print Name: | |

Shipping Company: **YANG MING**

Motor/Vessel: **OOCL BRITAIN 0106W**

Booking Number: **YCH416053**

Contents Description: **AMERICAN SOFTWOOD ROUND LOGS**

Document Credit Number:

Customer: **CNBM Forest Products Canada Ltd.**

|  |  | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|---|
| **18** | **DOUGLAS FIR** | **675** | **99.130** | **97.090** |
| **18** | **CONTAINERS TOTALS** | **675** | **99.130** | **97.090** |
| Ttl. Can Count | | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

Agent for Western Wood, LLC: *John Tortorelli*

Date: 19-Dec-14

CNBMFP00077046

# BILL OF LADING

**HANJIN SHIPPING**

Attention : MICHELLE HERNANDEZ

From: Phoenix Service Center TEL: 480-927-3600 FAX: 855-442-6546 MAIL: wcdoc@us.hanjin.com

| SHIPPER/EXPORTER(COMPLETE NAME AND ADDRESS) | BOOKING NO. | (DOCUMENT NO.) | EXPORT DEC |
|---|---|---|---|
| WESTERN WOOD, LLC<br>853 WATSON STREET NORTH #2A,<br>ENUMCLAW, WA 98022 | SEA427614200 | | Y |

**EXPORT REFERENCES**
VI#15010003

| CONSIGNEE(COMPLETE NAME AND ADDRESS/NON-NEGOTIABLE UNLESS CONSIGNED TO ORDER | FORWARDING AGENT REFERENCES(COMPLETE NAME AND ADDRESS) |
|---|---|
| TO ORDER | |

| NOTIFY PARTY(COMPLETE MAILING ADDRESS) | POINT AND COUNTRY OF ORIGIN |
|---|---|
| TEWOO METALS INTERNATIONAL TRADE<br>CO. LTD.<br>NO.147 CHANGJIANG ROAD, NANKAI<br>DISTRICT, TIANJIN, CHINA<br>TEL:86-22-27021260* | USA |

ALSO NOTIFY(NAME AND FULL ADDRESS)/DOMESTIC ROUTING
*FAX:86-22-27020363

| PIER OR PLACE OF RECEIPT * | PRE-CARRIAGE BY * |
|---|---|
| SEATTLE,WA | |

| VESSEL VOY (FLAG) | PORT OF LOADING | TYPE OF MOVE | CONTAINERIZED(Vessel only) |
|---|---|---|---|
| HANJIN AMSTERDAM 0087W | SEATTLE,WA | V | ☑ Yes   ☐ No |

| PORT OF DISCHARGE | PLACE OF DELIVERY (BY ON CARRIER) * | FINAL DESTINATION(FOR THE MERCHANT'S REFERENCE ONLY) |
|---|---|---|
| XINGANG | XINGANG | |

| CONTAINER NO.<br>MARKS & NOS. | SEAL NO | NO.OF PKGS.<br>OR CONTAINERS | H M<br>* * | KIND OF PACKAGES.DESCRIPTION OF GOODS | TOTAL GROSS WEIGHT<br>KGS(POUNDS) | TOTAL MEASUREMENT<br>CBM(CFT) |
|---|---|---|---|---|---|---|
| | | | | =SHIPPER'S LOAD & COUNT= | 294,000.000 | 314.568 |
| BSIU9156985 | CY/CY | | | [AES ITN X20141230150134] | | |
| S/1010279 | 30LG | | | 351 LOGS IN TOTAL | | |
| 24500.000KGS 24.990CBM | | 12X40HC | | CONTAINER(S) SAID TO CONTAIN: | | |
| CRSU9340142 | CY/CY | | | | | |
| S/1009856 | 33LG | | | TOTAL 351 LOGS OF | | |
| 24500.000KGS 27.183CBM | | | | USA SOFTWOOD LOGS | | |
| HJCU1178685 | CY/CY | | | VOLUME: 60.680 MBF | | |
| S/1010386 | 25LG | | | FREIGHT PREPAID | | |
| 24500.000KGS 26.826CBM | | | | | | |
| HJCU1347595 | CY/CY | | | | | |
| S/1010219 | 30LG | | | | | |
| 24500.000KGS 26.520CBM | | | | | | |

DRAFT

* SEE ATTACHED RIDER *

These commodities, technology or software were exported from United States in accordance with the Export Administration Regulations. Final Destination XINGANG
Optional Declared Value for increased freight charges to avoid Package Limitation: US $ _____

=FREIGHT PREPAID=
CY/CY

Diversion contrary to U.S law is prohibited.

| TOTAL NO. OF PACKAGES<br>OR CONTAINERS(IN WORDS) | 12X40HC CONTAINER(S) ONLY |
|---|---|

| FREIGHT AND CHARGES | RATED AS | RATE | PER | PREPAID | COLLECT | |
|---|---|---|---|---|---|---|
| OFT AWE130112 | 12.000 USD | 875.00 | D5 | USD 10500.00 | | LADEN ON BOARD THE VESSEL |
| ODF | 1.000 USD | 50.00 | BL | USD 50.00 | | |
| DHF | 1.000 CNY | 400.00 | BL | | CNY 400.00 | Date 03Jan2015 |

BY Claudia GARCIA

PLACE OF B(s)/L ISSUE
PHOENIX,AZ,US

NO.OF ORIGINAL B(s)/L SIGNED
THREE (3)

DATE OF B(s)/L ISSUE
05Jan2015

| | | USD 10550.00 | CNY 400.00 | BILL OF LADING NO. |
|---|---|---|---|---|
| TOTAL | AT | USSEA | CNTSN | HJSCSEA427614200 |

Confidential

```
                        *****    ATTACHED   RIDER   *****

VVD : HANJIN AMSTERDAM 0087W      BKG  #: SEA427614200       BL  #: HJSCSEA427614200     PAGE : 1

*  CONTAINER  NO    INFORM  *
--------------------------------------------------------------------------------------------
HJCU1490440      S/1010089          38  LG          24500.000KGS          27.489CBM CY/CY
SEGU5049152      S/1009853          28  LG          24500.000KGS          24.174CBM CY/CY
TCLU5943176      S/1010387          23  LG          24500.000KGS          25.347CBM CY/CY
TCNU4312722      S/1010032          28  LG          24500.000KGS          25.602CBM CY/CY
TCNU6970091      S/1010246          28  LG          24500.000KGS          25.551CBM CY/CY
TCNU6991432      S/1008726          29  LG          24500.000KGS          25.347CBM CY/CY
TRLU7579102      S/1008568          31  LG          24500.000KGS          27.285CBM CY/CY
WFHU5182838      S/1010203          28  LG          24500.000KGS          28.254CBM CY/CY

                        *****    END   OF   RIDER   *****
```

Confidential

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:          wwwlc1@msn.com
Office:          360-829-1020
Fax:             360-829-1165

**INVOICE**

| | |
|---|---|
| Invoice Number: | WW120414 |
| Invoice Date: | March 19, 2015 |

**Sold To:**
CNBM Forest Products Canada Ltd.

| Customer ID | | Booking# | | Payment Terms | | |
|---|---|---|---|---|---|---|
| CNBM | | N/A | | WIRE TRANSFER | | |
| **Sales Rep ID** | | **Shipping Method** | | | | |
| John Tortorelli | | N/A | | | | |

| Quantity | | Description | Unit Price | | Extension | |
|---|---|---|---|---|---|---|
| | MBF | American Softwood Round Logs | $ 980.00 | MBF | $ 539,931.00 | USD |
| | | HEMLOCK | | | | |
| 237.92 | | CNBM141124AA | | | | |
| 60.68 | | CNBM141124AB | | | | |
| 97.09 | | CNBM141124AC | | | | |
| 5.08 | | CNBM141124AD | | | | |
| 150.18 | | CNBM141124AE | | | | |
| | | SUBDUCT | | | $ (495,855.00) | |
| | | DISCOUNT | | | $ (24,076.00) | |

**Total Due:**          $          **20,000.00**

| | |
|---|---|
| Signature: | *John Tortorelli* |
| Print Name: | |

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:          wwwlc1@msn.com
Office:         360-829-1020
Fax:            360-829-1165

**INVOICE**

| | |
|---|---|
| Invoice Number: | WW120414 |
| Invoice Date: | March 19, 2015 |

**Sold To:**
CNBM Forest Products Canada Ltd.

| Customer ID | | Booking# | | Payment Terms | | |
|---|---|---|---|---|---|---|
| CNBM | | N/A | | WIRE TRANSFER | | |
| **Sales Rep ID** | | **Shipping Method** | | | | |
| John Tortorelli | | N/A | | | | |

| Quantity | | Description | Unit Price | | Extension | | |
|---|---|---|---|---|---|---|---|
| | MBF | American Softwood Round Logs | $     980.00 | MBF | $          539,931.00 | USD |
| | | HEMLOCK | | | | |
| 237.92 | | CNBM141124AA | | | | |
| 60.68 | | CNBM141124AB | | | | |
| 97.09 | | CNBM141124AC | | | | |
| 5.08 | | CNBM141124AD | | | | |
| 150.18 | | CNBM141124AE | | | | |
| | | SUBDUCT | | | $          (495,855.00) | |
| | | DISCOUNT | | | $           (24,076.00) | |

**Total Due:**          $          20,000.00

| | |
|---|---|
| Signature: | *John Tortorelli* |
| Print Name: | |

CNBMFP00038889