**Transactions Between CNBM Forest Canada and Western Wood Lumber Co.**

| Bates No. | Offer Sheet No. | Date of Offer | Date of Invoice | Estimated Date of Shipment* | Value of Offer (USD) | Value of Invoice (USD) | Departure Port |
|---|---|---|---|---|---|---|---|
| WW000512, 534 | Unknown | 2014-09-05 | | | $1,008,800.00 | | |
| WW000535 | Invoice | | 2014-09-24 | 2014-10-01 | | $128,214.60 | Tacoma, WA |
| WW000547 | Invoice | | 2014-10-18 | 2014-10-22 | | $127,079.70 | Tacoma, WA |
| WW000552 | Invoice | | 2014-10-24 | 2014-10-29 | | $146,392.40 | Tacoma, WA |
| WW000564 | Invoice | | 2014-11-01 | 2014-11-07 | | $209,830.40 | Tacoma, WA |
| WW000570 | Invoice | | 2014-11-26 | 2014-11-26 | | $35,249.80 | Tacoma, WA |
| WW000525 | Invoice | | 2014-11-26 | 2014-11-29 | | $91,635.90 | Seattle, WA |
| WW000577 | Invoice | | 2014-11-26 | 2014-12-03 | | $66,192.80 | Tacoma, WA |
| WW000517 | Invoice | | 2014-12-02 | 2014-12-07 | | $117,874.40 | Seattle, WA |
| WW000591 | Unknown | 2014-12-04 | | | $1,019,200.00 | | |
| WW000585 | Invoice | | 2014-12-05 | 2014-12-10 | | $126,420.10 | Tacoma, WA |
| WW000620 | Invoice | | 2014-12-12 | 2014-12-17 | | $233,161.60 | Tacoma, WA |
| N/A - Salamanca Dep. Ex. 42 | Invoice | | 2014-12-18 | 2014-12-19 | | $152,154.80 | Seattle, WA |
| WW000631 | Invoice | | 2014-12-19 | 2014-12-30 | | $95,148.20 | Tacoma, WA |
| WW000605 | Invoice | | 2014-12-19 | 2014-12-31 | | $59,466.40 | Seattle, WA |
| **Totals** | | | | | **$2,028,000.00** | **$1,588,821.10** | |

* Shipment occurred around the "ETD Date" listed on the invoice. Salamanca Dep. at 38:10-14.

**CONTEMPT**
**Exhibit 111**

# 9/5/2014 Offer

# Total Value: $1,008,800.00

# WESTERN WOOD, LLC

**26719 State Route 410 E. Buckley, WA  98321 Phone (360)829-1020 Fax (360)829-1165**
**wwlc1@msn.com**
**OFFER SHEET**

Offer Issue Date:       September 05, 2014
Offer Expiration Date:  September 11, 2014

OFFERED TO:  CNBM Forest Products

We, WesternWood, LLC, offer Fresh Cut American Softwood Round Logs as follows:
Commodity:       American Softwood Round Logs – White Wood 1,040MBF at $970/MBF
                 Average Length: 34'+ and Average Diameter: 9.5"-10.8"

Total Amount:        USD  1,008,800 CNF Xingang, China
Discharge Port:      Xingang Port, China
Last Shipping Date:  October 31, 2014
LC Expiry Date:      November 15, 2014
Partial Shipment:    Allowed
Trans Shipment:      Allowed
Payment Terms:       Wire Transfer Payment to Western Wood, LLC
                     26719 State Route 410 East Buckley, WA  98321 USA
                     Final OBL/Phyto/CO documents will be overnighted to CNBM
                     once wire transfer is received.
Advised Through:     Account ▮▮▮▮▮
                     Bank Routing ▮▮▮▮▮
                     US Bank
                     (Seattle International Department – Formerly US Bank Seattle, WA USA)
                     1420 - Fifth Avenue – 9th Floor
                     Seattle, Washington 98101 USA
                     Tel: (206) 344-3711   Fax: (206) 344-5374

Special Conditions:
   1.  Plus and/or minus 10% quantity or amount shipment acceptable

Best regards,                        **Offer Accepted:**
Western Wood, LLC                      CNBM Forest Products

x *John Tortorelli*                   X_____

John J. Tortorelli                    **Name:** _____

                                      **Date:** _____



WW 000512

| Booking # | Customer | Count | Sort |
|---|---|---|---|
| YCH395521 | CNBM | 25 | Hemlock |

| Line | Port | Yard | Price $ |
|---|---|---|---|
| Yang Ming | Xingang | Buckley | 970 |

| Cut/Sail/Arrival Date | Ship Name | Freight Forwarder | Container # Correction |
|---|---|---|---|
| 09/26,10/01,10/23 | YM March 95W | N/A | |

LC #: _____

USB #: _____

Total $: 128214.60

Log #: 961

MBF: 132.18

**Complete:**

**Item Description:**

| | |
|---|---|
| _____ | Apply for AES Number |
| _____ | AES Approval Received |
| _____ | Email AES # to Freight Forwarder or Shipping |
| _____ | Container Match/Port Report |
| ✓ | Import Scale Reports |
| ✓ | Correct Scale Reports |
| ✓ | Make Word Invoice |
| ✓ | Make Packing List |
| ✓ | Quickbooks Invoice |
| | Phyto Application # _____ |
| _____ | Submit B/L Instructions _____ |
| _____ | Approve B/L - 1st Proof _____ |
| _____ | Approve B/L - 2nd Proof _____ |
| _____ | **C.O.O**          **Date** _____ |

awaiting Sail and Manifest of Vessel

CNBM- Need Phyto and new proof.

awaiting Disapproval

**Send To Donna:**

| | |
|---|---|
| _____ | Invoice and P/L via Email |
| | Courier B/L _____ |

**Send To Broker: via Fax/Email**

Word Invoice
Packing List
Container Summary
Log List  Summary

EXHIBIT

WW30

Salamanca

```
                    NORTHWEST LOG SCALERS, INC
               5526 NE 122ND AVENUE  -  PORTLAND, OR  97230-1005
            (503) 254-0600     (530) 675-2744    FAX: (503) 408-0919

    TO: CNBM - YCH395521
    FROM: WESTERN WOOD LUMBER CO

   W6   08/27 - 09/24
                                            09/24/2014 TAGSCS441    1

   WW0059       - MANEFEST RECAP -
   TAGS
```

| IC | LOAD NO | SEAL NO | LOGS | GROSS | NET | NONMRCH NET |
|---|---|---|---|---|---|---|
| 40 | BMOU-4063539 | 10066491 | 40.0 | 5,200 | 5,140 | |
| 43 | BMOU-4265709 | 10065243 | 43.0 | 4,890 | 4,870 | |
| 42 | BMOU-4413961 | 10065286 | 42.0 | 5,410 | 5,360 | |
| 38 | BMOU-5115200 | 10066487 | 38.0 | 5,480 | 5,440 | |
| 31 | BMOU-5684905 | 10065942 | 31.0 | 5,130 | 5,100 | |
| 39 | FCIU-9010210 | 1010483 | 39.0 | 5,310 | 5,250 | |
| 38 | FCIU-9015146 | 10065189 | 38.0 | 5,510 | 5,450 | |
| 48 | SEGU-4562664 | 1010475 | 48.0 | 5,210 | 5,120 | |
| 27 | TCLU-1614465 | 10065405 | 27.0 | 6,300 | 6,140 | |
| 42 | TCLU-5343649 | 10066782 | 42.0 | 5,170 | 5,040 | |
| 47 | TCNU-7381100 | 10066493 | 47.0 | 4,780 | 4,770 | |
| 40 | TCNU-7493943 | 10065987 | 40.0 | 4,850 | 4,800 | |
| 37 | TCNU-8966410 | 10066492 | 37.0 | 5,170 | 5,120 | |
| 44 | YMLU-8269155 | 10066777 | 44.0 | 5,270 | 5,210 | |
| 44 | YMLU-8347535 | 10066778 | 44.0 | 5,660 | 5,550 | |
| 43 | YMLU-8381904 | 10065290 | 43.0 | 5,380 | 5,330 | |
| 27 | YMLU-8416410 | 10065009 | 26.0 | 6,070 | 6,070 | |
| 29 | YMLU-8470806 | 10065910 | 29.0 | 5,960 | 5,660 | |
| 40 | YMLU-8586144 | 10066782 | 40.0 | 5,480 | 5,430 | |
| 39 | YMLU-8759450 | 10065288 | 39.0 | 5,480 | 5,450 | |
| 39 | YMLU-8769530 | 10065281 | 39.0 | 5,070 | 5,030 | |
| 30 | YMLU-8774178 | 10065945 | 30.0 | 5,150 | 5,020 | |
| 34 | YMLU-8843432 | 10065975 | 34.0 | 5,010 | 4,950 | |
| 38 | YMLU-8849277 | 10065258 | 38.0 | 5,570 | 5,560 | |
| 43 | YMLU-9021380 | 10066781 | 43.0 | 5,380 | 5,320 | |
| | TOTAL ALL LOADS | | 961.0 | 133,890 | 132,180 | |

```
        TOTAL NUMBER OF MANEFEST(S)   25.0
```

WW 000531

NORTHWEST LOG SCALERS, INC
5526 NE 122ND AVENUE  -  PORTLAND, OR  97230-1005
(503) 254-0600     (530) 675-2744    FAX: (503) 408-0919

TO: CNBM - YCH395521
FROM: WESTERN WOOD LUMBER CO

W6   08/27 - 09/24

09/24/2014 TAGSCS441    2

WW0059      - SUMMARY BREAKDOWN -
TAGS

| | | LOGS | GROSS | NET | UTILITY NET |
|---|---|---|---|---|---|
| Hemlock | | | | | |
| Special Mill | | 1.0 | 650 | 650 | |
| 2 Sawmill | | 203.0 | 52,040 | 51,180 | |
| 3 Sawmill | | 753.0 | 81,020 | 80,190 | |
| 4 Sawmill | | 4.0 | 180 | 160 | |
| MERCHANTABLE | | 961.0 | 133,890 | 132,180 | |
| SPECIES TOTAL | * | 961.0 | 133,890 | 132,180 | |
| | | | | | |
| TOTAL MERCHANTABLE | | 961.0 | 133,890 | 132,180 | |
| TOTAL NON-MERCHANTABLE | | 0.0 | 0 | 0 | |
| SPECIAL CULLS | | 0.0 | 0 | 0 | |
| UTILITYS | | 0.0 | 0 | 0 | |
| PAM SAW LOGS | | 0.0 | 0 | 0 | |
| CULLOUTS | | 0.0 | 0 | 0 | |
| SUB STANDARD | | 0.0 | 0 | 0 | |
| MANEFEST TOTALS | ** | 961.0 | 133,890 | 132,180 | |

LOAD AVE:                      38.4      5,356      5,287
  LOG AVE: GRS LEN=  35.6  GRS DIA= 10.1      139        138

WW 000532



Yang Ming Marine Transport Corporation

# BOOKING CONFIRMATION

FAX : 1360 829 1165

FROM : JEFFGRIGSBY@US.YANGMING.COM

**Booking Number: YCH395521**  |  **ITN Number :**  |  **Shipper Ref :**

| | |
|---|---|
| **Vessel** : YM MARCH | **SVC NO.** : X83214 |
| **YML Voyage** : YPN437W | **COM Voyage** : 0095W **Trade Service** : YPN - YH-PNW SERVICE |
| | ** for US Customs purpose |
| **Place of Receipt** : TACOMA,WA | **POL Cut-off:** 09/26/2014 **DOC/ ITN Cut-off:** 09/25/2014 |
| **Port of Loading** : TACOMA , USA | **POR Cut-off:** 09/26/2014 12:00 **ERD Date:** 09/18/2014 |
| **Port of Discharge** : PUSAN,KR | **POL Sailing Date :** 10/01/2014 **Pickup Date:** |
| **Port of Delivery** : XINGANG,TJ,CN | **POD Arrival Date :** 10/23/2014 |
| | **Booked Date :** 08/12/2014 16:33:45 |

| **ORIGIN OFFICE** | **BOOKED BY** |
|---|---|
| **Office** : YANG MING (AMERICA) CORPORATION - CSC | **Name** : JEFF GRIGSBY |
| **Address** : 3025 HIGHLAND PARKWAY SUITE 850 DOWNERS GROVE, IL 60515 | **Address** : 3025 HIGHLAND PARKWAY SUITE 850 DOWNERS GROVE, IL 60515 |
| **Phone** : 630 725-3500 | |
| **Fax** : 630 725-3501 **SI E Fax No** : 1800 530-5920 | **Email** : JEFFGRIGSBY@US.YANGMING.COM |
| **SI E-Mail** : icdc@yangming.com | **Phone** : 630-725-3503 |
| | **Fax** : 630-725-3501 |

| **SHIPPER/NVOCC** | **FORWARDER** |
|---|---|
| **Company** : WESTERN WOOD LLC | **Company** : |
| **Address** : 26719 ST, RT, 410E BUCKLEY, WA 98321 | **Address** : |
| **CTC Name** : MICHELLE | **CTC Name** : |
| **Phone** : 360 829 1020 | **Phone** : |
| **Fax** : 1360 829 1165 | **Fax** : |

**Cargo Details :**

"Detention free time for dry van is 5 working days and for special equipment such as open top, flat rack and reefer, is only 3 working days. Free time includes empty pick up and load return date. Earlier pickup of the container will be subject to per diem charge. "

| Qty | Equipment | Pick Up Location | Return Location |
|---|---|---|---|
| 25 | 40'HIGH CUBE CONTAINER | OLYMPIC CONTAINER TERMINAL, T7 | OLYMPIC CONTAINER TERMINAL, T7 |

| Commodity Description | Gross Wt./Unit | Gross Cube./Unit |
|---|---|---|
| LUMBER | 42000.000 | 0.000 |

**Booking Remarks:** ETA +5 DAYS INTO XINGANG

| **Domestic Export TSP Mode:** P-Port Terminal | **Destination Export TSP Mode:** P-Port Terminal |
|---|---|

**No.    Customer                                                  Address**

Please Review the above information to be sure it matches what you show for your booking. If you find any errors, Please notify Yang Ming (America) Corp. as soon as possible, before delivery of the loaded container(s).

If there is no applicable rate filed to the contract by the time Shipper renders containers to Carrier, according to FMC regulations, Carrier shall apply its tariff rate plus all applicable surcharges to the shipment involved.

Shipper's Acceptance Signature For Reefer/Special Cargo

---

WW 000533

# WESTERN WOOD, LLC

26719 State Route 410 E. Buckley, WA 98321 Phone (360)829-1020 Fax (360)829-1165
wwlc1@msn.com

## OFFER SHEET

Offer Issue Date:        September 05, 2014
Offer Expiration Date:   September 11, 2014

OFFERED TO: CNBM Forest Products Canada Ltd.

We, Western Wood, LLC, offer Fresh Cut American Softwood Round Logs as follows:
Commodity:    American Softwood Round Logs – White Wood 1,040MBF at $970/MBF
              Average Length: 34'+ and Average Diameter: 9.5"-10.8"

Total Amount:        USD  1,008,800 CNF Xingang, China
Discharge Port:      Xingang Port, China
Last Shipping Date:  October 31, 2014
LC Expiry Date:      November 15, 2014
Partial Shipment:    Allowed
Trans Shipment:      Allowed
Payment Terms:       Wire Transfer Payment to Western Wood, LLC
                     26719 State Route 410 East Buckley, WA 98321 USA
                     Final OBL/Phyto/CO documents will be overnighted to CNBM
                     once wire transfer is received.
Advised Through:     Account ▮▮▮▮
                     Bank Routing ▮▮▮▮
                     US Bank
                     (Seattle International Department – Formerly US Bank Seattle, WA USA)
                     1420 - Fifth Avenue – 9th Floor
                     Seattle, Washington 98101 USA
                     Tel: (206) 344-3711  Fax: (206) 344-5374

Special Conditions:
   1. Plus and/or minus 10% quantity or amount shipment acceptable

Best regards,
Western Wood, LLC

X *John Tortorelli*
X _____
John J. Tortorelli

Offer Accepted:
CNBM Forest Products Canada Ltd.

Name: _____
Date: _____

WW 000534

### WESTERN WOOD, LLC

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:          wwwlc1@msn.com
Office:         360-829-1020
Fax:            360-829-1165

**INVOICE**

Invoice Number:       YCH395521
Invoice Date:         September 24, 2014

Sold To:
CNBM Forest Products Canada Ltd.
                    0
                    0
                    0

| Customer ID | | Booking# | | Payment Terms | | |
|---|---|---|---|---|---|---|
| YLT | | YCH395521 | | Wire Transfer Upon Receipt of Documents | | |
| Sales Rep ID | | Shipping Method | | ETD Date | | ETA Date |
| John Tortorelli | | YM MARCH 0095W | | 1-Oct-14 | | 23-Oct-14 |

| Quantity | | Description | Unit Price | | Extension | |
|---|---|---|---|---|---|---|
| 132.180 | MBF | American Softwood Round Logs<br>HEMLOCK<br>961 Log Count<br>132.180   MBF | $          970.00 | MBF | $          128,214.60 | USD |

**Total Due:**         $          128,214.60

| Signature: | *John Tortorelli* |
|---|---|
| Print Name: | |

WW 000535

Shipping Company: **YANG MING**
Motor/Vessel: **YM MARCH 0095W**
Booking Number: **YCH395521**
Contents Description: **AMERICAN SOFTWOOD ROUND LOGS**
Document Credit Number:
Customer: **CNBM Forest Products Canada Ltd.**

| | | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|---|
| **25** | **HEMLOCK** | **961** | **133.890** | **132.180** |
| **25** | **CONTAINERS TOTALS** | **961** | **133.890** | **132.180** |
| Ttl. Can Count | | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

Agent for Western Wood, LLC: *John Tortorelli*
Date: 24-Sep-14

WW 000536

Print                                                                                      Close

# Re: YCH395521 documents

From: **Daniel** (dengjianjun@cbmie.com)
Sent: Wed 9/24/14 1:05 PM
To:    Western Wood (wwlc1@msn.com)

Good afternoon John,

INSTRUCTIONS FOR DOCUMENTS,

BILLS OF LADING
- SHIPPER (please confirm if you can add CNBM FOREST PRODUCTS CANADA
LTD. as co-shipper)
- CONSIGNEE: TO ORDER
- NOTIFY PARTY: SHANGHAI KEERUN INDUSTRIAL CO., LTD
               FL.18, NO.620, ZHANGYANG ROAD, PUDONG NEW AREA,
SHANGHAI, CHINA
           FAX: 0086-21-58305069, TEL: 0086-21-58360138

CERTIFICATE OF ORIGIN
- same as B/L                                    4266053

PHYTO
- Consignee the same with Notify party in B/L

Please advise this booking's ETD & ETA.
I'll arrange immediate payment.                    25
Thanks!                                          132.180
                                                  961
Daniel Deng                                              1
                                                 ych395521
CNBM Forest Products | Supply Chain & Operations
+1 778.387.6859

On Wed, Sep 24, 2014 at 12:33 PM, Western Wood <wwlc1@msn.com> wrote:

          25 containers Hemlock
          132.180 MBF

          Daniel,

          Please send us your BL instructions so we can get a BL proof for your review.

WW 000537

I have also attached our banking information for payment when you are ready to approve the BL proof.  We usually receive the BL proof 3-5 days after instructions have been entered.

Thank you,
John

WW 000538

Page 1 of 2

Print                                                                                          Close

# 答复: YCH395521 BL Draft

From: **Daniel** (dengjianjun@cbmie.com)
Sent: Mon 9/29/14 8:10 PM
To: 'Western Wood' (wwlc1@msn.com)
    1 attachment
    CNBM - YCH395521 container summary.docx (15.9 KB)

Hello John,

Page 1, second container, container # should be BMOU4265719?

Page 2, last container, seal # should be 10066781?

as provided in your container summary.

Please check again and advise.

Thanks

Daniel

*[handwritten annotations:]*
09 - Summary, not
BL wrong.

YMLU9021380 → port shows #10066780
Summary correct    Summary # 10066781
                   BL shows # 10066701
TCLU5343649 - 10066781
(to correct VA's           82
duplicate seal)

发件人: Western Wood [mailto:wwlc1@msn.com]
发送时间: Monday, September 29, 2014 9:49 AM
收件人: Daniel
主题: YCH395521 BL Draft

Hi Daniel,

Please review the attached BL draft and let us know if you need any changes made, if you have any
questions, or if this BL is ready to be released.

9/30/2014
WW 000539

COPY NON-NEGOTIABLE
BILL OF LADING

YANG MING

| Shipper WESTERN WOOD, LLC C/O CNBM FOREST PRODUCTS CANADA LTD. 26719 STATE ROUTE 410 E,BUCKLEY, WA 98321 | Booking No. YCH395521 | B/L No. YMLUW166258865 |
|---|---|---|
| | Export References 14090434 | |

| Consignee (non-negotiable unless consigned to order) TO ORDER | Forwarding agent references |
|---|---|

| Notify Party SHANGHAI KEERUN INDUSTRIAL CO.,LTD FL.18, NO.620, ZHANGYANG ROAD, PUDONG NEW AREA, SHANGHAI, CHINA FAX: 0086-21-58305069, TEL: 0086-21-58360138 | Point and Country of origin of goods USA ALSO NOTIFY |
|---|---|

| *Precarried by | *Place of Receipt TACOMA, WA | Onward inland routing |
|---|---|---|
| Vessel YM MARCH   Voy No. 0095W flg | Port of Loading TACOMA, WA | |
| Port of Discharge XINGANG, CHINA | *Place of Delivery XINGANG, CHINA | Delivery status |

PARTICULARS FURNISHED BY MERCHANT

| MKS & NOS/CONTAINER NOS | NO OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | | Measurement(m3) Gross Weight(kilos) |
|---|---|---|---|---|
| | 25 CTNR | SHIPPER'S LOAD & COUNT . | | |
| | | 961 LOGS | 612500.000KGS | |
| | | ITN:X20140922784143 TOTAL 961 LOGS OF USA SOFTWOOD LOGS VOLUME: 132.180 MBF FREIGHT PREPAID | | FREIGHT PREPAID LOADED ON M/V : YM MARCH VOY :0095W AT:TACOMA, WA ON : CRD :09/24/2014 |
| BMOU4063539 | 40HQ FCL/FCL | 10066491 | 40 LOGS | |
| BMOU4265709 | 40HQ FCL/FCL | 10065243 | 43 LOGS | 24500.000KGS |
| BMOU4413961 | 40HQ FCL/FCL | 10065286 | 42 LOGS | 24500.000KGS |
| | | | | 24500.000KGS |

These Commodities, Technology or Software were Exported from the UNITED STATES in Accordance with the Export Administration Regulations. Diversion Contrary to US Law Prohibited.

| Declared Value $_____ If Merchant enters value of Goods and pays the applicable ad valorem rate,Carrier's Package limitation shall not apply. See Clause 23 (2) & (3) hereof | | | | Place and Date of issue   CHICAGO | |
|---|---|---|---|---|---|
| ITEM NO | CHG | RATED AS | DED | YPN437W | On Board Date |
| X8321A | | | | RATE   PREPAID | COLLECT | B/L No. YMLUW166258865 |

The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to carrier's applicable tariff. If required by the carrier, this Bill of Lading duly endorsed shall be surrendered in exchange for the goods or Delivery Order.
IN WITNESS WHEREOF, the undersigned has signed Full set of Bills of Lading, all of the same tenor and date, one of which being accomplished, the others to stand void.

Yang Ming Shipping
(Canada) #Ltd. COPY

| Rate of exchange | Grand T ··· | | | | |
|---|---|---|---|---|---|
| Number of Original Bill(s)   3 | | | | | |
| see as attached list... | Payable at   CHICAGO | XINGANG | By as agent for Yang Ming Marine Transport Corporation, as carrier |

WW 000540

```
ATTACHED LIST    YM MARCH                                    0095W     First
B/L NO :     YMLUW166258865
```

---

CONTAINERS

---

| | | | | | |
|---|---|---|---|---|---|
| BMOU5115200 | 40HQ FCL/FCL | 10066487 | 38 LOGS | | |
| BMOU5684905 | 40HQ FCL/FCL | 10065942 | 31 LOGS | 24500.000KGS | |
| FCIU9010210 | 40HQ FCL/FCL | 1010483 | 39 LOGS | 24500.000KGS | |
| FCIU9015146 | 40HQ FCL/FCL | 10065189 | 38 LOGS | 24500.000KGS | |
| SEGU4562664 | 40HQ FCL/FCL | 1010475 | 48 LOGS | 24500.000KGS | |
| TCLU1614465 | 40HQ FCL/FCL | 10065405 | 27 LOGS | 24500.000KGS | |
| TCLU05343649 | 40HQ FCL/FCL | 10066782 | 42 LOGS | 24500.000KGS | |
| TCNU7381100 | 40HQ FCL/FCL | 10066493 | 47 LOGS | 24500.000KGS | |
| TCNU7493943 | 40HQ FCL/FCL | 10065987 | 40 LOGS | 24500.000KGS | |
| TCLU8966410 | 40HQ FCL/FCL | 10066492 | 37 LOGS | 24500.000KGS | |
| YMLU8269155 | 40HQ FCL/FCL | 10066777 | 44 LOGS | 24500.000KGS | |
| YMLU8347535 | 40HQ FCL/FCL | 10066778 | 44 LOGS | 24500.000KGS | |
| YMLU8381904 | 40HQ FCL/FCL | 10065290 | 43 LOGS | 24500.000KGS | |
| YMLU8416410 | 40HQ FCL/FCL | 10065009 | 26 LOGS | 24500.000KGS | |
| YMLU8470806 | 40HQ FCL/FCL | 10065910 | 29 LOGS | 24500.000KGS | |
| YMLU8586144 | 40HQ FCL/FCL | 10066784 | 40 LOGS | 24500.000KGS | |
| YMLU8759450 | 40HQ FCL/FCL | 10065288 | 39 LOGS | 24500.000KGS | |
| YMLU8769530 | 40HQ FCL/FCL | 10065281 | 39 LOGS | 24500.000KGS | |
| YMLU8774178 | 40HQ FCL/FCL | 10065945 | 30 LOGS | 24500.000KGS | |
| YMLU8843432 | 40HQ FCL/FCL | 10065975 | 34 LOGS | 24500.000KGS | |
| YMLU8849277 | 40HQ FCL/FCL | 10065258 | 38 LOGS | 24500.000KGS | |
| YMLU9021380 | 40HQ FCL/FCL | 10066781 | 43 LOGS | 24500.000KGS | |

780
781
782

** END OF ATTACHMENT LIST **

Page No: 1

WW 000541

| Booking # | Customer | Count | Sort |
|---|---|---|---|
| YCH399747 | CNBM _Keerin_ | 25 | Hemlock |

| Line | Port | Yard | Price $ |
|---|---|---|---|
| YM | Xingang | Buckley | |

| Cut/Sail/Arrival Date | Ship Name | Freight Forwarder | Container # Correction |
|---|---|---|---|
| 10/17,10/22,11/16 | YM Fountain 109W | Victor | |

LC #: _____

USB #: _____

Total $:

Log #: 871

MBF : 131.01

**Complete:**

**Item Description:**

- _____  Apply for AES Number
- _____  AES Approval Received
- _____  Email AES # to Freight Forwarder or Shipping Line
- _____  Container Match/Port Report
- ✓/_____  Import Scale Reports
- ✓/_____  Correct Scale Reports
- ✓/_____  Make Word Invoice
- ✓/_____  Make Packing List
- ✓/_____  Quickbooks Invoice
- _____  Phyto Application # 432423 Date 10/20
- _____  Submit B/L Instructions _____
- _____  Approve B/L - 1st Proof _____
- _____  Approve B/L - 2nd Proof _____
- _____  **C.O.O**        **Date** _____

**Send To Donna:**

- _____  Invoice and P/L via Email
- _____  Courier B/L _____

**Send To Broker: via Fax/Email**

- ✓/_____  Word Invoice
- _____  Packing List
- _____  Container Summary
- _____  Log List  Summary

PENGAD 800-631-6989

EXHIBIT
WW31
alamance
S-2H5

WW 000542

```
                    NORTHWEST LOG SCALERS, INC
             5526 NE 122ND AVENUE  -  PORTLAND, OR  97230-1005
            (503) 254-0600    (530) 675-2744    FAX: (503) 408-0919

      TO: CNBM - YCH399747
      FROM: WESTERN WOOD LUMBER CO
                                              LOCATION: BUCKLEY
      W6   08/15 - 10/17
                                              10/17/2014 TAGSCS942    1

      WW0059       - MANEFEST RECAP -
      TAGS
```

| IC | LOAD NO | SEAL NO | LOGS | GROSS | NET | NONMRCH NET |
|----|---------|---------|------|-------|-----|-------------|
| 39 | CAIU-9335706 | 10065931 | 39.0 | 5,320 | 5,260 | |
| 35 | CAXU-8203878 | 1008798 | 35.0 | 5,430 | 5,350 | |
| 32 | CAXU-8225727 | 10065907 | 32.0 | 5,190 | 5,160 | |
| 33 | DRYU-9110510 | 1008619 | 33.0 | 5,350 | 5,210 | |
| 30 | DRYU-9776528 | 1008799 | 30.0 | 5,670 | 5,630 | |
| 33 | FCIU-9066816 | 10065933 | 33.0 | 4,750 | 4,670 | |
| 36 | GESU-6016740 | 1010302 | 36.0 | 5,520 | 5,400 | |
| 36 | SEGU-4579707 | 1010746 | 36.0 | 5,420 | 5,380 | |
| 36 | SENU-4338910 | 1010454 | 36.0 | 5,400 | 5,310 | |
| 38 | SENU-4364144 | 1010411 | 38.0 | 5,900 | 5,840 | |
| 38 | TCNU-7565914 | 1008604 | 38.0 | 5,370 | 5,280 | |
| 37 | TCNU-7984823 | 1008614 | 37.0 | 5,110 | 5,080 | |
| 32 | TCNU-8183285 | 10065831 | 31.0 | 5,090 | 5,050 | |
| 37 | TEMU-7027550 | 1008555 | 37.0 | 5,190 | 5,120 | |
| 36 | YMLU-8006769 | 1008612 | 36.0 | 5,260 | 5,240 | |
| 35 | YMLU-8319620 | 1008794 | 35.0 | 5,250 | 5,060 | |
| 38 | YMLU-8535580 | 10065849 | 38.0 | 5,110 | 5,100 | |
| 30 | YMLU-8577482 | 1010426 | 30.0 | 5,160 | 4,970 | |
| 35 | YMLU-8636456 | 1010308 | 35.0 | 5,280 | 5,270 | |
| 37 | YMLU-8766758 | 1010303 | 37.0 | 5,650 | 5,620 | |
| 30 | YMLU-8806125 | 1010307 | 30.0 | 4,730 | 4,590 | |
| 36 | YMLU-8974073 | 1010309 | 36.0 | 5,550 | 5,530 | |
| 36 | YMLU-8993052 | 10065899 | 36.0 | 5,430 | 5,280 | |
| 37 | YMLU-9012330 | 1010304 | 37.0 | 5,560 | 5,430 | |
| 30 | YMLU-9021306 | 1008610 | 30.0 | 5,280 | 5,180 | |
| | TOTAL ALL LOADS | | 871.0 | 132,970 | 131,010 | |

```
      TOTAL NUMBER OF MANEFEST(S)   25.0
```

WW 000543

NORTHWEST LOG SCALERS. INC
- ----- AVENUE - PORTLAND. OR 97230-1005
- ---- (503) 675-2744   FAX: (503) 406-0919

TO: CWLP - LLC
FROM: WESTERN WOOD LUMBER CO

LOCATION: BUCKLEY

W6   08/15 - 10/17

10/17/2014 TACSCS943   3

WW0059   - SUMMARY BREAKDOWN -
TAGS

|  |  | LOGS | GROSS | NET | UTILITY NET |
|---|---|---|---|---|---|
| Hemlock |  |  |  |  |  |
| 2 Sawmill |  | 242.0 | 59,520 | 58,190 |  |
| 3 Sawmill |  | 627.0 | 73,050 | 72,440 |  |
| 4 Sawmill |  | 1.0 | 30 | 30 |  |
| MERCHANTABLE |  | 870.0 | 132,620 | 130,660 |  |
| SPECIES TOTAL | * | 870.0 | 132,620 | 130,660 |  |
| Sitka Spruce |  |  |  |  |  |
| 2 Sawmill |  | 1.0 | 350 | 350 |  |
| MERCHANTABLE |  | 1.0 | 350 | 350 |  |
| SPECIES TOTAL | * | 1.0 | 350 | 350 |  |
| TOTAL MERCHANTABLE |  | 871.0 | 132,970 | 131,010 |  |
| TOTAL NON-MERCHANTABLE |  | 0.0 | 0 | 0 |  |
| SPECIAL CULLS |  | 0.0 | 0 | 0 |  |
| UTILITYS |  | 0.0 | 0 | 0 |  |
| PAM SAW LOGS |  | 0.0 | 0 | 0 |  |
| CULLOUTS |  | 0.0 | 0 | 0 |  |
| SUB STANDARD |  | 0.0 | 0 | 0 |  |
| MANEFEST TOTALS | ** | 871.0 | 132,970 | 131,010 |  |

LOAD AVE:                        34.8      5,319      5,240
  LOG AVE: GRS LEN=  35.7  GRS DIA= 10.6      153        150

WW 000544

WW 000545

<u>Print</u>                                                                                          <u>Close</u>

# Re: YCH399747 documents

From: **Daniel** (dengjianjun@cbmie.com)
Sent: Mon 10/20/14 9:53 AM
To:    Western Wood (wwlc1@msn.com)

Morning Michelle,

BL instruction same as 1st shipment.
Shipper: (please add CNBM FOREST PRODUCTS CANADA LTD. as co-shipper)
Consignee: TO ORDER
Notify Party: SHANGHAI KEERUN INDUSTRIAL CO., LTD
            FL.18, NO.620 ZHANGYANG ROAD, PUDONG NEW AREA,
SHANGHAI, CHINA
            FAX: 0086-21-58305069 TEL: 0086-21-58360138

Thanks!

Daniel Deng

CNBM Forest Products | Supply Chain & Operations
+1 778.387.6859

On Mon, Oct 20, 2014 at 8:36 AM, Western Wood <wwlc1@msn.com> wrote:

> Hi Daniel,
>
> Would you please submit the BL/Phyto/CO instructions for this order?
>
> Also, we will be loading for CNBM on this week's vessel as well.  We will begin to
> increase the number loaded this week.  Once we receive payment, I will be able to
> confirm how many loads we can load this week based on the time left in the week to
> load.
>
> Thank you,
> Michelle
>
> ─────────────────────────────────────────────
> Date: Sat, 18 Oct 2014 11:58:57 -0700
> Subject: Re: YCH399747 documents
> From: dengjianjun@cbmie.com
> To: wwlc1@msn.com

WW 000546

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:        wwwlc1@msn.com
Office:       360-829-1020
Fax:          360-829-1165

**INVOICE**

| | |
|---|---|
| Invoice Number: | YCH399747 |
| Invoice Date: | October 18, 2014 |

Sold To:
CNBM Forest Products Canada Ltd.

| Customer ID | | Booking# | Payment Terms | |
|---|---|---|---|---|
| CNBM | | YCH399747 | Wire Transfer Upon Receipt of Documents | |
| Sales Rep ID | | Shipping Method | ETD Date | ETA Date |
| John Tortorelli | | YM FOUNTAIN 0109W | 22-Oct-14 | 13-Nov-14 |

| Quantity | | Description | Unit Price | | Extension | |
|---|---|---|---|---|---|---|
| 131.010 | MBF | American Softwood Round Logs<br>HEMLOCK<br>871 Log Count<br>131.010  MBF | $        970.00 | MBF | $        127,079.70 | USD |

Total Due:         $        127,079.70

| | |
|---|---|
| Signature: | *John Tortorelli* |
| Print Name: | |

Shipping Company: **YANG MING**
Motor/Vessel: **YM FOUNTAIN 0109W**
Booking Number: **YCH399747**
Contents Description: **AMERICAN SOFTWOOD ROUND LOGS**
Document Credit Number:
Customer: **CNBM Forest Products Canada Ltd.**

| | | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|---|
| 25 | **HEMLOCK** | 871 | 132.970 | 131.010 |
| 25 | **CONTAINERS TOTALS** | 871 | 132.970 | 131.010 |
| Ttl. Can Count | | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

Agent for Western Wood, LLC: *John Tortorelli*
Date: 18-Oct-14

WW 000548

DRAFT ONLY

**COPY NON-NEGOTIABLE BILL OF LADING**

**YANG MING**

| Shipper WESTERN WOOD, LLC<br>C/O CNBM FOREST PRODUCTS CANADA LTD.<br>26719 STATE ROUTE 410 E,BUCKLEY, WA 98321 | Booking No. YCH399747 | B/L No. YMLUW166259490 |
|---|---|---|
| | Export References<br>14100460 | |

Consignee (non-negotiable unless consigned to order)
TO ORDER

Forwarding agent references

Notify Party

SHANGHAI KEERUN INDUSTRIAL CO.,LTD
FL.18, NO.620, ZHANGYANG ROAD,
PUDONG NEW AREA,
SHANGHAI, CHINA
FAX: 0086-21-58305069,
TEL: 0086-21-58360138

Point and Country of origin of goods
USA

ALSO NOTIFY

| *Precarried by | *Place of Receipt<br>TACOMA, WA | Onward inland routing |
|---|---|---|
| Vessel       Voy No.   0109W<br>YM FOUNTAIN | Port of Loading<br>TACOMA, WA | |
| Port of Discharge<br>XINGANG, CHINA | *Place of Delivery<br>XINGANG, CHINA | Delivery status |

PARTICULARS FURNISHED BY MERCHANT

| MKS & NOS/CONTAINER NOS | NO OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | Measurement (Gross Weight(KG)) |
|---|---|---|---|
| | 25 CTNR | SHIPPER'S LOAD & COUNT .<br>871  LOGS | 612500.000KGS |
| | | ITN:X20141013966767<br>USA SOFTWOOD LOGS<br>VOLUME: 131.010 MBF<br>FREIGHT PREPAID | FREIGHT PREPAID<br>LOADED ON M/V :<br>YM FOUNTAIN<br>VOY :0109W<br>AT:TACOMA, WA<br>ON   :<br>CRD :10/17/2014 |
| CAIU9335706    40HQ FCL/FCL | | 10065931          39 LOGS | 24500.000KGS |
| CAXU8203878    40HQ FCL/FCL | | 1008798           35 LOGS | 24500.000KGS |
| CAXU8225727    40HQ FCL/FCL | | 10065907          32 LOGS | 24500.000KGS |

These Commodities, Technology or Software were Exported from the UNITED STATES in Accordance with the Export Administration Regulations. Diversion Contrary to US Law Prohibited.

| Declared Value $            If Merchant enters value of Goods and pays the applicable<br>ad valorem rate,Carrier's Package limitation shall not apply. See Clause 23 (2) & (3) hereof | Place and Date of issue    CHICAGO |
|---|---|
| YPN440W | On Board Data |

| ITEM NO | CHG | RATED AS | PER | RATE | PREPAID | COLLECT | B/L No  YMLUW166259490 |
|---|---|---|---|---|---|---|---|
| X83214 | OF<br>DD<br>DF | | | | | | The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to carrier's applicable tariff. If required by the carrier, this Bill of Lading duly endorsed shall be surrendered in exchange for the goods or Delivery Order.<br>IN WITNESS WHEREOF, the undersigned has signed Full set of Bills of Lading, all of the same tenor and date, one of which being accomplished, the others to stand void.<br>Yang Ming Shipping<br>(Canada) Ltd.<br>COPY |

Rate of exchange

| Number of Original Bill(s)    3 | | | | | |
|---|---|---|---|---|---|
| see as attached list... | Payable at | CHICAGO | XINGANG | By<br>as agent for Yang Ming Marine Transport Corporation, as carrier |

WW 000549

```
ATTACHED LIST    YM FOUNTAIN                            0109W    First
B/L NO :    YMLUW166259490
-----------------------------------------------------------------------------
  CONTAINERS
-----------------------------------------------------------------------------
 DRYU9110510    40HQ FCL/FCL     1008619      33 LOGS
                                                       24500.000KGS
 DRYU9776528    40HQ FCL/FCL     1008799      30 LOGS
                                                       24500.000KGS
 FCIU9066816    40HQ FCL/FCL     10065933     33 LOGS
                                                       24500.000KGS
 GESU6016740    40HQ FCL/FCL     1010302      36 LOGS
                                                       24500.000KGS
 SEGU4579707    40HQ FCL/FCL     1010446      36 LOGS
                                                       24500.000KGS
 SEGU4338910    40HQ FCL/FCL      101454      36 LOGS
                                                       24500.000KGS
 SEGU4364144    40HQ FCL/FCL     1010411      38 LOGS
                                                       24500.000KGS
 TCNU7565914    40HQ FCL/FCL     1008604      38 LOGS
                                                       24500.000KGS
 TCNU7984823    40HQ FCL/FCL     1008614      37 LOGS
                                                       24500.000KGS
 TCNU8183285    40HQ FCL/FCL     10065811     31 LOGS
                                                       24500.000KGS
 TEMU7027550    40HQ FCL/FCL     1008755      37 LOGS
                                                       24500.000KGS
 YMLU8206769    40HQ FCL/FCL     1008612      36 LOGS
                                                       24500.000KGS
 YMLU8319620    40HQ FCL/FCL      100879      35 LOGS
                                                       24500.000KGS
 YMLU8535580    40HQ FCL/FCL     10065849     38 LOGS
                                                       24500.000KGS
 YMLU8577482    40HQ FCL/FCL     1010426      30 LOGS
                                                       24500.000KGS
 YMLU8636456    40HQ FCL/FCL     1010308      35 LOGS
                                                       24500.000KGS
 YMLU8766758    40HQ FCL/FCL     1010303      37 LOGS
                                                       24500.000KGS
 YMLU8806125    40HQ FCL/FCL     1010307      30 LOGS
                                                       24500.000KGS
 YMLU8974073    40HQ FCL/FCL     1010309      36 LOGS
                                                       24500.000KGS
 YMLU8993052    40HQ FCL/FCL     10065899     36 LOGS
                                                       24500.000KGS
 YMLU9012330    40HQ FCL/FCL     1010304      37 LOGS
                                                       24500.000KGS
 YMLU9021306    40HQ FCL/FCL     1008610      30 LOGS
                                                       24500.000KGS
```

** END OF ATTACHMENT LIST **

WW 000550

| Booking # | Customer | Count | Sort |
|---|---|---|---|
| ~ YCH402487 | CNBM / Keerun | 27 | Hemlock |

| Line | Port | Yard | Price $ |
|---|---|---|---|
| YM | Xingang | Buckley | 970 |

| Cut/Sail/Arrival Date | Ship Name | Freight Forwarder | Container # Correction |
|---|---|---|---|
| 10/24, 10/29, 11/23 | OOCL Britain 105W | Victor | |

LC #: _____

USB #: _____

Log #: 878

MBF: 150.920

Total $: 116,392.40

**Complete:**    **Item Description:**

10/30 - Daniel approved all docs.

| | Apply for AES Number |
|---|---|
| _____ | AES Approval Received |
| _____ | Email AES # to Freight Forwarder or Shipping Line |
| ✓ | Container Match/Port Report |
| ✓ | Import Scale Reports |
| ✓ | Correct Scale Reports |
| ✓ | Make Word Invoice |
| ✓ | Make Packing List |
| ✓ | Quickbooks Invoice |
| ✓ | Phyto Application # 4339150 Date 10/24 |
| _____ | Submit B/L Instructions _____ |
| _____ | Approve B/L - 1st Proof _____ |
| _____ | Approve B/L - 2nd Proof _____ |
| | C.O.O        Date_____ |

**Send To Donna:**

| _____ | Invoice and P/L via Email |
|---|---|
| _____ | Courier B/L _____ |

**Send To Broker: via Fax/Email**

| | Word Invoice |
|---|---|
| ✓ | Packing List |
| | Container Summary |
| | Log List  Summary |

PENGAD 800-631-6989   EXHIBIT   WW32-5   Salamanca

## WESTERN WOOD, LLC

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:          wwwlc1@msn.com
Office:         360-829-1020
Fax:            360-829-1165

**INVOICE**

| | |
|---|---|
| Invoice Number: | YCH402487 |
| Invoice Date: | October 24, 2014 |

**Sold To:**
CNBM Forest Products Canada Ltd.
0
0
0

| Customer ID | | Booking# | Payment Terms | | |
|---|---|---|---|---|---|
| CNBM | | YCH402487 | Wire Transfer Upon Receipt of Documents | | |
| Sales Rep ID | | Shipping Method | ETD Date | | ETA Date |
| John Tortorelli | | OOCL BRITAIN 105W | 29-Oct-14 | | 23-Nov-14 |

| Quantity | | Description | Unit Price | | Extension | |
|---|---|---|---|---|---|---|
| 150.920 | MBF | American Softwood Round Logs HEMLOCK 878 Log Count 150.920  MBF | $      970.00 | MBF | $      146,392.40 | USD |

**Total Due:**        $      146,392.40

| Signature: | *John Tortorelli* |
|---|---|
| Print Name: | |

Shipping Company: **YANG MING**
Motor/Vessel: **OOCL BRITAIN 105W**
Booking Number: **YCH402487**
Contents Description: **AMERICAN SOFTWOOD ROUND LOGS**
Document Credit Number:
Customer: **CNBM Forest Products Canada Ltd.**

| | | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|---|
| **27** | **HEMLOCK** | **878** | **152.970** | **150.920** |
| **27** | **CONTAINERS TOTALS** | **878** | **152.970** | **150.920** |
| **Ttl. Can Count** | | **Ttl. Log Count** | **Ttl.Gross MBF** | **Ttl.Net MBF** |

Agent for Western Wood, LLC: *John Tortorelli*

Date: 24-Oct-14

WW 000553

DRAFT ONLY

**COPY NON-NEGOTIABLE**
YANG MING    **BILL OF LADING**

| | |
|---|---|
| Shipper WESTERN WOOD, LLC<br>C/O CNBM FOREST PRODUCTS CANADA<br>LTD. 26719 STATE ROUTE 410<br>E,BUCKLEY, WA 98321 | Booking No. YCH402487    B/L No. YMLUW166259606<br><br>Export References<br>14100467 |
| Consignee (non-negotiable unless consigned to order)<br>TO ORDER | Forwarding agent references |
| Notify Party<br><br>SHANGHAI KEERUN INDUSTRIAL CO.,LTD<br>FL.18, NO.620, ZHANGYANG ROAD,<br>PUDONG NEW AREA,<br>SHANGHAI, CHINA<br>FAX: 0086-21-58305069,<br>TEL: 0086-21-58360138 | Point and Country of origin of goods<br>USA<br>ALSO NOTIFY |

| Precarried by | Place of Receipt<br>TACOMA, WA | Onward Inland routing |
|---|---|---|
| Vessel      Voy No.   0105W<br>OOCL BRITAIN | Port of Loading<br>TACOMA, WA | |
| Port of Discharge<br>XINGANG, CHINA | Place of Delivery<br>XINGANG, CHINA | Delivery status |

PARTICULARS FURNISHED BY MERCHANT

| MKS & NOS/CONTAINER NOS | NO OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | Measurement(M)/Gross Weight(KG) |
|---|---|---|---|
| | 27 CTNR<br>878  LOGS | SHIPPER'S LOAD & COUNT .<br><br>----------------------------------- | 661500.000KGS |
| | | ITN:X20141020364141<br>TOTAL 878 LOGS OF<br>USA SOFTWOOD LOGS<br>VOLUME: 150.920 MBF<br>FREIGHT PREPAID | FREIGHT PREPAID<br>LOADED ON M/V :<br>OOCL BRITAIN<br>VOY :0105W<br>AT:TACOMA, WA<br>ON   :<br>CRD :10/24/2014 |
| BMOU4080053      40HQ FCL/FCL | | 1010403        32 LOGS | 24500.000KGS |
| BMOU4256245      40HQ FCL/FCL | | 1010421        29 LOGS | 24500.000KGS |
| BMOU5707132      40HQ FCL/FCL | | 1008601        35 LOGS | 24500.000KGS |

These Commodities, Technology or Software were Exported from the UNITED STATES in Accordance
with the Export Administration Regulations. Diversion Contrary to US Law Prohibited.

| | | | | | | |
|---|---|---|---|---|---|---|
| Declared Value $             if Merchant enters value of Goods and pays the applicable<br>ad volorum rate,Carrier's Package limitation shall not apply. See Clause 23 (2) & (3) hereof | | | Place and Date of issue    CHICAGO<br>YPN441W   On Board Date | | | |
| ITEM NO | CHG | RATED AS | PER | RATE<br>PREPAID | COLLECT | B/L No. YMLUW166259606 |
| | DM<br>DV | | | .00 | | The receipt, custody, carriage and delivery of the goods are subject<br>to the terms appearing on the face and back hereof and to carrier's<br>ficable tariff. If required by the carrier, this Bill of Lading duly<br>...Jorsed shall be surrendered in exchange for the goods or Delivery<br>Order.<br>IN WITNESS WHEREOF, the undersigned has signed Full set of<br>Bills of Lading, all of the same tenor and date, one of which being<br>accomplished, the others to stand void.<br>Yang Ming (America)<br>Corporation COPY |
| Rate of exchange | | Gran? | | | | |
| Number of Original Bill(s)   3 | | | | | | |
| see as attached list... | | Payable ... | | | By<br>as agent for Yang Ming Marine Transport Corporation, as carrier |

```
ATTACHED LIST    OOCL BRITAIN                              0105W    First

B/L NO :    YMLUW166259606

--------------------------------------------------------------------------------

  CONTAINERS

--------------------------------------------------------------------------------
  BMOU5737728     40HQ FCL/FCL        1008693        27 LOGS
                                                               24500.000KGS
  BMOU5739696     40HQ FCL/FCL        1008644        41 LOGS
                                                               24500.000KGS
  CAXU9296540     40HQ FCL/FCL        1010314        31 LOGS
                                                               24500.000KGS
  DFSU7298354     40HQ FCL/FCL        1010318        33 LOGS
                                                               24500.000KGS
  FCIU8250217     40HQ FCL/FCL        1010404        33 LOGS
                                                               24500.000KGS
  FCIU8406275     40HQ FCL/FCL        1010412        28 LOGS
                                                               24500.000KGS
  SEGU4528340     40HQ FCL/FCL        1010236        33 LOGS
                                                               24500.000KGS
  TCLU1628710     40HQ FCL/FCL        1010453        32 LOGS
                                                               24500.000KGS
  TCLU5669682     40HQ FCL/FCL        1008697        32 LOGS
                                                               24500.000KGS
  TCNU7988217     40HQ FCL/FCL        1010325        39 LOGS
                                                               24500.000KGS
  TEMU7040799     40HQ FCL/FCL        1010413        34 LOGS
                                                               24500.000KGS
  TEMU7064698     40HQ FCL/FCL     ✓ 1008729 1008750 37 LOGS
                                                               24500.000KGS
  TEMU7664136     40HQ FCL/FCL        1008781        34 LOGS
                                                               24500.000KGS
  TGHU6666732     40HQ FCL/FCL        1010317        30 LOGS
                                                               24500.000KGS
  YMLU8228351     40HQ FCL/FCL        1008773        32 LOGS
                                                               24500.000KGS
  YMLU8386634     40HQ FCL/FCL     ✓ 1008782 1008783 29 LOGS
                                                               24500.000KGS
  YMLU8538763     40HQ FCL/FCL        1010451        30 LOGS
                                                               24500.000KGS
  YMLU8625488     40HQ FCL/FCL        1008615        35 LOGS
                                                               24500.000KGS
  YMLU8645463     40HQ FCL/FCL        1010315        35 LOGS
                                                               24500.000KGS
  YMLU8710229     40HQ FCL/FCL        1008748        34 LOGS
                                                               24500.000KGS
  YMLU8734133     40HQ FCL/FCL        1008692        31 LOGS
                                                               24500.000KGS
  YMLU8918552     40HQ FCL/FCL        1010316 ( 5 in    30 LOGS
                                              terminal)
                                                               24500.000KGS
  YMLU8970648     40HQ FCL/FCL        1008618        30 LOGS
                                                               24500.000KGS
  YMLU9031407     40HQ FCL/FCL     ✓ 1010372         32 LOGS
                                        1010313
                                                               24500.000KGS
```

                                                        Page No: 1

* END OF ATTACHMENT LIST **

WW 000555

```
                    NORTHWEST LOG SCALERS, INC
              5526 NE 122ND AVENUE  -  PORTLAND, OR  97230-1005
              (503) 254-0600    (530) 675-2744   FAX: (503) 408-0919

      TO: CNBM - YCH402487
      FROM: WESTERN WOOD LUMBER CO
                                              LOCATION: BUCKLEY

      W6   09/10 - 10/22
                                              10/24/2014 TAGSCT085      1
      WW0059        - MANEFEST RECAP -
      TAGS
```

| IC | LOAD NO | SEAL NO | LOGS | GROSS | NET | NONMRCH NET |
|----|---------|---------|------|-------|-----|-------------|
| 32 | BMOU-4080053 | 1010403 | 32.0 | 5,330 | 5,250 | |
| 29 | BMOU-4256245 | 1010421 | 29.0 | 5,550 | 5,540 | |
| 35 | BMOU-5707132 | 1008601 | 35.0 | 5,940 | 5,900 | |
| 27 | BMOU-5737728 | 1008693 | 27.0 | 5,390 | 5,310 | |
| 41 | BMOU-5739696 | 1008644 | 41.0 | 5,250 | 5,170 | |
| 31 | CAXU-9296540 | 1010314 | 31.0 | 5,350 | 5,330 | |
| 33 | DFSU-7298354 | 1010318 | 33.0 | 5,740 | 5,700 | |
| 33 | FCIU-8250217 | 1010404 | 33.0 | 5,850 | 5,690 | |
| 28 | FCIU-8406275 | 1010412 | 28.0 | 5,960 | 5,860 | |
| 33 | SEGU-4528340 | 1010236 | 33.0 | 5,170 | 5,130 | |
| 32 | TCLU-1628710 | 1010453 | 32.0 | 5,890 | 5,790 | |
| 32 | TCLU-5669682 | 1008697 | 32.0 | 5,580 | 5,470 | |
| 39 | TCNU-7988217 | 1010325 | 39.0 | 5,550 | 5,470 | |
| 34 | TEMU-7040799 | 1010413 | 34.0 | 5,850 | 5,770 | |
| 37 | TEMU-7064698 | 1008752 | 37.0 | 5,910 | 5,890 | |
| 34 | TEMU-7664136 | 1008781 | 34.0 | 6,000 | 5,950 | |
| 30 | TGHU-6666732 | 1010317 | 30.0 | 5,820 | 5,610 | |
| 32 | YMLU-8228351 | 1008773 | 32.0 | 5,520 | 5,440 | |
| 29 | YMLU-8386634 | 1008782 | 29.0 | 5,370 | 5,300 | |
| 30 | YMLU-8538763 | 1010451 | 30.0 | 5,940 | 5,880 | |
| 35 | YMLU-8625488 | 1008615 | 35.0 | 5,580 | 5,560 | |
| 35 | YMLU-8645463 | 1010315 | 35.0 | 5,810 | 5,680 | |
| 34 | YMLU-8710229 | 1008748 | 34.0 | 5,550 | 5,500 | |
| 31 | YMLU-8734133 | 1008692 | 31.0 | 5,680 | 5,620 | |
| 30 | YMLU-8918552 | 1010316 | 30.0 | 5,950 | 5,910 | |
| 30 | YMLU-8970648 | 1008618 | 30.0 | 5,830 | 5,710 | |
| 32 | YMLU-9031407 | 1010312 | 32.0 | 5,610 | 5,490 | |

WW 000556

```
                    NORTHWEST LOG SCALERS, INC
             5526 NE 122ND AVENUE  -  PORTLAND, OR  97230-1005
             (503) 254-0600     (530) 675-2744   FAX: (503) 408-0919

     TO: CNBM - YCH402487
     FROM: WESTERN WOOD LUMBER CO                 LOCATION: BUCKLEY

      W6   09/10 - 10/22                          10/24/2014 TAGSCT085      2

     WW0059        - MANEFEST RECAP -
     TAGS
```

|  | IC | LOAD NO | SEAL NO | LOGS | GROSS | NET | NONMRCH NET |
|---|---|---|---|---|---|---|---|
| TOTAL ALL LOADS |  |  |  | 878.0 | 152,970 | 150,920 |  |

```
     NO OF 16' SEGMENTS BASED ON NET LENGTH, MERCH ONLY, PONDEROSA PINE =   3.5

        TOTAL NUMBER OF MANEFEST(S)   27.0
```

WW 000557

```
                    NORTHWEST LOG SCALERS, INC
          5526 NE 122ND AVENUE  -  PORTLAND, OR  97230-1005
          (503) 254-0600     (530) 675-2744   FAX: (503) 408-0919

   TO: CNBM - YCH402487
   FROM: WESTERN WOOD LUMBER CO
                                              LOCATION: BUCKLEY

   W6   09/10 - 10/22
                                              10/24/2014 TAGSCT085      3

   WW0059     - SUMMARY BREAKDOWN -
   TAGS
```

| | LOGS | GROSS | NET | UTILITY NET |
|---|---|---|---|---|
| Douglas Fir | | | | |
| 2 Sawmill | 1.0 | 510 | 510 | |
| 3 Sawmill | 1.0 | 80 | 80 | |
| MERCHANTABLE | 2.0 | 590 | 590 | |
| SPECIES TOTAL  * | 2.0 | 590 | 590 | |
| Hemlock | | | | |
| 2 Sawmill | 368.0 | 87,130 | 85,880 | |
| 3 Sawmill | 502.0 | 64,250 | 63,520 | |
| 4 Sawmill | 2.0 | 80 | 80 | |
| MERCHANTABLE | 872.0 | 151,460 | 149,480 | |
| SPECIES TOTAL  * | 872.0 | 151,460 | 149,480 | |
| Ponderosa Pine | | | | |
| 5 Sawmill | 2.0 | 100 | 100 | |
| MERCHANTABLE | 2.0 | 100 | 100 | |
| SPECIES TOTAL  * | 2.0 | 100 | 100 | |
| Sitka Spruce | | | | |
| 2 Sawmill | 2.0 | 820 | 750 | |
| MERCHANTABLE | 2.0 | 820 | 750 | |
| SPECIES TOTAL  * | 2.0 | 820 | 750 | |
| | | | | |
| TOTAL MERCHANTABLE | 878.0 | 152,970 | 150,920 | |
| TOTAL NON-MERCHANTABLE | 0.0 | 0 | 0 | |
| SPECIAL CULLS | 0.0 | 0 | 0 | |
| UTILITYS | 0.0 | 0 | 0 | |
| PAM SAW LOGS | 0.0 | 0 | 0 | |
| CULLOUTS | 0.0 | 0 | 0 | |
| SUB STANDARD | 0.0 | 0 | 0 | |
| MANEFEST TOTALS  ** | 878.0 | 152,970 | 150,920 | |

```
   LOAD AVE:                    32.5    5,666    5,590
     LOG AVE: GRS LEN=  35.9  GRS DIA= 11.3    174      172
```

WW 000558

| Booking # | Customer | Count | Sort |
|---|---|---|---|
| **YCH402494** | **CNBM/Keerun** | **39** | **Hemlock** |

| Line | Port | Yard | Price $ |
|---|---|---|---|
| **YM** | **Xingang** | **Buckley/WR** | |

| Cut/Sail/Arrival Date | Ship Name | Freight Forwarder | Container # Correction |
|---|---|---|---|
| **10/31/11/05,11/28** | **YM Success 105W** | **Victor** | |

LC #:

USB #:

Total $:

Log #: 1178

MBF: 216.32

**Complete:**    **Item Description:**

_____    Apply for AES Number
_____    AES Approval Received
_____    Email AES # to Freight Forwarder or Shipping Line
_____    Container Match/Port Report
✓    Import Scale Reports
✓    Correct Scale Reports
✓    Make Word Invoice
✓    Make Packing List
✓    Quickbooks Invoice
✗    Phyto Application # 436304 Date 11/3
_____    Submit B/L Instructions _____
_____    Approve B/L - 1st Proof _____
_____    Approve B/L - 2nd Proof _____
**C.O.O        Date_____**

**Send To Donna:**
_____    Invoice and P/L via Email
_____    Courier B/L _____

**Send To Broker: via Fax/Email**
✗    Word Invoice
    Packing List
    Container Summary
    Log List  Summary

WW 000560

NORTHWEST LOG SCALERS, INC
5526 NE 122ND AVENUE  -  PORTLAND, OR  97230-1005
(503) 254-0600    (530) 675-2744    FAX: (503) 408-0919

TO: CNBM - YCH402494
FROM: WESTERN WOOD LUMBER CO                     LOCATION: WHITE RIV

W6   09/15 - 10/31                          10/31/2014 TAGSCT193     1

WW0059        - MANEFEST RECAP -
TAGS

| IC | LOAD NO | SEAL NO | LOGS | GROSS | NET | NONMRCH NET |
|----|---------|---------|------|-------|-----|-------------|
|    | BMOU-5527207 | 10065220 | 39.0 | 5,650 | 5,590 | |
|    | BMOU-5528667 | 1010293 | 40.0 | 5,640 | 5,560 | |
|    | BOMU-5531871 | 1010416 | 30.0 | 5,770 | 5,630 | |
|    | CAIU-8913950 | 1010277 | 34.0 | 5,380 | 5,280 | |
|    | CAIU-9263925 | 1010448 | 25.0 | 5,780 | 5,750 | |
|    | CAXU-8080393 | 1008689 | 27.0 | 5,600 | 5,500 | |
|    | CAXU-8206835 | 101402 | 30.0 | 5,100 | 5,060 | |
|    | DFSU-6054800 | 1008585 | 28.0 | 5,430 | 5,340 | |
|    | DFSU-7294723 | 1010264 | 29.0 | 5,540 | 5,460 | |
|    | FCIU-9012023 | 1008598 | 32.0 | 5,920 | 5,810 | |
|    | FCIU-9029406 | 1010237 | 30.0 | 5,650 | 5,510 | |
|    | FCIU-9030921 | 1008771 | 33.0 | 5,560 | 5,250 | |
|    | FCIU-9074262 | 1008784 | 32.0 | 5,630 | 5,500 | |
|    | MAGU-5561272 | 10066391 | 23.0 | 5,890 | 5,790 | |
|    | MAGU-5563758 | 10062550 | 34.0 | 5,450 | 5,310 | |
|    | SEGU-4069468 | 1010261 | 31.0 | 5,330 | 5,240 | |
|    | TCLU-1466856 | 10065234 | 28.0 | 5,660 | 5,620 | |
|    | TCNU-6165805 | 10065220 | 36.0 | 5,610 | 5,570 | |
|    | TCNU-6483339 | 1008772 | 27.0 | 5,980 | 5,890 | |
|    | TCNU-7512982 | 10066356 | 27.0 | 6,110 | 5,870 | |
|    | TCNU-7939315 | 1010442 | 33.0 | 5,900 | 5,810 | |
|    | TEMU-6070309 | 1010241 | 29.0 | 5,370 | 5,180 | |
|    | TGHU-6669599 | 1008635 | 34.0 | 5,280 | 5,130 | |
|    | XINU-8155231 | 1008611 | 38.0 | 5,860 | 5,630 | |
|    | YMLU-8251217 | 1010239 | 31.0 | 5,410 | 5,350 | |
|    | YMLU-8257339 | 1010243 | 34.0 | 5,410 | 5,300 | |
|    | YMLU-8414905 | 10065251 | 23.0 | 5,760 | 5,570 | |
|    | YMLU-8469997 | 1010419 | 30.0 | 5,470 | 5,410 | |
|    | YMLU-8471572 | 10065221 | 32.0 | 5,700 | 5,590 | |
|    | YMLU-8524456 | 1008594 | 25.0 | 5,410 | 5,210 | |
|    | YMLU-8557892 | 1008765 | 23.0 | 6,280 | 6,170 | |
|    | YMLU-8578998 | 1008580 | 24.0 | 5,770 | 5,660 | |
|    | YMLU-8584162 | 1010449 | 26.0 | 5,800 | 5,680 | |

WW 000561

```
                    NORTHWEST LOG SCALERS, INC
          5526 NE 122ND AVENUE  -  PORTLAND, OR  97230-1005
          (503) 254-0600   (530) 675-2744   FAX: (503) 408-0919
```

TO: CNBM - YCH402494
FROM: WESTERN WOOD LUMBER CO                LOCATION: WHITE RIV

W6    09/15 - 10/31                         10/31/2014 TAGSCT193     2

WW0059        - MANEFEST RECAP -
TAGS

| IC | LOAD NO | SEAL NO | LOGS | GROSS | NET | NONMRCH NET |
|----|---------|---------|------|-------|-----|-------------|
| | YMLU-8721985 | 10065704 | 34.0 | 5,760 | 5,720 | |
| | YMLU-8761946 | 1008565 | 29.0 | 6,080 | 6,030 | |
| | YMLU-8782050 | 1010256 | 29.0 | 5,380 | 5,280 | |
| | YMLU-8827658 | 10065228 | 28.0 | 5,330 | 5,120 | |
| | YMLU-8999045 | 10065204 | 31.0 | 6,290 | 6,120 | |
| | YMLU-9007334 | 1010329 | 30.0 | 5,930 | 5,830 | |
| | TOTAL ALL LOADS | | 1,178.0 | 220,870 | 216,320 | |

TOTAL NUMBER OF MANEFEST(S)   39.0

WW 000562

No phytosanitary certificate can be issued until an application is completed (7 CFR 353)

OMB NO. 0579-0052

UNITED STATES DEPARTMENT OF AGRICULTURE
ANIMAL AND PLANT HEALTH INSPECTION SERVICE
PLANT PROTECTION AND QUARANTINE

## PHYTOSANITARY CERTIFICATE

**FOR OFFICIAL USE ONLY**

PLACE OF ISSUE
Tacoma, Washington

NO. **F-S-53053-04363044-7-B**

**USDA**

TO: THE PLANT PROTECTION ORGANIZATION(S) OF
China

DATE INSPECTED
October 23, 2014

### CERTIFICATION

This is to certify that the plants, plant product or other regulated articles described herein have been inspected and/or tested according to appropriate official procedures and are considered to be free from the quarantine pests, specified by the importing contracting party and to conform with the current phytosanitary requirements of the importing contracting party including those for regulated non-quarantine pests.

### DISINFESTATION AND/OR DISINFECTION TREATMENT

| 1. DATE | 2. TREATMENT |
|---|---|
| ******************************************* | ******************************************* |

| 3. CHEMICAL (active ingredient) | 4. DURATION AND TEMPERATURE |
|---|---|
| ******************************************* | ******************************************* |

| 5. CONCENTRATION | 6. ADDITIONAL INFORMATION |
|---|---|
| ******************************************* | ******************************************* |

### DESCRIPTION OF THE CONSIGNMENT

| 7. NAME AND ADDRESS OF THE EXPORTER | 8. DECLARED NAME AND ADDRESS OF THE CONSIGNEE |
|---|---|
| Western Wood, LLC<br>26719 State Route 410 East<br>Buckley, Washington 98321 | Shanghai Keerun Industrial Co., Ltd<br>FL. 18, No. 620, Zhangyang Road,<br>Pudong New Area,<br>Shanghai, China |

| 9. NAME OF PRODUCE AND QUANTITY DECLARED | 10. BOTANICAL NAME OF PLANTS |
|---|---|
| (1) 216.32 Thousand Board Feet, 1178 Individual<br>Hemlock (Logs)<br>*******************************************<br>*******************************************<br>*******************************************<br>******************************************* | (1) Tsuga sp.<br>*******************************************<br>*******************************************<br>*******************************************<br>*******************************************<br>******************************************* |

| 11. NUMBER AND DESCRIPTION OF PACKAGES | 12. DISTINGUISHING MARKS |
|---|---|
| (1) 39 Containers<br>*******************************************<br>*******************************************<br>*******************************************<br>*******************************************<br>******************************************* | (1) None<br>*******************************************<br>*******************************************<br>*******************************************<br>*******************************************<br>******************************************* |

| 13. PLACE OF ORIGIN | 14. DECLARED MEANS OF CONVEYANCE |
|---|---|
| (1) Pierce and King Counties, Washington, USA<br>*******************************************<br>*******************************************<br>*******************************************<br>*******************************************<br>******************************************* | Ocean Vessel |
| | 15. DECLARED POINT OF ENTRY |
| | Xingang, China |

**WARNING:** Any alteration, forgery, or unauthorized use of this phytosanitary certificate is subject to civil penalties of up to $250,000 (7 U.S.C. Section 7734(b)) or punishable by a fine of not more than $10,000, or imprisonment of not more than 5 years, or both (18 U.S.C. Section 1001).

### ADDITIONAL DECLARATION

The logs in this shipment are without bark. The shipment has been tested and found free of Bursaphelenchus xylophilus.

NAPPO

Page 1 of 1

| 16. DATE ISSUED | 17. NAME OF AUTHORIZED OFFICER (Type or Print) | 18. SIGNATURE OF AUTHORIZED OFFICER |
|---|---|---|
| November 03, 2014 | Sue Welch | Sue Welch |

No liability shall attach to the United States Department of Agriculture or to any officer or representative of the Department with respect to this certificate.

PPQ Form 577     FEB 2001     Previous editions are obsolete after 6/30/01

**SHIPPER'S ORIGINAL**

WW 000563

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:        wwwlc1@msn.com
Office:        360-829-1020
Fax:           360-829-1165

**INVOICE**

| | |
|---|---|
| Invoice Number: | YCH402487 |
| Invoice Date: | November 1, 2014 |

<u>Sold To:</u>
CNBM Forest Products Canada Ltd.

| Customer ID | | Booking# | Payment Terms | |
|---|---|---|---|---|
| CNBM | | YCH402487 | Wire Transfer Upon Receipt of Documents | |
| **Sales Rep ID** | | **Shipping Method** | **ETD Date** | **ETA Date** |
| John Tortorelli | | YM SUCCESS 0105W | 7-Nov-14 | 27-Nov-14 |

| Quantity | | Description | Unit Price | | Extension | |
|---|---|---|---|---|---|---|
| 216.320 | MBF | American Softwood Round Logs HEMLOCK 1178 Log Count 216.320  MBF | $      970.00 | MBF | $        209,830.40 | USD |

Total Due:          $          209,830.40

| Signature: | *John Tortorelli* |
|---|---|
| Print Name: | |

WW 000564

**CONSIGNEE:**

**SHANGHAI KEERUN INDUSTRIAL CO.,LTD**
**FL.18,NO.620,ZHANGYANG ROAD,PUDONG NEW AREA,**
**SHANGHAI,CHINA**
**FAX: 0086-21-58305069, TEL: 0086-21-58360138**

**SHIPPER:**

**WESTERN WOOD,LLC**
**26719 STATE ROUTE 410 E.BUCKLEY**
**WA 98321 USA**

# Certificate of Origin

**Particulars of Transport:**

PORT OF LOADING — TACOMA, WA, U.S.A.
PORT OF DISCHARGE — XINGANG, CHINA
YM SUCCESS 0105W

| Marks & Numbers; Numbers & kind of Packages: Description of goods | Quantity | Gross Weight |
|---|---|---|
| COMMODITY : <br> AMERICAN SOFTWOOD ROUND LOGS: <br> HEMLOCK <br> QUANTITY :      216.320 MBF <br> ORIGIN :      Washington State, U.S.A. | 1,178 PCS <br> 216.320 MBF | 955,500      KGS |

It is hereby certified, on the basis of control carried out, that the declaration by the exporter is correct.

**Chamber of Commerce**

It is hereby certified that the above mentioned goods

**Originated in;**

Washington State, U.S.A.

**Date :**
November 5, 2014

**Company Name**

Western Wood LLC

*Place and date, signature and stamp of certifying authority*

*Authorized Signature*

14100479-YCH402494 Shanghai Keerun

WW 000565

_Daniel_

| Booking # | Customer | Count | Sort |
|---|---|---|---|
| **YCH404909** | **CNBM** | **7** | **Hemlock** |

| Line | Port | Yard | Price $ |
|---|---|---|---|
| **Yang Ming** | **Xingang** | **White River** | |

| Cut/Sail/Arrival Date | Ship Name | Freight Forwarder | Container # Correction |
|---|---|---|---|
| **11/21,11/26,12/18** | **OOCL China 7W** | **N/A** | GESU 6241988 - needs to be corrected on final summary |

.u _____

USB #: _____

Log #:  201

MBF: 36.340

Total $: _____

| **Complete:** | **Item Description:** | |
|---|---|---|
| _____ | Apply for AES Number | 12/2-Sent to Daniel for approval. |
| _____ | AES Approval Received | |
| _____ | Email AES # to Freight Forwarder or Shipping Line | 12/3 Waiting on |
| _____ | Container Match/Port Report | Daniel ym. |
| ✓ | Import Scale Reports | 12/4 Corrected Need |
| ✓ | Correct Scale Reports | new release |
| ✓ | Make Word Invoice | HAVE CO |
| ✓ | Make Packing List | |
| ✓ | Quickbooks Invoice | |
| ✓ | Phyto Application # 4433246  Date 12/2 | |
| | Submit B/L Instructions _____ | |
| | Approve B/L - 1st Proof _____ | |
| | Approve B/L - 2nd Proof _____ | |
| | C.O.O        Date _____ | |

**Send To Donna:**
_____ Invoice and P/L via Email
Courier B/L _____

Vicki Submitted BL inst. on 11/26

**Send To Broker: via Fax/Email**
✓ Word Invoice
Packing List
Container Summary
Log List  Summary

12/4-Vicki Fedex to me

12/8-to Daniel

PENGAD 800-631-6989

EXHIBIT
WW34
Salmon
2H5

NORTHWEST LOG SCALERS, INC
5526 NE 122ND AVENUE   -   PORTLAND, OR  97230-1005
(503) 254-0600      (530) 675-2744    FAX: (503) 408-0919

TO: CNBM - YCH404909
FROM: WESTERN WOOD LUMBER CO

LOCATION: WHITE RIVE

W6   10/21 - 11/24

11/25/2014 TAGSCT351     1

WW0059          - MANEFEST RECAP -
TAGS

| IC | LOAD NO | SEAL NO | LOGS | GROSS | NET | NONMRCH NET |
|---|---|---|---|---|---|---|
| | BMOU-4720361 | 1010022 | 28.0 | 5,440 | 5,300 | |
| | BMOU-5741060 | 1010118 | 29.0 | 5,350 | 5,270 | |
| | GESU-6241998 | 10066380 | 33.0 | 5,050 | 4,950 | |
| | GLDU-7658951 | 1010139 | 29.0 | 5,530 | 5,370 | |
| | SEGU-4589916 | 1008760 | 24.0 | 4,880 | 4,750 | |
| | TEMU-7650071 | 1010344 | 29.0 | 5,850 | 5,670 | |
| | YMLU-8903017 | 1010343 | 29.0 | 5,230 | 5,030 | |
| | TOTAL ALL LOADS | | 201.0 | 37,330 | 36,340 | |

TOTAL NUMBER OF MANEFEST(S)     7.0

WW 000567

```
                    NORTHWEST LOG SCALERS, INC
          5526 NE 122ND AVENUE  -  PORTLAND, OR  97230-1005
          (503) 254-0600   (530) 675-2744   FAX: (503) 408-0919

    TO: CNBM - YCH404909
    FROM: WESTERN WOOD LUMBER CO
                                          LOCATION: WHITE RIVE

    W6   10/21 - 11/24
                                          11/25/2014 TAGSCT351      2
    WW0059      - SUMMARY BREAKDOWN -
    TAGS
```

|  | | LOGS | GROSS | NET | UTILITY NET |
|---|---|---|---|---|---|
| Hemlock | | | | | |
| 2 Sawmill | | 82.0 | 22,160 | 21,540 | |
| 3 Sawmill | | 109.0 | 12,970 | 12,670 | |
| MERCHANTABLE | | 191.0 | 35,130 | 34,210 | |
| SPECIES TOTAL | * | 191.0 | 35,130 | 34,210 | |
| Sitka Spruce | | | | | |
| 2 Sawmill | | 4.0 | 1,640 | 1,590 | |
| 3 Sawmill | | 6.0 | 560 | 540 | |
| MERCHANTABLE | | 10.0 | 2,200 | 2,130 | |
| SPECIES TOTAL | * | 10.0 | 2,200 | 2,130 | |
| | | | | | |
| TOTAL MERCHANTABLE | | 201.0 | 37,330 | 36,340 | |
| TOTAL NON-MERCHANTABLE | | 0.0 | 0 | 0 | |
| SPECIAL CULLS | | 0.0 | 0 | 0 | |
| UTILITYS | | 0.0 | 0 | 0 | |
| PAM SAW LOGS | | 0.0 | 0 | 0 | |
| CULLOUTS | | 0.0 | 0 | 0 | |
| SUB STANDARD | | 0.0 | 0 | 0 | |
| MANEFEST TOTALS | ** | 201.0 | 37,330 | 36,340 | |

```
    LOAD AVE:                  28.7    5,333    5,191
      LOG AVE: GRS LEN= 35.7  GRS DIA= 11.5   186      181
```

WW 000568

THERE WERE  55.72% OF ALL OF THESE LOGS THAT WERE 36' IN LENGTH.

WW 000569

## WESTERN WOOD, LLC

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:        wwwlc1@msn.com
Office:       360-829-1020
Fax:          360-829-1165

**INVOICE**

Invoice Number:        YCH404909
Invoice Date:          November 26, 2014

**Sold To:**
CNBM Forest Products Canada Ltd.
                    0
                    0
                    0

| Customer ID | | Booking# | | Payment Terms | | |
|---|---|---|---|---|---|---|
| CNBM | | YCH404909 | | Wire Transfer Upon Receipt of Documents | | |
| **Sales Rep ID** | | **Shipping Method** | | **ETD Date** | | **ETA Date** |
| John Tortorelli | | OOCL CHINA 7W | | 26-Nov-14 | | 18-Dec-14 |

| Quantity | | Description | Unit Price | | | Extension | |
|---|---|---|---|---|---|---|---|
| 36.340 | MBF | American Softwood Round Logs HEMLOCK 201 Log Count 36.340  MBF | $        970.00 | MBF | $ | 35,249.80 | USD |

**Total Due:**        $        35,249.80

Signature:        *John Tortorelli*

Print Name:

WW 000570

Shipping Company: **YANG MING**

Motor/Vessel: **OOCL CHINA 7W**

Booking Number: **YCH404909**

Contents Description: **AMERICAN SOFTWOOD ROUND LOGS**

Document Credit Number:

Customer: **CNBM Forest Products Canada Ltd.**

|  |  | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|---|
| 7 | HEMLOCK | 201 | 37.330 | 36.340 |
| 7 | CONTAINERS TOTALS | 201 | 37.330 | 36.340 |
| Ttl. Can Count |  | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

Agent for Western Wood, LLC: *John Tortorelli*

Date: 26-Nov-14

WW 000571

**YANG MING**

**COPY NON-NEGOTIABLE BILL OF LADING**

| Shipper WESTERN WOOD, LLC C/O CNBM FOREST PRODUCTS CANADA LTD. 26719 STATE ROUTE 410 E,BUCKLEY, WA 98321 | Booking No. YCH404909 | B/L No. YMLUW166260214 |
|---|---|---|
| | Export References VI# 14110498 | |

| Consignee (non-negotiable unless consigned to order) TO ORDER | Forwarding agent references |
|---|---|

| Notify Party SHANGHAI KEERUN INDUSTRIAL CO.,LTD FL.18, NO.620, ZHANGYANG ROAD, PUDONG NEW AREA, SHANGHAI, CHINA FAX: 0086-21-58305069, TEL: 0086-21-58360138 | Point and Country of origin of goods USA |
|---|---|
| | ALSO NOTIFY |

| *Precarried by | *Place of Receipt TACOMA, WA | Onward inland routing |
|---|---|---|
| Vessel Voy No. 000/fg OOCL CHINA | Port of Loading TACOMA, WA | |
| Port of Discharge XINGANG, CHINA | *Place of Delivery XINGANG, CHINA | Delivery status |

PARTICULARS FURNISHED BY MERCHANT

| MKS & NOS/CONTAINER NOS | NO OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | | Measurement Gross Weight(kgs) |
|---|---|---|---|---|
| | 7 CTNR | SHIPPER'S LOAD & COUNT . 201 LOGS | 171500.000KGS | 185.334CBM |
| SEAL | | ITN:X20141121242094 TOTAL 201 LOGS OF USA SOFTWOOD LOGS VOLUME: 36.340 MBF FREIGHT PREPAID | FREIGHT PREPAID LOADED ON M/V : OOCL CHINA VOY :0007W AT:TACOMA, WA ON : CRD :11/24/2014 | |
| BMOU4720361 40HQ FCL/FCL | | 1010022 28 LOGS | 24500.000KGS | 27.030CBM |
| BMOU5741060 40HQ FCL/FCL | | 1010118 29 LOGS | 24500.000KGS | 26.877CBM |
| GESU6241988 40HQ FCL/FCL | | 10066380 33 LOGS | 24500.000KGS | 25.245CBM |

These Commodities, Technology or Software were Exported from the UNITED STATES in Accordance with the Export Administration Regulations. Diversion Contrary to US Law Prohibited.

Declared Value $ _____ If Merchant enters value of Goods and pays the applicable ad valorem rate,Carrier's Package limitation shall not apply. See Clause 23 (2) & (3) hereof

| | | | | Place and Date of issue CHICAGO |
|---|---|---|---|---|
| | | YPN444W | On Board Date | |

| ITEM NO | CHG | RATED AS | PER | RATE | PREPAID | COLLECT | B/L No YMLUW166260214 |
|---|---|---|---|---|---|---|---|
| X83214 | OF | 7 | C4HUSD | 850.00 | 5950.00 | | The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to carrier's applicable tariff. If required by the carrier, this Bill of Lading duly endorsed shall be surrendered in exchange for the goods or Delivery Order. IN WITNESS WHEREOF, the undersigned has signed Full set of Bills of Lading, all of the same tenor and date, one of which being accomplished, the others to stand void. |
| | DD | 1 | CSNCNY | 350.00 | | 350.00 | |
| | DF | 1 | CSNUSD | 50.00 | 50.00 | | Yang Ming (America) Corporation |

**COPY**

| Rate of exchange | | Grand Total | CNY | 0.00 | 350.00 | By |
|---|---|---|---|---|---|---|
| Number of Original Bill(s) 3 | | | USD | 6000.00 | | as agent for Yang Ming Marine Transport Corporation, as carrier |

| see as attached list... | Payable at | CHICAGO | XINGANG | |
|---|---|---|---|---|

WW 000572

```
ATTACHED LIST    OOCL CHINA                                    0007W    First
B/L NO :    YMLUW166260214

--------------------------------------------------------------------------
                                    1010139
CONTAINERS
--------------------------------------------------------------------------
GLDU7658951    40HQ FCL/FCL       101139      29 LOGS
SEGU4589916    40HQ FCL/FCL      1008760      24 LOGS        24500.000KGS      27.387CBM
TEMU7650071    40HQ FCL/FCL      1010344      29 LOGS        24500.000KGS      24.225CBM
YMLU8903017    40HQ FCL/FCL      1010343      29 LOGS        24500.000KGS      28.917CBM
                                                             24500.000KGS      25.653CBM
```

                                                        Page No: 1
* END OF ATTACHMENT LIST **

WW 000573

| Booking # | Customer | Count | Sort *Daniel* |
|---|---|---|---|
| **SEA422571600 B** | **CNBM** | **18** | **Hemlock** |

| Line | Port | Yard | Price $ |
|---|---|---|---|
| **Hanjin** | **Xingang** | **Cle Elum** *wr* | **970** |

| Cut/Sail/Arrival Date | Ship Name | Freight Forwarder | Container # Correction |
|---|---|---|---|
| **11/26, 11/29, 01/09** | **HJ Gothenburg 68W** | **N/A** | |

0

USB #:

Total $: **91,635.90**

Log #: **515**

MBF: **94.47**

**Complete:**     **Item Description:**

12/3 - Sent to Daniel for approval.

\_\_\_\_\_ Apply for AES Number
\_\_\_\_\_ AES Approval Received
\_\_\_\_\_ Email AES # to Freight Forwarder or Shipping Line
✓ Container Match/Port Report
✓ Import Scale Reports
✓ Correct Scale Reports
✓ Make Word Invoice
✓ Make Packing List
\_\_\_\_\_ Quickbooks Invoice
✓ Phyto Application # **4433334** Date **12/2**
\_\_\_\_\_ Submit B/L Instructions \_\_\_\_\_
\_\_\_\_\_ Approve B/L - 1st Proof \_\_\_\_\_
\_\_\_\_\_ Approve B/L - 2nd Proof \_\_\_\_\_
\_\_\_\_\_ **C.O.O**    **Date** \_\_\_\_\_

12/4 Hanjin Fedex to me

HAVE CO/ phyto

**Send To Donna:**
\_\_\_\_\_ Invoice and P/L via Email
\_\_\_\_\_ Courier B/L \_\_\_\_\_

12/8 Due today

12/8 Fedex to Daniel

**Send To Broker: via Fax/Email**
✓ Word Invoice
Packing List
Container Summary
Log List Summary

PENGAD 800-631-6989

EXHIBIT
WW000521
5215

WW 000521

NORTHWEST LOG SCALERS, INC
5526 NE 122ND AVENUE  -  PORTLAND, OR  97230-1005
(503) 254-0600     (530) 675-2744     FAX: (503) 408-0919

TO: CNBM - SEA422571600 B
FROM: WESTERN WOOD LUMBER CO

LOCATION: WHITE RIVE

W6   10/20 - 11/25

11/26/2014 TAGSCT405     1

WW0059        - MANEFEST RECAP -
TAGS

| IC | LOAD NO | SEAL NO | LOGS | GROSS | NET | NONMRCH NET |
|----|---------|---------|------|-------|-----|-------------|
|    | BSIU-9427069 | 1010104 | 30.0 | 5,300 | 5,250 | |
|    | FCIU-8956902 | 1010132 | 26.0 | 4,970 | 4,820 | |
|    | HJCU-1228024 | 1008597 | 26.0 | 4,960 | 4,860 | |
|    | HJCU-1348225 | 1008774 | 31.0 | 5,400 | 5,400 | |
| 40 | HJCU-1529239 | 10065737 | 40.0 | 4,380 | 4,330 | |
|    | HJCU-1574688 | 985542 | 25.0 | 5,420 | 5,280 | |
|    | HJCU-1689406 | 1008766 | 28.0 | 5,580 | 5,490 | |
|    | HJCU-1715193 | 10100006 | 30.0 | 5,220 | 5,130 | |
|    | RFCU-4049811 | 1010120 | 27.0 | 5,400 | 5,370 | |
|    | SEGU-4449391 | 1010072 | 30.0 | 5,540 | 5,450 | |
|    | SEGU-4662323 | 1008782 | 35.0 | 5,450 | 5,410 | |
|    | TCNU-5053288 | 985539 | 26.0 | 5,260 | 5,160 | |
|    | TEMU-6233710 | 1010131 | 29.0 | 5,830 | 5,780 | |
|    | TEMU-6486370 | 1010088 | 30.0 | 5,530 | 5,460 | |
|    | TGHU-6222086 | 1008767 | 23.0 | 5,500 | 5,450 | |
|    | TGHU-6257776 | 1010038 | 24.0 | 5,750 | 5,570 | |
|    | TGHU-9385955 | 1010080 | 28.0 | 5,550 | 5,320 | |
| 27 | TRLU-7167677 | 1008826 | 27.0 | 4,970 | 4,940 | |
|    | TOTAL ALL LOADS | | 515.0 | 96,010 | 94,470 | |

TOTAL NUMBER OF MANEFEST(S)   18.0

WW 000522

```
                    NORTHWEST LOG SCALERS, INC
         5526 NE 122ND AVENUE  -  PORTLAND, OR  97230-1005
         (503) 254-0600    (530) 675-2744   FAX: (503) 408-0919

   TO: CNBM - SEA422571600 B
   FROM: WESTERN WOOD LUMBER CO
                                        LOCATION: WHITE RIVE
   W6   10/20 - 11/25
                                        11/26/2014 TAGSCT405     2

WW0059      - SUMMARY BREAKDOWN -
TAGS
```

| | | LOGS | GROSS | NET | UTILITY NET |
|---|---|---|---|---|---|
| Hemlock | | | | | |
| 2 Sawmill | | 218.0 | 58,330 | 57,460 | |
| 3 Sawmill | | 284.0 | 34,620 | 34,070 | |
| 4 Sawmill | | 4.0 | 200 | 160 | |
| MERCHANTABLE | | 506.0 | 93,150 | 91,690 | |
| SPECIES TOTAL | * | 506.0 | 93,150 | 91,690 | |
| Sitka Spruce | | | | | |
| 2 Sawmill | | 6.0 | 2,500 | 2,430 | |
| 3 Sawmill | | 3.0 | 360 | 350 | |
| MERCHANTABLE | | 9.0 | 2,860 | 2,780 | |
| SPECIES TOTAL | * | 9.0 | 2,860 | 2,780 | |
| | | | | | |
| TOTAL MERCHANTABLE | | 515.0 | 96,010 | 94,470 | |
| TOTAL NON-MERCHANTABLE | | 0.0 | 0 | 0 | |
| SPECIAL CULLS | | 0.0 | 0 | 0 | |
| UTILITYS | | 0.0 | 0 | 0 | |
| PAM SAW LOGS | | 0.0 | 0 | 0 | |
| CULLOUTS | | 0.0 | 0 | 0 | |
| SUB STANDARD | | 0.0 | 0 | 0 | |
| MANEFEST TOTALS | ** | 515.0 | 96,010 | 94,470 | |

```
LOAD AVE:                          28.6      5,334      5,248
   LOG AVE: GRS LEN=  35.4  GRS DIA= 11.6     186        183
```

WW 000523

THERE WERE  48.74% OF ALL OF THESE LOGS THAT WERE 36' IN LENGTH.

WW 000524

## WESTERN WOOD, LLC

Western Wood LLC
26719 State Route 410 E
Buckley, WA USA 98321
Email:           wwwlc1@msn.com
Office:          360-829-1020
Fax:             360-829-1165

**INVOICE**

| | |
|---|---|
| Invoice Number: | SEA422571600B |
| Invoice Date: | November 26, 2014 |

**Sold To:**
CNBM Forest Products Canada Ltd.
0
0
0

| Customer ID | | Booking# | Payment Terms | | |
|---|---|---|---|---|---|
| CNBM | | SEA422571600B | Wire Transfer Upon Receipt of Documents | | |
| Sales Rep ID | | Shipping Method | ETD Date | | ETA Date |
| John Tortorelli | | HJ GOTHENBURG 68W | 29-Nov-14 | | 9-Jan-15 |

| Quantity | | Description | Unit Price | | Extension | |
|---|---|---|---|---|---|---|
| 94.470 | MBF | American Softwood Round Logs HEMLOCK 515 Log Count 94.470 MBF | $ 970.00 | MBF | $ 91,635.90 | USD |

**Total Due:**          $          91,635.90

| | |
|---|---|
| Signature: | *John Tortorelli* |
| Print Name: | |

WW 000525

Shipping Company: **YANG MING**

Motor/Vessel: **HJ GOTHENBURG 68W**

Booking Number: **SEA422571600B**

Contents Description: **AMERICAN SOFTWOOD ROUND LOGS**

Document Credit Number:

Customer: **CNBM Forest Products Canada Ltd.**

| 18 | | **HEMLOCK** | Log Count: | Gross MBF: | Net MBF: |
|----|--|-------------|------------|-----------|----------|
| 18 | | **CONTAINERS TOTALS** | **515** | **96.010** | **94.470** |
| Ttl. Can Count | | | **515** | **96.010** | **94.470** |
| | | | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

Agent for Western Wood, LLC: *John Tortorelli*

Date: 26-Nov-14

WW 000526

BOOKING NO.:   SEA422571600 B                   CUSTOMER: CNBM

LOCATION:                408 XXXXX

| BUNDLE | GROSS VOL | NET VOL | |
|---|---|---|---|
| BSIU-9427069 | | 5300 | 5250 |
| FCIU-8956902 | | 4970 | 4820 |
| HJCU-1228024 | | 4960 | 4860 |
| HJCU-1348225 | | 5400 | 5400 |
| HJCU-1574688 | | 5420 | 5280 |
| HJCU-1689406 | | 5580 | 5490 |
| HJCU-1715193 | | 5220 | 5130 |
| RFCU-4049811 | | 5400 | 5370 |
| SEGU-4449391 | | 5540 | 5450 |
| SEGU-4662323 | | 5450 | 5410 |
| TCNU-5053288 | | 5260 | 5160 |
| TEMU-6233710 | | 5830 | 5780 |
| TEMU-6486370 | | 5530 | 5460 |
| TGHU-6222086 | | 5500 | 5450 |
| TGHU-6257776 | | 5750 | 5570 |
| TGHU-9385955 | | 5550 | 5320 |
| Total of 16 bundles | | 86660 | 85200 |

| CODE | SPECIES | GROSS VOL | NET VOL | |
|---|---|---|---|---|
| D | H | | 370 | 290 |
| All Species | | | 370 | 290 |
| G | H | | 7460 | 7350 |
| | S | | 80 | 80 |
| All Species | | | 7540 | 7430 |
| K | H | | 39120 | 38940 |
| All Species | | | 39120 | 38940 |
| CR | H | | 36850 | 35840 |
| | S | | 2780 | 2700 |
| All Species | | | 39630 | 38540 |
| All Codes | | | 86660 | 85200 |

LOCATION:                812 BULL FROG - CLE ELUM

| BUNDLE | GROSS VOL | NET VOL | |
|---|---|---|---|
| HJCU-1529239 | | 4380 | 4330 |
| TRLU-7167677 | | 4970 | 4940 |
| Total of  2 bundles | | 9350 | 9270 |

| CODE | SPECIES | GROSS VOL | NET VOL | |
|---|---|---|---|---|
| CR | H | | 9350 | 9270 |
| All Species | | | 9350 | 9270 |
| All Codes | | | 9350 | 9270 |

| All Locations | | | 96010 | 94470 |
|---|---|---|---|---|

WW 000527

Attention : JOHN TORTORELLI

FROM : SERVICE CENTER, PORT KLANG      / Rozaimah Abdullah TEL :   FAX :

| SHIPPER/EXPORTER(COMPLETE NAME AND ADDRESS) | BOOKING NO. | (DOCUMENT NO.) | EXPORT DEC |
|---|---|---|---|
| WESTERN WOOD,LLC<br>C/O CNBM FOREST PRODUCTS CANADA<br>LTD. 26719 STATE ROUTE 410 E,<br>BUCKLEY, WA<br>98321 | SEA422571601 | | N |
| | EXPORT REFERENCES<br>VI# 14110505 | | |

| CONSIGNEE(COMPLETE NAME AND ADDRESS/NON-NEOTIABLE UNLESS CONSIGNED TO ORDER | FORWARDING AGENT REFERENCES(COMPLETE NAME AND ADDRESS) |
|---|---|
| TO ORDER | |

| NOTIFY PARTY(COMPLETE MAILING ADDRESS) | POINT AND COUNTRY OF ORIGIN |
|---|---|
| SHANGHAI KEERUN INDUSTRIAL CO.,LTD<br>FL.18, NO.620, ZHANGYANG ROAD,<br>PUDONG NEW AREA, SHANGHAI, CHINA<br>FAX: 0086-21-58305069,<br>TEL: 0086-21-58360138 | USA<br>ALSO NOTIFY(NAME AND FULL ADDRESS)/DOMESTIC ROUTING<br>** FAX:0523-84099115 |

| PIER OR PLACE OF RECEIPT *<br>SEATTLE, WA | PRE-CARRIAGE BY * | | |
|---|---|---|---|
| VESSEL VOY (FLAG)<br>HANJIN GOTHENBURG 0068W | PORT OF LOADING<br>SEATTLE, WA | TYPE OF MOVE | CONTAINERIZED(Vessel only)<br>V Yes   No |
| PORT OF DISCHARGE<br>XINGANG, CHINA | PLACE OF DELIVERY (BY ON CARRIER) *<br>XINGANG, CHINA | FINAL DESTINATION(FOR THE MERCHANT'S REFERENCE ONLY) | |

| CONTAINER NO.<br>MARKS & NOS. | SEAL NO | NO OF PKGS.<br>OR CONTAINERS | H M<br>* * | KIND OF PACKAGES:DESCRIPTION OF GOODS | TOTAL GROSS WEIGHT<br>KGS(POUNDS) | TOTAL MEASUREMENT<br>CBM(CFT) |
|---|---|---|---|---|---|---|
| | | | | =SHIPPER'S LOAD & COUNT= | 441,000.000 | 481.797 |
| BSIU9427069<br>S/1010104<br>  24500.000KGS | CY/CY<br>30LG<br>26.775CBM | [AES ITN X20141126548594]<br>515 LOGS IN TOTAL<br>18X40HC CONTAINER(S) SAID TO CONTAIN:<br>TOTAL 515 LOGS OF | | | | |
| FCIU8956902<br>S/1010132<br>  24500.000KGS | CY/CY<br>26LG<br>24.582CBM | USA SOFTWOOD LOGS<br>VOLUME: 94.470 MBF<br>FREIGHT PREPAID | | | | |
| HJCU1228024<br>S/1008597<br>  24500.000KGS | CY/CY<br>26LG<br>24.786CBM | | | | | |
| HJCU1348225<br>S/1008774<br>  24500.000KGS | CY/CY<br>31LG<br>27.540CBM | | | | | |

* SEE ATTACHED RIDER *

These commodities, technology or software were exported from United States in accordance with the Export Administration Regulations. Final Destination XINGANG, CHINA   Diversion contrary to U.S law is prohibited.
Optional Declared Value for increased freight charges to avoid Package Limitation: US $

=FREIGHT PREPAID=
CY/CY

| TOTAL NO. OF PACKAGES<br>OR CONTAINERS(IN WORDS) | 18X40HC CONTAINER(S) ONLY | | | | | |
|---|---|---|---|---|---|---|
| FREIGHT AND CHARGES | RATED AS | RATE | PER | PREPAID | COLLECT | LADEN ON BOARD THE<br>VESSEL |
| OFT AWE130112 | 18.000 | USD 775.00 | D5 | USD 13950.00 | | |
| ODF | 1.000 | USD 50.00 | BL | USD 50.00 | | |
| DHF | 1.000 | CNY 400.00 | BL | | CNY 400.00 | Date 30Nov14 (ESTIMATED)<br>BY ------------------------------- |
| | | | | | | PLACE OF B(s)L ISSUE |
| | | | | | | NO.OF ORIGINAL B(s)L SIGNED |
| | | | | | | DATE OF B(s)L ISSUE |
| | | T O T A L | USD 14000.00 | CNY 400.00 | | BILL OF LADING NO. |
| | | AT | USSEA | CNTSN | | HJSCSEA422571601 |

WW 000528

Attention : JOHN TORTORELLI

FROM : SERVICE CENTER, PORT KLANG      / Rozaimah Abdullah TEL :    FAX :

| SHIPPER/EXPORTER(COMPLETE NAME AND ADDRESS) | BOOKING NO. | (DOCUMENT NO.) | EXPORT DEC |
|---|---|---|---|
| WESTERN WOOD,LLC C/O CNBM FOREST PRODUCTS CANADA LTD. 26719 STATE ROUTE 410 E, BUCKLEY, WA 98321 | SEA422571601 | | N |
| | EXPORT REFERENCES VI# 14110505 | | |

| CONSIGNEE(COMPLETE NAME AND ADDRESS/NON-NEOTIABLE UNLESS CONSIGNED TO ORDER | FORWARDING AGENT REFERENCES(COMPLETE NAME AND ADDRESS) |
|---|---|
| TO ORDER | |

| NOTIFY PARTY(COMPLETE MAILING ADDRESS) | POINT AND COUNTRY OF ORIGIN |
|---|---|
| SHANGHAI KEERUN INDUSTRIAL CO.,LTD FL.18, NO.620, ZHANGYANG ROAD, PUDONG NEW AREA, SHANGHAI, CHINA FAX: 0086-21-58305069, TEL: 0086-21-58360138 | USA |
| | ALSO NOTIFY(NAME AND FULL ADDRESS)/DOMESTIC ROUTING ** FAX:0523-84099115 |

| PIER OR PLACE OF RECEIPT * SEATTLE, WA | PRE-CARRIAGE BY * | | |
|---|---|---|---|
| VESSEL VOY (FLAG) HANJIN GOTHENBURG 0068W | PORT OF LOADING SEATTLE, WA | TYPE OF MOVE | CONTAINERIZED(Vessel only) V Yes   No |
| PORT OF DISCHARGE XINGANG, CHINA | PLACE OF DELIVERY (BY OR CARRIER) * XINGANG, CHINA | FINAL DESTINATION(FOR THE MERCHANT'S REFERENCE ONLY) | |

| CONTAINER NO. MARKS & NOS. | SEAL NO | NO OF PKGS. OR CONTAINERS | H M * * | KIND OF PACKAGES:DESCRIPTIONOF GOODS | TOTAL GROSS WEIGHT KGS(POUNDS) | TOTAL MEASUREMENT CBM(CFT) |
|---|---|---|---|---|---|---|
| | | | | =SHIPPER'S LOAD & COUNT= | 441,000.000 | 481.797 |
| BSIU9427069 S/1010104    24500.000KGS FCIU8956902 S/1010132    24500.000KGS HJCU1228024 S/1008597    24500.000KGS HJCU1348225 S/1008774    24500.000KGS | CY/CY 30LG 26.775CBM CY/CY 26LG 24.582CBM CY/CY 26LG 24.786CBM CY/CY 31LG 27.540CBM | 515 18X40HC | | [AES ITN X20141126548594] LOGS IN TOTAL CONTAINER(S) SAID TO CONTAIN: TOTAL 515 LOGS OF USA SOFTWOOD LOGS VOLUME: 94.470 MBF FREIGHT PREPAID | | |

                                                             =FREIGHT PREPAID=
                                                                      CY/CY
    * SEE ATTACHED RIDER *
These commodities, technology or software were exported from United States in accordance with the Export Administration Regulations. Final Destination XINGANG, CHINA    Diversion contrary to U.S law is prohibited.
Optional Declared Value for increased freight charges to avoid Package Limitation: US $

TOTAL NO. OF PACKAGES OR CONTAINERS(IN WORDS)  18X40HC CONTAINER(S) ONLY

| FREIGHT AND CHARGES | RATED AS | RATE | PER | PREPAID | COLLECT | | LADEN ON BOARD THE VESSEL |
|---|---|---|---|---|---|---|---|
| OFT AWE130112 | 18.000 | USD 775.00 | D5 | USD 13950.00 | | | |
| ODF | 1.000 | USD 50.00 | BL | USD 50.00 | | | Date 30Nov14 (ESTIMATED) |
| DHF | 1.000 | CNY 400.00 | BL | | CNY | 400.00 | BY ------------------------------ |
| | | | | | | | PLACE OF B(s)/L ISSUE |
| | | | | | | | NO.OF ORIGINAL B(s)/L SIGNED |
| | | | | | | | DATE OF B(s)/L ISSUE |
| | | TOTAL | | USD 14000.00 | CNY | 400.00 | BILL OF LADING NO. |
| | | AT | | USSEA | CNTSN | | HJSCSEA422571601 |

WW 000529

| Booking # | Customer | Count | Sort |
|---|---|---|---|
| **YCH405510** | **CNBM** | **13** | **Hemlock** |

| Line | Port | Yard | Price $ |
|---|---|---|---|
| **YM** | **Xingang** | **WR** | |

| Cut/Sail/Arrival Date | Ship Name | Freight Forwarder | Container # Correction |
|---|---|---|---|
| **11/26,12/08,12/25** | **YM Plum 117W** | **Victor** | |

LC #: 12/10

USB #:

Total $: 66,190.80

Log #: 382

MBF: 68.24

**Complete:**

**Item Description:**

Apply for AES Number
AES Approval Received
Email AES # to Freight Forwarder or Shipping Line
Container Match/Port Report
✓ Import Scale Reports
✓ Correct Scale Reports
Make Word Invoice
Make Packing List
✓ Quickbooks Invoice
Phyto Application # ~~11/29/10~~ 12/1 — ~~...~~
Submit B/L Instructions
Approve B/L - 1st Proof   Docs Sent 12/1 for Approval
Approve B/L - 2nd Proof _____
C.O.O        Date _____

12/2 Daniel approved
12/4 - Not Departed

**Send To Donna:**
Invoice and P/L via Email
Courier B/L _____

**Send To Broker: via Fax/Email**
Word Invoice
Packing List
Container Summary
Log List  Summary

EXHIBIT
WW35
Salamanca
PENGAD 800-631-6989

WW 000574

```
                    NORTHWEST LOG SCALERS, INC
           5526 NE 122ND AVENUE  -  PORTLAND, OR  97230-1005
          (503) 254-0600    (530) 675-2744   FAX: (503) 408-0919

     TO: CNBM - YCH405510
     FROM: WESTERN WOOD LUMBER CO                  LOCATION: WHITE RIVE

     W6   10/20 - 11/26                            11/26/2014 TAGSCT408    1

     WW0059        - MANEFEST RECAP -
     TAGS
```

|     | LOAD NO | SEAL NO | LOGS | GROSS | NET | NONMRCH NET |
|-----|---------|---------|------|-------|-----|-------------|
| IC  |         |         |      |       |     |             |
|     | BMOU-4070477 | 10065236 | 31.0 | 5,310 | 5,190 | |
|     | BMOU-5691400 | 1010348  | 31.0 | 5,250 | 5,100 | |
|     | SEGU-4299579 | 1010347  | 27.0 | 4,710 | 4,600 | |
|     | TCNU-6473310 | 1010349  | 29.0 | 5,470 | 5,370 | |
|     | TEMU-7059475 | 1010350  | 31.0 | 5,610 | 5,470 | |
|     | TEMU-7828886 | 10066386 | 26.0 | 5,740 | 5,700 | |
|     | YMLU-8387800 | 10065208 | 31.0 | 5,380 | 5,320 | |
|     | YMLU-8537788 | 1010345  | 31.0 | 5,040 | 4,900 | |
|     | YMLU-8606390 | 10065209 | 31.0 | 5,570 | 5,540 | |
|     | YMLU-8774373 | 10065218 | 31.0 | 5,920 | 5,720 | |
|     | YMLU-8784068 | 1010346  | 33.0 | 5,250 | 5,130 | |
|     | YMLU-8890964 | 10095206 | 23.0 | 4,810 | 4,800 | |
|     | YMLU-8976610 | 10065248 | 27.0 | 5,450 | 5,400 | |
|     | TOTAL ALL LOADS |      | 382.0 | 69,510 | 68,240 | |

```
     TOTAL NUMBER OF MANEFEST(S)   13.0
```

WW 000575

```
                      NORTHWEST LOG SCALERS, INC
           5526 NE 122ND AVENUE  -  PORTLAND, OR  97230-1005
           (503) 254-0600    (530) 675-2744    FAX: (503) 408-0919

    TO: CNBM - YCH405510
    FROM: WESTERN WOOD LUMBER CO                  LOCATION: WHITE RIVE

  W6   10/20 - 11/26                       11/26/2014 TAGSCT408      2

WW0059      - SUMMARY BREAKDOWN -
TAGS                                                           UTILITY
                               LOGS      GROSS      NET         NET
            Douglas Fir
               3 Sawmill           2.0      130       130
               MERCHANTABLE        2.0      130       130
               SPECIES TOTAL    *  2.0      130       130
            Hemlock
               2 Sawmill        175.0    42,990    42,240
               3 Sawmill        194.0    24,910    24,490
               4 Sawmill          4.0      170       150
               MERCHANTABLE     373.0    68,070    66,880
               SPECIES TOTAL    * 373.0    68,070    66,880
            Sitka Spruce
               2 Sawmill           2.0      670       670
               3 Sawmill           5.0      640       560
               MERCHANTABLE        7.0    1,310     1,230
               SPECIES TOTAL    *  7.0    1,310     1,230

            TOTAL MERCHANTABLE    382.0    69,510    68,240
            TOTAL NON-MERCHANTABLE  0.0        0         0
               SPECIAL CULLS       0.0        0         0
               UTILITYS            0.0        0         0
               PAM SAW LOGS        0.0        0         0
               CULLOUTS            0.0        0         0
               SUB STANDARD        0.0        0         0
            MANEFEST TOTALS    **  382.0    69,510    68,240

      LOAD AVE:                    29.4     5,347     5,249
        LOG AVE: GRS LEN=  35.7  GRS DIA= 11.5    182       179
```

WW 000576

## WESTERN WOOD, LLC

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:          wwwlc1@msn.com
Office:         360-829-1020
Fax:            360-829-1165

**INVOICE**

| | |
|---|---|
| Invoice Number: | YCH405510 |
| Invoice Date: | November 26, 2014 |

**Sold To:**
CNBM Forest Products Canada Ltd.
0
0
0

| Customer ID | | Booking# | Payment Terms | | |
|---|---|---|---|---|---|
| CNBM | | YCH405510 | Wire Transfer Upon Receipt of Documents | | |
| **Sales Rep ID** | | **Shipping Method** | **ETD Date** | | **ETA Date** |
| John Tortorelli | | YM PLUM 117W | 3-Dec-14 | | 25-Dec-14 |

| Quantity | | Description | Unit Price | | Extension | |
|---|---|---|---|---|---|---|
| 68.240 | MBF | American Softwood Round Logs HEMLOCK 382 Log Count 68.240  MBF | $      970.00 | MBF | $      66,192.80 | USD |

**Total Due:**          $      66,192.80

| Signature: | *John Tortorelli* |
|---|---|
| Print Name: | |

WW 000577

Shipping Company: **YANG MING**
Motor/Vessel: **YM PLUM 117W**
Booking Number: **YCH405510**
Contents Description: **AMERICAN SOFTWOOD ROUND LOGS**
Document Credit Number:
Customer: **CNBM Forest Products Canada Ltd.**

WW 000578

|  |  | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|---|
| **13** | **HEMLOCK** | **382** | **69.510** | **68.240** |
| **13** | **CONTAINERS TOTALS** | **382** | **69.510** | **68.240** |
| **Ttl. Can Count** |  | **Ttl. Log Count** | **Ttl.Gross MBF** | **Ttl.Net MBF** |

Agent for Western Wood, LLC: *John Tortorelli*

Date: 26-Nov-14

COPY NON-NEGOTIABLE
BILL OF LADING

YANG MING

| Shipper WESTERN WOOD, LLC<br>C/O CNBM FOREST PRODUCTS CANADA<br>LTD.<br>26719 STATE ROUTE 410 E,BUCKLEY, WA<br>98321 | Booking No. YCH405510 | B/L No. YMLUW166260249 |
|---|---|---|
| | Export References<br>VI# 14110506 | |

| Consignee (non-negotiable unless consigned to order)<br>TO ORDER | Forwarding agent references |
|---|---|

| Notify Party<br>SHANGHAI KEERUN INDUSTRIAL CO.,LTD<br>FL.18, NO.620, ZHANGYANG ROAD,<br>PUDONG NEW AREA,<br>SHANGHAI, CHINA<br>FAX: 0086-21-58305069,<br>TEL: 0086-21-58360138 | Point and Country of origin of goods<br>USA<br>ALSO NOTIFY   *Requested Co Copy*<br>*Dom Vicki* |
|---|---|

| *Precarried by | *Place of Receipt<br>TACOMA, WA | Onward inland routing |
|---|---|---|
| Vessel   Voy No. 011 /flag<br>YM PLUM | Port of Loading<br>TACOMA, WA | |
| Port of Discharge<br>XINGANG, CHINA | *Place of Delivery<br>XINGANG, CHINA | Delivery status |

PARTICULARS FURNISHED BY MERCHANT

| MKS & NOS/CONTAINER NOS | NO OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | | Measurement/m³<br>Gross Weight/KGS |
|---|---|---|---|---|
| | 13 CTNR | SHIPPER'S LOAD & COUNT . | | |
| | | 382  LOGS | 318500.000KGS | 348.024CBM |
| | | | | |
| | | ITN:X20141126549851<br>TOTAL 382 LOGS OF<br>USA SOFTWOOD LOGS<br>VOLUME: 68.240 MBF<br>FREIGHT PREPAID | FREIGHT PREPAID<br>LOADED ON M/V :<br>YM PLUM<br>VOY :0117W<br>AT:TACOMA, WA<br>ON   :<br>CRD :11/26/2014 | |
| BMOU4070477   40HQ FCL/FCL | | 10065236 | 31 LOGS | |
| BMOU5691400   40HQ FCL/FCL | | 1010348 | 31 LOGS | 24500.000KGS   26.469CBM |
| SEGU4299579   40HQ FCL/FCL | | 1010347 | 27 LOGS | 24500.000KGS   26.010CBM |
| | | | | 24500.000KGS   23.460CBM |

These Commodities, Technology or Software were Exported from the UNITED STATES in Accordance
with the Export Administration Regulations. Diversion Contrary to US Law Prohibited.

| Declared Value $ _____ if Merchant enters value of Goods and pays the applicable<br>ad valorem rate, Carrier's Package limitation shall not apply. See Clause 23 (2) & (3) hereof | | | | | Place and Date of issue   CHICAGO | |
|---|---|---|---|---|---|---|
| | | | YPN445W | | On Board Date | |
| ITEM NO | CHG | RATED AS | PER | RATE | PREPAID | COLLECT | B/L No  YMLUW166260249 |
| X83214 | OF | 13 | C4H | USD   850.00 | 11050.00 | | The receipt, custody, carriage and delivery of the goods are subject<br>to the terms appearing on the face and back hereof and to carrier's<br>applicable tariff.  If required by the carrier, this Bill of Lading duly<br>endorsed shall be surrendered in exchange for the goods or Delivery<br>Order.<br>IN WITNESS WHEREOF, the undersigned has signed Full set of<br>Bills of Lading, all of the same tenor and date, one of which being<br>accomplished, the others to stand void. |
| | DD | 1 | CSN | CNY   350.00 | | 350.00 | |
| | DF | 1 | CSN | USD   50.00 | 50.00 | | Yang Ming (America)<br>Corporation COPY |

| Rate of exchange | | Grand Total | CNY<br>USD | 0.00<br>11100.00 | 350.00 | |
|---|---|---|---|---|---|---|
| Number of Original Bill(s)   3 | | | | | | |
| | | Payable at | CHICAGO | XINGANG | By _____<br>as agent for Yang Ming Marine Transport Corporation, as carrier |

see as attached list...

WW 000579

```
ATTACHED LIST    YM PLUM                                    0117W     First
B/L NO :-    YMLUW166260249
```

--------------------------------------------------------------------------------

CONTAINERS

--------------------------------------------------------------------------------

| | | | | | |
|---|---|---|---|---|---|
| TCNU6473310 | 40HQ FCL/FCL | 1010349 | 29 LOGS | 24500.000KGS | 27.387CBM |
| TEMU7059475 | 40HQ FCL/FCL | 1010350 | 31 LOGS | 24500.000KGS | 27.897CBM |
| TEMU7020806 | 40HQ FCL/FCL | 10066386 | 26 LOGS | 24500.000KGS | 29.070CBM |
| YMLU8387800 | 40HQ FCL/FCL | 10065208 | 31 LOGS | 24500.000KGS | 27.132CBM |
| YMLU8537788 | 40HQ FCL/FCL | 1010345 | 31 LOGS | 24500.000KGS | 24.990CBM |
| YMLU8606390 | 40HQ FCL/FCL | 10065209 | 31 LOGS | 24500.000KGS | 28.254CBM |
| YMLU8774373 | 40HQ FCL/FCL | 10065218 | 31 LOGS | 24500.000KGS | 29.172CBM |
| YMLU8784068 | 40HQ FCL/FCL | 1010346 | 33 LOGS | 24500.000KGS | 26.163CBM |
| YMLU8890964 | 40HQ FCL/FCL | 10065206 | 23 LOGS | 24500.000KGS | 24.480CBM |
| YMLU8976610 | 40HQ FCL/FCL | 10065248 | 27 LOGS | 24500.000KGS | 27.540CBM |

Page No: 1

* END OF ATTACHMENT LIST **

WW 000580

| Booking # | Customer | Count | Sort |
|---|---|---|---|
| **SEA422570500 A** | **CNBM** | **22** | **Hemlock** |

| Line | Port | Yard | Price $ |
|---|---|---|---|
| **Hanjin** | **Xingang** | **White River** | |

| Cut/Sail/Arrival Date | Ship Name | Freight Forwarder | Container # Correction |
|---|---|---|---|
| 12/2~~~~~1/16 | **HJ Ottowa 0107W** | **N/A** | |

.u _____

USB #: _____

Total $: 17,8744D

Log #: 625

MBF: 121.520

| Complete: | Item Description: |
|---|---|
| _____ | Apply for AES Number |
| _____ | AES Approval Received |
| _____ | Email AES # to Freight Forwarder or Shipping Line |
| _____ | Container Match/Port Report |
| ✓ | Import Scale Reports |
| ✓ | Correct Scale Reports |
| ✓ | Make Word Invoice |
| ✓ | Make Packing List |
| | Quickbooks Invoice 1437960 Date 12/3 |
| ✓ | Phyto Application # |
| _____ | Submit B/L Instructions _____ |
| _____ | Approve B/L - 1st Proof _____ |
| _____ | Approve B/L - 2nd Proof _____ |
| | C.O.O          Date_____ |
| | **Send To Donna:** |
| _____ | Invoice and P/L via Email |
| _____ | Courier B/L _____ |
| | **Send To Broker: via Fax/Email** |
| ✓ | Word Invoice |
| | Packing List |
| | Container Summary |
| | Log List  Summary |

Hanjin won't split
Until vessel sails

12/8-Docs sent to Daniel
for approval.

12/9-Requested OBL
print
-Not seeing error
Daniel says is on
CO.

PENGAD 800-631-6989

EXHIBIT
WW26
Salarace Sails

NORTHWEST LOG SCALERS, INC
5526 NE 122ND AVENUE  -  PORTLAND, OR  97230-1005
(503) 254-0600    (530) 675-2744    FAX: (503) 408-0919

TO: CNBM - SEA422570500 A
FROM: WESTERN WOOD LUMBER CO                      LOCATION: WHITE RIVE

W6    10/22 - 11/28                               12/01/2014 TAGSCT461    1

WW0059       - MANEFEST RECAP -
TAGS

| IC | LOAD NO | SEAL NO | LOGS | GROSS | NET | NONMRCH NET |
|----|---------|---------|------|-------|-----|-------------|
| 30 | BMOU-4927997 | 1010135 | 30.0 | 5,640 | 5,590 | |
| 27 | CAIU-8404633 | 1010357 | 27.0 | 5,610 | 5,460 | |
| 30 | CRSU-9328553 | 1008502 | 30.0 | 5,630 | 5,500 | |
| 27 | CRSU-9363873 | 985550 | 27.0 | 5,580 | 5,450 | |
| 30 | DRYU-9624525 | 1008503 | 30.0 | 6,060 | 6,040 | |
| 30 | FCIU-8984294 | 1008756 | 29.0 | 5,070 | 4,980 | |
|    | HJCU-1163411 | 1008560 | 26.0 | 5,280 | 5,120 | |
| 28 | HJCU-1173580 | 1008683 | 27.0 | 5,250 | 5,220 | |
| 26 | HJCU-1235661 | 10065086 | 26.0 | 5,030 | 4,980 | |
| 29 | HJCU-1377666 | 1008637 | 29.0 | 5,170 | 5,130 | |
| 30 | HJCU-1587770 | 10065089 | 30.0 | 5,790 | 5,620 | |
| 29 | SEGU-4327984 | 1008832 | 29.0 | 5,700 | 5,610 | |
| 24 | TCLU-8009888 | 1005719 | 25.0 | 6,220 | 6,180 | |
| 26 | TCNU-5058335 | 1915434 | 26.0 | 5,700 | 5,560 | |
| 28 | TCNU-6605358 | 1915159 | 28.0 | 5,600 | 5,550 | |
| 31 | TCNU-6672857 | 1010101 | 31.0 | 5,710 | 5,610 | |
| 32 | TCNU-9753356 | 1008759 | 32.0 | 5,760 | 5,720 | |
|    | TEMU-6488557 | 1010059 | 33.0 | 5,640 | 5,530 | |
| 28 | TEMU-6998329 | 1010365 | 28.0 | 5,690 | 5,560 | |
| 27 | TEMU-7756037 | 1010056 | 27.0 | 5,260 | 5,210 | |
| 27 | TGHU-6494994 | 10065752 | 27.0 | 6,060 | 5,920 | |
| 28 | TRLU-7110347 | 10066388 | 28.0 | 5,990 | 5,980 | |
|    | TOTAL ALL LOADS | | 625.0 | 123,440 | 121,520 | |

TOTAL NUMBER OF MANEFEST(S)    22.0

WW 000514

```
                    NORTHWEST LOG SCALERS, INC
          5526 NE 122ND AVENUE  -  PORTLAND, OR  97230-1005
          (503) 254-0600     (530) 675-2744   FAX: (503) 408-0919

   TO: CNBM - SEA422570500 A
   FROM: WESTERN WOOD LUMBER CO                LOCATION: WHITE RIVE

  W6  10/22 - 11/28                        12/01/2014 TAGSCT461    2

  WW0059     - SUMMARY BREAKDOWN -
  TAGS                                                    UTILITY
                               LOGS     GROSS      NET      NET
          Hemlock
            2 Sawmill          345.0    83,950    82,600
            3 Sawmill          269.0    36,820    36,370
            4 Sawmill            3.0       140       120
            MERCHANTABLE       617.0   120,910   119,090
            SPECIES TOTAL   *  617.0   120,910   119,090
          Sitka Spruce
            2 Sawmill            6.0     2,310     2,220
            3 Sawmill            2.0       220       210
            MERCHANTABLE         8.0     2,530     2,430
            SPECIES TOTAL   *    8.0     2,530     2,430

          TOTAL MERCHANTABLE   625.0   123,440   121,520
          TOTAL NON-MERCHANTABLE 0.0        0         0
            SPECIAL CULLS        0.0        0         0
            UTILITYS             0.0        0         0
            PAM SAW LOGS         0.0        0         0
            CULLOUTS             0.0        0         0
            SUB STANDARD         0.0        0         0
          MANEFEST TOTALS  **  625.0   123,440   121,520

      LOAD AVE:                 28.4     5,611     5,524
        LOG AVE: GRS LEN= 36.2  GRS DIA= 12.0    198       194
```

WW 000515

THERE WERE  37.92% OF ALL OF THESE LOGS THAT WERE 36' IN LENGTH.

WW 000516

## WESTERN WOOD, LLC

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:       wwwlc1@msn.com
Office:      360-829-1020
Fax:         360-829-1165

**INVOICE**

| | |
|---|---|
| Invoice Number: | SEA422570500A |
| Invoice Date: | December 2, 2014 |

Sold To:
CNBM Forest Products Canada Ltd.
        0
        0
        0

| Customer ID | | Booking# | | Payment Terms | | |
|---|---|---|---|---|---|---|
| CNBM | | SEA422570500A | | Wire Transfer Upon Receipt of Documents | | |
| **Sales Rep ID** | | **Shipping Method** | | **ETD Date** | | **ETA Date** |
| John Tortorelli | | HJ OTTOWA 0107W | | 7-Dec-14 | | 16-Jan-15 |

| Quantity | | Description | | Unit Price | | Extension | |
|---|---|---|---|---|---|---|---|
| 121.520 | MBF | American Softwood Round Logs HEMLOCK 625 Log Count 121.520  MBF | $    970.00 | MBF | $ | 117,874.40 | USD |

**Total Due:**        $        117,874.40

| | |
|---|---|
| Signature: | *John Tortorelli* |
| Print Name: | |

WW 000517

Shipping Company: **HANJIN**
Motor/Vessel: **HJ OTTOWA 0107W**
Booking Number: **SEA422570500A**
Contents Description: **AMERICAN SOFTWOOD ROUND LOGS**
Document Credit Number:
Customer: **CNBM Forest Products Canada Ltd.**

| | | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|---|
| 22 | HEMLOCK | 625 | 123.440 | 121.520 |
| 22 | CONTAINERS TOTALS | 625 | 123.440 | 121.520 |
| Ttl. Can Count | | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

Agent for Western Wood, LLC: *John Tortorelli*

Date: 2-Dec-14

WW 000518

Attention : JOHN TORTORELLI
From: Phoenix Service Center TEL: 480-927-3600 FAX: 855-442-6546 MAIL: wcdoc@us.hanjin.com

| SHIPPER/EXPORTER(COMPLETE NAME AND ADDRESS) | BOOKING NO. | (DOCUMENT NO.) | EXPORT DEC |
|---|---|---|---|
| WESTERN WOOD, LLC | SEA422570500 | SEA422570500 | Y |

WESTERN WOOD, LLC
C/O CNBM FOREST PRODUCTS CANADA LTD.
26719 STATE ROUTE 410 E,BUCKLEY, WA 98321

EXPORT REFERENCES
VI# 14120510

CONSIGNEE(COMPLETE NAME AND ADDRESS/NON-NEGOTIABLE UNLESS CONSIGNED TO ORDER
TO ORDER

FORWARDING AGENT REFERENCES(COMPLETE NAME AND ADDRESS)

NOTIFY PARTY(COMPLETE MAILING ADDRESS)
SHANGHAI KEERUN INDUSTRIAL CO.,LTD
FL.18, NO.620, ZHANGYANG ROAD,
PUDONG NEW AREA, SHANGHAI, CHINA
FAX: 0086-21-58305069,
TEL: 0086-21-58360138

POINT AND COUNTRY OF ORIGIN
USA

ALSO NOTIFY(NAME AND FULL ADDRESS)/DOMESTIC ROUTING

| PIER OR PLACE OF RECEIPT * | PRE-CARRIAGE BY * |
|---|---|
| SEATTLE,WA | |

| VESSEL VOY (FLAG) | PORT OF LOADING | TYPE OF MOVE | CONTAINERIZED(Vessel only) |
|---|---|---|---|
| HANJIN OTTAWA 0107W | SEATTLE,WA | | V Yes    No |
| PORT OF DISCHARGE | PLACE OF DELIVERY (BY ON CARRIER) * | FINAL DESTINATION(FOR THE MERCHANT'S REFERENCE ONLY) | |
| XINGANG, CHINA | XINGANG, CHINA | | |

| CONTAINER NO. MARKS & NOS. | SEAL NO | NO OF PKGS. OR CONTAINERS | H M * * | KIND OF PACKAGES:DESCRIPTIONOF GOODS | TOTAL GROSS WEIGHT KGS(POUNDS) | TOTAL MEASUREMENT CBM(CFT) |
|---|---|---|---|---|---|---|
| | | | | =SHIPPER'S LOAD & COUNT= | 538,996.000 | 619.752 |
| BMOU4927997 | CY/CY | | | [AES ITN X20141202744064] | | |
| S/1010135 | 30LG | | | 625 LOGS IN TOTAL | | |
| 24500.000KGS | 28.509CBM | | | 22X40HC CONTAINER(S) SAID TO CONTAIN: | | |
| CAIU8404633 | CY/CY | | | TOTAL 625 LOGS OF | | |
| S/1010357 | 27LG | | | USA SOFTWOOD LOGS | | |
| 24500.000KGS | 27.846CBM | | | VOLUME: 121.520 MBF | | |
| CRSU9328553 | CY/CY | | | FREIGHT PREPAID | | |
| S/1008683 | 30LG | | | | | |
| 24500.000KGS | 28.050CBM | | | | | |
| CRSU9363873 | CY/CY | | | | | |
| S/1008637 | 27LG | | | | | |
| 24500.000KGS | 27.795CBM | | | | | |

\* SEE ATTACHED RIDER \*

=FREIGHT PREPAID=
CY/CY

These commodities, technology or software were exported from United States in accordance with the Export Administration Regulations. Final Destination XINGANG, CHINA  Diversion contrary to U.S law is prohibited.
Optional Declared Value for increased freight charges to avoid Package Limitation: US $

| TOTAL NO. OF PACKAGES OR CONTAINERS(IN WORDS) | 22X40HC CONTAINER(S) ONLY | | | | | |
|---|---|---|---|---|---|---|
| FREIGHT AND CHARGES | RATED AS | RATE | PER | PREPAID | COLLECT | |
| OFT AWE130112 | 22.000 USD | 875.00 D5 | USD | 19250.00 | | LADEN ON BOARD THE VESSEL |
| ODF | 1.000 USD | 50.00 BL | USD | 50.00 | | |
| DHF | 1.000 CNY | 400.00 BL | | | CNY 400.00 | Date 07Dec14 (ESTIMATED) |
| | | | | | | BY _____ |
| | | | | | | PLACE OF B(s)/L ISSUE |
| | | | | | | NO.OF ORIGINAL B(s)/L SIGNED |
| | | | | | | NONE |
| | | | | | | DATE OF B(s)/L ISSUE |
| | | T O T A L | USD | 19300.00 | CNY 400.00 | BILL OF LADING NO. |
| | | | AT | USSEA | CNTSN | HJSCSEA422570500 |

WW 000519

```
                        *****   ATTACHED  RIDER   *****

VVD : HANJIN OTTAWA 0107W      BKG  #: SEA422570500      BL  #: HJSCSEA422570500    PAGE : 1

* CONTAINER  NO   INFORM  *
---------------------------------------------------------------------------------------------
DRYU9624525    S/1005719       30 LG        24500.000KGS        30.804CBM CY/CY
FCIU8984294    S/1008832       29 LG        24500.000KGS        25.398CBM CY/CY
HJCU1163411    S/1010056       26 LG        24500.000KGS        26.112CBM CY/CY
HJCU1173580    S/1010365       27 LG        24500.000KGS        26.622CBM CY/CY
HJCU1235661    S/10065752      26 LG        24500.000KGS        25.398CBM CY/CY
HJCU1377666    S/1008560       29 LG        24500.000KGS        26.163CBM CY/CY
HJCU1587770    S/1008756       30 LG        24500.000KGS        28.662CBM CY/CY
SEGU4327984    S/1008503       29 LG        24500.000KGS        28.611CBM CY/CY
TCLU8009888    S/985550        25 LG        24500.000KGS        31.518CBM CY/CY
TCNU5058335    S/1008502       26 LG        24500.000KGS        28.356CBM CY/CY
TCLU6605358    S/10066388      28 LG        24500.000KGS        28.305CBM CY/CY
TCNU6672857    S/1010059       31 LG        24500.000KGS        28.611CBM CY/CY
TCNU9753356    S/10065089      32 LG        24500.000KGS        29.172CBM CY/CY
TEMU6488557    S/10065086      33 LG        24500.000KGS        28.203CBM CY/CY
TEMU6998329    S/1008759       28 LG        24498.000KGS        28.356CBM CY/CY
TEMU7756037    S/1010101       27 LG        24499.000KGS        26.571CBM CY/CY
TGHU6494994    S/1915159       27 LG        24499.000KGS        30.192CBM CY/CY
TRLU7110347    S/1915434       28 LG        24500.000KGS        30.498CBM CY/CY

                        *****   END   OF   RIDER   *****
```

WW 000520

# 12/4/2014 Offer

# Total Value: $1,019,200.00

# WESTERN WOOD, LLC
### 26719 State Route 410 E. Buckley, WA  98321 Phone (360)829-1020 Fax (360)829-1165
### wwlc1@msn.com
### OFFER SHEET

Offer Issue Date:        December 04, 2014

OFFERED TO:  CNBM Forest Products

We, WesternWood, LLC, offer Fresh Cut American Softwood Round Logs as follows:
Commodity:        American Softwood Round Logs – 200 Containers
                  White Wood and/or Douglas Fir* approx. 1,040MBF at $980/MBF
                  Average Length: 34'+ and Average Diameter: 9.5"-10.8"
                  *Species will not be mixed inside containers

Total Amount:        USD  1,019,200 CNF Xingang, China
Discharge Port:      Xingang Port, China
Last Shipping Date:  January 31, 2015
LC Expiry Date:      February 15, 2015
Partial Shipment:    Allowed
Trans Shipment:      Allowed
Payment Terms:       Wire Transfer Payment to Western Wood, LLC
                     26719 State Route 410 East Buckley, WA  98321 USA
                     Final OBL/Phyto/CO documents will be overnighted to CNBM
                     once wire transfer is received.
Advised Through:     Account ▓▓▓▓▓▓▓
                     Bank Routing ▓▓▓▓▓▓
                     US Bank
                     (Seattle International Department – Formerly US Bank Seattle, WA USA)
                     1420 - Fifth Avenue – 9th Floor
                     Seattle, Washington 98101 USA
                     Tel: (206) 344-3711   Fax: (206) 344-5374

Special Conditions:
    1.  Plus and/or minus 10% quantity or amount shipment acceptable

Best regards,                          Offer Accepted:
Western Wood, LLC                      CNBM Forest Products

x *John Tortorelli*                    X_____

John J. Tortorelli                     Name: _____

                                       Date: _____



WW 000591

| Booking # | Customer | Count | Sort |
|---|---|---|---|
| **YCH409991** | **CNBM** | **25** | **Hemlock** |

| Line | Port | Yard | Price $ |
|---|---|---|---|
| **Yang Ming** | **Xingang** | **White River** | |

| Cut/Sail/Arrival Date | Ship Name | Freight Forwarder | Container # Correction |
|---|---|---|---|
| **12/5,12/10,1/4** | **YM Fountain 0110W** | **N/A** | - |

.u _____

USB #: _____

Total $: _Ω6,4_700.00_

Log #: 769

MBF: 130.3EB
       330

**Complete:** | **Item Description:**
| Apply for AES Number
| AES Approval Received
| Email AES # to Freight Forwarder or Shipping Line
| Container Match/Port Report
| Import Scale Reports
| Correct Scale Reports
| Make Word Invoice
| Make Packing List 4450284
| Quickbooks Invoice
| Phyto Application # 4450284 Date 12/8 saved
| Submit B/L Instructions _____
| Approve B/L - 1st Proof _____
| Approve B/L - 2nd Proof _____
| C.O.O          Date_____

12/5 - Vicki Sent Me the CO copy

12/8 - Sent to Daniel for approval

12/9 - New Phyto BL Okay for release

**Send To Donna:**
Invoice and P/L via Email
Courier B/L _____

**Send To Broker: via Fax/Email**
Word Invoice
Packing List
Container Summary
Log List  Summary

EXHIBIT
WW36
Salamanca Gallis

PENGAD 800-631-6989

NORTHWEST LOG SCALERS, INC
5526 NE 122ND AVENUE   -   PORTLAND, OR  97230-1005
(503) 254-0600      (530) 675-2744     FAX: (503) 408-0919

TO: (CNBM) - YCH409991
FROM: WESTERN WOOD LUMBER CO                   LOCATION: WHITE RIVE

W6   10/24 - 12/04                             12/05/2014 TAGSCT580     1

WW0059      - MANEFEST RECAP -
TAGS

| IC | LOAD NO | SEAL NO | LOGS | GROSS | NET | NONMRCH NET |
|---|---|---|---|---|---|---|
| | BMOU-4185671 | 1010111 | 28.0 | 5,280 | 5,240 | |
| | BMOU-4264087 | 1009812 | 26.0 | 5,570 | 5,380 | |
| | BMOU-5683344 | 1010363 | 29.0 | 5,130 | 5,000 | |
| | CAIU-9251335 | 1010364 | 27.0 | 5,110 | 5,010 | |
| | FCIU-9402274 | 1009884 | 35.0 | 4,990 | 4,950 | |
| | GESU-6241078 | 1010198 | 30.0 | 4,930 | 4,840 | |
| | GESU-6246613 | 1008829 | 29.0 | 5,250 | 5,220 | |
| | SEGU-5059269 | 1010067 | 31.0 | 4,890 | 4,880 | |
| | TCNU-6188159 | 1010234 | 34.0 | 5,600 | 5,420 | |
| | TCNU-6409645 | 1008737 | 30.0 | 5,860 | 5,740 | |
| | TCNU-6743157 | 1008581 | 29.0 | 5,790 | 5,660 | |
| → | TCNU-7521876 | 1008579 | 33.0 | 5,460 | 5,370 | |
| | TGHU-6756712 | 1009825 | 31.0 | 4,940 | 4,870 | |
| | YMLU-8217470 | 1010112 | 33.0 | 4,620 | 4,610 | |
| | YMLU-8236547 | 1010361 | 30.0 | 4,810 | 4,760 | |
| | YMLU-8322218 | 1010102 | 29.0 | 4,780 | 4,680 | |
| | YMLU-8350708 | 1010123 | 35.0 | 5,330 | 5,240 | |
| | YMLU-8365586 | 1009817 | 29.0 | 5,160 | 5,090 | |
| | YMLU-8401805 | 1010362 | 35.0 | 5,600 | 5,520 | |
| | YMLU-8418536 | 1008833 | 30.0 | 5,160 | 5,090 | 20 |
| | YMLU-8435153 | 1008827 | 32.0 | 5,840 | 5,830 | |
| | YMLU-8478514 | 1010087 | 31.0 | 5,870 | 5,830 | |
| | YMLU-8478622 | 1008822 | 27.0 | 5,930 | 5,650 | |
| | YMLU-8735124 | 1008562 | 38.0 | 5,250 | 5,180 | |
| | YMLU-8900450 | 1010008 | 28.0 | 5,310 | 5,250 | |
| | TOTAL ALL LOADS | | 769.0 | 132,460 | 130,310 | 20 |

TOTAL NUMBER OF MANEFEST(S)   25.0

WW 000582

```
                    NORTHWEST LOG SCALERS, INC
          5526 NE 122ND AVENUE  -  PORTLAND, OR  97230-1005
          (503) 254-0600    (530) 675-2744    FAX: (503) 408-0919

    TO: CNBM - YCH409991
    FROM: WESTERN WOOD LUMBER CO                 LOCATION: WHITE RIVE

  W6    10/24 - 12/04                     12/05/2014 TAGSCT580      2

  WW0059      - SUMMARY BREAKDOWN -
  TAGS                                                          UTILITY
                                   LOGS      GROSS      NET      NET
              Hemlock
                 Special Mill       1.0        510      510
                 2 Sawmill        307.0     72,680   71,270
                 3 Sawmill        459.0     59,210   58,490
                 4 Sawmill          1.0         40       40
                 MERCHANTABLE     768.0    132,440  130,310
                   PAM Utility      1.0         20       20
                 NON-MERCHANTABLE   1.0         20       20
               SPECIES TOTAL    *  769.0    132,460  130,330

              TOTAL MERCHANTABLE   768.0    132,440  130,310
              TOTAL NON-MERCHANTABLE 1.0        20       20
                 SPECIAL CULLS      0.0          0        0
                 UTILITYS           1.0         20       20
                 PAM SAW LOGS       0.0          0        0
                 CULLOUTS           0.0          0        0
                 SUB STANDARD       0.0          0        0
              MANEFEST TOTALS   ** 769.0    132,460  130,330

          LOAD AVE:                30.7      5,298    5,212
            LOG AVE: GRS LEN= 36.2  GRS DIA=11.2       172      169
```
WW 000583

THERE WERE  40.44% OF ALL OF THESE LOGS THAT WERE 36' IN LENGTH.

WW 000584

## WESTERN WOOD, LLC

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:          wwwlc1@msn.com
Office:          360-829-1020
Fax:              360-829-1165

**INVOICE**

| Invoice Number: | YCH409991 |
|---|---|
| Invoice Date: | December 5, 2014 |

**Sold To:**
CNBM Forest Products Canada Ltd.
0
0
0

| Customer ID | | Booking# | Payment Terms | | |
|---|---|---|---|---|---|
| CNBM | | YCH409991 | Wire Transfer Upon Receipt of Documents | | |
| Sales Rep ID | | Shipping Method | ETD Date | | ETA Date |
| John Tortorelli | | YM FOUNTAIN 0110W | 10-Dec-14 | | 4-Jan-15 |

| Quantity | | Description | Unit Price | | Extension | |
|---|---|---|---|---|---|---|
| 130.330 | MBF | American Softwood Round Logs HEMLOCK 769 Log Count 130.330  MBF | $    970.00 | MBF | $        126,420.10 | USD |

Total Due:          $      126,420.10

| Signature: | *John Tortorelli* |
|---|---|
| Print Name: | |

Shipping Company: **YANG MING**
Motor/Vessel: **YM FOUNTAIN 0110W**
Booking Number: **YCH409991**
Contents Description: **AMERICAN SOFTWOOD ROUND LOGS**
Document Credit Number:
Customer: **CNBM Forest Products Canada Ltd.**

|  |  | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|---|
| **25** | **HEMLOCK** | **769** | **132.460** | **130.330** |
| **25** | **CONTAINERS TOTALS** | **769** | **132.460** | **130.330** |
| Ttl. Can Count |  | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

Agent for Western Wood, LLC: *John Tortorelli*
Date: 5-Dec-14

WW 000586

BOOKING NO.:  YCH409991        CUSTOMER: CNBM

LOCATION:            408 WHITE RIVER

| BUNDLE | GROSS VOL | NET VOL |
|---|---|---|
| BMOU-4185671 | 5280 | 5240 |
| BMOU-4264087 | 5570 | 5380 |
| BMOU-5683344 | 5130 | 5000 |
| CAIU-9251335 | 5110 | 5010 |
| FCIU-9402274 | 4990 | 4950 |
| GESU-6241078 | 4930 | 4840 |
| GESU-6246613 | 5250 | 5220 |
| SEGU-5059269 | 4890 | 4880 |
| TCNU-6188159 | 5600 | 5420 |
| TCNU-6409645 | 5860 | 5740 |
| TCNU-6743157 | 5790 | 5660 |
| TCNU-7521876 | 5460 | 5370 |
| TGHU-6756712 | 4940 | 4870 |
| YMLU-8217470 | 4620 | 4610 |
| YMLU-8236547 | 4810 | 4760 |
| YMLU-8322218 | 4780 | 4680 |
| YMLU-8350708 | 5330 | 5240 |
| YMLU-8365586 | 5160 | 5090 |
| YMLU-8401805 | 5600 | 5520 |
| YMLU-8418536 | 5160 | 5110 |
| YMLU-8435153 | 5840 | 5830 |
| YMLU-8478514 | 5870 | 5830 |
| YMLU-8478622 | 5930 | 5650 |
| YMLU-8735124 | 5250 | 5180 |
| YMLU-8900450 | 5310 | 5250 |
| Total of 25 bundles | 132460 | 130330 |

| CODE | SPECIES | GROSS VOL | NET VOL |
|---|---|---|---|
| D | H | 600 | 450 |
| All Species | | 600 | 450 |
| G | H | 15360 | 15130 |
| All Species | | 15360 | 15130 |
| K | H | 74800 | 74410 |
| All Species | | 74800 | 74410 |
| CR | H | 41700 | 40340 |
| All Species | | 41700 | 40340 |
| All Codes | | 132460 | 130330 |
| All Locations | | 132460 | 130330 |

WW 000587

DRAFT ONLY

# COPY NON-NEGOTIABLE
# BILL OF LADING

## YANG MING

| | |
|---|---|
| Shipper WESTERN WOOD, LLC<br>C/O CNBM FOREST PRODUCTS CANADA<br>LTD. 26719 STATE ROUTE 410 E,<br>BUCKLEY, WA 98321 | Booking No. YCH409991   B/L No. YMLUW166260391 |
| | Export References<br>VI# 14120513 |
| Consignee (non-negotiable unless consigned to order)<br>TO ORDER | Forwarding agent references |
| Notify Party<br>SHANGHAI KEERUN INDUSTRIAL CO.,LTD<br>FL.18, NO.620, ZHANGYANG ROAD,<br>PUDONG NEW AREA, SHANGHAI, CHINA<br>FAX: 0086-21-58305069,<br>TEL: 0086-21-58360138 | Point and Country of origin of goods<br>USA<br>ALSO NOTIFY |
| *Precarried by | *Place of Receipt<br>TACOMA, WA | Onward inland routing |
| Vessel      Voy No.  0110W<br>YM FOUNTAIN | Port of Loading<br>TACOMA, WA | |
| Port of Discharge<br>XINGANG, CHINA | *Place of Delivery<br>XINGANG, CHINA | Delivery status |

PARTICULARS FURNISHED BY MERCHANT

| MKS & NOS/CONTAINER NOS | NO OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | | Measurement/CM Gross Weight/KG |
|---|---|---|---|---|
| | 25 CTNR | SHIPPER'S LOAD & COUNT .<br>769  LOGS | 612500.000KGS | 664.683CBM |
| | | ITN:X20141202744650<br>USA SOFTWOOD LOGS<br>VOLUME: 130.330 MBF | FREIGHT PREPAID<br>LOADED ON M/V :<br>YM FOUNTAIN<br>VOY :0110W<br>AT:TACOMA, WA<br>ON   :<br>CRD :12/05/2014 | |
| BMOU4185671 | 40HQ FCL/FCL | 1010111 | 28 LOGS | |
| | | | 24500.000KGS | 26.724CBM |
| BMOU4264087 | 40HQ FCL/FCL | 1009812 | 26 LOGS | |
| | | | 24500.000KGS | 27.438CBM |
| BMOU5683344 | 40HQ FCL/FCL | 1010363 | 29 LOGS | |
| | | | 24500.000KGS | 25.500CBM |

These Commodities, Technology or Software were Exported from the UNITED STATES in Accordance
with the Export Administration Regulations. Diversion Contrary to US Law Prohibited.

| Declared Value $                  if Merchant enters value of Goods and pays the applicable<br>ad valorem rate,Carrier's Package limitation shall not apply. See Clause 23 (2) & (3) hereof | | YPN446W | Place and Date of issue   CHICAGO<br>On Board Date | | |
|---|---|---|---|---|---|
| ITEM NO | CHG | RATED AS | PER | RATE | PREPAID | COLLECT | B/L No. YMLUW166260391 |

| ITEM NO | CHG | RATED AS | PER | RATE | PREPAID | COLLECT |
|---|---|---|---|---|---|---|
| X83214 | OF | 25 | C4H | USD 900.00 | 22500.00 | |
| | DD | 1 | CSN | CNY 350.00 | | 350.00 |
| | DF | 1 | CSN | USD 50.00 | 50.00 | |

The receipt, custody, carriage and delivery of the goods are subject
to the terms appearing on the face and back hereof and to carrier's
applicable tariff. If required by the carrier, this Bill of Lading duly
endorsed shall be surrendered in exchange for the goods or Delivery
Order.
IN WITNESS WHEREOF, the undersigned has signed Full set of
Bills of Lading, all of the same tenor and date, one of which being
accomplished, the others to stand void.
Yang Ming (America)
Corporation
COPY

| Rate of exchange | | | Grand Total | CNY<br>USD | 0.00<br>22550.00 | 350.00 |
|---|---|---|---|---|---|---|
| Number of Original Bill(s)   3 | | | | | | |
| see as attached list... | | Payable at | CHICAGO | XINGANG | By<br>as agent for Yang Ming Marine Transport Corporation, as carrier | |

WW 000588

No phytosanitary certificate can be issued until an application is completed (7 CFR 353)

OMB NO. 0579-0052

UNITED STATES DEPARTMENT OF AGRICULTURE
ANIMAL AND PLANT HEALTH INSPECTION SERVICE
PLANT PROTECTION AND QUARANTINE

**PHYTOSANITARY CERTIFICATE**

FOR OFFICIAL USE ONLY

PLACE OF ISSUE
Tacoma, Washington

NO.
**F-S-53053-04445266-7-B**

USDA

TO: THE PLANT PROTECTION ORGANIZATION(S) OF
China

DATE INSPECTED
November 26, 2014

**CERTIFICATION**

This is to certify that the plants, plant product or other regulated articles described herein have been inspected and/or tested according to appropriate official procedures and are considered to be free from the quarantine pests, specified by the importing contracting party and to conform with the current phytosanitary requirements of the importing contracting party including those for regulated non-quarantine pests.

**DISINFESTATION AND/OR DISINFECTION TREATMENT**

1. DATE
*************************************************

2. TREATMENT
*************************************************

3. CHEMICAL (active ingredient)
*************************************************

4. DURATION AND TEMPERATURE
*************************************************

5. CONCENTRATION
*************************************************

6. ADDITIONAL INFORMATION
*************************************************

**DESCRIPTION OF THE CONSIGNMENT**

7. NAME AND ADDRESS OF THE EXPORTER
Western Wood, LLC
26719 State Route 410 East
Buckley, Washington 98321

8. DECLARED NAME AND ADDRESS OF THE CONSIGNEE
Shanghai Keerun Industrial Co., Ltd
FL. 18, No. 620, Zhangyang Road,
Pudong New Area,
Shanghai, China

9. NAME OF PRODUCE AND QUANTITY DECLARED
(1) 130.31 Thousand Board Feet, 769 Individual
Hemlock (Logs)
*************************************************

10. BOTANICAL NAME OF PLANTS
(1) Tsuga sp.
*************************************************

11. NUMBER AND DESCRIPTION OF PACKAGES
(1) 25 Containers
*************************************************

12. DISTINGUISHING MARKS
(1) None
*************************************************

13. PLACE OF ORIGIN
(1) Pierce and King Counties, Washington, USA
*************************************************

14. DECLARED MEANS OF CONVEYANCE
Ocean Vessel

15. DECLARED POINT OF ENTRY
Xingang, China

**WARNING:** Any alteration, forgery, or unauthorized use of this phytosanitary certificate is subject to civil penalties of up to $250,000 (7 U.S.C. Section 7734(b)) or punishable by a fine of not more than $10,000, or imprisonment of not more than 5 years, or both (18 U.S.C. Section 1001).

**ADDITIONAL DECLARATION**

The logs in this shipment are without bark. The shipment has been tested and found free of Bursaphelenchus xylophilus.

NAPPO

Page 1 of 1

16. DATE ISSUED
December 08, 2014

17. NAME OF AUTHORIZED OFFICER (Type or Print)
Sue Welch

18. SIGNATURE OF AUTHORIZED OFFICER
Sue Welch

No liability shall attach to the United States Department of Agriculture or to any officer or representative of the Department with respect to this certificate.

PPQ Form 577      FEB 2001      Previous editions are obsolete after 6/30/01      SHIPPER'S ORIGINAL

WW 000589

```
ATTACHED LIST    YM FOUNTAIN                              0110W    First
B/L NO :   YMLUW166260391
```

--------------------------------------------------------------------------------

CONTAINERS

--------------------------------------------------------------------------------

| Container | Type | B/L | Qty | | Weight | Volume |
|-----------|------|-----|-----|---|--------|--------|
| CAIU9251333 | 40HQ FCL/FCL | 1010364 | 27 | LOGS | 24500.000KGS | 25.551CBM |
| FCIU9402274 | 40HQ FCL/FCL | 1009884 | 35 | LOGS | 24500.000KGS | 25.245CBM |
| GESU6241078 | 40HQ FCL/FCL | 1010198 | 30 | LOGS | 24500.000KGS | 24.684CBM |
| GESU6246613 | 40HQ FCL/FCL | 1008829 | 29 | LOGS | 24500.000KGS | 26.622CBM |
| SEGU5059269 | 40HQ FCL/FCL | 1010067 | 31 | LOGS | 24500.000KGS | 24.888CBM |
| TCNU6188159 | 40HQ FCL/FCL | 1010234 | 34 | LOGS | 24500.000KGS | 27.642CBM |
| TCNU6409645 | 40HQ FCL/FCL | 1008727 | 30 | LOGS | 24500.000KGS | 29.274CBM |
| TCNU6734157 | 40HQ FCL/FCL | 1008581 | 29 | LOGS | 24500.000KGS | 28.866CBM |
| TCNU7521876 | 40HQ FCL/FCL | 1008579 | 33 | LOGS | 24500.000KGS | 27.387CBM |
| TGHU6756712 | 40HQ FCL/FCL | 1009825 | 31 | LOGS | 24500.000KGS | 24.837CBM |
| YMLU8217470 | 40HQ FCL/FCL | 1010112 | 33 | LOGS | 24500.000KGS | 23.511CBM |
| YMLU8236547 | 40HQ FCL/FCL | 1010361 | 30 | LOGS | 24500.000KGS | 24.276CBM |
| YMLU8322218 | 40HQ FCL/FCL | 1010102 | 29 | LOGS | 24500.000KGS | 23.868CBM |
| YMLU8350708 | 40HQ FCL/FCL | 101123 | 35 | LOGS | 24500.000KGS | 26.724CBM |
| YMLU8365586 | 40HQ FCL/FCL | 1009817 | 29 | LOGS | 24500.000KGS | 25.959CBM |
| YMLU8401805 | 40HQ FCL/FCL | 1010362 | 35 | LOGS | 24500.000KGS | 28.152CBM |
| YMLU8418536 | 40HQ FCL/FCL | 1008833 | 30 | LOGS | 24500.000KGS | 26.061CBM |
| YMLU8435153 | 40HQ FCL/FCL | 1008820 | 32 | LOGS | 24500.000KGS | 29.733CBM |
| YMLU8478514 | 40HQ FCL/FCL | 1010087 | 31 | LOGS | 24500.000KGS | 29.733CBM |
| YMLU8478622 | 40HQ FCL/FCL | 1008822 | 27 | LOGS | 24500.000KGS | 28.815CBM |
| YMLU8735124 | 40HQ FCL/FCL | 1008562 | 38 | LOGS | 24500.000KGS | 26.418CBM |
| YMLU8900450 | 40HQ FCL/FCL | 1010008 | 28 | LOGS | 24500.000KGS | 26.775CBM |

Page No: 1

* END OF ATTACHMENT LIST **

WW 000590

| Booking # | Customer | Count | Sort |
|---|---|---|---|
| **YCH409998** | **CNBM** | **46** | **DF/Hemlock** |

| Line | Port | Yard | Price $ |
|---|---|---|---|
| **Yang Ming** | **Xingang** | **White River** | 980 |

| Cut/Sail/Arrival Date | Ship Name | Freight Forwarder | Container # Correction |
|---|---|---|---|
| 12/12,12/🖊,1/04  30 | **OOCL Britain 0106W** | **N/A** | |

.u _____

USB #: _____

Total $: 233(b.b))

Log #: 1286

MBF: 237.920

**Complete:**

12/16– No proof yet
12/17 – proof to Daniel

| | Item Description: |
|---|---|
| _____ | Apply for AES Number |
| _____ | AES Approval Received |
| _____ | Email AES # to Freight Forwarder or Shipping Line |
| ✓ | Container Match/Port Report |
| _____ | Import Scale Reports |
| _____ | Correct Scale Reports |
| _____ | Make Word Invoice |
| _____ | Make Packing List |
| _____ | Quickbooks Invoice |
| ✓ | Phyto Application # 4464215  Date 12/15 |
| | Submit B/L Instructions _____ |
| | Approve B/L - 1st Proof _____ |
| | Approve B/L - 2nd Proof _____ |
| _____ | C.O.O   Date _____ |

**Send To Donna:**

| _____ | Invoice and P/L via Email |
| | Courier B/L _____ |

**Send To Broker: via Fax/Email**

| ✓ | Word Invoice |
| | Packing List |
| | Container Summary |
| | Log List  Summary |

EXHIBIT WW40 Salamanca

WW 000610

NORTHWEST LOG SCALERS, INC
5526 NE 122ND AVENUE   –   PORTLAND, OR  97230-1005
(503) 254-0600     (530) 675-2744    FAX: (503) 408-0919

TO: CNBM – YCH409998 A
FROM: WESTERN WOOD LUMBER CO                        LOCATION: WHITE RIVE

W6   10/28 – 12/12                                  12/12/2014 TAGSCT737      1

WW0059        – MANEFEST RECAP –
TAGS

| IC | LOAD NO | SEAL NO | LOGS | GROSS | NET | NONMRCH NET |
|---|---|---|---|---|---|---|
| | BMOU-3026130 | 1010292 | 25.0 | 5,050 | 4,980 | |
| | CAXU-8203332 | 1008564 | 30.0 | 5,030 | 5,000 | |
| | DFSU-6724389 | 10100204 | 24.0 | 5,230 | 5,110 | |
| | DRYU-9586195 | 10065745 | 29.0 | 5,340 | 5,230 | |
| | FCIU-9031738 | 1009807 | 28.0 | 5,080 | 5,050 | |
| | FCIU-9057938 | 1009826 | 26.0 | 5,260 | 5,230 | |
| | FCIU-9399648 | 1010011 | 28.0 | 5,100 | 5,010 | |
| | FCIU-9427816 | 1008575 | 29.0 | 4,790 | 4,730 | |
| | FSCU-4913563 | 1010012 | 26.0 | 5,130 | 5,010 | |
| | FSCU-4941035 | 1008389 | 28.0 | 4,810 | 4,670 | |
| | FSCU-4952425 | 1008319 | 23.0 | 5,740 | 5,660 | |
| | FSCU-4953313 | 1008733 | 24.0 | 5,550 | 5,390 | |
| | MAGU-5167839 | 10100263 | 25.0 | 4,980 | 4,880 | |
| | SEGU-4434977 | 1010019 | 28.0 | 5,580 | 5,470 | |
| 37 | SEGU-5053337 | 1008521 | 37.0 | 4,850 | 4,800 | |
| | TCKU-4612670 | 1009830 | 26.0 | 5,420 | 5,380 | |
| | TCNU-4369955 | 1010375 | 25.0 | 5,190 | 5,160 | |
| | TCNU-7265183 | 1008323 | 29.0 | 5,060 | 5,020 | |
| | TEMU-7033758 | 1008311 | 28.0 | 5,380 | 5,310 | |
| | TEMU-7676857 | 1010114 | 32.0 | 5,460 | 5,430 | |
| | TEMU-7678130 | 1003584 | 30.0 | 4,900 | 4,880 | |
| | TEMU-7678525 | 1006670 | 26.0 | 5,430 | 5,410 | |
| | TGHU-6747963 | 1010374 | 26.0 | 5,660 | 5,600 | |
| | YMLU-4901865 | 1010124 | 29.0 | 4,980 | 4,870 | |
| | YMLU-5054786 | 10065732 | 24.0 | 5,280 | 5,230 | |
| | YMLU-5055015 | 1010378 | 31.0 | 5,070 | 4,820 | |
| | YMLU-5137540 | 1010002 | 28.0 | 5,130 | 4,980 | |
| | YMLU-8347140 | 1010373 | 27.0 | 5,780 | 5,710 | |
| | YMLU-8636076 | 10065099 | 24.0 | 4,840 | 4,780 | |
| | YMLU-8733899 | 1010108 | 31.0 | 5,660 | 5,530 | |
| | YMLU-8823307 | 1010223 | 29.0 | 4,740 | 4,700 | |
| | YMLU-8859552 | 1010224 | 27.0 | 5,350 | 5,310 | |
| | YMLU-8930542 | 1010086 | 26.0 | 5,280 | 5,110 | |

WW 000611

```
                   NORTHWEST LOG SCALERS, INC
            5526 NE 122ND AVENUE  -  PORTLAND, OR  97230-1005
            (503) 254-0600    (530) 675-2744   FAX: (503) 408-0919

    TO: CNBM - YCH409998 A
    FROM: WESTERN WOOD LUMBER CO                LOCATION: WHITE RIVE

  W6   10/28 - 12/12                      12/12/2014 TAGSCT737     2

WW0059        - MANEFEST RECAP -
TAGS
                          SEAL                              NONMRCH
        IC        LOAD NO   NO        LOGS    GROSS    NET    NET
             YMLU-8933578  1010242    28.0    5,040   4,980
             YMLU-8943370  1010377    27.0    5,140   4,930
             TOTAL ALL LOADS         963.0  182,310 179,360

        TOTAL NUMBER OF MANEFEST(S)    35.0
```

WW 000612

```
                    NORTHWEST LOG SCALERS, INC
           5526 NE 122ND AVENUE  -  PORTLAND, OR  97230-1005
           (503) 254-0600    (530) 675-2744   FAX: (503) 408-0919

     TO: CNBM - YCH409998 A
     FROM: WESTERN WOOD LUMBER CO            LOCATION: WHITE RIVE

   W6   10/28 - 12/12                        12/12/2014 TAGSCT737    3

   WW0059    - SUMMARY BREAKDOWN -
   TAGS                                                     UTILITY
                                    LOGS    GROSS     NET     NET
                  Douglas Fir
                   3 Sawmill         1.0       70      70
                   MERCHANTABLE      1.0       70      70
                   SPECIES TOTAL  *  1.0       70      70
                  Hemlock
                   2 Sawmill       473.0  122,930 120,660
                   3 Sawmill       484.0   59,110  58,430
                   4 Sawmill         5.0      200     200
                   MERCHANTABLE    962.0  182,240 179,290
                   SPECIES TOTAL  * 962.0  182,240 179,290

                  TOTAL MERCHANTABLE   963.0  182,310 179,360
                  TOTAL NON-MERCHANTABLE 0.0       0       0
                   SPECIAL CULLS      0.0       0       0
                   UTILITYS           0.0       0       0
                   PAM SAW LOGS       0.0       0       0
                   CULLOUTS           0.0       0       0
                   SUB STANDARD       0.0       0       0
                  MANEFEST TOTALS ** 963.0  182,310 179,360

            LOAD AVE:              27.5    5,209   5,125
             LOG AVE: GRS LEN= 35.2 GRS DIA= 11.7  189     186
```

WW 000613

THERE WERE  41.54% OF ALL OF THESE LOGS THAT WERE 36' IN LENGTH.

WW 000614

```
                        NORTHWEST LOG SCALERS, INC
                5526 NE 122ND AVENUE   -   PORTLAND, OR  97230-1005
              (503) 254-0600     (530) 675-2744   FAX: (503) 408-0919

        TO: CNBM - YCH409998 B
        FROM: WESTERN WOOD LUMBER CO
                                                    LOCATION: BULLFROG

        W6   11/11 - 12/11
                                                    12/12/2014 TAGSCT735      1

        WW0059          - MANEFEST RECAP -
        TAGS
                                    SEAL                              NONMRCH
              IC        LOAD NO       NO      LOGS    GROSS    NET       NET
              28      DFSU-6874100   1008875   28.0   5,560   5,360
              31      FSCU-4921569   1010014   31.0   5,550   5,320
              ─►     GESU-6239234   1010206   29.0   5,090   4,960
              28      GESU-6250038   10065100  28.0   5,350   5,270
              28      GLDU-7659500   1008898   28.0   5,460   5,130
              30      TGHU-5084758   1008899   30.0   5,460   5,290
              31      YMLU-8670445   10065051  31.0   5,400   5,220
              30      YMLU-8795015   1008855   30.0   5,620   5,560
              32      YMLU-8826306   1008521   32.0   5,580   5,440
              28      YMLU-8943719   10065046  28.0   5,740   5,510
              28      YMLU-9003806   1008520   28.0   5,610   5,500
                    TOTAL ALL LOADS          323.0  60,420  58,560

        NO OF 16' SEGMENTS BASED ON NET LENGTH, MERCH ONLY, PONDEROSA PINE =   1.5

           TOTAL NUMBER OF MANEFEST(S)    11.0
                                          10
```

WW 000615

```
                    NORTHWEST LOG SCALERS, INC
              5526 NE 122ND AVENUE  -  PORTLAND, OR  97230-1005
              (503) 254-0600    (530) 675-2744   FAX: (503) 408-0919

     TO: CNBM - YCH409998 B
     FROM: WESTERN WOOD LUMBER CO              LOCATION: BULLFROG

     W6   11/11 - 12/11                        12/12/2014 TAGSCT735    2

     WW0059     - SUMMARY BREAKDOWN -
     TAGS                                                        UTILITY
                                        LOGS     GROSS      NET     NET
                Douglas Fir
                  2 Sawmill           118.0    36,440    35,030
                  3 Sawmill           174.0    18,610    18,290
                  4 Sawmill             1.0        40        40
                  MERCHANTABLE        293.0    55,090    53,360
                  SPECIES TOTAL    *   293.0    55,090    53,360
                Hemlock
                  2 Sawmill            16.0     3,490     3,430
                  3 Sawmill            13.0     1,600     1,530
                  MERCHANTABLE         29.0     5,090     4,960
                  SPECIES TOTAL    *    29.0     5,090     4,960
                .Ponderosa Pine
                  4 Sawmill             1.0       240       240
                  MERCHANTABLE          1.0       240       240
                  SPECIES TOTAL    *    1.0       240       240

                TOTAL MERCHANTABLE    323.0    60,420    58,560
                TOTAL NON-MERCHANTABLE  0.0         0         0
                  SPECIAL CULLS         0.0         0         0
                  UTILITYS              0.0         0         0
                  PAM SAW LOGS          0.0         0         0
                  CULLOUTS              0.0         0         0
                  SUB STANDARD          0.0         0         0
                MANEFEST TOTALS   **  323.0    60,420    58,560

         LOAD AVE:                     29.4     5,493     5,324
         LOG AVE: GRS LEN=  34.7  GRS DIA= 11.5    187       181
```

WW 000616

THERE WERE   9.29% OF ALL OF THESE LOGS THAT WERE 36' IN LENGTH.

WW 000617

BOOKING NO.:  YCH409998 B                    CUSTOMER: CNBM

LOCATION:              408 WHITE RIVER

| BUNDLE | GROSS VOL | NET VOL | |
|---|---|---|---|
| GESU-6239234 | | 5090 | 4960 |
| Total of 1 bundles | | 5090 | 4960 |

| CODE | SPECIES | GROSS VOL | NET VOL | |
|---|---|---|---|---|
| G | H | | 280 | 260 |
| All Species | | | 280 | 260 |
| K | H | | 3170 | 3120 |
| All Species | | | 3170 | 3120 |
| CR | H | | 1640 | 1580 |
| All Species | | | 1640 | 1580 |
| All Codes | | | 5090 | 4960 |

LOCATION:              812 BULL FROG - CLE ELUM

| BUNDLE | GROSS VOL | NET VOL | |
|---|---|---|---|
| DFSU-6874100 | | 5560 | 5360 |
| FSCU-4921569 | | 5550 | 5320 |
| GESU-6250038 | | 5350 | 5270 |
| GLDU-7659500 | | 5460 | 5130 |
| TGHU-5084758 | | 5460 | 5290 |
| YMLU-8670445 | | 5400 | 5220 |
| YMLU-8795015 | | 5620 | 5560 |
| YMLU-8826306 | | 5580 | 5440 |
| YMLU-8943719 | | 5740 | 5510 |
| YMLU-9003806 | | 5610 | 5500 |
| Total of 10 bundles | | 55330 | 53600 |

| CODE | SPECIES | GROSS VOL | NET VOL | |
|---|---|---|---|---|
| C | F | | 16770 | 16570 |
| All Species | | | 16770 | 16570 |
| D | F | | 680 | 680 |
| | PP | | 240 | 240 |
| All Species | | | 920 | 920 |
| F | F | | 37640 | 36110 |
| All Species | | | 37640 | 36110 |
| All Codes | | | 55330 | 53600 |
| All Locations | | | 60420 | 58560 |

WW 000618

BOOKING NO.:   YCH409998 A                    CUSTOMER: CNBM

LOCATION:              408 WHITE RIVER

| BUNDLE | GROSS VOL | NET VOL | |
|---|---|---|---|
| BMOU-3026130 | | 5050 | 4980 |
| CAXU-8203332 | | 5030 | 5000 |
| DFSU-6724389 | | 5230 | 5110 |
| DRYU-9586195 | | 5340 | 5230 |
| FCIU-9031738 | | 5080 | 5050 |
| FCIU-9057938 | | 5260 | 5230 |
| FCIU-9399648 | | 5100 | 5010 |
| FCIU-9427816 | | 4790 | 4730 |
| FSCU-4913563 | | 5130 | 5010 |
| FSCU-4941035 | | 4810 | 4670 |
| FSCU-4952425 | | 5740 | 5660 |
| FSCU-4953313 | | 5550 | 5390 |
| MAGU-5167839 | | 4980 | 4880 |
| SEGU-4434977 | | 5580 | 5470 |
| TCKU-4612670 | | 5420 | 5380 |
| TCNU-4369955 | | 5190 | 5160 |
| TCNU-7265183 | | 5060 | 5020 |
| TEMU-7033758 | | 5380 | 5310 |
| TEMU-7676857 | | 5460 | 5430 |
| TEMU-7678130 | | 4900 | 4880 |
| TEMU-7678525 | | 5430 | 5410 |
| TGHU-6747963 | | 5660 | 5600 |
| YMLU-4901865 | | 4980 | 4870 |
| YMLU-5054786 | | 5280 | 5230 |
| YMLU-5055015 | | 5070 | 4820 |
| YMLU-5137540 | | 5130 | 4980 |
| YMLU-8347140 | | 5780 | 5710 |
| YMLU-8636076 | | 4840 | 4780 |
| YMLU-8733899 | | 5660 | 5530 |
| YMLU-8823307 | | 4740 | 4700 |
| YMLU-8859552 | | 5350 | 5310 |
| YMLU-8930542 | | 5280 | 5110 |
| YMLU-8933578 | | 5040 | 4980 |
| YMLU-8943370 | | 5140 | 4930 |
| Total of 34 bundles | | 177460 | 174560 |

| CODE | SPECIES | GROSS VOL | NET VOL | |
|---|---|---|---|---|
| D | H | | 1030 | 790 |
| All Species | | | 1030 | 790 |
| G | H | | 15000 | 14810 |
| All Species | | | 15000 | 14810 |
| K | H | | 87260 | 86880 |
| All Species | | | 87260 | 86880 |
| CR | H | | 74170 | 72080 |
| All Species | | | 74170 | 72080 |
| All Codes | | | 177460 | 174560 |

LOCATION:              812 BULL FROG - CLE ELUM

| BUNDLE | GROSS VOL | NET VOL | |
|---|---|---|---|
| SEGU-5053337 | | 4850 | 4800 |
| Total of  1 bundles | | 4850 | 4800 |

| CODE | SPECIES | GROSS VOL | NET VOL | |
|---|---|---|---|---|
| C | F | | 70 | 70 |
| All Species | | | 70 | 70 |
| CR | H | | 4780 | 4730 |
| All Species | | | 4780 | 4730 |
| All Codes | | | 4850 | 4800 |

| All Locations | | 182310 | 179360 |
|---|---|---|---|

WW 000619

# WESTERN WOOD, LLC

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:          wwwlc1@msn.com
Office:         360-829-1020
Fax:            360-829-1165

**INVOICE**

Invoice Number:      YCH409998
Invoice Date:        December 12, 2014

<u>Sold To:</u>
CNBM Forest Products Canada Ltd.
          0
          0
          0

| Customer ID | | Booking# | | Payment Terms | | |
|---|---|---|---|---|---|---|
| CNBM | | YCH409998 | | Wire Transfer Upon Receipt of Documents | | |
| **Sales Rep ID** | | **Shipping Method** | | **ETD Date** | | **ETA Date** |
| John Tortorelli | | OOCL BRITAIN 0106W | | 17-Dec-14 | | 4-Jan-15 |

| Quantity | | Description | Unit Price | | Extension | |
|---|---|---|---|---|---|---|
| 184.320 | MBF | American Softwood Round Logs<br>HEMLOCK<br>992 Log Count<br>184.320  MBF | $      980.00 | MBF | $          180,633.60 | USD |
| 53.600 | | DOUGLAS FIR<br>294 Log Count<br>53.600 MBF | $      980.00 | | $            52,528.00 | |

Total Due:        $        233,161.60

| Signature: | *John Tortorelli* |
|---|---|
| Print Name: | |

Shipping Company: **YANG MING**
Motor/Vessel: **OOCL BRITAIN 0106W**
Booking Number: **YCH409998**
Contents Description: **AMERICAN SOFTWOOD ROUND LOGS**
Document Credit Number:
Customer: **CNBM Forest Products Canada Ltd.**



| | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|
| **HEMLOCK** | 992 | 187.330 | 184.320 |
| **DOUGLAS FIR** | 294 | 55.330 | 53.600 |
| **CONTAINERS TOTALS** | 1,286 | 242.660 | 237.920 |
| | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

Agent for Western Wood, LLC: *John Tortorelli*
Date: 12-Dec-14

WW 000621

# BILL OF LADING INSTRUCTIONS

| SHIPPER/EXPORTER | SEAWAY BILL |
|---|---|
| WESTERN WOOD, LLC<br>C/O CNBM FOREST PRODUCTS CANADA LTD.<br>26719 STATE ROUTE 410 E,BUCKLEY, WA<br>98321 | BKG NO:   YCH409998<br>SHIPPER'S REF:<br>VI#     14120522 |

| CONSIGNEE | |
|---|---|
| TO ORDER | *Freight Forwarders* |

| NOTIFY PARTY | POINT AND COUNTRY OF ORIGIN |
|---|---|
| | USA |
| SHANGHAI KEERUN INDUSTRIAL CO.,LTD<br>FL.18, NO.620, ZHANGYANG ROAD, PUDONG NEW AREA,<br>SHANGHAI, CHINA<br>FAX: 0086-21-58305069, TEL: 0086-21-58360138 | |
| | FROM:  VICTOR TRAN<br>Phone 206-687-9300, FAX: 888-966-0175<br>E-mail: awus@avantage-worldwide.com |

| PRECARRIAGE BY | PLACE OF RECEIPT<br>TACOMA, WA | DATE :     12-Dec-14          4:24 PM |
|---|---|---|
| EXPORTING CARRIER<br>OOCL BRITAIN 0106W | PORT OF LOADING/EXPORT<br>TACOMA, WA | |
| PORT OF UNLADING<br>SHANGHAI, CHINA | PLACE OF DELIVERY<br>SHANGHAI, CHINA | |

| Marks & Nos. | No. or Pkgs. | Type or kind of containers or packages - Description of goods | Gross weight |
|---|---|---|---|
| | 46 X 40' | SHIPPER 'S LOAD AND COUNT<br>CONTAINER S.T.C.<br>TOTAL 1286 LOGS OF<br>USA SOFTWOOD LOGS<br>VOLUME: 237.920 MBF<br>FREIGHT PREPAID | |
| | | AES ITN:    X20141208063707 | |

WW 000622

YCH409998

| CONTAINERS | SEAL | LOGS | MBF | CBM | WEIGHT |
|---|---|---|---|---|---|
| BMOU3026130 | 1010292 | 25 | 4.980 | 25.398 | 24500 |
| CAXU8203332 | 1028564 | 30 | 5.000 | 25.500 | 24500 |
| DFSU6724389 | 1010204 | 24 | 5.110 | 26.061 | 24500 |
| DRYU9586195 | 10065745 | 29 | 5.230 | 26.673 | 24500 |
| FCIU9031738 | 1009807 | 28 | 5.050 | 25.755 | 24500 |
| FCIU9057938 | 1009826 | 26 | 5.230 | 26.673 | 24500 |
| FCIU9399648 | 1010011 | 28 | 5.010 | 25.551 | 24500 |
| FCIU9427816 | 1008575 | 29 | 4.730 | 24.123 | 24500 |
| FSCU4913563 | 1010012 | 26 | 5.010 | 25.551 | 24500 |
| FSCU4941035 | 1008339 | 28 | 4.670 | 23.817 | 24500 |
| FSCU4952425 | 1008319 | 23 | 5.660 | 28.866 | 24500 |
| FSCU4953313 | 1008733 | 24 | 5.390 | 27.489 | 24500 |
| MAGU5167839 | 1010263 | 25 | 4.880 | 24.888 | 24500 |
| SEGU4434977 | 1010019 | 28 | 5.470 | 27.897 | 24500 |
| SEGU5053337 | 1008521 | 37 | 4.800 | 24.480 | 24500 |
| TCKU4612670 | 1009830 | 26 | 5.380 | 27.438 | 24500 |
| TCKU4369955 | 1010375 | 25 | 5.160 | 26.316 | 24500 |
| TCNU7265183 | 1008323 | 29 | 5.020 | 25.602 | 24500 |
| TEMU7033758 | 1008311 | 28 | 5.310 | 27.081 | 24500 |
| TEMU7676857 | 1010114 | 32 | 5.430 | 27.693 | 24500 |
| TEMU7678130 | 1008584 | 30 | 4.880 | 24.888 | 24500 |
| TEMU7678525 | 10066670 | 26 | 5.410 | 27.591 | 24500 |
| TGHU6747963 | 1010374 | 26 | 5.600 | 28.560 | 24500 |
| YMLU4901865 | 1010124 | 29 | 4.870 | 24.837 | 24500 |
| YMLU5054786 | 10065732 | 24 | 5.230 | 26.673 | 24500 |
| YMLU5055015 | 1010378 | 31 | 4.820 | 24.582 | 24500 |
| YMLU5137540 | 1010002 | 28 | 4.980 | 25.398 | 24500 |
| YMLU8347140 | 1010373 | 27 | 5.710 | 29.121 | 24500 |
| YMLU8636076 | 10065099 | 24 | 4.780 | 24.378 | 24500 |
| YMLU8733899 | 1010108 | 31 | 5.530 | 28.203 | 24500 |
| YMLU8823307 | 1010202 | 29 | 4.700 | 23.970 | 24500 |
| YMLU8859552 | 1010224 | 27 | 5.310 | 27.081 | 24500 |
| YMLU8930542 | 1010086 | 26 | 5.110 | 26.061 | 24500 |
| YMLU8933578 | 1010242 | 28 | 4.980 | 25.398 | 24500 |
| YMLU8943370 | 1010377 | 27 | 4.930 | 25.143 | 24500 |
| DFSU6874100 | 1008875 | 28 | 5.360 | 27.336 | 24500 |
| FSCU4921569 | 1010014 | 31 | 5.320 | 27.132 | 24500 |
| GESU6239234 | 1010206 | 29 | 4.960 | 25.296 | 24500 |
| GESU6250038 | 10065100 | 28 | 5.270 | 26.877 | 24500 |
| GLDU7659500 | 1008898 | 28 | 5.130 | 26.163 | 24500 |
| TGHU5084758 | 1008899 | 30 | 5.290 | 26.979 | 24500 |
| YMLU8670445 | 10065051 | 31 | 5.220 | 26.622 | 24500 |
| YMLU8795015 | 1008895 | 30 | 5.560 | 28.356 | 24500 |
| YMLU8826306 | 1008521 | 32 | 5.440 | 27.744 | 24500 |
| YMLU8943719 | 10065046 | 28 | 5.510 | 28.101 | 24500 |
| YMLU9003806 | 1088520 | 28 | 5.500 | 28.050 | 24500 |
| | | 1286 | 237.920 | 1213.392 | 1127000 |

WW 000623

COPY NON-NEGOTIABLE
BILL OF LADING

YANG MING

| Shipper WESTERN WOOD, LLC C/O CNBM FOREST PRODUCTS CANADA LTD. 26719 STATE ROUTE 410 E,BUCKLEY, WA 98321 | Booking No. YCH409998 | B/L No. YMLUW166260648 |
|---|---|---|

Export References
VI# 14120522

| Consignee (non-negotiable unless consigned to order) TO ORDER | Forwarding agent references |
|---|---|

Point and Country of origin of goods
USA
ALSO NOTIFY

Notify Party

TEWOO METALS INTERNATIONAL TRADE
CO. LTD. NO.147 CHANGJIANG ROAD,
NANKAI DISTRICT, TIANJIN, CHINA
TEL: 86-22-27021260
FAX: 86-22-27020363

| *Precarried by | *Place of Receipt TACOMA, WA | Onward inland routing |
|---|---|---|
| Vessel      Voy No.  0106W OOCL BRITAIN | Port of Loading TACOMA, WA | |
| Port of Discharge PUSAN | *Place of Delivery XINGANG | Delivery status |

PARTICULARS FURNISHED BY MERCHANT

| MKS & NOS/CONTAINER NOS | NO OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | Measurement(M) Gross Weight(KGS) |
|---|---|---|---|
| | 46 CTNR | SHIPPER'S LOAD & COUNT . 1286  LOGS | 1127000.000KGS      1213.392CBM |
| | | ITN:X20141208063707 USA SOFTWOOD LOGS VOLUME: 237.920 MBF | FREIGHT PREPAID LOADED ON M/V : OOCL BRITAIN VOY :0106W AT:TACOMA, WA ON   : CRD :12/12/2014 |
| BMOU3026130 | 40DC FCL/FCL | 1010292          25 LOGS | 24500.000KGS        25.398CBM |
| CAXU8203332 | 40HQ FCL/FCL | 1028564          30 LOGS | 24500.000KGS        25.500CBM |
| DFSU6724389 | 40HQ FCL/FCL | 1010204          24 LOGS | 24500.000KGS        26.061CBM |

These Commodities, Technology or Software were Exported from the UNITED STATES in Accordance
with the Export Administration Regulations. Diversion Contrary to US Law Prohibited.

| Declared Value $_____    If Merchant enters value of Goods and pays the applicable ad valorem rate, Carrier's Package limitation shall not apply. See Clause 23 (2) & (3) hereof | Place and Date of issue |
|---|---|
| | On Board Date        CHICAGO |

| ITEM NO | CHG | RATED AS | PER | RATE | PREPAID | COLLECT | B/L No. |
|---|---|---|---|---|---|---|---|
| X83214 | OF | 33 | C4HUSD | 900.00 | 29700.00 | | The receipt,custody,carriage and delivery of the goods are subject to the terms appearing on the front and back hereof and to carrier's applicable tariff.  If required by the carrier, this Bill of Lading duly endorsed shall be surrendered in exchange for the goods or Delivery Order. |
| X83214 | OF | 13 | C4DUSD | 900.00 | 11700.00 | | IN WITNESS WHEREOF, the undersigned has signed Full set of Bills of Lading, all of the same tenor and date, one of which being accomplished, the others to stand void. |
| | DD | 1 | CSNCNY | 350.00 | | 350.00 | |
| | DF | 1 | CSNUSD | 50.00 | 50.00 | | |

COPY

| Rate of exchange | Grand Total | CNY | 0.00 | 350.00 | By _____ as agent for Yang Ming Marine Transport Corporation, as carrier |
|---|---|---|---|---|---|
| Number of Original Bill(s) | | USD | 41450.00 | | |
| see as attached list...       3 | Payable at | CHICAGO | XINGANG | | |

WW 000624

```
ATTACHED LIST    OOCL BRITAIN                               0106W     First
B/L NO :     YMLUW166260648
```

---------------------------------------------------------------------------------

```
CONTAINERS
```

---------------------------------------------------------------------------------

| Container | Type | Booking | Qty | Unit | Weight | Volume |
|---|---|---|---|---|---|---|
| DRYU9586195 | 40HQ FCL/FCL | 10065745 | 29 | LOGS | | |
| FCIU9031738 | 40HQ FCL/FCL | 1009807 | 28 | LOGS | 24500.000KGS | 26.673CBM |
| FCIU9057938 | 40HQ FCL/FCL | 1009826 | 26 | LOGS | 24500.000KGS | 25.755CBM |
| FCIU9399648 | 40HQ FCL/FCL | 1010011 | 28 | LOGS | 24500.000KGS | 26.673CBM |
| FCIU9427816 | 40HQ FCL/FCL | 1008575 | 29 | LOGS | 24500.000KGS | 25.551CBM |
| FSCU4913563 | 40DC FCL/FCL | 1010012 | 26 | LOGS | 24500.000KGS | 24.123CBM |
| FSCU4941035 | 40DC FCL/FCL | 1008339 | 28 | LOGS | 24500.000KGS | 25.551CBM |
| FSCU4952425 | 40DC FCL/FCL | 1008393 1008319 | 23 | LOGS | 24500.000KGS | 23.817CBM |
| FSCU4953313 | 40DC FCL/FCL | 1008733 | 24 | LOGS | 24500.000KGS | 28.866CBM |
| MAGU5167839 | 40HQ FCL/FCL | 1010263 | 25 | LOGS | 24500.000KGS | 27.489CBM |
| SEGU4434977 | 40HQ FCL/FCL | 1010019 | 28 | LOGS | 24500.000KGS | 24.888CBM |
| SEGU5053337 | 40HQ FCL/FCL | 1008521 | 37 | LOGS | 24500.000KGS | 27.897CBM |
| TCKU4612670 | 40DC FCL/FCL | 1009830 | 26 | LOGS | 24500.000KGS | 24.480CBM |
| TCKU4369955 | 40DC FCL/FCL | 1010375 | 25 | LOGS | 24500.000KGS | 27.438CBM |
| TCNU7265183 | 40HQ FCL/FCL | 1008323 | 29 | LOGS | 24500.000KGS | 26.316CBM |
| TEMU7033758 | 40HQ FCL/FCL | 1008311 | 28 | LOGS | 24500.000KGS | 25.602CBM |
| TEMU7676857 | 40HQ FCL/FCL | 1010114 | 32 | LOGS | 24500.000KGS | 27.081CBM |
| TEMU7678130 | 40HQ FCL/FCL | 1008584 | 30 | LOGS | 24500.000KGS | 27.693CBM |
| TEMU7678525 | 40HQ FCL/FCL | 10066670 | 26 | LOGS | 24500.000KGS | 24.888CBM |
| TGHU6747963 | 40HQ FCL/FCL | 1010374 | 26 | LOGS | 24500.000KGS | 27.591CBM |
| YMLU4901865 | 40DC FCL/FCL | 1010124 | 29 | LOGS | 24500.000KGS | 28.560CBM |
| YMLU5054786 | 40DC FCL/FCL | 10065732 | 24 | LOGS | 24500.000KGS | 24.837CBM |
| YMLU5055015 | 40DC FCL/FCL | 1010378 | 31 | LOGS | 24500.000KGS | 26.673CBM |
| YMLU5137540 | 40DC FCL/FCL | 101002 | 28 | LOGS | 24500.000KGS | 24.582CBM |
| YMLU8347140 | 40HQ FCL/FCL | 1010373 | 27 | LOGS | 24500.000KGS | 25.398CBM |
| YMLU8636076 | 40HQ FCL/FCL | 10065099 | 24 | LOGS | 24500.000KGS | 29.121CBM |
| YMLU8733899 | 40HQ FCL/FCL | 1010108 | 31 | LOGS | 24500.000KGS | 24.378CBM |
| | | | | | 24500.000KGS | 28.203CBM |

```
                                                        Page No: 1
```

WW 000625

B/L NO :    YMLUW166260648

---------------------------------------------------------------------

√TAINERS

---------------------------------------------------------------------

| YMLU8823307 | 40HQ FCL/FCL | 1010202  | 29 LOGS | 24500.000KGS | 23.970CBM |
| YMLU8859552 | 40HQ FCL/FCL | 1010224  | 27 LOGS | 24500.000KGS | 27.081CBM |
| YMLU8930542 | 40HQ FCL/FCL | 1010086  | 26 LOGS | 24500.000KGS | 26.061CBM |
| YMLU8933578 | 40HQ FCL/FCL | 1010242  | 28 LOGS | 24500.000KGS | 25.398CBM |
| YMLU8943370 | 40HQ FCL/FCL | 1010377  | 27 LOGS | 24500.000KGS | 25.143CBM |
| DFSU6874100 | 40HQ FCL/FCL | 1008875  | 28 LOGS | 24500.000KGS | 27.336CBM |
| FSCU4921569 | 40DC FCL/FCL | 1010014  | 31 LOGS | 24500.000KGS | 27.132CBM |
| GESU6239234 | 40HQ FCL/FCL | 1010206  | 29 LOGS | 24500.000KGS | 25.296CBM |
| GESU6250038 | 40HQ FCL/FCL | 10065100 | 28 LOGS | 24500.000KGS | 26.877CBM |
| GLDU7659500 | 40HQ FCL/FCL | 1008898  | 28 LOGS | 24500.000KGS | 26.163CBM |
| TGHU5084758 | 40DC FCL/FCL | 1008899  | 30 LOGS | 24500.000KGS | 26.979CBM |
| YMLU8670445 | 40HQ FCL/FCL | 10065051 | 31 LOGS | 24500.000KGS | 26.622CBM |
| YMLU8795015 | 40HQ FCL/FCL | 1008895  | 30 LOGS | 24500.000KGS | 28.356CBM |
| YMLU8826306 | 40HQ FCL/FCL | 1008521  | 32 LOGS | 24500.000KGS | 27.744CBM |
| YMLU8943719 | 40HQ FCL/FCL | 10065046 | 28 LOGS | 24500.000KGS | 28.101CBM |
| YMLU9003806 | 40HQ FCL/FCL | 1008520  | 28 LOGS | 24500.000KGS | 28.050CBM |

** END OF ATTACHMENT LIST **

WW 000626

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:           wwwlc1@msn.com
Office:          360-829-1020
Fax:             360-829-1165

**INVOICE**

| Invoice Number: | SEA423730400 |
| Invoice Date: | December 18, 2014 |

**Sold To:**
CNBM Forest Products Canada Ltd.

| Customer ID | | Booking# | | Payment Terms | |
|---|---|---|---|---|---|
| CNBM | | SEA423730400 | | Wire Transfer Upon Receipt of Documents | |
| **Sales Rep ID** | | **Shipping Method** | | **ETD Date** | **ETA Date** |
| John Tortorelli | | HJ GENEVA 0107W | | 19-Dec-14 | 30-Jan-15 |

| Quantity | | Description | Unit Price | | | Extension | |
|---|---|---|---|---|---|---|---|
| 16.190 | MBF | American Softwood Round Logs<br>HEMLOCK<br>84 Log Count<br>16.190  MBF | $ | 980.00 | MBF | $            15,866.20 | USD |
| 139.070 | | DOUGLAS FIR<br>927 Log Count<br>139.070 MBF | $ | 980.00 | | $          136,288.60 | |

Total Due:        $      152,154.80

| Signature: | *John Tortorelli* |
|---|---|
| Print Name: | |



Shipping Company: **HANJIN**

Motor/Vessel: **HJ GENEVA 0107W**

Booking Number: **SEA423730400**

Contents Description: **AMERICAN SOFTWOOD ROUND LOGS**

Document Credit Number:

Customer: **CNBM Forest Products Canada Ltd.**

|  |  | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|---|
| 3 | HEMLOCK | 84 | 16.600 | 16.190 |
| 27 | DOUGLAS FIR | 927 | 142.560 | 139.070 |
| 30 | CONTAINERS TOTALS | 1,011 | 159.160 | 155.260 |
| Ttl. Can Count |  | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

Agent for Western Wood, LLC: *John Tortorelli*

Date: 18-Dec-14

| Booking # | Customer | Count | Sort |
|---|---|---|---|
| SEA4237304 **3** | CNBM | 30 29 | DF/Hem |

| Line | Port | Yard | Price $ |
|---|---|---|---|
| Hanjin | Xingang | White River | |

| Cut/Sail/Arrival Date | Ship Name | Freight Forwarder | Container # Correction |
|---|---|---|---|
| 12/24, 12/31, 1/30 | HJ Amsterdam 087W | N/A | |

.u _____    Log #: 982 _____

USB #: _____    MBF: 150.180 _____

Total $: _____

| Complete: | Item Description: |
|---|---|
| _____ | Apply for AES Number |
| _____ | AES Approval Received |
| _____ | Email AES # to Freight Forwarder or Shipping Line |
| _____ | Container Match/Port Report |
| _____ | Import Scale Reports |
| _____ | Correct Scale Reports |
| _____ | Make Word Invoice |
| _____ | Make Packing List |
| ✓ | Quickbooks Invoice |
| _____ | Phyto Application # 4490219 Date 12/30 |
| _____ | Submit B/L Instructions _____ |
| _____ | Approve B/L - 1st Proof _____ |
| _____ | Approve B/L - 2nd Proof _____ |
| | C.O.O          Date _____ |
| | **Send To Donna:** |
| _____ | Invoice and P/L via Email |
| _____ | Courier B/L _____ |
| | **Send To Broker: via Fax/Email** |
| _____ | Word Invoice |
| _____ | Packing List |
| _____ | Container Summary |
| _____ | Log List  Summary |

PENGAD 800-631-6989   EXHIBIT   LWW38 Alabama 5-2-15

```
                    NORTHWEST LOG SCALERS, INC
          5526 NE 122ND AVENUE  -  PORTLAND, OR  97230-1005
          (503) 254-0600    (530) 675-2744   FAX: (503) 408-0919

    TO: CNBM - SEA423730400 B
    FROM: WESTERN WOOD LUMBER CO                LOCATION: WHITE RIVE

    W6   10/06 - 12/16                          12/17/2014 TAGSCT807    1

    WW0059       - MANEFEST RECAP -
    TAGS
                            SEAL                                NONMRCH
         IC      LOAD NO      NO      LOGS    GROSS     NET       NET
         38   BMOU-4927030  1010212   38.0   5,140    5,020
         31   CAIU-8404588  1010385   31.0   5,950    5,680
         40   DFSU-6960492  1010384   40.0   5,010    4,940
         32   DFSU-6996509  1009841   32.0   6,010    5,850
         32   GESU-6265059  1010025   32.0   5,430    5,340
         34   GESU-6280238  1009829   34.0   4,880    4,780
         30   HJCU-1247615  1010220   30.0   4,430    4,340
         39   HJCU-1295439  1010125   39.0   4,600    4,440
         36   HJCU-1306472  1010109   36.0   4,880    4,760
         43   HJCU-1351701  1009842   43.0   5,570    5,470
         38   HJCU-1376551  1008600   38.0   5,470    5,350
         36   HJCU-1414630  1010233   36.0   5,460    5,350
         29   HJCU-1442870  1010226   29.0   6,120    5,940
         33   HJCU-1966692  1010090   33.0   5,070    5,020
         39   HJCU-1972205  1008728   39.0   5,290    5,190
         38   SEGU-4650940  1010300   38.0   5,480    5,370
         31   SEGU-4970497  1008563   31.0   5,880    5,810
         38   SENU-5027281  1010382   38.0   4,730    4,670
         31   SLSU-9002880  1008843   31.0   5,010    4,700
         31   SLSU-9006269  1010295   31.0   4,720    4,640
         31   TCNU-5062459  10065045  31.0   5,260    5,080
         36   TCNU-8434228  1010383   36.0   5,440    5,330
         34   TEMU-6306457  1010046   34.0   5,560    5,360
         35   TEMU-6575918  1009883   35.0   5,220    5,090
         36   TEMU-7351255  1010015   36.0   4,760    4,730
         29   TGHU-6101783  10065749  29.0   5,490    5,370
         27   TRLU-7158504  1008395   27.0   5,700    5,450
```

WW 000593

```
                    NORTHWEST LOG SCALERS, INC
         5526 NE 122ND AVENUE  -  PORTLAND, OR  97230-1005
         (503) 254-0600    (530) 675-2744   FAX: (503) 408-0919

   TO: CNBM - SEA423730400 B
   FROM: WESTERN WOOD LUMBER CO                 LOCATION: WHITE RIVE

  W6   10/06 - 12/16                           12/17/2014 TAGSCT807    2

  WW0059        - MANEFEST RECAP -
  TAGS
                              SEAL                             NONMRCH
       IC        LOAD NO       NO      LOGS    GROSS      NET    NET
                TOTAL ALL LOADS       927.0  142,560  139,070


       NO OF 16' SEGMENTS BASED ON NET LENGTH, MERCH ONLY, PONDEROSA PINE =   4.4

       TOTAL NUMBER OF MANEFEST(S)   27.0
```

WW 000594

```
                    NORTHWEST LOG SCALERS, INC
              5526 NE 122ND AVENUE  -  PORTLAND, OR  97230-1005
              (503) 254-0600    (530) 675-2744   FAX: (503) 408-0919

     TO: CNBM - SEA423730400 B
     FROM: WESTERN WOOD LUMBER CO                   LOCATION: WHITE RIVE

   W6   10/06 - 12/16                          12/17/2014 TAGSCT807    3

 WW0059     - SUMMARY BREAKDOWN -
 TAGS                                                             UTILITY
```

| | | LOGS | GROSS | NET | NET |
|---|---|---|---|---|---|
| Douglas Fir | | | | | |
| Special Mill | | 1.0 | 390 | 340 | |
| 2 Sawmill | | 263.0 | 70,380 | 68,090 | |
| 3 Sawmill | | 651.0 | 70,580 | 69,480 | |
| 4 Sawmill | | 9.0 | 390 | 360 | |
| MERCHANTABLE | | 924.0 | 141,740 | 138,270 | |
| SPECIES TOTAL | * | 924.0 | 141,740 | 138,270 | |
| Hemlock | | | | | |
| 3 Sawmill | | 1.0 | 100 | 100 | |
| MERCHANTABLE | | 1.0 | 100 | 100 | |
| SPECIES TOTAL | * | 1.0 | 100 | 100 | |
| Ponderosa Pine | | | | | |
| 4 Sawmill | | 2.0 | 720 | 700 | |
| MERCHANTABLE | | 2.0 | 720 | 700 | |
| SPECIES TOTAL | * | 2.0 | 720 | 700 | |
| | | | | | |
| TOTAL MERCHANTABLE | | 927.0 | 142,560 | 139,070 | |
| TOTAL NON-MERCHANTABLE | | 0.0 | 0 | 0 | |
| SPECIAL CULLS | | 0.0 | 0 | 0 | |
| UTILITYS | | 0.0 | 0 | 0 | |
| PAM SAW LOGS | | 0.0 | 0 | 0 | |
| CULLOUTS | | 0.0 | 0 | 0 | |
| SUB STANDARD | | 0.0 | 0 | 0 | |
| MANEFEST TOTALS | ** | 927.0 | 142,560 | 139,070 | |

```
     LOAD AVE:                     34.3     5,280      5,151
      LOG AVE: GRS LEN=  35.6  GRS DIA= 10.5      154        150
```

WW 000595

THERE WERE  14.13% OF ALL OF THESE LOGS THAT WERE 36' IN LENGTH.

WW 000596

```
                    NORTHWEST LOG SCALERS, INC
              5526 NE 122ND AVENUE  -  PORTLAND, OR  97230-1005
              (503) 254-0600   (530) 675-2744   FAX: (503) 408-0919

     TO: CNBM - SEA423730401 C
     FROM: WESTERN WOOD LUMBER CO                  LOCATION: WHITE RIVE

   W6   11/10 - 12/17                              12/19/2014 TAGSCT829    1

  WW0059        - MANEFEST RECAP -
  TAGS
                           SEAL                              NONMRCH
       IC      LOAD NO      NO      LOGS     GROSS     NET      NET
       25    HJCU-1432059  1008745  25.0     5,930    5,910
       30    HJCU-1644443  1010276  30.0     5,390    5,200
              TOTAL ALL LOADS       55.0    11,320   11,110

          TOTAL NUMBER OF MANEFEST(S)    2.0
```

WW 000597

```
                    NORTHWEST LOG SCALERS, INC
              5526 NE 122ND AVENUE  -  PORTLAND, OR  97230-1005
            (503) 254-0600     (530) 675-2744    FAX: (503) 408-0919

     TO: CNBM - SEA423730401 C
     FROM: WESTERN WOOD LUMBER CO                    LOCATION: WHITE RIVE

  W6   11/10 - 12/17                        12/19/2014 TAGSCT829      2

WW0059      - SUMMARY BREAKDOWN -
TAGS
```

|  |  | LOGS | GROSS | NET | UTILITY NET |
|---|---|---|---|---|---|
| Hemlock |  |  |  |  |  |
| 2 Sawmill |  | 33.0 | 8,540 | 8,400 |  |
| 3 Sawmill |  | 20.0 | 2,690 | 2,630 |  |
| 4 Sawmill |  | 2.0 | 90 | 80 |  |
| MERCHANTABLE |  | 55.0 | 11,320 | 11,110 |  |
| SPECIES TOTAL | * | 55.0 | 11,320 | 11,110 |  |
|  |  |  |  |  |  |
| TOTAL MERCHANTABLE |  | 55.0 | 11,320 | 11,110 |  |
| TOTAL NON-MERCHANTABLE |  | 0.0 | 0 | 0 |  |
| SPECIAL CULLS |  | 0.0 | 0 | 0 |  |
| UTILITYS |  | 0.0 | 0 | 0 |  |
| PAM SAW LOGS |  | 0.0 | 0 | 0 |  |
| CULLOUTS |  | 0.0 | 0 | 0 |  |
| SUB STANDARD |  | 0.0 | 0 | 0 |  |
| MANEFEST TOTALS | ** | 55.0 | 11,320 | 11,110 |  |

```
  LOAD AVE:                             27.5    5,660    5,555
    LOG AVE: GRS LEN=  35.3  GRS DIA= 12.2      206      202
```

WW 000598

Attention : MICHELLE HERNANDEZ
FROM : SERVICE CENTER, PORT KLANG     / Rozaimah Abdullah TEL : · FAX :

| SHIPPER/EXPORTER(COMPLETE NAME AND ADDRESS) | BOOKING NO. | (DOCUMENT NO.) | EXPORT DEC |
|---|---|---|---|
| WESTERN WOOD, LLC<br>C/O CNBM FOREST PRODUCTS CANADA LTD<br>853 WATSON STREET NORTH #2A,<br>ENUMCLAW, WA 98022 | SEA423730403 | | N |
| | EXPORT REFERENCES<br>VI# 15010004 | | |

| CONSIGNEE(COMPLETE NAME AND ADDRESS/NON-NEGOTIABLE UNLESS CONSIGNED TO ORDER | FORWARDING AGENT REFERENCES(COMPLETE NAME AND ADDRESS) |
|---|---|
| TO ORDER | |

| NOTIFY PARTY(COMPLETE MAILING ADDRESS) | POINT AND COUNTRY OF ORIGIN |
|---|---|
| TEWOO METALS INTERNATIONAL TRADE<br>CO. LTD.<br>NO.147 CHANGJIANG ROAD, NANKAI<br>DISTRICT, TIANJIN, CHINA<br>TEL:86-22-27021260 * | USA<br><br>ALSO NOTIFY(NAME AND FULL ADDRESS)/DOMESTIC ROUTING<br>* FAX:86-22-27020363 |

| PIER OR PLACE OF RECEIPT *<br>SEATTLE,WA PORT | PRE-CARRIAGE BY * | | |
|---|---|---|---|
| VESSEL VOY (FLAG)<br>HANJIN AMSTERDAM 0087W | PORT OF LOADING<br>SEATTLE,WA PORT | TYPE OF MOVE | CONTAINERIZED(Vessel only)<br>V Yes    No |
| PORT OF DISCHARGE<br>XINGANG PORT,CHINA | PLACE OF DELIVERY (BY ON CARRIER) *<br>XINGANG PORT,CHINA | FINAL DESTINATION(FOR THE MERCHANT'S REFERENCE ONLY)<br>* IN USA | |

| CONTAINER NO.<br>MARKS & NOS. | SEAL NO | NO OF PKGS.<br>OR CONTAINERS | H M<br>* * | KIND OF PACKAGES:DESCRIPTIONOF GOODS | TOTAL GROSS WEIGHT<br>KGS(POUNDS) | TOTAL MEASUREMENT<br>CBM(CFT) |
|---|---|---|---|---|---|---|
| | | | | =SHIPPER'S LOAD & COUNT= | 710,500.000 | 765.918 |
| BMOU4927030        CY/CY<br>S/1010212               38LG<br>     24500.000KGS  25.602CBM<br>CAIU8404588        CY/CY<br>S/1010385               31LG<br>     24500.000KGS  28.968CBM<br>DFSU6960492        CY/CY<br>S/1010384               40LG<br>     24500.000KGS  25.194CBM<br>DFSU6996509        CY/CY<br>S/1009841               32LG<br>     24500.000KGS  29.835CBM | | [AES ITN X20141230150204]<br>)     982 LOGS IN TOTAL<br>29X40HC CONTAINER(S) SAID TO CONTAIN:<br><br>TOTAL 982 LOGS OF<br>USA SOFTWOOD LOGS — Douglas Fir<br>VOLUME: 150.180 MBF<br>FREIGHT PREPAID | | | |
| | | | | =FREIGHT PREPAID=<br>CY/CY | | |
| * SEE ATTACHED RIDER * | | | | | | |

These commodities, technology or software were exported from United States in accordance with the Export Administration Regulations. Final Destination XINGANG     Diversion contrary to U.S law is prohibited.
Optional Declared Value for increased freight charges to avoid Package Limitation: US $

TOTAL NO. OF PACKAGES
OR CONTAINERS(IN WORDS) 29X40HC CONTAINER(S) ONLY

| FREIGHT AND CHARGES | RATED AS | RATE | PER | PREPAID | | COLLECT | | LADEN ON BOARD THE VESSEL |
|---|---|---|---|---|---|---|---|---|
| OFT AWE130112 | 29.000 USD | 875.00 | D5 | USD | 25375.00 | | | |
| ODF | 1.000 USD | 50.00 | BL | USD | 50.00 | | | |
| DHF | 1.000 CNY | 400.00 | BL | | | CNY | 400.00 | Date 03Jan2015 |
| | | | | | | | | BY<br>------------------------ |
| | | | | | | | | PLACE OF B(s)/L ISSUE |
| | | | | | | | | NO.OF ORIGINAL B(s)/L SIGNED |
| | | | | | | | | DATE OF B(s)/L ISSUE |
| | | | T O T A L | USD | 25425.00 | CNY | 400.00 | BILL OF LADING NO. |
| | | | AT | USSEA | | CNTSN | | HJSCSEA423730403 |

WW 000599

```
VVD : HANJIN AMSTERDAM 0087W      BKG #: SEA423730403     BL #: HJSCSEA423730403   PAGE : 1
 * CONTAINER NO   INFORM *
-------------------------------------------------------------------------------------------
GESU6265059      S/1010025      32 LG      24500.000KGS      27.234CBM CY/CY
GESU6280238      S/109829       34 LG      24500.000KGS      24.378CBM CY/CY
HJCU1247615      S/1010220      30 LG      24500.000KGS      22.134CBM CY/CY
HJCU1295439      S/1010125      39 LG      24500.000KGS      22.644CBM CY/CY
HJCU1306472      S/1010109      36 LG      24500.000KGS      24.276CBM CY/CY
HJCU1351701      S/1009842      43 LG      24500.000KGS      27.897CBM CY/CY
HJCU1376551      S/1008600      38 LG      24500.000KGS      27.285CBM CY/CY
HJCU1414630      S/1010233      36 LG      24500.000KGS      27.285CBM CY/CY
HJCU1442870      S/1010226      29 LG      24500.000KGS      30.294CBM CY/CY
HJCU1966692      S/1010090      33 LG      24500.000KGS      25.602CBM CY/CY
HJCU1972205      S/1008728      39 LG      24500.000KGS      26.469CBM CY/CY
SEGU4650940      S/1010300      38 LG      24500.000KGS      27.387CBM CY/CY
SEGU4970497      S/1008563      31 LG      24500.000KGS      29.631CBM CY/CY
SENU5027281      S/1010382      38 LG      24500.000KGS      23.817CBM CY/CY
SLSU9002880      S/1008843      31 LG      24500.000KGS      23.970CBM CY/CY
SLSU9006269      S/1010295      31 LG      24500.000KGS      23.664CBM CY/CY
TCNU5062459      S/10065045     31 LG      24500.000KGS      25.908CBM CY/CY
TCLU8434228      S/1010383      36 LG      24500.000KGS      27.183CBM CY/CY
TEMU6306457      S/1010046      34 LG      24500.000KGS      27.336CBM CY/CY
TEMU6575918      S/1009883      35 LG      24500.000KGS      25.959CBM CY/CY
TEMU7351255      S/1010015      36 LG      24500.000KGS      24.123CBM CY/CY
TGHU6101783      S/10065749     29 LG      24500.000KGS      27.387CBM CY/CY
TRLU7158504      S/1008395      27 LG      24500.000KGS      27.795CBM CY/CY
HJCU1432059      S/1008745      25 LG      24500.000KGS      30.141CBM CY/CY
HJCU1644443      S/1010276      30 LG      24500.000KGS      26.520CBM CY/CY

              *****   END   OF   RIDER   *****
```

WW 000600

| Booking #· | Customer | Count | Sort |
|---|---|---|---|
| YCH416053 | CNBM | 18 | DF |

| Line | Port | Yard | Price $ |
|---|---|---|---|
| Yang Ming | Xingang | White River | |

| Cut/Sail/Arrival Date | Ship Name | Freight Forwarder | Container # Correction |
|---|---|---|---|
| 12/23,12/30,1/24 | OOCL Britain 0106W | N/A | |

.u _____

USB #: _____

Total $: 95,128.60

Log #: 675

MBF : 97.090

| Complete: | Item Description: |
|---|---|
| _____ | Apply for AES Number |
| _____ | AES Approval Received |
| _____ | Email AES # to Freight Forwarder or Shipping Line |
| _____ | Container Match/Port Report |
| ✓ | Import Scale Reports |
| ✓ | Correct Scale Reports |
| ✓ | Make Word Invoice |
| ✓ | Make Packing List |
| ✓ | Quickbooks Invoice |
| ✓ | Phyto Application # _____ Date 12/30 |
| ✓ | Submit B/L Instructions _____ |
| _____ | Approve B/L - 1st Proof _____ |
| _____ | Approve B/L - 2nd Proof _____ |
| _____ | C.O.O          Date _____ |

**Send To Donna:**

| _____ | Invoice and P/L via Email |
| _____ | Courier B/L _____ |

**Send To Broker: via Fax/Email**

| ✓ | Word Invoice |
| _____ | Packing List |
| _____ | Container Summary |
| _____ | Log List  Summary |

EXHIBIT
WW41
Salamanca
PENGAD 800-631-6989

NORTHWEST LOG SCALERS, INC
5526 NE 122ND AVENUE  —  PORTLAND, OR  97230-1005
(503) 254-0600     (530) 675-2744   FAX: (503) 408-0919

TO: CNBM — YCH416053
FROM: WESTERN WOOD LUMBER CO

LOCATION: WHITE RIVE

W6   10/20 — 12/15

12/19/2014 TAGSCT825      1

WW0059        — MANEFEST RECAP —
TAGS

| IC | LOAD NO | SEAL NO | LOGS | GROSS | NET | NONMRCH NET |
|----|---------|---------|------|-------|-----|-------------|
| 37 | BMOU-3008666 | 1010055 | 37.0 | 5,230 | 5,060 | |
| 36 | BMOU-4260369 | 1010113 | 36.0 | 5,660 | 5,470 | |
| 37 | BMOU-5742616 | 1010380 | 37.0 | 5,260 | 5,120 | |
| 45 | CAIU-8872589 | 1010199 | 45.0 | 5,690 | 5,610 | |
| 35 | CAXU-8234729 | 1010379 | 35.0 | 5,990 | 5,830 | |
| 36 | DFSU-4034609 | 1009843 | 36.0 | 5,470 | 5,430 | |
| 38 | DFSU-6743500 | 10100213 | 37.0 | 5,470 | 5,390 | |
| 42 | TCKU-4610194 | 1008730 | 42.0 | 5,790 | 5,680 | |
| 37 | TCKU-4713762 | 1010110 | 37.0 | 5,360 | 5,250 | |
| 39 | TCNU-8667464 | 1010222 | 39.0 | 5,200 | 5,000 | |
| 34 | TGHU-5078230 | 1010381 | 34.0 | 5,470 | 5,340 | |
| 29 | YMLU-8296382 | 1010633 | 29.0 | 5,510 | 5,360 | |
| 38 | YMLU-8313303 | 1010210 | 38.0 | 5,620 | 5,550 | |
| 39 | YMLU-8323240 | 1008591 | 39.0 | 5,500 | 5,420 | |
| 39 | YMLU-8410160 | 1009832 | 39.0 | 5,550 | 5,400 | |
| 39 | YMLU-8460393 | 1010061 | 39.0 | 5,320 | 5,290 | |
| 38 | YMLU-8475916 | 1010294 | 38.0 | 5,660 | 5,580 | |
| 38 | YMLU-8813150 | 1009892 | 38.0 | 5,380 | 5,310 | |
| | TOTAL ALL LOADS | | 675.0 | 99,130 | 97,090 | |

TOTAL NUMBER OF MANEFEST(S)   18.0

WW 000628

```
                    NORTHWEST LOG SCALERS, INC
              5526 NE 122ND AVENUE  -  PORTLAND, OR  97230-1005
             (503) 254-0600    (530) 675-2744   FAX: (503) 408-0919

   TO: CNBM - YCH416053
   FROM: WESTERN WOOD LUMBER CO              LOCATION: WHITE RIVE

   W6   10/20 - 12/15                        12/19/2014 TAGSCT825      2

   WW0059     - SUMMARY BREAKDOWN -
   TAGS
```

|  |  | LOGS | GROSS | NET | UTILITY NET |
|---|---|---|---|---|---|
| Douglas Fir |  |  |  |  |  |
| 2 Sawmill |  | 182.0 | 42,550 | 41,380 |  |
| 3 Sawmill |  | 484.0 | 56,180 | 55,350 |  |
| 4 Sawmill |  | 9.0 | 400 | 360 |  |
| MERCHANTABLE |  | 675.0 | 99,130 | 97,090 |  |
| SPECIES TOTAL | * | 675.0 | 99,130 | 97,090 |  |
|  |  |  |  |  |  |
| TOTAL MERCHANTABLE |  | 675.0 | 99,130 | 97,090 |  |
| TOTAL NON-MERCHANTABLE |  | 0.0 | 0 | 0 |  |
| SPECIAL CULLS |  | 0.0 | 0 | 0 |  |
| UTILITYS |  | 0.0 | 0 | 0 |  |
| PAM SAW LOGS |  | 0.0 | 0 | 0 |  |
| CULLOUTS |  | 0.0 | 0 | 0 |  |
| SUB STANDARD |  | 0.0 | 0 | 0 |  |
| MANEFEST TOTALS | ** | 675.0 | 99,130 | 97,090 |  |
|  |  |  |  |  |  |
| LOAD AVE: |  | 37.5 | 5,507 | 5,394 |  |
| LOG AVE: GRS LEN= 35.6 GRS DIA= 10.5 |  | 147 | 144 |  |  |

WW 000629

THERE WERE  12.59% OF ALL OF THESE LOGS THAT WERE 36' IN LENGTH.

WW 000630

## WESTERN WOOD, LLC

Western Wood LLC
26719 State Route 410 E
Buckley, WA USA 98321
Email:          wwwlc1@msn.com
Office:         360-829-1020
Fax:            360-829-1165

**INVOICE**

Invoice Number:       YCH416053
Invoice Date:        December 19, 2014

**Sold To:**
CNBM Forest Products Canada Ltd.
         0
         0
         0

| Customer ID | | Booking# | | Payment Terms | | |
|---|---|---|---|---|---|---|
| CNBM | | YCH416053 | | Wire Transfer Upon Receipt of Documents | | |
| **Sales Rep ID** | | **Shipping Method** | | **ETD Date** | | **ETA Date** |
| John Tortorelli | | OOCL BRITAIN 0106W | | 30-Dec-14 | | 24-Jan-14 |

| Quantity | | Description | Unit Price | | Extension | |
|---|---|---|---|---|---|---|
| 97.090 | MBF | American Softwood Round Logs DOUGLAS FIR 675 Log Count 97.090  MBF | $          980.00 | MBF | $          95,148.20 | USD |

**Total Due:**          $          95,148.20

| Signature: | *John Tortorelli* |
|---|---|
| Print Name: | |

Shipping Company: **YANG MING**
Motor/Vessel: **OOCL BRITAIN 0106W**
Booking Number: **YCH416053**
Contents Description: **AMERICAN SOFTWOOD ROUND LOGS**
Document Credit Number:
Customer: **CNBM Forest Products Canada Ltd.**

| | | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|---|
| **18** | **DOUGLAS FIR** | **675** | **99.130** | **97.090** |
| **18** | **CONTAINERS TOTALS** | **675** | **99.130** | **97.090** |
| Ttl. Can Count | | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

Agent for Western Wood, LLC: *John Tortorelli*

Date: 19-Dec-14

WW 000632

BOOKING NO.:      YCH416053              CUSTOMER: CNBM

LOCATION:              408 WHITE RIVER

| BUNDLE | GROSS VOL | NET VOL |
|---|---|---|
| BMOU-3008666 | 5230 | 5060 |
| BMOU-4260369 | 5660 | 5470 |
| BMOU-5742616 | 5260 | 5120 |
| CAIU-8872589 | 5690 | 5610 |
| CAXU-8234729 | 5990 | 5830 |
| DFSU-4034609 | 5470 | 5430 |
| DFSU-6743500 | 5470 | 5390 |
| TCKU-4610194 | 5790 | 5680 |
| TCKU-4713762 | 5360 | 5250 |
| TCNU-8667464 | 5200 | 5000 |
| TGHU-5078230 | 5470 | 5340 |
| YMLU-8296382 | 5510 | 5360 |
| YMLU-8313303 | 5620 | 5550 |
| YMLU-8323240 | 5500 | 5420 |
| YMLU-8410160 | 5550 | 5400 |
| YMLU-8460393 | 5320 | 5290 |
| YMLU-8475916 | 5660 | 5580 |
| YMLU-8813150 | 5380 | 5310 |
| Total of 18 bundles | 99130 | 97090 |

| CODE | SPECIES | GROSS VOL | NET VOL |
|---|---|---|---|
| C | F | 32810 | 32420 |
| All Species | | 32810 | 32420 |
| D | F | 770 | 600 |
| All Species | | 770 | 600 |
| F | F | 41800 | 40670 |
| All Species | | 41800 | 40670 |
| J | F | 450 | 450 |
| All Species | | 450 | 450 |
| R | F | 460 | 420 |
| All Species | | 460 | 420 |
| CS | F | 22840 | 22530 |
| All Species | | 22840 | 22530 |
| All Codes | | 99130 | 97090 |
| All Locations | | 99130 | 97090 |

WW 000633

COPY NON-NEGOTIABLE
BILL OF LADING

YANG MING

| Shipper WESTERN WOOD, LLC C/O CNBM FOREST PRODUCTS CANADA LTD. 26719 STATE ROUTE 410 E,BUCKLEY, WA 98321 | Booking No. YCH416053 | B/L No. YMLUW166260738 |
|---|---|---|
| | Export References VI# 14120536 | |

| Consignee (non-negotiable unless consigned to order) TO ORDER | Forwarding agent references |
|---|---|

| Notify Party TEWOO METALS INTERNATIONAL TRADE CO. LTD. NO.147 CHANGJIANG ROAD, NANKAI DISTRICT, TIANJIN, CHINA TEL: 86-22-27021260 | Point and Country of origin of goods USA |
|---|---|
| | ALSO NOTIFY |

| *Precarried by 86-22-27020363 | *Place of Receipt TACOMA, WA | Onward inland routing |
|---|---|---|
| Vessel OOCL BRITAIN  Voy No. 0106W | Port of Loading TACOMA, WA | |
| Port of Discharge XINGANG, CHINA | *Place of Delivery XINGANG, CHINA | Delivery status |

PARTICULARS FURNISHED BY MERCHANT

| MKS & NOS/CONTAINER NOS | NO OF PKGS | DESCRIPTION OF PACKAGES AND GOODS | Measurement(M) Gross Weight(KGS) |
|---|---|---|---|
| | 18 CTNR | SHIPPER'S LOAD & COUNT . 675 LOGS | 441000.000KGS 495.159CBM |
| | | ITN:X20141219771020 TOTAL 675 LOGS OF USA SOFTWOOD LOGS VOLUME: 97,090 MBF | FREIGHT PREPAID LOADED ON M/V : OOCL BRITAIN VOY :0106W AT:TACOMA, WA ON : CRD :12/15/2014 |
| BMOU3008666 40DC FCL/FCL | | 1010055   37 LOGS | |
| BMOU4260369 40HQ FCL/FCL | | 1010113   36 LOGS | 24500.000KGS 25.806CBM |
| | | 1010133 | |
| BMOU5742616 40HQ FCL/FCL | | 1010380   37 LOGS | 24500.000KGS 27.897CBM |
| | | | 24500.000KGS 26.112CBM |

These Commodities, Technology or Software were Exported from the UNITED STATES in Accordance with the Export Administration Regulations. Diversion Contrary to US Law Prohibited.

| Declared Value $ If Merchant enters value of Goods and pays the applicable ad valorem rate,Carrier's Package limitation shall not apply. See Clause 23 (2) & (3) hereof | Place and Date of issue |
|---|---|
| | On Board Date CHICAGO |

| ITEM NO | CHG | RATED AS | PER | RATE | PREPAID | COLLECT | B/L No |
|---|---|---|---|---|---|---|---|
| X83214 | OF | 13 | C4H | USD 900.00 | 11700.00 | | The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to carrier's applicable tariff. If required by the carrier, this Bill of Lading duly endorsed shall be surrendered in exchange for the goods or Delivery Order. IN WITNESS WHEREOF, the undersigned has signed Full set of B/ls of Lading, all of the same tenor and date, one of which being accomplished, the others to stand void. |
| X83214 | OF | 5 | C4L | USD 900.00 | 4500.00 | | |
| | DD | 1 | CSN | CNY 350.00 | | 350.00 | |
| | DF | 1 | CSN | USD 50.00 | 50.00 | | |

YPN4 APPLIED

COPY

| Rate of exchange | Grand Total CNY | 0.00 | 350.00 |
|---|---|---|---|
| Number of Original Bill(s) | USD | 16250.00 | |
| see as attached list... 3 | Payable at CHICAGO | XINGANG | By as agent for Yang Ming Marine Transport Corporation, as carrier |

WW 000634

```
ATTACHED LIST   OOCL BRITAIN                                  0106W     First
B/L NO :   YMLUW166260738

--------------------------------------------------------------------------------

  CONTAINERS

--------------------------------------------------------------------------------
CAIU8872589     40HQ FCL/FCL      1010199      45 LOGS
                                                         24500.000KGS      28.611CBM
CAXU8234729     40HQ FCL/FCL      1010379      35 LOGS
                                                         24500.000KGS      29.733CBM
DFSU4034609     40DC FCL/FCL      1009843      36 LOGS
                                                         24500.000KGS      27.693CBM
DFSU6743500     40HQ FCL/FCL      1000213      37 LOGS
                                                         24500.000KGS      27.489CBM
TCKU4610194     40DC FCL/FCL      1008730      42 LOGS
                                                         24500.000KGS      28.968CBM
TCKU4713762     40DC FCL/FCL      1010110      37 LOGS
                                                         24500.000KGS      26.775CBM
TCNU8667464     40HQ FCL/FCL      1010222      39 LOGS
                                                         24500.000KGS      25.500CBM
TGHU5078230     40DC FCL/FCL      1010381      34 LOGS
                                                         24500.000KGS      27.234CBM
YMLU8296382     40HQ FCL/FCL      1010033      29 LOGS
                                                         24500.000KGS      27.336CBM
YMLU8313303     40HQ FCL/FCL      1010210      38 LOGS
                                                         24500.000KGS      28.305CBM
YMLU8323240     40HQ FCL/FCL      1008591      39 LOGS
                                                         24500.000KGS      27.642CBM
YMLU8410160     40HQ FCL/FCL      1009832      39 LOGS
                                                         24500.000KGS      27.540CBM
YMLU8460393     40HQ FCL/FCL      1010061      39 LOGS
                                                         24500.000KGS      26.979CBM
YMLU8475916     40HQ FCL/FCL      1010294      38 LOGS
                                                         24500.000KGS      28.458CBM
YMLU8813150     40HQ FCL/FCL      1009892      38 LOGS
                                                         24500.000KGS      27.081CBM
```

                                                              Page No: 1

** END OF ATTACHMENT LIST **

WW 000635

| Booking # | Customer | Count | Sort |
|---|---|---|---|
| **SEA427614200** | **CNBM** | **12** | **F/Hem** |

| Line | Port | Yard | Price $ |
|---|---|---|---|
| **Hanjin** | **Xingang** | **White River** | |

| Cut/Sail/Arrival Date | Ship Name | Freight Forwarder | Container # Correction |
|---|---|---|---|
| **12/24, 12/31, 1/23** | **HJ Amsterdam 087W** | **N/A** | |

.u _____

USB #: _____

Total $: 59,466.40

Log #: 351

MBF: 60.630

**Complete:**

_____ Apply for AES Number
_____ AES Approval Received
_____ Email AES # to Freight Forwarder or Shipping Line
_____ Container Match/Port Report
_____ Import Scale Reports
_____ Correct Scale Reports
_____ Make Word Invoice
_____ Make Packing List
_____ Quickbooks Invoice
       Phyto Application # 4492307 Date 12/30
_____ Submit B/L Instructions _____
_____ Approve B/L - 1st Proof _____
_____ Approve B/L - 2nd Proof _____
       **C.O.O      Date_____**

**Send To Donna:**
_____ Invoice and P/L via Email
       Courier B/L _____

**Send To Broker: via Fax/Email**
_____ Word Invoice
_____ Packing List
_____ Container Summary
_____ Log List  Summary



```
                    NORTHWEST LOG SCALERS, INC
          5526 NE 122ND AVENUE  -  PORTLAND, OR  97230-1005
          (503) 254-0600    (530) 675-2744   FAX: (503) 408-0919

   TO: CNBM - SEA427614200
   FROM: WESTERN WOOD LUMBER CO              LOCATION: WHITE RIVE

 W6   12/02 - 12/18                         12/19/2014 TAGSCT843    1

WW0059        - MANEFEST RECAP -
TAGS
                         SEAL                               NONMRCH
       IC      LOAD NO    NO      LOGS    GROSS    NET        NET
       30    BSIU-9156985  1010279   30.0   5,050   4,900
       33    CRSU-9340142  1009856   33.0   5,470   5,330
       25    HJCU-1178685  1010386   25.0   5,440   5,260
       30    HJCU-1347595  1010219   30.0   5,420   5,200
       38    HJCU-1490440  1010089   38.0   5,490   5,390
       28    SEGU-5049152  1009853   28.0   5,030   4,740
       23    TCLU-5943176  1010387   23.0   5,130   4,970
       28    TCNU-4312722  1010032   28.0   5,170   5,020
       28    TCNU-6770091  1010246   28.0   5,110   5,010
       29    TCNU-6991432  1008726   29.0   5,170   4,970
       31    TRLU-7579102  1008568   31.0   5,370   5,350
       28    WFHU-5182838  1010203   28.0   4,670   4,540
           TOTAL ALL LOADS          351.0  62,520  60,680

       TOTAL NUMBER OF MANEFEST(S)   12.0
```

WW 000602

```
                    NORTHWEST LOG SCALERS, INC
            5526 NE 122ND AVENUE  -  PORTLAND, OR  97230-1005
            (503) 254-0600    (530) 675-2744   FAX: (503) 408-0919

       TO: CNBM - SEA427614200
       FROM: WESTERN WOOD LUMBER CO              LOCATION: WHITE RIVE

    W6   12/02 - 12/18                      12/19/2014 TAGSCT843     2

    WW0059     - SUMMARY BREAKDOWN -
    TAGS                                                       UTILITY
                                        LOGS     GROSS     NET    NET
                   Douglas Fir
                    3 Sawmill           15.0     1,770   1,750
                    MERCHANTABLE        15.0     1,770   1,750
                    SPECIES TOTAL    *  15.0     1,770   1,750
                  Hemlock
                    2 Sawmill          141.0    36,880  35,590
                    3 Sawmill          193.0    23,770  23,260
                    4 Sawmill            2.0       100      80
                    MERCHANTABLE       336.0    60,750  58,930
                    SPECIES TOTAL    * 336.0    60,750  58,930

                   TOTAL MERCHANTABLE  351.0    62,520  60,680
                   TOTAL NON-MERCHANTABLE 0.0        0       0
                     SPECIAL CULLS       0.0        0       0
                     UTILITYS            0.0        0       0
                     PAM SAW LOGS        0.0        0       0
                     CULLOUTS            0.0        0       0
                     SUB STANDARD        0.0        0       0
                   MANEFEST TOTALS   ** 351.0    62,520  60,680

              LOAD AVE:                  29.3     5,210   5,057
               LOG AVE: GRS LEN=  35.0  GRS DIA= 11.4   178     173
```

WW 000603

THERE WERE  37.04% OF ALL OF THESE LOGS THAT WERE 36' IN LENGTH.

WW 000604

## WESTERN WOOD, LLC

Western Wood LLC
26719 State Route 410 E
Buckley, WA  USA  98321
Email:          wwwlc1@msn.com
Office:          360-829-1020
Fax:             360-829-1165

**INVOICE**

Invoice Number:       SEA427614200
Invoice Date:         December 19, 2014

**Sold To:**
CNBM Forest Products Canada Ltd.
          0
          0
          0

| Customer ID | | Booking# | | Payment Terms | | |
|---|---|---|---|---|---|---|
| CNBM | | SEA427614200 | | Wire Transfer Upon Receipt of Documents | | |
| Sales Rep ID | | Shipping Method | | ETD Date | | ETA Date |
| John Tortorelli | | HJ AMSTERDAM 087W | | 31-Dec-14 | | 23-Jan-14 |

| Quantity | | Description | Unit Price | | | Extension | |
|---|---|---|---|---|---|---|---|
| 60.680 | MBF | American Softwood Round Logs HEMLOCK 351 Log Count 60.680   MBF | $       980.00 | MBF | $ | 59,466.40 | USD |

Total Due:          $         59,466.40

Signature:          *John Tortorelli*

Print Name:

WW 000605

Shipping Company: **HANJIN**
Motor/Vessel: **HJ AMSTERDAM 087W**
Booking Number: **SEA427614200**
Contents Description: **AMERICAN SOFTWOOD ROUND LOGS**
Document Credit Number:
Customer: **CNBM Forest Products Canada Ltd.**

| | | Log Count: | Gross MBF: | Net MBF: |
|---|---|---|---|---|
| **12** | **HEMLOCK** | 351 | 62.520 | 60.680 |
| **12** | **CONTAINERS TOTALS** | 351 | 62.520 | 60.680 |
| Ttl. Can Count | | Ttl. Log Count | Ttl.Gross MBF | Ttl.Net MBF |

Agent for Western Wood, LLC: *John Tortorelli*

Date: 19-Dec-14

WW 000606

BOOKING NO.:      SEA427614200              CUSTOMER: CNBM

LOCATION:                      408 WHITE RIVER

| BUNDLE | GROSS VOL | NET VOL |
|---|---|---|
| BSIU-9156985 | 5050 | 4900 |
| CRSU-9340142 | 5470 | 5330 |
| HJCU-1178685 | 5440 | 5260 |
| HJCU-1347595 | 5420 | 5200 |
| HJCU-1490440 | 5490 | 5390 |
| SEGU-5049152 | 5030 | 4740 |
| TCLU-5943176 | 5130 | 4970 |
| TCNU-4312722 | 5170 | 5020 |
| TCNU-6770091 | 5110 | 5010 |
| TCNU-6991432 | 5170 | 4970 |
| TRLU-7579102 | 5370 | 5350 |
| WFHU-5182838 | 4670 | 4540 |
| Total of 12 bundles | 62520 | 60680 |

| CODE | SPECIES | GROSS VOL | NET VOL |
|---|---|---|---|
| C | F | 760 | 750 |
| All Species | | 760 | 750 |
| D | H | 1350 | 1000 |
| All Species | | 1350 | 1000 |
| G | H | 6690 | 6620 |
| All Species | | 6690 | 6620 |
| K | H | 18490 | 18390 |
| All Species | | 18490 | 18390 |
| CR | H | 34220 | 32920 |
| All Species | | 34220 | 32920 |
| CS | F | 1010 | 1000 |
| All Species | | 1010 | 1000 |
| All Codes | | 62520 | 60680 |
| All Locations | | 62520 | 60680 |

WW 000607

Attention : MICHELLE HERNANDEZ

From: Phoenix Service Center TEL: 480-927-3600 FAX: 855-442-6546 MAIL: wcdoc@us.hanjin.com

| SHIPPER/EXPORTER(COMPLETE NAME AND ADDRESS) | BOOKING NO. | (DOCUMENT NO.) | EXPORT DEC |
|---|---|---|---|
| WESTERN WOOD, LLC<br>853 WATSON LANE NORTH #2A,<br>ENUMCLAW, WA 98022 | SEA427614200 | | Y |
| | EXPORT REFERENCES<br>VI#15010003 | | |

| CONSIGNEE(COMPLETE NAME AND ADDRESS)NON-NEOTIABLE UNLESS CONSIGNED TO ORDER | FORWARDING AGENT REFERENCES(COMPLETE NAME AND ADDRESS) |
|---|---|
| TO ORDER | |

| NOTIFY PARTY(COMPLETE MAILING ADDRESS) | POINT AND COUNTRY OF ORIGIN |
|---|---|
| TEWOO METALS INTERNATIONAL TRADE CO. LTD.<br>NO.147 CHANGJIANG ROAD, NANKAI DISTRICT, TIANJIN, CHINA<br>TEL:86-22-27021260* | USA |
| | ALSO NOTIFY(NAME AND FULL ADDRESS)DOMESTIC ROUTING<br>*FAX:86-22-27020363 |

| PIER OR PLACE OF RECEIPT *<br>SEATTLE,WA | PRE-CARRIAGE BY * | | |
|---|---|---|---|
| VESSEL VOY (FLAG)<br>HANJIN AMSTERDAM 0087W | PORT OF LOADING<br>SEATTLE,WA | TYPE OF MOVE | CONTAINERIZED(Vessel only)<br>V Yes  No |
| PORT OF DISCHARGE<br>XINGANG | PLACE OF DELIVERY (BY ON CARRIER) *<br>XINGANG | FINAL DESTINATION(FOR THE MERCHANT'S REFERENCE ONLY) | |

| CONTAINER NO.<br>MARKS & NOS. | SEAL NO | NO OF PKGS.<br>OR CONTAINERS | H M | KIND OF PACKAGES:DESCRIPTIONOF GOODS | TOTAL GROSS WEIGHT<br>KGS(POUNDS) | TOTAL MEASUREMENT<br>CBM(CFT) |
|---|---|---|---|---|---|---|
| | | | | =SHIPPER'S LOAD & COUNT= | 294,000.000 | 314.568 |
| BSIU9156985<br>S/1010279<br>24500.000KGS | CY/CY<br>30LG<br>24.990CBM | | | [AES ITN X201412301 50134]<br>351 LOGS IN TOTAL<br>12X40HC CONTAINER(S) SAID TO CONTAIN: | | |
| CRSU9340142<br>S/1009856<br>24500.000KGS | CY/CY<br>33LG<br>27.183CBM | | | TOTAL 351 LOGS OF<br>USA SOFTWOOD LOGS<br>VOLUME: 60.680 MBF | | |
| HJCU1178685<br>S/1010386<br>24500.000KGS | CY/CY<br>25LG<br>26.826CBM | | | FREIGHT PREPAID | Hemlock | |
| HJCU1347595<br>S/1010219<br>24500.000KGS | CY/CY<br>30LG<br>26.520CBM | | | | | |

\* SEE ATTACHED RIDER \*

These commodities, technology or software were exported from United States in accordance with the Export Administration Regulations. Final Destination **XINGANG**
Optional Declared Value for increased freight charges to avoid Package Limitation: US $ ___

| | | =FREIGHT PREPAID=<br>CY/CY |
|---|---|---|
| Diversion contrary to U.S law is prohibited. | | |

| TOTAL NO. OF PACKAGES<br>OR CONTAINERS(IN WORDS)  12X40HC CONTAINER(S) ONLY | | | | | | |
|---|---|---|---|---|---|---|
| FREIGHT AND CHARGES | RATED AS | RATE | PER | PREPAID | COLLECT | LADEN ON BOARD THE VESSEL |
| OFT AWE130112 | 12.000 USD | 875.00 | D5 USD | 10500.00 | | |
| ODF | 1.000 USD | 50.00 | BL USD | 50.00 | | |
| DHF | 1.000 CNY | 400.00 | BL | | CNY 400.00 | Date 03Jan2015 |
| | | | | | | BY Claudia GARCIA |
| | | | | | | PLACE OF B(s)L ISSUE |
| | | | | | | PHOENIX,AZ,US |
| | | | | | | NO.OF ORIGINAL B(s)L SIGNED |
| | | | | | | THREE (3) |
| | | | | | | DATE OF B(s)L ISSUE |
| | | | | | | 05Jan2015 |
| | | T<br>O<br>T<br>A<br>L | USD 10550.00 | CNY 400.00 | | BILL OF LADING NO. |
| | | AT | USSEA | CNTSN | | HJSCSEA427614200 |

```
VVD : HANJIN AMSTERDAM 0087W        BKG #: SEA427614200     BL #: HJSCSEA427614200    PAGE : 1
* CONTAINER NO   INFORM  *
----------------------------------------------------------------------------------------
HJCU1490440    S/1010089       38 LG      24500.000KGS        27.489CBM CY/CY
SEGU5049152    S/1009853       28 LG      24500.000KGS        24.174CBM CY/CY
TCLU5943176    S/1010387       23 LG      24500.000KGS        25.347CBM CY/CY
TCNU4312722    S/1010032       28 LG      24500.000KGS        25.602CBM CY/CY
TCNU6970091    S/1010246       28 LG      24500.000KGS        25.551CBM CY/CY
TCNU6991432    S/1008726       29 LG      24500.000KGS        25.347CBM CY/CY
TRLU7579102    S/1008568       31 LG      24500.000KGS        27.285CBM CY/CY
WFHU5182838    S/1010203       28 LG      24500.000KGS        28.254CBM CY/CY

                           *****   END  OF   RIDER   *****
```

WW 000609