**Transactions Between CNBM Forest (Canada) and CNBM Forest Products with SFP**

| Date of Contract | Buyer | Value of Contract | Supporting Documents |
|---|---|---|---|
| 2014-07-25 | CNBM Forest Products LTD | $150,503.75 | CNBMFP00072973 |
| 2014-10-10 | CNBM Forest Products LTD | $12,685.83 | CNBMFP00075355-00075367 CNBMFP00075413 |
| 2014-10-21 | CNBM Forest Products LTD | $7,278.67 | CNBMFP00075008, CNBMFP00075006, CNBMFP00075040 |
| 2014-10-29 | CNBM Forest Products LTD | $153,732.05 | CNBMFP00005042-00005047 |
| 2014-10-30 | CNBM Forest Products LTD | $50,000.00 | CNBMFP00075150-00075153 CNBMFP00159673-00159674 CNBMFP00074080 CNBMFP00159736 |
| 2014-11-24 | CNBM Forest Products LTD | $128,079.40 | CNBMFP00074001 |
| 2014-12-03 | CNBM Forest Products LTD | $82,676.20 | CNBMFP00159668 |
| 2014-12-15 | CNBM Forest Products LTD | $259.81 | CNBMFP00159738, CNBMFP00159735 |
| 2015-01-08 | CNBM Forest Products LTD | $7,459.65 | CNBMFP00159767 |
| 2015-01-25 | CNBM Forest Products LTD | $70,114.44 | CNBMFP00159893 CNBMFP00160011-00160012 |
| 2015-01-30 | CNBM Forest Products LTD | $7,845.63 | CNBMFP00159909, CNBMFP00160107 |
| 2015-02-26 | CNBM Forest Products LTD | $11,189.49 | CNBMFP00160137 |
| 2015-03-01 | CNBM Forest Products LTD | $21,636.97 | CNBMFP00160142 |
| 2015-02-03 | CNBM Forest Products LTD | $13,774.08 | CNBMFP00159988, CNBMFP00160123, CNBMFP00050111 |
| **TOTAL** | | **$  717,235.97** | |

CONTEMPT
Exhibit 116

# Southern Forest Products LLC

Southern Forest Products LLC
600 Melvyn Perez Parkway
Chalmette, LA  70043

(504)684-3822
donnyraughton@hotmail.com

## Invoice

| Date | Invoice No. |
|------|-------------|
| 07/25/2014 | 1116 |

| Terms | Due Date |
|-------|----------|
| Due on receipt | 07/25/2014 |

**Bill To**

CNBM Forest Products LTD
700 West Georgia Street, 25th Floor
Vancouver, Canada  BC V7Y 1B3

| Amount Due | Enclosed |
|------------|----------|
| $150,503.75 | |

Please detach top portion and return with your payment.

| Date | Description | CBM | $USD | Amount |
|------|-------------|-----|------|--------|
| 07/25/2014 | Booking # ORF561209 40x40'<br>Container Booking<br>CIF - Yantian | 1204.03 | 125.00 | 150,503.75 |

Southern Forest Products LLC
Bank Name: Regions Bank
ABA Routing # 062000019
Account # 0164379523
Swift Code: UPNBUS44
Account Name Southern Forest Products LLC

| | Total | $150,503.75 |
|--|-------|-------------|

Confidential

CNBMFP00072973

SFP INC

4005 County Rd 35
Hanceville,Al,35077

# Commercial Invoice

| Date | Invoice # |
|------|-----------|
| 10/10/2014 | 26 |

**Bill To**

CNBM Forest Products LTD
700 West Georgia Street 25th Floor
Vancouver, Canada BC V7Y 1B3

| Contract # | Terms |
|------------|-------|
|  | Due on receipt |

| Quantity | Description | CBM | Amount |
|----------|-------------|-----|--------|
| 71.909 | Booking # 308NFK044391 | 120.00 | 8,629.08 |
| 32.454 |  | 125.00 | 4,056.75 |

| | **Total** | **$12,685.83** |
|---|---|---|

Confidential

CNBMFP00075355

```
CI3 Log Management System                                              09:00:45   PAGE:   1
Southern Forest Products                                           sfpwalkr (LA) 10/10/2014

                              Super SnapShot Summary
                                     Metric

Scaled Loads Only (No Weighed Loads)
Sold As Species/Sorts/Grades


Selection Parms used were:
     Shipment ID  : LA000051
     Component Nbr: 0001


 Shipment ID  : LA 51      038NFK044391 (10x40) CNBM
    Customer   : CNB       CNBM Forest Products Canada LTD
    Mkt Class  : EX        Shipped Date : 10/09/2014
    Voyage ID  :


 Component Nbr: 0001       038NFK044391 (10x40) CNBM
    Contract   :
    Load Port  :
```

|  | Total | Avg/Log |
|---|---|---|
| Gross JAS | 106.092 | 0.442 |
| Net+ JAS | 104.363 | 0.435 |
| Logs | 240 | |
| Falldown | 1.6% | |

|  | Avg | Min | Max |
|---|---|---|---|
| Length | 6.0m | 3.9 m | 7.9 m |
| Diameter | 26.0cm | 20 cm | 40 cm |

### Length Distribution

| Category | Logs | Net+ JAS | % ncm |
|---|---|---|---|
| 3.9m | 56 | 13.200 | 12.7% |
| 5.9m | 115 | 45.544 | 43.6% |
| 7.9m | 69 | 45.619 | 43.7% |
| Totals | 240 | 104.363 | 100.0% |

### Diameter Distribution

| Category | Logs | Net+ JAS | % ncm |
|---|---|---|---|
| 20cm | 23 | 4.505 | 4.3% |
| 22cm | 30 | 7.681 | 7.4% |
| 24cm | 48 | 17.246 | 16.5% |
| 26cm | 53 | 22.603 | 21.7% |
| 28cm | 36 | 19.874 | 19.0% |
| 30cm | 28 | 15.588 | 14.9% |
| 32cm | 12 | 8.890 | 8.5% |
| 34cm | 4 | 3.388 | 3.3% |
| 36cm | 3 | 1.479 | 1.4% |
| 38cm | 2 | 1.766 | 1.7% |
| 40cm | 1 | 1.343 | 1.3% |
|  | 240 | 104.363 | 100.0% |

CNBMFP00075356

Southern Forest Products Inc.

200 Marlin Dr.

Chalmette, La. 70043

# Fumigation Certificate

**Issued To:**       CNBM FOREST PRODUCTS CANADA LTD.

700 WEST GEORGIA STREET, 25TH FLOOR

VANCOUVER, BC V7Y 1B3 CANADA

**Booking Number:**       **038NFK044391**

| Container | Seal |
|---|---|
| MEDU4204290 | 5355629 |
| MSCU7235446 | 5355628 |
| TCNU8720419 | 5355631 |
| TRLU4460721 | 5355627 |

**Commodity:**       Southern Yellow Pine Logs

**Procedure:**       Methyl Bromide Tarp Fumigation

16-24 hour exposure rate at

5lbs/1000 cubic feet (120g/cubic meter)

60 degrees Fahrenheit or above

(16 degrees Celsius or above)

Confidential

**Date:**                **September 14, 2014**

Administered by:_____Date:_____

Walker Osborne, Louisiana Applicator Lic. #00151448

Exp. 12/31/2014 Certified till 5/23/2017

Confidential

# Southern Forest Products

## Packing List

**SOLD TO:** CNBM Forest Products Canada LTD

**SHIPPED FROM:** SFP

**VIA:** :

| MSCU7235446 23,007 kg | Tag Nbr | Species | Grade | Net Diam | Net Length | Net JAS |
|---|---|---|---|---|---|---|
| | 219503 | PI | CR | 34 | 3.80 | 0.439 |
| | 219505 | PI | CR | 22 | 3.80 | 0.184 |
| | 219507 | PI | CR | 32 | 3.80 | 0.389 |
| | 219511 | PI | CR | 26 | 3.80 | 0.257 |
| | 219514 | PI | CR | 20 | 3.80 | 0.152 |
| | 219515 | PI | CR | 20 | 3.80 | 0.152 |
| | 219516 | PI | CR | 22 | 3.80 | 0.184 |
| | 219517 | PI | CR | 22 | 3.80 | 0.184 |
| | 219518 | PI | CR | 20 | 3.80 | 0.152 |
| | 219519 | PI | CR | 24 | 3.80 | 0.219 |
| | 219520 | PI | CR | 20 | 3.80 | 0.152 |
| | 219521 | PI | CR | 22 | 3.80 | 0.184 |
| | 219522 | PI | CR | 20 | 3.80 | 0.152 |
| | 219523 | PI | CR | 22 | 3.80 | 0.184 |
| | 219524 | PI | CR | 22 | 3.80 | 0.184 |
| | 219525 | PI | CR | 22 | 3.80 | 0.184 |
| | 219545 | PI | CR | 30 | 3.80 | 0.342 |
| | 219553 | PI | CR | 24 | 3.80 | 0.219 |
| | 219556 | PI | CR | 28 | 3.80 | 0.298 |
| | 219557 | PI | CR | 24 | 3.80 | 0.219 |
| | 219558 | PI | CR | 20 | 3.80 | 0.152 |
| | 219559 | PI | CR | 22 | 3.80 | 0.184 |
| | 219560 | PI | CR | 22 | 3.80 | 0.184 |
| | 219561 | PI | CR | 26 | 3.80 | 0.257 |
| | 219562 | PI | CR | 22 | 3.80 | 0.184 |
| | 219563 | PI | CR | 22 | 3.80 | 0.184 |
| | 219564 | PI | CR | 22 | 3.80 | 0.184 |
| | 219567 | PI | CR | 22 | 3.80 | 0.184 |
| | 219568 | PI | CR | 24 | 3.80 | 0.219 |
| | 219569 | PI | CR | 24 | 3.80 | 0.219 |
| | 219570 | PI | CR | 20 | 3.80 | 0.152 |
| | 219573 | PI | CR | 24 | 3.80 | 0.219 |
| | 219585 | PI | CR | 22 | 3.80 | 0.184 |
| | 219607 | PI | CR | 26 | 5.80 | 0.392 |

CT3 Log Management System
08/10/2014

Confidential

CNBMFP00075359

# Southern Forest Products

## Packing List
(Continued)

| MSCU7235446 (cont) | Tag Nbr | Species | Grade | Net Diam | Net Length | Net JAS |
|---|---|---|---|---|---|---|
| | 219674 | PI | CR | 24 | 5.80 | 0.334 |
| | 219700 | PI | CR | 24 | 5.80 | 0.334 |
| | 219725 | PI | CR | 26 | 5.80 | 0.392 |
| | 219730 | PI | CR | 22 | 3.80 | 0.184 |
| | 219752 | PI | CR | 26 | 3.80 | 0.257 |
| | 219784 | PI | CR | 24 | 5.80 | 0.334 |
| | 219798 | PI | CR | 20 | 5.80 | 0.232 |
| | 219807 | PI | CR | 26 | 5.80 | 0.392 |
| | 219966 | PI | CR | 20 | 3.80 | 0.152 |
| | 220806 | PI | CR | 24 | 5.80 | 0.334 |
| | 238316 | PI | CR | 25 | 5.80 | 0.392 |
| | 238321 | PI | CR | 28 | 5.80 | 0.455 |
| | 238365 | PI | CR | 28 | 5.80 | 0.455 |
| | 238528 | PI | CR | 24 | 5.80 | 0.334 |
| | 238749 | PI | CR | 26 | 5.80 | 0.392 |
| | 238817 | PI | CR | 24 | 5.80 | 0.334 |
| | 238820 | PI | CR | 22 | 5.80 | 0.281 |
| | 238823 | PI | CR | 20 | 5.80 | 0.232 |
| | 239114 | PI | CR | 22 | 5.80 | 0.281 |
| | 239340 | PI | CR | 26 | 5.80 | 0.392 |
| | 240004 | PI | CR | 24 | 5.80 | 0.334 |
| | 240035 | PI | CR | 32 | 5.80 | 0.594 |
| | 247326 | PI | CR | 24 | 3.80 | 0.219 |
| | 247327 | PI | CR | 30 | 3.80 | 0.342 |
| | 247329 | PI | CR | 22 | 3.80 | 0.184 |
| | 247330 | PI | CR | 26 | 3.80 | 0.257 |
| | 247331 | PI | CR | 24 | 3.80 | 0.219 |
| | 247332 | PI | CR | 22 | 3.80 | 0.184 |
| | 247333 | PI | CR | 36 | 3.80 | 0.493 |
| | 247334 | PI | CR | 28 | 3.80 | 0.298 |
| | 247335 | PI | CR | 26 | 3.80 | 0.257 |
| | 247336 | PI | CR | 36 | 3.80 | 0.493 |
| | 247674 | PI | CR | 36 | 3.80 | 0.493 |
| | 247675 | PI | CR | 20 | 3.80 | 0.152 |
| | 247676 | PI | CR | 26 | 3.80 | 0.257 |
| | 247677 | PI | CR | 38 | 3.80 | 0.549 |
| | 247678 | PI | CR | 20 | 3.80 | 0.152 |
| | 247679 | PI | CR | 26 | 3.80 | 0.257 |
| | 247680 | PI | CR | 24 | 3.80 | 0.219 |

C3 Log Management System
RO30 2014

Confidential

# Southern Forest Products

## Packing List
(Continued)

| MSCU7235446 (cont) | Tag Nbr | Species | Grade | Net Diam | Net Length | Net JAS |
|---|---|---|---|---|---|---|
| | 247681 | PI | CR | 20 | 3.80 | 0.152 |
| | 247682 | PI | CR | 20 | 3.80 | 0.152 |
| | 247683 | PI | CR | 30 | 3.80 | 0.342 |
| | 247725 | PI | CR | 20 | 5.80 | 0.232 |
| | 247726 | PI | CR | 26 | 5.80 | 0.392 |
| | 247727 | PI | CR | 20 | 5.80 | 0.232 |
| | 247728 | PI | CR | 30 | 5.80 | 0.522 |
| | 247729 | PI | CR | 28 | 5.80 | 0.455 |
| | 247730 | PI | CR | 26 | 5.80 | 0.392 |
| | 247731 | PI | CR | 26 | 5.80 | 0.392 |
| | 247732 | PI | CR | 24 | 5.80 | 0.334 |
| | 247733 | PI | CR | 30 | 5.80 | 0.522 |
| | 247739 | PI | CR | 24 | 5.80 | 0.334 |
| | 247741 | PI | CR | 20 | 5.80 | 0.232 |
| | 247743 | PI | CR | 20 | 5.80 | 0.232 |
| | 247744 | PI | CR | 26 | 5.80 | 0.392 |
| | 247745 | PI | CR | 32 | 5.80 | 0.594 |
| | 247746 | PI | CR | 28 | 5.80 | 0.455 |
| | 247747 | PI | CR | 28 | 5.80 | 0.455 |
| | 247748 | PI | CR | 26 | 5.80 | 0.392 |
| | 247749 | PI | CR | 26 | 5.80 | 0.392 |
| | 247750 | PI | CR | 28 | 5.80 | 0.455 |
| | 247751 | PI | CR | 20 | 5.80 | 0.232 |
| | 247752 | PI | CR | 24 | 5.80 | 0.334 |
| | 247753 | PI | CR | 32 | 5.80 | 0.594 |
| | 247754 | PI | CR | 24 | 5.80 | 0.334 |
| | 247755 | PI | CR | 32 | 5.80 | 0.594 |
| | 247756 | PI | CR | 24 | 5.80 | 0.334 |
| | 247757 | PI | CR | 22 | 5.80 | 0.281 |
| | 247758 | PI | CR | 28 | 5.80 | 0.455 |
| | 247759 | PI | CR | 26 | 5.80 | 0.392 |
| | 247760 | PI | CR | 20 | 5.80 | 0.232 |
| | 247894 | PI | CR | 20 | 5.80 | 0.232 |

| Container Totals: | 106 Logs | | | | | 31.840 |
|---|---|---|---|---|---|---|

Confidential

CNBMFP00075361

# Southern Forest Products

## Packing List
(Continued)

| TRLU4460721 23,389 kg | Tag Nbr | Species | Grade | Net Diam | Net Length | Net JAS |
|---|---|---|---|---|---|---|
| | 247684 | PI | CR | 30 | 5.80 | 0.522 |
| | 247690 | PI | CR | 30 | 5.80 | 0.522 |
| | 247719 | PI | CR | 30 | 5.80 | 0.522 |
| | 247720 | PI | CR | 30 | 5.80 | 0.522 |
| | 247836 | PI | CR | 28 | 5.80 | 0.455 |
| | 247837 | PI | CR | 26 | 5.80 | 0.392 |
| | 247840 | PI | CR | 28 | 5.80 | 0.455 |
| | 247841 | PI | CR | 26 | 5.80 | 0.392 |
| | 247843 | PI | CR | 26 | 5.80 | 0.392 |
| | 247847 | PI | CR | 24 | 5.80 | 0.334 |
| | 247853 | PI | CR | 22 | 5.80 | 0.281 |
| | 247854 | PI | CR | 28 | 5.80 | 0.455 |
| | 247855 | PI | CR | 20 | 5.80 | 0.232 |
| | 247859 | PI | CR | 28 | 5.80 | 0.455 |
| | 247860 | PI | CR | 28 | 5.80 | 0.455 |
| | 247861 | PI | CR | 28 | 5.80 | 0.455 |
| | 247866 | PI | CR | 26 | 5.80 | 0.392 |
| | 247870 | PI | CR | 26 | 5.80 | 0.392 |
| | 247871 | PI | CR | 26 | 5.80 | 0.392 |
| | 247879 | PI | CR | 22 | 5.80 | 0.281 |
| | 247881 | PI | CR | 28 | 5.80 | 0.455 |
| | 247882 | PI | CR | 24 | 5.80 | 0.334 |
| | 247884 | PI | CR | 26 | 5.80 | 0.392 |
| | 247885 | PI | CR | 24 | 5.80 | 0.334 |
| | 247886 | PI | CR | 22 | 5.80 | 0.281 |
| | 247888 | PI | CR | 24 | 5.80 | 0.334 |
| | 247890 | PI | CR | 26 | 5.80 | 0.392 |
| | 247892 | PI | CR | 26 | 5.80 | 0.392 |
| | 247893 | PI | CR | 24 | 5.80 | 0.334 |
| | 247899 | PI | CR | 28 | 5.80 | 0.455 |
| | 247900 | PI | CR | 24 | 5.80 | 0.334 |
| | 247901 | PI | CR | 26 | 5.80 | 0.392 |
| | 247902 | PI | CR | 24 | 5.80 | 0.334 |
| | 247904 | PI | CR | 26 | 5.80 | 0.392 |
| | 247907 | PI | CR | 26 | 5.80 | 0.392 |
| | 247908 | PI | CR | 24 | 5.80 | 0.334 |
| | 247909 | PI | CR | 24 | 5.80 | 0.334 |
| | 247911 | PI | CR | 26 | 5.80 | 0.392 |
| | 247914 | PI | CR | 24 | 5.80 | 0.334 |

Confidential

CNBMFP00075362

# Southern Forest Products

## Packing List
### (Continued)

| TRLU4460721 (cont) | Tag Nbr | Species | Grade | Net Diam | Net Length | Net JAS |
|---|---|---|---|---|---|---|
| | 247918 | Pi | ER | 26 | 5.80 | 0.392 |
| | 247921 | Pi | ER | 28 | 5.80 | 0.455 |
| | 247922 | Pi | ER | 24 | 5.80 | 0.334 |
| | 247923 | Pi | ER | 28 | 5.80 | 0.455 |
| | 247924 | Pi | ER | 24 | 5.80 | 0.334 |
| | 247925 | Pi | ER | 26 | 5.80 | 0.392 |
| | 247928 | Pi | ER | 30 | 5.80 | 0.522 |
| | 247929 | Pi | ER | 30 | 5.80 | 0.522 |
| | 247930 | Pi | ER | 30 | 5.80 | 0.522 |
| | 247932 | Pi | ER | 30 | 5.80 | 0.522 |
| | 247933 | Pi | ER | 30 | 5.80 | 0.522 |
| | 247934 | Pi | ER | 30 | 5.80 | 0.522 |
| | 247935 | Pi | ER | 30 | 5.80 | 0.522 |
| | 247936 | Pi | ER | 30 | 5.80 | 0.522 |
| | 247939 | Pi | ER | 30 | 5.80 | 0.522 |
| | 247941 | Pi | ER | 30 | 5.80 | 0.522 |
| | 247942 | Pi | ER | 30 | 5.80 | 0.522 |
| | 247943 | Pi | ER | 30 | 5.80 | 0.522 |
| | 247947 | Pi | ER | 30 | 5.80 | 0.522 |
| Container Totals: | | 58 | Logs | | | 24.387 |

CT3 Log Management System
10/30/2014

Confidential

CNBMFP00075363

# Southern Forest Products

## Packing List
(Continued)

| MEDU4204290 18,281 kg | Tag Nbr | Species | Grade | Net Diam | Net Length | Net JAS |
|---|---|---|---|---|---|---|
| | 217648 | PI | CR | 24 | 7.80 | 0.507 |
| | 217656 | PI | CR | 20 | 7.80 | 0.361 |
| | 217659 | PI | CR | 30 | 7.80 | 0.774 |
| | 217660 | PI | CR | 34 | 7.80 | 0.983 |
| | 217665 | PI | CR | 26 | 7.80 | 0.590 |
| | 217666 | PI | CR | 26 | 7.80 | 0.590 |
| | 217671 | PI | CR | 24 | 7.80 | 0.507 |
| | 217676 | PI | CR | 24 | 7.80 | 0.507 |
| | 217687 | PI | CR | 28 | 7.80 | 0.679 |
| | 217688 | PI | CR | 22 | 7.80 | 0.431 |
| | 234126 | PI | CR | 28 | 7.80 | 0.679 |
| | 234127 | PI | CR | 26 | 7.80 | 0.590 |
| | 234128 | PI | CR | 32 | 7.80 | 0.875 |
| | 234129 | PI | CR | 32 | 7.80 | 0.875 |
| | 234135 | PI | CR | 40 | 7.80 | 1.343 |
| | 234136 | PI | CR | 28 | 7.80 | 0.679 |
| | 234137 | PI | CR | 28 | 7.80 | 0.679 |
| | 234138 | PI | CR | 30 | 7.80 | 0.774 |
| | 234139 | PI | CR | 34 | 7.80 | 0.983 |
| | 234140 | PI | CR | 28 | 7.80 | 0.679 |
| | 234141 | PI | CR | 28 | 7.80 | 0.679 |
| | 234142 | PI | CR | 32 | 7.80 | 0.875 |
| | 234146 | PI | CR | 30 | 7.80 | 0.774 |
| | 234148 | PI | CR | 28 | 7.80 | 0.679 |
| | 234150 | PI | CR | 24 | 7.80 | 0.507 |
| | 234151 | PI | CR | 30 | 7.80 | 0.774 |
| | 234152 | PI | CR | 26 | 7.80 | 0.590 |
| | 234153 | PI | CR | 30 | 7.80 | 0.774 |
| | 234154 | PI | CR | 32 | 7.80 | 0.875 |
| | 234155 | PI | CR | 28 | 7.80 | 0.679 |
| | 247734 | PI | CR | 24 | 5.80 | 0.334 |
| | 247735 | PI | CR | 26 | 5.80 | 0.392 |
| | 247736 | PI | CR | 24 | 5.80 | 0.334 |
| | 247738 | PI | CR | 26 | 5.80 | 0.392 |
| | 247740 | PI | CR | 22 | 5.80 | 0.281 |

| Container Totals: | 35 | Logs | | | | 23.024 |

CF3 Log Management System
05/20/2014

CNBMFP00075364

# Southern Forest Products

## Packing List
(Continued)

| TCNU8720419 16,330 kg | Tag Nbr | Species | Grade | Net Diam | Net Length | Net JAS |
|---|---|---|---|---|---|---|
| | 217647 | PI | CR | 28 | 7.80 | 0.679 |
| | 217649 | PI | CR | 32 | 7.80 | 0.875 |
| | 217650 | PI | CR | 28 | 7.80 | 0.679 |
| | 217651 | PI | CR | 24 | 7.80 | 0.507 |
| | 217653 | PI | CR | 38 | 7.80 | 1.217 |
| | 217654 | PI | CR | 28 | 7.80 | 0.679 |
| | 217655 | PI | CR | 24 | 7.80 | 0.507 |
| | 217657 | PI | CR | 26 | 7.80 | 0.590 |
| | 217658 | PI | CR | 26 | 7.80 | 0.590 |
| | 217661 | PI | CR | 22 | 7.80 | 0.431 |
| | 217662 | PI | CR | 30 | 7.80 | 0.774 |
| | 217663 | PI | CR | 28 | 7.80 | 0.679 |
| | 217664 | PI | CR | 22 | 7.80 | 0.431 |
| | 217667 | PI | CR | 24 | 7.80 | 0.507 |
| | 217668 | PI | CR | 26 | 7.80 | 0.590 |
| | 217669 | PI | CR | 22 | 7.80 | 0.431 |
| | 217670 | PI | CR | 24 | 7.80 | 0.507 |
| | 217672 | PI | CR | 24 | 7.80 | 0.507 |
| | 217673 | PI | CR | 26 | 7.80 | 0.590 |
| | 217675 | PI | CR | 28 | 7.80 | 0.679 |
| | 217677 | PI | CR | 28 | 7.80 | 0.679 |
| | 217678 | PI | CR | 26 | 7.80 | 0.590 |
| | 217679 | PI | CR | 24 | 7.80 | 0.507 |
| | 217680 | PI | CR | 28 | 7.80 | 0.679 |
| | 217681 | PI | CR | 24 | 7.80 | 0.507 |
| | 217682 | PI | CR | 26 | 7.80 | 0.590 |
| | 217683 | PI | CR | 22 | 7.80 | 0.431 |
| | 217684 | PI | CR | 24 | 7.80 | 0.507 |
| | 217685 | PI | CR | 24 | 7.80 | 0.507 |
| | 217686 | PI | CR | 22 | 7.80 | 0.431 |
| | 217689 | PI | CR | 26 | 7.80 | 0.590 |
| | 234130 | PI | CR | 34 | 7.80 | 0.983 |
| | 234131 | PI | CR | 26 | 7.80 | 0.590 |
| | 234132 | PI | CR | 26 | 7.80 | 0.590 |
| | 234134 | PI | CR | 32 | 7.80 | 0.875 |
| | 234143 | PI | CR | 32 | 7.80 | 0.875 |
| | 234144 | PI | CR | 28 | 7.80 | 0.679 |
| | 234145 | PI | CR | 28 | 7.80 | 0.679 |
| | 234147 | PI | CR | 26 | 7.80 | 0.590 |

Confidential

CNBMFP00075365

# Southern Forest Products

## Packing List
### (Continued)

| TCNU8720419 (cont) | Tag Nbr | Species | Grade | Net Diam | Net Length | Net JAS |
|---|---|---|---|---|---|---|
| | 247737 | Pi | ER | 26 | 5.80 | 0.392 |
| | 247742 | Pi | ER | 26 | 5.80 | 0.392 |
| Container Totals: | | 41 | Logs | | | 25.117 |
| Packing List Totals: | | 248 | Logs | | | 104.363 |

BY
_____

CT3 Log Management System
10/10/2014

Confidential

CT3 Log Management System
Southern Forest Products

Container Shipment Summary

10:13:01   PAGE:   1
sfpwalkr (LA)   10/10/2014

```
Shipment ID   : LA 51        038NFK044391 (10x40) CNBM
Customer      : CNB          CNBM Forest Products Canada LTD
Contract      :

Component Nbr : 0001         038NFK044391 (10x40) CNBM
Lot Nbr       :
Booking Nbr   : 038NFK044391
```

| Asn Grid ID | Container # | Seal # | Logs | Grs JAS | Net JAS | Avg Dia Grs | Net | Avg Length Grs | Net | Weight (tonnes) |
|---|---|---|---|---|---|---|---|---|---|---|
| LA 1137 | MRBU3204290 | 5355629 | 35 | 23.326 | 23.024 | 28 | 28 | 7.61 | 7.51 | 27.44 |
| LA 1135 | NRSU7235446 | 5355628 | 106 | 32.519 | 31.840 | 25 | 25 | 4.84 | 4.74 | 23.01 |
| LA 1138 | TCNU8720419 | 5355631 | 41 | 25.431 | 25.112 | 27 | 27 | 7.80 | 7.70 | 25.49 |
| LA 1136 | TRLU4460721 | 5355627 | 58 | 24.816 | 24.387 | 27 | 27 | 5.90 | 5.80 | 23.39 |
| Total Shipment Component | | | 240 | 106.092 | 104.363 | 26 | 26 | 6.01 | 5.91 | 99.33 |

Confidential

CNBMFP00075367



**SHIPPING**

2020 GENERAL BOOTH BLVD.,STE 220
VIRGINIA BEACH, VA 23454
757-563-6200
757-563-0300
FMC #.2882R

**INVOICE**

| TO | | INVOICE NO. | DATE | YOUR REFERENCE |
|---|---|---|---|---|
| CNBM FOREST PRODUCTS CANADA LTD.<br>700 WEST GEORGIA STREET, 25TH FLOOR<br>VANCOUVER, BC V7Y 1B3 CANADA | | 20-081212-1 | 10/15/14 | CNBM |

**THIS INVOICE IS PAYABLE BY:** 11/05/14

| PIECES | WEIGHT | DESCRIPTION | DESCRIPTION OF CHARGES | AMOUNT |
|---|---|---|---|---|
| 240 | 194401.63L | SOUTHERN YELLOW | FUMIGATION | 50.00 |
| | | | PHYTO CERTIFICATE | 130.00 |
| **SHIPPER** | | | PHYTO CERTIFICATE | 130.00 |
| CNBM FOREST PRODUCTS CANADA LTD. | | | PHYTO CERTIFICATE | 130.00 |
| **ORIGIN** | **DESTINATION** | | PHYTO HANDLING | 50.00 |
| NEW ORLEANS | XINGANG, CHINA | | PHYTO HANDLING | 50.00 |
| **CARRIER** | **ETD / ETA** | | POSTAGE | 45.00 |
| MEDITERRANEAN SHIPP | 10/15/14 12/15/14 | | POSTAGE | 25.00 |
| **VESSEL / VOYAGE** | | | POSTAGE | 25.00 |
| MSC MARINA NG441R | | | CERTIFICATE OF ORIGIN | 15.00 |
| **BILL OF LADING NO.** | **BOOKING NO.** | | INSURANCE CERTIFICATE | 15.00 |
| MSCUU095139 | 038NFK044391 | | INSURANCE PREMIUM | 37.68 |
| **REMARKS** | | | OCEAN FREIGHT | 6,646.94 |

REMARKS: ※ *Charges from previous shipments splitting, extradoes*

TMX SHIPPING CO., INC. HAS A POLICY AGAINST
PAYMENT, SOLICITATION, OR RECEIPT OF ANY REBATE,
DIRECTLY OR INDIRECTLY, WHICH WOULD BE UNLAWFUL
UNDER THE UNITED STATES SHIPPING ACT OF 1984 AS
AMENDED.

REMIT TO:
TMX SHIPPING COMPANY. INC.
PO BOX 747
MOREHEAD CITY, NC 28557

| ** THANK YOU FOR USING TMX SHIPPING SERVICES** | **PLEASE PAY THIS AMOUNT** | 7,349.62 |
|---|---|---|

Confidential

CNBMFP00075413

SFP INC

# Commercial Invoice

4005 County Rd 35
Hanceville,Al,35077

| Date | Invoice # |
|------|-----------|
| 10/21/2014 | 35 |

**Bill To**

CNBM Forest Products LTD
700 West Georgia Street 25th Floor
Vancouver, Canada BC V7Y 1B3

| Contract # | Terms |
|------------|-------|
|  | Due on receipt |

| Quantity | Description | CBM | Amount |
|----------|-------------|-----|--------|
| 661.161 | Booking #038CHS1173729 25x40 | 125.00 | 82,645.13 |
| 1 | Deduct for prepayment | -40,927.00 | -40,927.00 |
| 1 | credit for freight paid direct TMX | -34,439.46 | -34,439.46 |

| | **Total** | $7,278.67 |
|---|---|---|

Pay online at: https://ipn.intuit.com/vggjpjz4

Confidential

CNBMFP00075008



**SHIPPING**

**INVOICE**

2020 GENERAL BOOTH BLVD.,STE 220
VIRGINIA BEACH, VA 23454
757-563-6200
757-563-0300
FMC #.2882R

| TO | | | |
|---|---|---|---|
| CNBM FOREST PRODUCTS CANADA LTD. 700 WEST GEORGIA STREET, 25TH FLOOR VANCOUVER, BC V7Y 1B3 CANADA | | | |

| INVOICE NO. | DATE | YOUR REFERENCE |
|---|---|---|
| 20-081273-1 | 10/30/14 | |

**THIS INVOICE IS PAYABLE BY:**   11/20/14

| PIECES | WEIGHT | DESCRIPTION |
|---|---|---|
| 998 | 1455190.32L | SOUTHERN YELLOW |

**SHIPPER**

CNBM FOREST PRODUCTS CANADA LTD.

| ORIGIN | DESTINATION |
|---|---|
| CHARLESTON | YANTIAN |

| CARRIER | ETD / ETA |
|---|---|
| MEDITERRANEAN SHIPP | 10/30/14  01/02/14 |

**VESSEL / VOYAGE**

MSC CHICAGO FG443R

| BILL OF LADING NO. | BOOKING NO. |
|---|---|
| | 038CHS1173729 |

**REMARKS**

| DESCRIPTION OF CHARGES | AMOUNT |
|---|---|
| FORWARDING FEES | 50.00 |
| OCEAN FREIGHT | 33,725.00 |
| CERTIFICATE OF ORIGIN | 15.00 |
| B/L FEE | 25.00 |
| PHYTO CERTIFICATE (2 certificates) | 260.00 |
| MISCELLANEOUS DOCS | 25.00 |
| POSTAGE | 45.00 |
| INSURANCE PREMIUM | 254.46 |
| POSTAGE | 25.00 |
| INSURANCE CERTIFICATE | 15.00 |

TMX SHIPPING CO., INC. HAS A POLICY AGAINST
PAYMENT, SOLICITATION, OR RECEIPT OF ANY REBATE,
DIRECTLY OR INDIRECTLY, WHICH WOULD BE UNLAWFUL
UNDER THE UNITED STATES SHIPPING ACT OF 1984 AS
AMENDED.

REMIT TO:
TMX SHIPPING COMPANY. INC.
PO BOX 747
MOREHEAD CITY, NC 28557

** THANK YOU FOR USING TMX SHIPPING SERVICES**

| PLEASE PAY THIS AMOUNT | 34,439.46 |
|---|---|

Confidential

CI3 Log Management System                                                                      09:59:36   PAGE:   1
Southern Forest Products                                                                        sfpdonna (AL)  10/18/2014
                                          Container Shipment Summary

```
Shipment ID  : AL 140007    038CHS1173729 (25X40)
   Customer  : CNB          CNBM Forest Products Canada LTD
   Contract  :

Component Nbr : 0001        038CHS1173729 (25X40)
     Lot Nbr :
 Booking Nbr : 038CHS1173729
```

| Asm Cntl ID | Container # | Seal # | Logs | Grs JAS | Net JAS | Avg Dia Grs | Net | Avg Length Grs | Net | Weight (tonnes) |
|---|---|---|---|---|---|---|---|---|---|---|
| AL 225 | CARU9897910 | 5586925 | 35 | 24.750 | 24.325 | 35 | 35 | 5.79 | 5.69 | 25.62 |
| AL 236 | CLHU8505069 | 5586936 | 35 | 25.441 | 25.004 | 35 | 35 | 5.73 | 5.63 | 26.00 |
| AL 220 | CRXU4159874 | 5586920 | 35 | 27.433 | 26.864 | 40 | 40 | 5.10 | 5.00 | 25.17 |
| AL 221 | FSCU9262016 | 5586921 | 52 | 28.755 | 28.164 | 34 | 34 | 4.75 | 4.65 | 28.44 |
| AL 226 | GATU8474828 | 5586926 | 47 | 27.343 | 26.781 | 34 | 34 | 4.75 | 4.65 | 25.98 |
| AL 231 | GLDU0800133 | 5586931 | 48 | 27.390 | 26.816 | 34 | 34 | 4.73 | 4.63 | 25.90 |
| AL 237 | GLDU7676282 | 5586937 | 38 | 28.507 | 28.009 | 36 | 36 | 5.74 | 5.64 | 28.06 |
| AL 238 | GSTU9871446 | 5586938 | 38 | 26.313 | 25.857 | 34 | 34 | 5.74 | 5.64 | 26.17 |
| AL 223 | MEDU7116320 | 5586923 | 50 | 31.384 | 30.754 | 35 | 35 | 5.10 | 5.00 | 27.81 |
| AL 229 | MEDU8095094 | 5586929 | 34 | 26.499 | 25.955 | 39 | 39 | 5.08 | 4.98 | 26.64 |
| AL 240 | MEDU8110711 | 5586940 | 41 | 27.222 | 26.759 | 33 | 33 | 5.80 | 5.70 | 27.35 |
| AL 227 | MEDU8243648 | 5586927 | 51 | 30.838 | 30.216 | 35 | 35 | 5.04 | 4.94 | 28.29 |
| AL 219 | MEDU8381647 | 5586919 | 43 | 26.820 | 26.263 | 36 | 36 | 4.74 | 4.64 | 25.78 |
| AL 234 | MEDU8424076 | 5586934 | 33 | 27.227 | 26.742 | 38 | 38 | 5.66 | 5.56 | 26.63 |
| AL 228 | MEDU8801293 | 5586928 | 45 | 26.994 | 26.427 | 35 | 35 | 4.79 | 4.69 | 26.39 |
| AL 232 | MSCU7037116 | 5586932 | 31 | 25.078 | 24.648 | 37 | 37 | 5.71 | 5.61 | 26.66 |
| AL 217 | MSCU7655834 | 5586917 | 34 | 26.011 | 25.574 | 35 | 35 | 5.90 | 5.80 | 25.95 |
| AL 233 | MSCU7791321 | 5586933 | 43 | 25.915 | 25.370 | 35 | 35 | 4.74 | 4.64 | 26.09 |
| AL 218 | MSCU8688914 | 5586918 | 34 | 25.650 | 25.200 | 36 | 36 | 5.61 | 5.51 | 25.96 |
| AL 235 | MSCU9303154 | 5586935 | 33 | 25.948 | 25.485 | 37 | 37 | 5.54 | 5.44 | 25.21 |
| AL 239 | TGHU7662346 | 5586939 | 34 | 27.085 | 26.609 | 37 | 37 | 5.72 | 5.62 | 26.50 |
| AL 216 | TGHU8177052 | 5355630 | 53 | 26.552 | 25.988 | 33 | 33 | 4.65 | 4.55 | 24.78 |
| AL 224 | TRIU9725290 | 5586924 | 34 | 24.927 | 24.493 | 36 | 36 | 5.66 | 5.56 | 25.41 |
| AL 222 | TRLU7330439 | 5586922 | 38 | 28.492 | 28.009 | 35 | 35 | 5.85 | 5.75 | 27.48 |
| AL 230 | TTNU4905490 | 5586930 | 39 | 25.280 | 24.849 | 33 | 33 | 5.80 | 5.70 | 25.80 |
| Total Shipment Component | | | 998 | 673.854 | 661.161 | 35 | 35 | 5.29 | 5.19 | 660.09 |

Confidential                                                                          CNBMFP00075040



**INVOICE**

2020 GENERAL BOOTH BLVD.,STE 220
VIRGINIA BEACH, VA 23454
757-563-6200
757-563-0300
FMC #.2882R

| TO | INVOICE NO. | DATE | YOUR REFERENCE |
|---|---|---|---|
| CNBM FOREST PRODUCTS CANADA LTD.<br>700 WEST GEORGIA STREET, 25TH FLOOR<br>VANCOUVER, BC V7Y 1B3 CANADA | 20-081172-1 | 10/17/14 | SPF-CNBM-14-03 |

| THIS INVOICE IS PAYABLE BY: | 11/07/14 |
|---|---|

| PIECES | WEIGHT | DESCRIPTION |
|---|---|---|
| 0 | 0.00L | |

**SHIPPER**

SOUTHERN FOREST PRODUCTS INC

| ORIGIN | DESTINATION |
|---|---|
| CHARLESTON | XINGANG, CHINA |

| CARRIER | ETD / ETA |
|---|---|
| MEDITERRANEAN SHIPP | 10/17/14  12/12/14 |

**VESSEL / VOYAGE**

MSC SINDY FG441R

| BILL OF LADING NO. | BOOKING  NO. |
|---|---|
| | 038CHS1177614 |

**REMARKS**

| DESCRIPTION OF CHARGES | AMOUNT |
|---|---|
| FORWARDING FEES | 50.00 |
| OCEAN FREIGHT | 67,125.00 |
| INSURANCE PREMIUM | 456.58 |
| INSURANCE CERTIFICATE | 15.00 |
| PHYTO CERTIFICATE | 130.00 |
| PHYTO HANDLING | 25.00 |
| POSTAGE | 45.00 |
| CERTIFICATE OF ORIGIN | 15.00 |

REMIT TO:
TMX SHIPPING COMPANY.  INC.
PO BOX  747
MOREHEAD CITY, NC 28557

TMX SHIPPING CO., INC. HAS A POLICY AGAINST
PAYMENT, SOLICITATION, OR RECEIPT OF ANY REBATE,
DIRECTLY OR INDIRECTLY, WHICH WOULD BE UNLAWFUL
UNDER THE UNITED STATES SHIPPING ACT OF 1984 AS
AMENDED.

** THANK YOU FOR USING TMX SHIPPING SERVICES**

| PLEASE PAY THIS AMOUNT | 67,861.58 |
|---|---|

CNBMFP00005042

CNBMFP00005043
Confidential

SFP INC

# Commercial Invoice

4005 County Rd 35
Hanceville,Al,35077

| Date | Invoice # |
|------|-----------|
| 10/29/2014 | 27 |

| Bill To |
|---------|
| CNBM Forest Products LTD<br>700 West Georgia Street 25th Floor<br>Vancouver, Canada BC V7Y 1B3 |

| Contract # | Terms |
|------------|-------|
|            | Due on receipt |

| Quantity | Description | CBM | Amount |
|----------|-------------|-----|--------|
| 1,093.97 | Booking# 038CHS1177614 50x40' new and 1x40' prev paid | 120.00 | 131,276.40 |
| 205.93 | | 125.00 | 25,741.25 |
| -27.38 | credit for contianer# MEDU8775044 | 120.00 | -3,285.60 |

| **Total** | **$153,732.05** |
|-----------|-----------------|

CNBMFP0000504

```
CT3 Log Management System                                                    11:13:01   PAGE:   1
Southern Forest Products                                                     sfpdonna (AL)   10/10/2014
                                    Container Shipment Summary
```

```
Shipment ID  : AL 140006      038CHS1177614 (51X40) CNBM
Customer     : CNB            CNBM Forest Products Canada LTD
Contract     :

Component Nbr : 0001          038CHS1177614 (51X40) CNBM
Lot Nbr :
Booking Nbr : 038CHS1177614
```

*Hy 15*
*Hy 16*
*Hy 17-126 Logs*

| Asm Cntl ID | Container # | Seal # | Logs | Grs JAS | Net JAS | Avg Dia Grs | Net | Avg Length Grs | Net | Weight (tonnes) |
|---|---|---|---|---|---|---|---|---|---|---|
| AL 206 | AMFU8661124 | 5586906 | 103 | 24.857 | 24.321 | 22 | 22 | 4.79 | 4.69 | 26.53 |
| AL 165 | BMOU5058389 | 5586875 | 96 | 27.599 | 27.006 | 24 | 24 | 4.82 | 4.72 | 26.63 |
| AL 166 | CAIU8755725 | 5586877 | 87 | 24.999 | 24.471 | 24 | 24 | 4.91 | 4.81 | 27.95 |
| AL 190 | CAIU8816440 | 5586903 | 96 | 27.245 | 26.673 | 24 | 24 | 4.86 | 4.76 | 29.08 |
| AL 181 | CARU9656282 | 5586868 | 70 | 27.181 | 26.639 | 27 | 27 | 4.76 | 4.66 | 26.34 |
| AL 188 | CARU9769740 | 5586895 | 82 | 23.122 | 22.617 | 24 | 24 | 4.61 | 4.51 | 24.60 |
| AL 189 | CAXU9244660 | 5586888 | 81 | 23.196 | 22.694 | 24 | 24 | 4.62 | 4.52 | 25.58 |
| AL 172 | DFSU7107566 | 5586896 | 99 | 28.229 | 27.642 | 24 | 24 | 4.83 | 4.73 | 28.27 |
| AL 176 | FSCU6200345 | 5586865 | 95 | 26.173 | 25.602 | 24 | 24 | 4.57 | 4.47 | 24.99 |
| AL 200 | GATU8708530 | 5586885 | 98 | 27.150 | 26.572 | 24 | 24 | 4.82 | 4.72 | 26.69 |
| AL 208 | GLDU7669344 | 5586907 | 95 | 24.111 | 23.597 | 23 | 23 | 4.78 | 4.68 | 25.79 |
| AL 214 | GLDU7674280 | 5586916 | 79 | 26.967 | 26.469 | 25 | 25 | 5.55 | 5.45 | 28.07 |
| AL 215 | INKU6410998 | 5586863 | 74 | 25.431 | 24.971 | 24 | 24 | 5.66 | 5.56 | 27.59 |
| AL 213 | INKU6463853 | 5586885 | 75 | 27.769 | 27.282 | 25 | 25 | 5.85 | 5.75 | 27.45 |
| AL 193 | INKU6473785 | 5586904 | 86 | 24.610 | 24.067 | 25 | 25 | 4.53 | 4.43 | 24.68 |
| AL 197 | INKU6619118 | 5586882 | 91 | 27.311 | 26.733 | 25 | 25 | 4.74 | 4.64 | 26.43 |
| AL 173 | MEDU8069520 | 5586894 | 94 | 25.783 | 25.213 | 24 | 24 | 4.52 | 4.42 | 27.70 |
| AL 211 | MEDU8219390 | 5586909 | 85 | 25.053 | 24.507 | 25 | 25 | 4.58 | 4.48 | 24.91 |
| AL 187 | MEDU8292010 | 5586900 | 89 | 23.668 | 23.144 | 24 | 24 | 4.57 | 4.47 | 26.50 |
| AL 202 | MEDU8348000 | 5586890 | 97 | 27.453 | 26.880 | 24 | 24 | 4.83 | 4.73 | 28.24 |
| AL 210 | MEDU8390485 | 5586880 | 103 | 29.380 | 28.766 | 24 | 24 | 4.81 | 4.71 | 28.33 |
| AL 201 | MEDU8591828 | 5586889 | 92 | 26.037 | 25.486 | 24 | 24 | 4.75 | 4.65 | 26.43 |
| AL 108 | MEDU8775044 | 5586806 | 137 | 28.098 | 27.383 | 22 | 22 | 3.99 | 3.89 | 28.45 |
| AL 177 | MEDU8797125 | 5586897 | 99 | 27.263 | 26.688 | 24 | 24 | 4.81 | 4.71 | 27.91 |
| AL 185 | MEDU8943087 | 5586891 | 98 | 26.180 | 25.626 | 23 | 23 | 4.76 | 4.66 | 27.75 |
| AL 199 | MSCU7556620 | 5586892 | 68 | 20.654 | 20.225 | 24 | 24 | 4.66 | 4.56 | 26.51 |
| AL 194 | MSCU7759736 | 5586905 | 92 | 22.068 | 21.589 | 22 | 22 | 4.79 | 4.69 | 24.18 |
| AL 205 | MSCU7882756 | 5586911 | 90 | 24.445 | 23.921 | 24 | 24 | 4.72 | 4.62 | 24.78 |
| AL 164 | MSCU8338217 | 5586879 | 93 | 25.888 | 25.344 | 24 | 24 | 4.89 | 4.79 | 25.17 |
| AL 167 | MSCU8651730 | 5586878 | 103 | 27.211 | 26.632 | 23 | 23 | 4.83 | 4.73 | 26.68 |
| AL 180 | MSCU8651793 | 5586869 | 77 | 25.865 | 25.332 | 26 | 26 | 4.73 | 4.63 | 25.03 |
| AL 186 | MSCU8661560 | 5586901 | 98 | 22.788 | 22.279 | 22 | 22 | 4.61 | 4.51 | 26.09 |
| AL 184 | MSCU8736904 | 5586899 | 96 | 25.905 | 25.353 | 23 | 23 | 4.82 | 4.72 | 26.74 |
| AL 179 | MSCU9193463 | 5586871 | 91 | 26.077 | 25.525 | 24 | 24 | 4.87 | 4.77 | 26.22 |
| AL 183 | MSCU9402809 | 5586893 | 90 | 22.531 | 22.015 | 23 | 23 | 4.28 | 4.18 | 24.52 |
| AL 195 | MSCU9708363 | 5586881 | 79 | 25.996 | 25.464 | 25 | 25 | 4.86 | 4.76 | 25.27 |
| AL 212 | MSCU9897159 | 5586915 | 74 | 25.906 | 25.451 | 24 | 24 | 5.85 | 5.75 | 26.31 |
| AL 178 | TCKU9859512 | 5586876 | 88 | 25.677 | 25.127 | 24 | 24 | 4.81 | 4.71 | 26.50 |
| AL 168 | TCLU5003905 | 5586873 | 98 | 29.307 | 28.693 | 25 | 25 | 4.94 | 4.84 | 29.19 |
| AL 192 | TCLU5704377 | 5586912 | 86 | 26.119 | 25.566 | 25 | 25 | 4.76 | 4.66 | 28.11 |
| AL 169 | TCNU7677745 | 5586872 | 94 | 27.449 | 26.879 | 24 | 24 | 4.99 | 4.89 | 28.36 |
| AL 196 | TCNU7863610 | 5586884 | 97 | 26.655 | 26.093 | 24 | 24 | 4.83 | 4.73 | 26.65 |
| AL 204 | TCNU8903410 | 5586910 | 91 | 24.831 | 24.296 | 24 | 24 | 4.69 | 4.59 | 25.60 |
| AL 171 | TEMU6582901 | 5586867 | 96 | 27.964 | 27.369 | 24 | 24 | 4.59 | 4.49 | 28.69 |
| AL 198 | TEMU6900685 | 5586883 | 84 | 26.067 | 25.512 | 25 | 25 | 4.57 | 4.47 | 26.14 |
| AL 209 | TGHU6600864 | 5586908 | 103 | 26.511 | 25.918 | 24 | 24 | 4.54 | 4.44 | 27.12 |
| AL 207 | TGHU7254093 | 5586902 | 91 | 25.046 | 24.509 | 24 | 24 | 4.78 | 4.68 | 25.73 |
| AL 191 | TGHU8497570 | 5586913 | 89 | 28.991 | 28.393 | 25 | 25 | 4.87 | 4.77 | 27.71 |
| AL 182 | TGHU8723528 | 5586874 | 95 | 28.185 | 27.594 | 24 | 24 | 4.95 | 4.85 | 28.20 |
| AL 175 | TRLU7043362 | 5586864 | 91 | 26.772 | 26.197 | 25 | 25 | 4.65 | 4.55 | 25.96 |
| AL 203 | TRLU7294516 | 5586886 | 102 | 28.194 | 27.575 | 24 | 24 | 4.57 | 4.47 | 27.95 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Total Shipment Component | | | 4,657 | 1,327.967 | 1,299.900 | 24 | 24 | 4.78 | 4.68 | 1,362.31 |

CNBMFP0000S045 Confidential

```
CT3 Log Management System                                                    11:17:12   PAGE:   1
Southern Forest Products                                                     sfpwalkr (LA)  10/10/2014

                                   Super SnapShot Summary
                                           Metric

Scaled Loads Only (No Weighed Loads)
Sold As Species/Sorts/Grades


Selection Parms used were:
     Shipment ID  : AL140006
     Component Nbr: 0001
```

```
┌─────────────────────────────────────────────────────────────────┐
│  Shipment ID  : AL 140006    038CHS1177614 (51X40) CNBM           │
│    Customer   : CNB          CNBM Forest Products Canada LTD       │
│    Mkt Class  : EX           Shipped Date : 10/20/2014             │
│    Voyage ID  :                                                    │
└─────────────────────────────────────────────────────────────────┘
```

```
┌─────────────────────────────────────────────────────────────────┐
│  Component Nbr: 0001    038CHS1177614 (51X40) CNBM                 │
│    Contract   :                                                   │
│    Load Port  :                                                   │
└─────────────────────────────────────────────────────────────────┘
```

|                | Total     | Avg/Log |
|----------------|-----------|---------|
| Gross JAS      | 1,327.967 | 0.285   |
| Net+ JAS       | 1,299.900 | 0.279   |
| Logs           | 4,657     |         |
| Falldown       | 2.1%      |         |

|          | Avg     | Min    | Max    |
|----------|---------|--------|--------|
| Length   | 4.8m    | 3.9 m  | 5.9 m  |
| Diameter | 24.0cm  | 20 cm  | 60 cm  |

### Length Distribution

| Category | Logs  | Net+ JAS | % ncm |
|----------|-------|----------|-------|
| 3.9m     | 2,609 | 552.923  | 42.5% |
| 5.9m     | 2,048 | 746.977  | 57.5% |
| Totals   | 4,657 | 1,299.900 | 100.0% |

### Diameter Distribution

| Category | Logs  | Net+ JAS  | % ncm |
|----------|-------|-----------|-------|
| 20cm     | 934   | 167.168   | 12.9% |
| 22cm     | 1,160 | 256.605   | 19.7% |
| 24cm     | 1,035 | 278.185   | 21.4% |
| 26cm     | 801   | 258.507   | 19.9% |
| 28cm     | 340   | 133.505   | 10.3% |
| 30cm     | 234   | 105.408   | 8.1%  |
| 32cm     | 65    | 32.665    | 2.5%  |
| 34cm     | 37    | 22.739    | 1.8%  |
| 36cm     | 20    | 13.227    | 1.0%  |
| 38cm     | 7     | 5.288     | 0.4%  |
| 40cm     | 8     | 7.104     | 0.6%  |
| 42cm     | 6     | 5.785     | 0.5%  |
| 44cm     | 1     | 1.123     | 0.1%  |
| 46cm     | 6     | 7.362     | 0.6%  |
| 50cm     | 1     | 1.450     | 0.1%  |
| 54cm     | 1     | 1.691     | 0.1%  |
| 60cm     | 1     | 2.088     | 0.2%  |
| Totals   | 4,657 | 1,299.900 | 100.0% |

Confidential



**Diagnostic Report**

# Plant Diagnostic Center

*Solving Your Plant Health Problems*

Plant Diagnostic Center
302 Life Sciences Bldg.
LSU AgCenter
Baton Rouge, LA 70803
225-578-4562
Fax: 225-578-1415
www.lsuagcenter.com/PlantDiagnostics

**Date: 09-12-2014**

### Pine Wood Nematode Diagnostic Report

**Southern Forest Products Inc.**
**600 Melvyn Perez Parkway**
**Chalmette, LA 70043**

**Results PWN**

| Sample ID | Date | Results |
|-----------|------|---------|
| HY-9 | 8-20-14 | Negative for *Bursaphelenchus xylophilus* |
| HY-10 | 8-23-14 | Negative for *Bursaphelenchus xylophilus* |
| HY-11 | 9-2-14 | Negative for *Bursaphelenchus xylophilus* |
| HY-12 | 9-3-14 | Negative for *Bursaphelenchus xylophilus* |
| HY-13 | 9-3-14 | Negative for *Bursaphelenchus xylophilus* |
| HY-14 | 9-4-14 | Negative for *Bursaphelenchus xylophilus* |
| HY-15 | 9-4-14 | Negative for *Bursaphelenchus xylophilus* |
| HY-16 | 9-4-14 | Negative for *Bursaphelenchus xylophilus* |

*Raj Singh*

Dr. Raj Singh
Assistant Professor/Diagnostics Specialist
Director, Plant Diagnostic Center

ALABAMA COOPERATIVE
**Extension**
S Y S T E M

*Alabama A&M and Auburn Universities*

# NEMATODE SOIL TEST REPORT
## Plant Diagnostic Laboratory
## FORM C

**NAME** Southern Forest Products

**ADDRESS 4005 County Road 35**

**CITY** Hanceville                    **ST.** AL          **ZIP** 35077

**County** Cullman

**District**

**Date 9/30/14**

| LAB. NO. | SENDER'S SAMPLE DESIGNATION | NEMATODES PRESENT AND POPULATION | CROP & VARIETY TO BE GROWN | RECOMMENDATIONS |
|---|---|---|---|---|
| 1151 | HY-17 | 0 | pine | There were no Pine Wilt nematodes (Bursaphelenchus xylophilus) found in the pine cores from sample number HY-17 submitted to the Auburn University Nematology Lab. |

*VH or higher – Very High, H – High, M – Moderate, L – Low, TR – Trace or None      **Approved** _Oskar Coen_

Issued in furtherance of Cooperative Extension work in agriculture and home economics, Acts of May 8 and June 30, 1914, and other related acts in cooperation with the U.S. Department of Agriculture. The Alabama Cooperative Extension System (Alabama A&M University and Auburn University) offers educational programs, materials, and equal opportunity employment to all people without regard to race, color, national origin, religion, sex, age, veteran status, or disability.

9/96

Confidential

Confidential CNBMFP00075150

SFP INC

**Invoice**

4005 County Rd 35
Hanceville,Al,35077

| Date | Invoice # |
|------|-----------|
| 10/30/2014 | 36 |

| Bill To |
|---------|
| CNBM Forest Products LTD<br>700 West Georgia Street 25th Floor<br>Vancouver, Canada BC V7Y 1B3 |

| P.O. No. | Terms | Project |
|----------|-------|---------|
|  | Due on receipt |  |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 25 | Pre payment Booking #038chs1177952 | 1,000.00 | 25,000.00 |
| 25 | Pre Payment Booking # 308CHS1177953 | 1,000.00 | 25,000.00 |

| | **Total** | $50,000.00 |

Confidential
CNBMFP0007515151

CT3 Log Management System
Southern Forest Products

09:32:57   PAGE:   1
sfpwalkr (LA)  10/30/2014

Super SnapShot Summary (Metric)
Available Inventory
Sold As Volumes and Dimensions

Selection Parms used were:
    Destination : HLY  Hanceville Log Yard
    Owner ID    : SFPH SFP Hanceville
    Ivy Add Dates: From 09/22/2014 thru 10/30/2014

Destination : HLY  Hanceville Log Yard
Owner : SFPH SFP Hanceville

|                | Total     | Avg/Log |
|----------------|-----------|---------|
| Gross JAS      | 1,814.926 | 0.427   |
| Net JAS        | 1,777.688 | 0.419   |
| Logs           | 4,248     |         |

|                  | Avg    | Min    | Max    |
|------------------|--------|--------|--------|
| Gross Length     | 4.90m  | 3.90m  | 5.90m  |
| Gross Diameter   | 28cm   | 20cm   | 86cm   |

| Log Sort Recap | Logs  | Grs JAS   | Net JAS   | %GJAS   | Average Length | Dia  | Pce   |
|----------------|-------|-----------|-----------|---------|----------------|------|-------|
| BL Bulk Logs   | 2,586 | 703.416   | 688.335   | 38.76%  | 4.79           | 24cm | 0.272 |
| CL Container   | 1,662 | 1,111.510 | 1,089.353 | 61.24%  | 5.01           | 36cm | 0.669 |
| Totals         | 4,248 | 1,814.926 | 1,777.688 | 100.00% | 4.88m          | 28cm | 0.427 |

| Species Recap | Logs  | Grs JAS   | Net JAS   | %GJAS   | Average Length | Dia  | Pce   |
|---------------|-------|-----------|-----------|---------|----------------|------|-------|
| Pine          | 4,248 | 1,814.926 | 1,777.688 | 100.00% | 4.88m          | 28cm | 0.427 |
| Totals        | 4,248 | 1,814.926 | 1,777.688 | 100.00% | 4.88m          | 28cm | 0.427 |

Length Distribution

| Category | Logs  | Grs JAS   | %GJAS  | Avg Pce | Dia  |
|----------|-------|-----------|--------|---------|------|
| 3.90m    | 2,172 | 726.127   | 40.01% | 0.334   | 28cm |
| 5.90m    | 2,076 | 1,088.799 | 59.99% | 0.524   | 29cm |
| Totals   | 4,248 | 1,814.926 | 100.00% | 0.427  | 28cm |

Diameter Distribution

| Category | Logs  | Grs JAS   | %GJAS  | Avg Pce | Length |
|----------|-------|-----------|--------|---------|--------|
| 20cm     | 483   | 93.668    | 5.16%  | 0.194   | 4.85m  |
| 22cm     | 670   | 154.760   | 8.53%  | 0.231   | 4.77m  |
| 24cm     | 579   | 158.680   | 8.74%  | 0.274   | 4.75m  |
| 26cm     | 552   | 178.938   | 9.86%  | 0.324   | 4.79m  |
| 28cm     | 295   | 112.407   | 6.19%  | 0.381   | 4.86m  |
| 30cm     | 478   | 214.038   | 11.79% | 0.448   | 4.98m  |
| 32cm     | 256   | 132.894   | 7.32%  | 0.519   | 5.07m  |
| 34cm     | 224   | 131.516   | 7.25%  | 0.587   | 5.08m  |
| 36cm     | 172   | 114.940   | 6.33%  | 0.668   | 5.16m  |
| 38cm     | 142   | 105.667   | 5.82%  | 0.744   | 5.15m  |
| 40cm     | 104   | 82.816    | 4.56%  | 0.796   | 4.98m  |
| 42cm     | 76    | 68.173    | 3.76%  | 0.897   | 5.08m  |
| 44cm     | 45    | 41.715    | 2.30%  | 0.927   | 4.79m  |
| 46cm     | 34    | 33.972    | 1.87%  | 0.999   | 4.72m  |
| 48cm     | 30    | 33.410    | 1.84%  | 1.114   | 4.83m  |
| 50cm     | 25    | 30.875    | 1.70%  | 1.235   | 4.94m  |
| 52cm     | 22    | 28.070    | 1.55%  | 1.276   | 4.72m  |
| 54cm     | 13    | 15.947    | 0.88%  | 1.227   | 4.21m  |
| 56cm     | 11    | 14.707    | 0.81%  | 1.337   | 4.26m  |
| 58cm     | 11    | 15.778    | 0.87%  | 1.434   | 4.26m  |
| 60cm     | 9     | 14.076    | 0.78%  | 1.564   | 4.34m  |
| 62cm     | 4     | 7.534     | 0.42%  | 1.884   | 4.90m  |
| 64cm     | 3     | 5.611     | 0.31%  | 1.870   | 4.57m  |
| 66cm     | 1     | 1.699     | 0.09%  | 1.699   | 3.90m  |
| 68cm     | 4     | 10.912    | 0.60%  | 2.728   | 5.90m  |
| 72cm     | 3     | 7.103     | 0.39%  | 2.368   | 4.57m  |
| 74cm     | 1     | 2.136     | 0.12%  | 2.136   | 3.90m  |
| 86cm     | 1     | 2.884     | 0.16%  | 2.884   | 3.90m  |
|          | 4,248 | 1,814.926 | 100.00% | 0.427  | 4.88m  |

Confidential

CNBMFP0007515Z



# Booking Confirmation

TMX SHIPPING CO., INC.
2105 MCCOMAS WAY,.STE 300
VIRGINIA BEACH, VA 23456
757-563-6200
757-563-0300

FMC NO. 2882R                                          PAGE    1

| TO: SOUTHERN FOREST PRODUCTS INC | DATE<br>10/30/14 | BOOKING NUMBER<br>038CHS1177952 |
|---|---|---|

ATTN:

SHIPPER

**SOUTHERN FOREST PRODUCTS INC**

FORWARDER'S REFERENCE NO.
20-081538

SHIPPER'S REFERENCE                                   PIER

EARLIEST RETURN DATE
10/31/14

CARRIER **MEDITERRANEAN SHIPPING CO.**

| VESSEL | VOY NO | SAIL DATE | PORT OF UNLOADING | ETA |
|---|---|---|---|---|
| **MSC MARIA ELENA** | **FG446R** | 11/19/14 | **YANTIAN** | 01/19/15 |

| PLACE OF RECEIPT | PORT OF LOADING | CUTOFF DATE | FINAL DESTINATION | ETD |
|---|---|---|---|---|
| **BESSEMER, AL** | **CHARLESTON** | 11/05/14 | **YANTIAN** | 01/19/15 |

Number / Type Containers: **25 x 40 HIGH CUBE**

| Commodity: | Pieces / Package | Lbs | Kgs: | CFT: | CBM: |
|---|---|---|---|---|---|
| **PINE LOGS** | | | | | |

REMARKS
DOC C/O: 11/17
PIER CUT: 11/11

*50/50/ 3.9m , 5.9m    30cm +*

SPECIAL INSTRUCTIONS

ALL CHARGES INCURRED DUE TO CARGO ARRIVING AT ORIGIN PORT PRIOR TO "EARLIEST RETURN DATE" (DETENTION) AND/OR
DEMURRAGE AT DESTINATION PORT IS FOR THE ACCOUNT OF THE SHIPPER/EXPORTER. BY ACCEPTING THIS BOOKING YOU
AGREE TO BE RESPONSIBLE FOR ALL CHARGES.
BOOKING SUBJECT TO EQUIPMENT AVAILABILITY.
ACCEPTANCE OF THIS BOOKING CONSTITUTES ACCEPTANCE OF TMX SHIPPING CO. INC. TERMS AND CONDITIONS. **RATES
SUBJECT TO BILL OF LADING FEE, TERMINAL SECURITY FEES AND CHASSIS FEES (IF APPLICABLE). RATES ARE
SUBJECT TO CHANGE WITHOUT NOTICE**
WEIGHT CARRYING CAPACITY OF EQUIPMENT VARIES BETWEEN CONTAINERS. IT IS THE SHIPPERS RESPONSIBILITY TO ENSURE
THAT THE WEIGHTS TENDERED CONFORM TO THE LEGAL RESTRICTIONS OF ALL REGIONS COMTEMPLATED BY THIS MOVEMENT.
IT IS THE SHIPPER'S RESPONSIBILITY TO PROVIDE THE ACTUAL GROSS WEIGHT OF THE CONTAINER.



# Booking Confirmation

TMX SHIPPING CO., INC.
2105 MCCOMAS WAY, STE 300
VIRGINIA BEACH, VA 23456
757-563-6200
757-563-0300

FMC NO. 2882R                                             PAGE   1

TO: SOUTHERN FOREST PRODUCTS INC

ATTN:

| DATE | BOOKING NUMBER |
|---|---|
| 10/30/14 | 038CHS1177953 |

SHIPPER

SOUTHERN FOREST PRODUCTS INC

FORWARDER'S REFERENCE NO
20-081539

SHIPPER'S REFERENCE

PIER

EARLIEST RETURN DATE
11/13/14

CARRIER MEDITERRANEAN SHIPPING CO.

| VESSEL | VOY NO | SAIL DATE | PORT OF UNLOADING | ETA |
|---|---|---|---|---|
| MSC CANDICE | FG447R | 11/26/14 | YANTIAN | 01/26/15 |

| PLACE OF RECEIPT | PORT OF LOADING | CUTOFF DATE | FINAL DESTINATION | ETD |
|---|---|---|---|---|
| BESSEMER, AL | CHARLESTON | 11/18/14 | YANTIAN | 01/26/15 |

Number / Type Containers. 25 x 40 HIGH CUBE

| Commodity: | Pieces / Package | Lbs. | Kgs: | CFT: | CBM: |
|---|---|---|---|---|---|
| PINE LOGS | | | | | |

REMARKS
DOC C/O: 11/24
PIER CUT 11/24

*50/50*
*3.9, 59. 30+* (handwritten)

SPECIAL INSTRUCTIONS

ALL CHARGES INCURRED DUE TO CARGO ARRIVING AT ORIGIN PORT PRIOR TO "EARLIEST RETURN DATE" (DETENTION) AND/OR DEMURRAGE AT DESTINATION PORT IS FOR THE ACCOUNT OF THE SHIPPER/EXPORTER. BY ACCEPTING THIS BOOKING YOU AGREE TO BE RESPONSIBLE FOR ALL CHARGES.
BOOKING SUBJECT TO EQUIPMENT AVAILABILITY.
ACCEPTANCE OF THIS BOOKING CONSTITUTES ACCEPTANCE OF TMX SHIPPING CO. INC. TERMS AND CONDITIONS. **RATES SUBJECT TO BILL OF LADING FEE, TERMINAL SECURITY FEES AND CHASSIS FEES (IF APPLICABLE). RATES ARE SUBJECT TO CHANGE WITHOUT NOTICE**
WEIGHT CARRYING CAPACITY OF EQUIPMENT VARIES BETWEEN CONTAINERS. IT IS THE SHIPPERS RESPONSIBILITY TO ENSURE THAT THE WEIGHTS TENDERED CONFORM TO THE LEGAL RESTRICTIONS OF ALL REGIONS COMTEMPLATED BY THIS MOVEMENT. IT IS THE SHIPPER'S RESPONSIBILITY TO PROVIDE THE ACTUAL GROSS WEIGHT OF THE CONTAINER.



**SHIPPING**

**INVOICE**

2105 MCCOMAS WAY, SUITE 300
VIRGINIA BEACH, VA 23456
757-563-6200
757-563-0300
FMC #.2882R

| TO | | INVOICE NO. | DATE | YOUR REFERENCE |
|---|---|---|---|---|
| CNBM FOREST PRODUCTS CANADA LTD.<br>700 WEST GEORGIA STREET, 25TH FLOOR<br>VANCOUVER, BC V7Y 1B3 CANADA | | 20-081539-1 | 11/26/14 | |

**THIS INVOICE IS PAYABLE BY:** 12/17/14

| PIECES | WEIGHT | DESCRIPTION |
|---|---|---|
| 899 | 1087992.15L | SOUTHERN YELLOW |

**SHIPPER**

CNBM FOREST PRODUCTS CANADA LTD.

| ORIGIN | DESTINATION |
|---|---|
| CHARLESTON | YANTIAN |

| CARRIER | ETD / ETA |
|---|---|
| MEDITERRANEAN SHIPP | 11/26/14  01/26/15 |

**VESSEL / VOYAGE**

MSC CANDICE FG447R

**BILL OF LADING NO.      BOOKING  NO.**

038CHS1177953

**REMARKS**

| DESCRIPTION OF CHARGES | AMOUNT |
|---|---|
| FORWARDING FEES | 50.00 |
| OCEAN FREIGHT | 25,681.00 |
| CERTIFICATE OF ORIGIN | 15.00 |
| PHYTO CERTIFICATE | 130.00 |
| HANDLING PHYTO CERT | 25.00 |
| INSURANCE CERTIFICATE | 15.00 |
| INSURANCE PREMIUM | 186.43 |
| POSTAGE | 45.00 |
| MISCELLANEOUS DOCS | 50.00 |

TMX SHIPPING CO., INC. HAS A POLICY AGAINST PAYMENT, SOLICITATION, OR RECEIPT OF ANY REBATE, DIRECTLY OR INDIRECTLY, WHICH WOULD BE UNLAWFUL UNDER THE UNITED STATES SHIPPING ACT OF 1984 AS AMENDED.

REMIT TO:
TMX SHIPPING COMPANY.  INC.
PO BOX  747
MOREHEAD CITY, NC 28557

** THANK YOU FOR USING TMX SHIPPING SERVICES **

**PLEASE PAY THIS AMOUNT**          26,197.43

Confidential

CNBMFP00159673

```
CT3 Log Management System                                                    13:32:02  PAGE:   1
Southern Forest Products                                                     sfpwalkr (AL)  12/01/2014
                                   Container Shipment Summary
```

```
 ┌─────────────────────────────────────────────────────────────────────────┐
 │ Shipment ID  : AL 140018    038CHS1177953 (19X40) CNBM                     │
 │   Customer   : CNB          CNBM Forest Products Canada LTD                │
 │   Contract   :                                                             │
 ├─────────────────────────────────────────────────────────────────────────┤
 │ Component Nbr : 0001        038CHS1177953 (19X40) CNBM                     │
 │     Lot Nbr  :                                                             │
 │   Booking Nbr : 038CHS1177953                                              │
 └─────────────────────────────────────────────────────────────────────────┘
```

| Asm Cntl ID | Container # | Seal # | Logs | Grs JAS | Net JAS | Avg Grs | Dia Net | Avg Grs | Length Net | Weight (tonnes) |
|---|---|---|---|---|---|---|---|---|---|---|
| AL 307 | AMFU8552695 | 5355682 | 50 | 31.569 | 30.889 | 37 | 37 | 4.70 | 4.60 | 25.94 |
| AL 302 | CARU9631371 | 5355683 | 57 | 29.950 | 29.231 | 35 | 35 | 4.08 | 3.98 | 26.05 |
| AL 305 | CAXU9169340 | 5355687 | 30 | 30.333 | 29.630 | 46 | 46 | 4.43 | 4.33 | 23.55 |
| AL 308 | CXDU2165757 | 5355689 | 39 | 27.213 | 26.748 | 34 | 34 | 5.80 | 5.70 | 26.24 |
| AL 291 | GLDU9832933 | 5355677 | 44 | 25.359 | 24.849 | 34 | 34 | 4.95 | 4.85 | 25.67 |
| AL 299 | INKU6519309 | 5355680 | 51 | 26.507 | 25.950 | 33 | 33 | 4.72 | 4.62 | 25.95 |
| AL 300 | MEDU8130446 | 5355678 | 46 | 26.029 | 25.508 | 33 | 33 | 4.86 | 4.76 | 25.65 |
| AL 309 | MEDU8485908 | 5355681 | 53 | 26.888 | 26.219 | 35 | 35 | 4.01 | 3.91 | 25.79 |
| AL 310 | MSCU7015400 | 5355691 | 48 | 24.995 | 24.482 | 33 | 33 | 4.82 | 4.72 | 26.25 |
| AL 292 | MSCU7487406 | 5355676 | 41 | 24.329 | 23.809 | 36 | 36 | 4.63 | 4.53 | 26.24 |
| AL 304 | MSCU7654355 | 5355686 | 50 | 33.361 | 32.588 | 39 | 39 | 4.30 | 4.20 | 26.38 |
| AL 296 | MSCU7862214 | 5355671 | 53 | 25.398 | 24.860 | 32 | 32 | 4.69 | 4.59 | 26.24 |
| AL 295 | MSCU9695482 | 5355673 | 47 | 21.767 | 21.253 | 33 | 33 | 4.16 | 4.06 | 25.49 |
| AL 294 | TCLU5773866 | 5355674 | 45 | 24.579 | 24.046 | 34 | 34 | 4.39 | 4.29 | 26.31 |
| AL 306 | TCNU5327687 | 5355688 | 44 | 29.703 | 28.952 | 40 | 40 | 3.95 | 3.85 | 26.28 |
| AL 293 | TCNU9328742 | 5355675 | 50 | 26.836 | 26.266 | 34 | 34 | 4.74 | 4.64 | 26.38 |
| AL 297 | TGHU4643390 | 5355672 | 49 | 22.726 | 22.190 | 33 | 33 | 4.23 | 4.13 | 26.50 |
| AL 301 | TGHU6797590 | 5355684 | 55 | 29.526 | 28.850 | 35 | 35 | 4.37 | 4.27 | 26.13 |
| AL 298 | TGHU8119190 | 5355679 | 47 | 26.377 | 25.836 | 34 | 34 | 4.75 | 4.65 | 26.47 |
| Total Shipment Component | | | 899 | 513.445 | 502.156 | 35 | 35 | 4.54 | 4.44 | 493.51 |

Confidential

```
CT3 Log Management System                                                          13:32:02   PAGE:   1
Southern Forest Products                                                           sfpwalkr (AL)  12/01/2014
                                     Container Shipment Summary
```

```
┌─────────────────────────────────────────────────────────────────────────┐
│  Shipment ID  : AL 140018     038CHS1177953 (19X40) CNBM                  │
│     Customer  : CNB           CNBM Forest Products Canada LTD             │
│     Contract  :                                                           │
├─────────────────────────────────────────────────────────────────────────┤
│  Component Nbr : 0001         038CHS1177953 (19X40) CNBM                  │
│        Lot Nbr :                                                          │
│    Booking Nbr : 038CHS1177953                                           │
└─────────────────────────────────────────────────────────────────────────┘
```

| Asm Cntl ID | Container # | Seal # | Logs | Grs JAS | Net JAS | Avg Grs | Dia Net | Avg Grs | Length Net | Weight (tonnes) |
|---|---|---|---|---|---|---|---|---|---|---|
| AL 307 | AMFU8552695 | 5355682 | 50 | 31.569 | 30.889 | 37 | 37 | 4.70 | 4.60 | 25.94 |
| AL 302 | CARU9631371 | 5355683 | 57 | 29.950 | 29.231 | 35 | 35 | 4.08 | 3.98 | 26.05 |
| AL 305 | CAXU9169340 | 5355687 | 30 | 30.333 | 29.630 | 46 | 46 | 4.43 | 4.33 | 23.55 |
| AL 308 | CXDU2165757 | 5355689 | 39 | 27.213 | 26.748 | 34 | 34 | 5.80 | 5.70 | 26.24 |
| AL 291 | GLDU9832933 | 5355677 | 44 | 25.359 | 24.849 | 34 | 34 | 4.95 | 4.85 | 25.67 |
| AL 299 | INKU6519309 | 5355680 | 51 | 26.507 | 25.950 | 33 | 33 | 4.72 | 4.62 | 25.95 |
| AL 300 | MEDU8130446 | 5355678 | 46 | 26.029 | 25.508 | 33 | 33 | 4.86 | 4.76 | 25.65 |
| AL 309 | MEDU8485908 | 5355681 | 53 | 26.888 | 26.219 | 35 | 35 | 4.01 | 3.91 | 25.79 |
| AL 310 | MSCU7015400 | 5355691 | 48 | 24.995 | 24.482 | 33 | 33 | 4.82 | 4.72 | 26.25 |
| AL 292 | MSCU7487406 | 5355676 | 41 | 24.329 | 23.809 | 36 | 36 | 4.63 | 4.53 | 26.24 |
| AL 304 | MSCU7654355 | 5355686 | 50 | 33.361 | 32.588 | 39 | 39 | 4.30 | 4.20 | 26.38 |
| AL 296 | MSCU7862214 | 5355671 | 53 | 25.398 | 24.860 | 32 | 32 | 4.69 | 4.59 | 26.24 |
| AL 295 | MSCU9695482 | 5355673 | 47 | 21.767 | 21.253 | 33 | 33 | 4.16 | 4.06 | 25.49 |
| AL 294 | TCLU5773866 | 5355674 | 45 | 24.579 | 24.046 | 34 | 34 | 4.39 | 4.29 | 26.31 |
| AL 306 | TCNU5327687 | 5355688 | 44 | 29.703 | 28.952 | 40 | 40 | 3.95 | 3.85 | 26.28 |
| AL 293 | TCNU9328742 | 5355675 | 50 | 26.836 | 26.266 | 34 | 34 | 4.74 | 4.64 | 26.38 |
| AL 297 | TGHU4643390 | 5355672 | 49 | 22.726 | 22.190 | 33 | 33 | 4.23 | 4.13 | 26.50 |
| AL 301 | TGHU6797590 | 5355684 | 55 | 29.526 | 28.850 | 35 | 35 | 4.37 | 4.27 | 26.13 |
| AL 298 | TGHU8119190 | 5355679 | 47 | 26.377 | 25.836 | 34 | 34 | 4.75 | 4.65 | 26.47 |
| Total Shipment Component | | | 899 | 513.445 | 502.156 | 35 | 35 | 4.54 | 4.44 | 493.51 |

Confidential

CNBMFP00074080

# Neal Brothers Charleston Inc.

Queen's Building, Q3
1255 Necessary Lane
Charleston, SC 29405

Telephone   (843) 554-0007

Facsimile   (843) 554-0003

# INVOICE

| Customer TMX01 | | Remarks | | Invoice No | 52820 |
|---|---|---|---|---|---|
| TMX Shipping Co Inc | | ATTN: ALLISON EDWARDS | | | Page 1 of 1 |
| 727 Arendell Street | | REF: MSCU 7142580 | | | |
| PO Box 747 | | BKG# 038CHS1177953 | | | |
| Morehead City | | THANK YOU, JUDY MARTIN | | Date | 12/12/2014 |
| NC | | | | | |
| 28557 | | | | Job No | 77342 |
| **Phone** 252-726-1111 | | | | | |
| **Fax**   252-726-9097 | | | | | |
| ATTN: | | | | | |

| GRN Number | Description Of Service | MODEL # | SERIAL # | Customer Advice | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Customer Order | | | | | | |
| | | | | DIMENSIONS | | | | | | |
| | | | | L | W | H | Gr Wt | Net Wt | PRICE $ |
| 4557616 | COST TO OPEN CONT# TGHU7626502, REMOVE 1 LOG, CLOSE AND RESEAL - ALSO | 1 EACH | | 0' 0" | 0' 0" | 0' 0" | 57616 lb | 0 lb | $350.00 |
| 4557616 | DISPOSAL OF LOG ROUND TRIP DRAY OF OVERWEIGHT | | 1 EACH | 0' 0" | 0' 0" | 0' 0" | 57616 lb | 0 lb | $295.00 |

| | Invoice Total USD | $645.00 |
|---|---|---|

All Business is transacted subject to the standard trading conditions which are available on request

**Remit Payment to : NEAL BROTHERS Charleston Inc  1255 Necessary Lane  Charleston SC 29405**

CNBMFP00159736

Southern Management Services INC

# Commercial Invoice

4005 County RD 35
Hanceville, AL 35077

| Date | Invoice # |
|------|-----------|
| 11/24/2014 | 3 |

| Bill To |
|---------|
| CNBM Forest Products LTD<br>700 West Georgia Street 25th Floor<br>Vancouver,Canada,BC, V7Y1B3 |

| P.O. No. | Terms | Contract # |
|----------|-------|------------|
|          |       |            |

| Quantity | Description | CBM | Amount |
|----------|-------------|-----|--------|
| 2,965.08 | PrePurchased logs in inventory | 55.00 | 163,079.40 |
| 1 | Deduct for Prepayment on Booking 038CHS1177979 cancelled by MSC | -35,000.00 | -35,000.00 |

| | Total | $128,079.40 |
|--|-------|-------------|

CNBMFP00074001

Confidential
CNBMFP0015966B

Southern Management Services INC

4005 County RD 35
Hanceville, AL 35077

# Commercial Invoice

| Date | Invoice # |
|------|-----------|
| 12/3/2014 | 4 |

| Bill To |
|---------|
| CNBM Forest Products LTD<br>700 West Georgia Street 25th Floor<br>Vancouver,Canada,BC, V7Y1B3 |

| P.O. No. | Terms | Contract # |
|----------|-------|------------|
|          |       |            |

| Quantity | Description | CBM | Amount |
|----------|-------------|-----|--------|
| 841.274 | 11/17-11/30 | 55.00 | 46,270.07 |
| 1,116.475 | 12/01-12/06 | 55.00 | 61,406.13 |
| 1 | Credit for prepayment for shipment that did not ship | -25,000.00 | -25,000.00 |

| | **Total** | $82,676.20 |
|--|-----------|------------|

Confidential

CNBMFP00159738

SFP INC

4005 County Rd 35
Hanceville, Al. 35077

# Invoice

| Date | Invoice # |
|------|-----------|
| 12/15/2014 | 44 |

| Bill To |
|---------|
| CNBM Forest Products LTD<br>700 West Georgia Street 25th Floor<br>Vancouver, Canada BC V7Y 1B3 |

| P.O. No. | Terms | Project |
|----------|-------|---------|
|  | Due on receipt |  |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 431.89<br>100.849 | Booking # 038chs1177980<br><br>less freight<br>prepayment | 120.00<br>125.00 | 51,826.80<br>12,606.13<br>-34,173.12<br>-30,000.00 |

| | Total | $259.81 |
|--|-------|---------|



**INVOICE**

2105 MCCOMAS WAY, SUITE 300
VIRGINIA BEACH, VA 23456
757-563-6200
757-563-0300
FMC #.2882R

| TO | INVOICE NO. | DATE | YOUR REFERENCE |
|---|---|---|---|
| CNBM FOREST PRODUCTS CANADA LTD.<br>700 WEST GEORGIA STREET, 25TH FLOOR<br>VANCOUVER, BC V7Y 1B3 CANADA | 20-081562-1 | 12/07/14 | |

**THIS INVOICE IS PAYABLE BY:**   12/28/14

| PIECES | WEIGHT | DESCRIPTION |
|---|---|---|
| 1,406 | 1248663.39L | SOUTHERN YELLOW |

**SHIPPER**

CNBM FOREST PRODUCTS CANADA LTD.

| ORIGIN | DESTINATION |
|---|---|
| CHARLESTON | TIANJIN |

| CARRIER | ETD / ETA |
|---|---|
| MEDITERRANEAN SHIPP | 12/07/14  01/20/15 |

**VESSEL / VOYAGE**

MSC ASYA FG448R

| BILL OF LADING NO. | BOOKING NO. |
|---|---|
| MSCUMQ550347 | 038CHS1177980 |

**REMARKS**

*overweight Containers —
from Oct + Dec.*

| DESCRIPTION OF CHARGES | AMOUNT |
|---|---|
| FORWARDING FEES | 50.00 |
| OCEAN FREIGHT | 29,703.00 |
| CERTIFICATE OF ORIGIN | 15.00 |
| PHYTO CERTIFICATE | 130.00 |
| PHYTO HANDLING | 25.00 |
| INSURANCE CERTIFICATE | 15.00 |
| INSURANCE PREMIUM | 200.12 |
| POSTAGE | 45.00 |
| POSTAGE | 45.00 |
| MISCELLANEOUS DOCS | 50.00 |
| REWORKING OF OVERWEIGHT CONTAINERS | 3,870.00 |
| HANDLING OVERWEIGHT CONTAINERS | 25.00 |

TMX SHIPPING CO., INC. HAS A POLICY AGAINST
PAYMENT, SOLICITATION, OR RECEIPT OF ANY REBATE,
DIRECTLY OR INDIRECTLY, WHICH WOULD BE UNLAWFUL
UNDER THE UNITED STATES SHIPPING ACT OF 1984 AS
AMENDED.

**REMIT TO:**

TMX SHIPPING COMPANY.  INC.
PO BOX  747
MOREHEAD CITY, NC 28557

** THANK YOU FOR USING TMX SHIPPING SERVICES**

| PLEASE PAY THIS AMOUNT | 34,173.12 |
|---|---|

Confidential

CNBMFP00159735

Confidential

CNBMFP00159767

Southern Management Services INC

4005 County RD 35
Hanceville, AL 35077

# Commercial Invoice

| Date | Invoice # |
|------|-----------|
| 1/8/2015 | 11 |

| Bill To |
|---------|
| CNBM Forest Products LTD<br>700 West Georgia Street 25th Floor<br>Vancouver,Canada,BC, V7Y1B3 |

| P.O. No. | Terms | Contract # |
|----------|-------|------------|
|  |  |  |

| Quantity | Description | CBM | Amount |
|----------|-------------|-----|--------|
| 268.61 | 10x40' 30cm sed 5.9m<br>prepayment deduct | 65.00 | $17,459.65<br>-$10,000.00 |

| | Total | $7459.65 |
|---|-------|----------|

Southern Management Services INC

# Commercial Invoice

4005 County RD 35
Hanceville, AL 35077

| Date | Invoice # |
|------|-----------|
| 1/25/2015 | 30 |

| Bill To |
|---------|
| CNBM Forest Products LTD
700 West Georgia Street 25th Floor
Vancouver,Canada,BC, V7Y1B3 |

| P.O. No. | Terms | Contract # |
|----------|-------|-----------|
|  |  |  |

| Quantity | Description | CBM | Amount |
|----------|-------------|-----|--------|
| 1,386.376 | 038CHS1174262 49X40' 30CM+ sed | 65.00 | 90,114.44 |
| 1 | ORDER CREDIT | -20,000.00 | -20,000.00 |

| | **Total** | $70,114.44 |
|---|---|---|

Pay online at: https://ipn.intuit.com/w7t3p29g

Confidential

CNBMFP00159893



**INVOICE**

2105 MCCOMAS WAY, SUITE 300
VIRGINIA BEACH, VA 23456
757-563-6200
757-563-0300
FMC #.2882R

| TO | | INVOICE NO. | DATE | YOUR REFERENCE |
|---|---|---|---|---|
| CNBM FOREST PRODUCTS CANADA LTD.<br>700 WEST GEORGIA STREET, 25TH FLOOR<br>VANCOUVER, BC V7Y 1B3 CANADA | | 20-082264-1 | 02/07/15 | |

**THIS INVOICE IS PAYABLE BY:**  02/28/15

| PIECES | WEIGHT | DESCRIPTION |
|---|---|---|
| 2,662 | 2780154.92L | SOUTHERN YELLOW |

**SHIPPER**

CNBM FOREST PRODUCTS CANADA LTD.

| ORIGIN | DESTINATION |
|---|---|
| CHARLESTON | YANTIAN |

| CARRIER | ETD / ETA |
|---|---|
| MEDITERRANEAN SHIPP | 02/07/15  04/06/15 |

**VESSEL / VOYAGE**

MSC SILVANA FG505R

| BILL OF LADING NO. | BOOKING NO. |
|---|---|
| MSCUMQ589931 | 038CHS1174262 |

**REMARKS**

| DESCRIPTION OF CHARGES | AMOUNT |
|---|---|
| FORWARDING FEES | 50.00 |
| CERTIFICATE OF ORIGIN | 15.00 |
| POSTAGE | 45.00 |
| PHYTO CERTIFICATE | 130.00 |
| HANDLING OF PHYTO | 25.00 |
| INSURANCE CERTIFICATE | 15.00 |
| INSURANCE PREMIUM | 514.70 |
| MISCELLANEOUS DOCS | 50.00 |
| MISCELLANEOUS | 1,935.00 |
| HANDLING OF OW CONTAINERS | 50.00 |
| OCEAN FREIGHT | 66,625.00 |

TMX SHIPPING CO., INC. HAS A POLICY AGAINST
PAYMENT, SOLICITATION, OR RECEIPT OF ANY REBATE,
DIRECTLY OR INDIRECTLY, WHICH WOULD BE UNLAWFUL
UNDER THE UNITED STATES SHIPPING ACT OF 1984 AS
AMENDED.

REMIT TO:
**TMX SHIPPING COMPANY.  INC.**
**PO BOX  747**
**MOREHEAD CITY, NC 28557**

** THANK YOU FOR USING TMX SHIPPING SERVICES**

| PLEASE PAY THIS AMOUNT | 69,454.70 |
|---|---|

CNBMFP00160011

# BILL OF LADING

**CAROLINA OCEAN LINES, INC.**
Morehead City, North Carolina 2855
LIC. NO. 15268N

| XPORTER (Principle or seller-licensee and address including ZIP code) | DOCUMENT NUMBER | B/L OR AWB NUMBER |
|---|---|---|
| CAROLINA OCEAN LINES INC. AS AGENTS F OR: <br> CNBM FOREST PRODUCTS CANADA LTD. <br> 700 WEST GEORGIA STREET, 25TH FLOOR <br> VANCOUVER, BC V7Y 1B3 CANADA    ZIP CODE | 038CHS1174262 <br> EXPORT REFERENCES | |

| CONSIGNED TO | FORWARDING AGENT (Name and address-reference) 20-082264 |
|---|---|
| TO ORDER OF SHIPPER | TMX SHIPPING CO INC. <br> 2105 MCCOMAS WAY, STE 300 <br> VIRGINIA BEACH, VA 23456 |

POINT (State) OF ORIGIN OR FTZ NUMBER
AL' US

| NOTIFY PARTY/INTERMEDIATE CONSIGNEE (Name and address) | DOMESTIC ROUTING/EXPORT INSTRUCTIONS |
|---|---|
| SHANGHAI MAI LIN INTERNATIONAL TRADE CO., LTD  37F SIIC BUILDING NO.18 CA O XI BEI ROAD SHANGHAI 200030 CHINA | |

| PRE-CARRIAGE BY | PLACE OF RECEIPT BY PRE-CARRIER |
|---|---|
| | |

| EXPORTING CARRIER | PORT OF LOADING/EXPORT | LOADING PIER/TERMINAL |
|---|---|---|
| MSC SILVANA FG505R | CHARLESTON | |

| FOREIGN PORT OF UNLOADING(Vessel and air) | PLACE OF DELIVERY BY ON-CARRIER | TYPE OF MOVE | | CONTAINERIZED (Vessel only) |
|---|---|---|---|---|
| YANTIAN | YANTIAN | | | ☐ Yes   ☐ No |

| MARKS AND NUMBER | NUMBER OF PACKAGES | DESCRIPTION OF COMMODITIES | GROSS WEIGHT (POUNDS) | MEASUREMENT |
|---|---|---|---|---|
| FREIGHT PREPAID | 49x40HC | CONTAINER SLAC: <br> 2662 SOUTHERN YELLOW PINE LOGS <br> SEE ATTACHED RIDER <br><br> 14 DAYS FREE TIME AT DESTINATION <br> THESE COMMODITIES, TECHNOLOGY OR SOFTWARE WERE <br> EXPORTED FROM THE UNITED STATES IN ACCORDANCE WITH <br> THE EXPORT ADMINISTRATION REGULATIONS. DIVERSION <br> CONTRARY TO UNITED STATES LAW PROHIBITED. | 1261070.00K | 1381.794M |

Freight And Charges Payable At   **CNBM FOREST PRODUCTS CANADA**    PREPAID ☐    COLLECT ☐

| | PREPAID | COLLECT |
|---|---|---|
| O/F | 66150 — | |
| B/L FEC | 25 — | |
| extrahaul | 450 — | |
| TOTAL | 66625 — | |

RECIEVED the goods or the containers, vans, trailer, pallet units or other packaged said to contain goods herein mentioned, in apparent good order and condition, except as otherwise indicated, to be transported, delivered or transhipped as provided herein. All of the provisions written, printed or stamped on either side hereof are part of this bill of lading contract.
IN WITNESS WHEREOF, the Master or Agent of said vessel has signed Three (3) Bills of Lading, all of this tenor and date, one of which being accomplished, the others to stand void.

| BY | TMX SHIPPING CO. INC. |
|---|---|
| | AGENT FOR THE MASTER |
| DATED     02/07/15 | B/L NO. |

MSCUMQ589931

Southern Management Services INC

4005 County RD 35
Hanceville, AL 35077

# Invoice

| Date | Invoice # |
|------|-----------|
| 1/30/2015 | 34 |

| Bill To |
|---------|
| CNBM Forest Products LTD |
| 700 West Georgia Street 25th Floor |
| Vancouver,Canada,BC, V7Y1B3 |

| Ship To |
|---------|
| |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| | | | 1/30/2015 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 628.646 | Container Logs | | Prepaid | 0 |
| 120.702 | Container Logs | 30x40' 038CHS1174263 20cm+sed | 65.00 | 7,845.63 |

| | Total | $7,845.63 |
|--|-------|-----------|

Confidential

CNBMFP00159909



**SHIPPING**

**INVOICE**

2105 MCCOMAS WAY, SUITE 300
VIRGINIA BEACH, VA 23456
757-563-6200
757-563-0300
FMC #.2882R

| TO | | |
|---|---|---|
| CNBM FOREST PRODUCTS CANADA LTD. 700 WEST GEORGIA STREET, 25TH FLOOR VANCOUVER, BC V7Y 1B3 CANADA | | |

| INVOICE NO. | DATE | YOUR REFERENCE |
|---|---|---|
| 20-082280-1 | 02/15/15 | |

| THIS INVOICE IS PAYABLE BY: | 02/15/15 |
|---|---|

| PIECES | WEIGHT | DESCRIPTION |
|---|---|---|
| 3,155 | 1713040.34L | SOUTHERN YELLOW |

**SHIPPER**

CNBM FOREST PRODUCTS CANADA LTD.

| ORIGIN | DESTINATION |
|---|---|
| CHARLESTON | YANTIAN |

| CARRIER | ETD / ETA |
|---|---|
| MEDITERRANEAN SHIPP | 02/15/15  04/14/15 |

**VESSEL / VOYAGE**

MSC CHICAGO FG506R

| BILL OF LADING NO. | BOOKING NO. |
|---|---|
| MSCUMQ599617 | 038CHS1174263 |

**REMARKS**

| DESCRIPTION OF CHARGES | AMOUNT |
|---|---|
| FORWARDING FEES | 50.00 |
| OCEAN FREIGHT | 40,525.00 |
| CERTIFICATE OF ORIGIN | 15.00 |
| PHYTO CERTIFICATE | 130.00 |
| HANDLING PHYTO | 25.00 |
| MISCELLANEOUS DOCS | 50.00 |
| INSURANCE CERTIFICATE | 15.00 |
| INSURANCE PREMIUM | 264.92 |
| POSTAGE | 45.00 |

REMIT TO:
TMX SHIPPING COMPANY.  INC.
PO BOX  747
MOREHEAD CITY, NC 28557

TMX SHIPPING CO., INC. HAS A POLICY AGAINST PAYMENT, SOLICITATION, OR RECEIPT OF ANY REBATE, DIRECTLY OR INDIRECTLY, WHICH WOULD BE UNLAWFUL UNDER THE UNITED STATES SHIPPING ACT OF 1984 AS AMENDED.

** THANK YOU FOR USING TMX SHIPPING SERVICES **

| PLEASE PAY THIS AMOUNT | 41,119.92 |
|---|---|

CNBMFP00160107

Southern Management Services INC

# Commercial Invoice

4005 County RD 35
Hanceville, AL 35077

| Date | Invoice # |
|------|-----------|
| 2/26/2015 | 2015-001 |

| Bill to |
|---------|
| CNBM FOREST PRODUCTS NZ LTD.<br>Level 16, 41 Shortland Streeet<br>Auckland, New Zealand |

| P.O. No. | Terms | Contract # |
|----------|-------|------------|
|          |       |            |

| Quantity | Description | CBM | Amount |
|----------|-------------|-----|--------|
| 268.610 | Booking 038CHS1174229 balance | | $807.13 |
| 867.399 | Booking 038CHS1174261 balance | | $6,554.92 |
| 1,381.794 | Booking 038CHS1174262 balance | | $6,246.14 |
| 749.348 | Booking 038CHS1174263 balance | | -$4,474.87 |
| 365.755 | Booking 038CHS1174459 balance | | $2,056.17 |
| | ($120 - $65 – freight) | | |
| | **TOTAL** | | $11,189.49 |

CNBMFP00160137

Southern Management Services INC

# Commercial Invoice

4005 County RD 35
Hanceville, AL 35077

| Date | Invoice # |
|------|-----------|
| 3/1/2015 | 2015-002 |

| Bill to |
|---------|
| CNBM FOREST PRODUCTS CANADA LTD. |
| 700 West Georgia Street 25th Floor |
| Vancouver, Canada, BC, V7Y 1B3 |

| P.O. No. | Terms | Contract # |
|----------|-------|------------|
|          |       |            |

| Quantity | Description | CBM | Amount |
|----------|-------------|-----|--------|
| 431.889 | Booking 038CHS1203663 | 65.00 | $28,072.79 |
|         | Prepayment deduct |     | -$6,435.82 |
|         |             | **TOTAL** | $21,636.97 |

CNBMFP00160142

Southern Management Services INC

4005 County RD 35
Hanceville, AL 35077

# Commercial Invoice

| Date | Invoice # |
|------|-----------|
| 2/3/2015 | 44 |

**Bill To**

CNBM Forest Products LTD
700 West Georgia Street 25th Floor
Vancouver,Canada,BC, V7Y1B3

| P.O. No. | Terms | Contract # |
|----------|-------|-----------|
|  |  |  |

| Quantity | Description | CBM | Amount |
|----------|-------------|-----|--------|
| 365.755<br>1 | 13x40'  038CHS1174459 | 65.00<br>-10,000.00 | 23,774.08<br>-10,000.00 |

| | Total | $13,774.08 |
|---|-------|------------|

Confidential

CNBMFP00159988



**SHIPPING**

**INVOICE**

2105 MCCOMAS WAY, SUITE 300
VIRGINIA BEACH, VA 23456
757-563-6200
757-563-0300
FMC #.2882R

| TO | |
|---|---|
| CNBM FOREST PRODUCTS CANADA LTD.<br>700 WEST GEORGIA STREET, 25TH FLOOR<br>VANCOUVER, BC V7Y 1B3 CANADA | |

| INVOICE NO. | DATE | YOUR REFERENCE |
|---|---|---|
| 20-082521-1 | 02/22/15 | |

**THIS INVOICE IS PAYABLE BY:**   02/22/15

| PIECES | WEIGHT | DESCRIPTION |
|---|---|---|
| 632 | 728576.21L | SOUTHERN YELLOW |

**SHIPPER**

CNBM FOREST PRODUCTS CANADA LTD.

| ORIGIN | DESTINATION |
|---|---|
| CHARLESTON | YANTIAN |

| CARRIER | ETD / ETA |
|---|---|
| MEDITERRANEAN SHIPP | 02/22/15   04/07/15 |

**VESSEL / VOYAGE**

MSC BUSAN FG507R

| BILL OF LADING NO. | BOOKING  NO. |
|---|---|
| MSCUMQ604961 | 038CHS1174459 |

**REMARKS**

| DESCRIPTION OF CHARGES | AMOUNT |
|---|---|
| FORWARDING FEES | 50.00 |
| OCEAN FREIGHT | 17,575.00 |
| CERTIFICATE OF ORIGIN | 15.00 |
| POSTAGE | 45.00 |
| INSURANCE CERTIFICATE | 15.00 |
| INSURANCE PREMIUM | 130.36 |
| PHYTO CERTIFICATE | 130.00 |
| PHYTO HANDLING | 25.00 |
| MISCELLANEOUS DOCS | 50.00 |
| POSTAGE | 25.00 |

REMIT TO:
TMX SHIPPING COMPANY.  INC.
PO BOX  747
MOREHEAD CITY, NC 28557

TMX SHIPPING CO., INC. HAS A POLICY AGAINST
PAYMENT, SOLICITATION, OR RECEIPT OF ANY REBATE,
DIRECTLY OR INDIRECTLY, WHICH WOULD BE UNLAWFUL
UNDER THE UNITED STATES SHIPPING ACT OF 1984 AS
AMENDED.

** THANK YOU FOR USING TMX SHIPPING SERVICES**

**PLEASE PAY THIS AMOUNT**          **18,060.36**

Confidential

CNBMFP00160123

Document Produced In Native Format

Confidential                                                                          CNBMFP00050111

# Southern Forest Products

### Hanceville, Ala

## PINE  CONTAINERS  P12/3.9 & 5.9

| | *BK# 038chs1174459* | *Delivered* |
|---|---|---|
| 1 | MSCU 9472679 | 2/3/2015 |
| 2 | CLHU 8631806 | 2/3/2015 |
| 3 | TGHU 8008900 | 2/3/2015 |
| 4 | TTNU 9618370 | 2/3/2015 |
| 5 | TRLU 5762541 | 2/3/2015 |
| 6 | CAXU 9153914 | 2/3/2015 |
| 7 | MEDU 8466662 | 2/3/2015 |
| 8 | MSCU 8570475 | 2/3/2015 |
| 9 | TGHU 4458600 | 2/3/2015 |
| 10 | DFSU 7157422 | 2/3/2015 |
| 11 | TCLU 5605271 | 2/3/2015 |