# Shareholding Disclosures

## Disclosure of Interests

List of all notices within a specified period

Explanatory Notes 📄

| | |
|---|---|
| Stock code: | 03323 |
| Name of listed corporation: | China National Building Material Co. Ltd. - H Shares |
| Date (dd/mm/yyyy): | 12/11/2006 - 12/11/2015 |

**CONTEMPT
Exhibit 190**

Please click the links under the column "Date of relevant event" to view the details of the DI notices.

*Notes: (L) - Long Position, (S) - Short Position, (P) - Lending Pool

| Name of substantial shareholder / director / chief executive | Reason for disclosure | No. of shares bought / sold / involved | Average price per share | No. of shares interested (See *Notes above) | % of issued share capital | Date of relevant event (dd/mm/yyyy) | Interests in shares of associated corporation | Interests in debentures |
|---|---|---|---|---|---|---|---|---|
| Citigroup Inc. | 103(L) | 3,936,000(L) | | 171,710,115(L)<br>17,789,971(S)<br>149,406,265(P) | 5.96(L)<br>0.61(S)<br>5.18(P) | 03/02/2015 | | |
| BlackRock, Inc. | 107(L) | 1,420,000(L) | | 166,023,496(L)<br>8,228,000(S) | 5.77(L)<br>0.29(S) | 29/01/2015 | | |
| UBS AG | 117(L) | 38,708,000(L) | | 183,372,216(L)<br>33,117,399(S) | 6.37(L)<br>1.15(S) | 29/01/2015 | | |
| UBS Group AG | 117(L) | 38,708,000(L) | | 183,372,216(L)<br>33,117,399(S) | 6.37(L)<br>1.15(S) | 29/01/2015 | | |
| BlackRock, Inc. | 107(L) | 1,158,000(L) | | 155,926,290(L)<br>8,236,000(S) | 5.42(L)<br>0.29(S) | 28/01/2015 | | |
| BlackRock, Inc. | 107(L) | 1,416,000(L) | | 156,740,471(L)<br>8,568,000(S) | 5.44(L)<br>0.30(S) | 27/01/2015 | | |
| BlackRock, Inc. | 107(L) | 836,000(L) | | 155,255,798(L)<br>8,828,000(S) | 5.39(L)<br>0.31(S) | 26/01/2015 | | |
| BlackRock, Inc. | 107(L) | 330,000(L) | | 154,233,280(L)<br>8,966,000(S) | 5.36(L)<br>0.31(S) | 22/01/2015 | | |
| BlackRock, Inc. | 106(L) | 2,834,000(L) | | 150,221,718(L)<br>8,828,000(S) | 5.22(L)<br>0.31(S) | 20/01/2015 | | |
| UBS AG | 117(L) | 13,366,900(L) | | 179,256,053(L)<br>32,484,099(S) | 6.23(L)<br>1.13(S) | 20/01/2015 | | |
| UBS Group AG | 117(L) | 13,366,900(L) | | 179,256,053(L)<br>32,484,099(S) | 6.23(L)<br>1.13(S) | 20/01/2015 | | |
| BlackRock, Inc. | 106(L) | 1,074,000(L) | | 153,470,068(L)<br>8,828,000(S) | 5.33(L)<br>0.31(S) | 16/01/2015 | | |
| UBS AG | 117(L) | 7,000,000(L) | | 182,144,970(L)<br>32,168,497(S) | 6.33(L)<br>1.12(S) | 15/01/2015 | | |
| UBS Group AG | 117(L) | 7,000,000(L) | | 182,144,970(L)<br>32,168,497(S) | 6.33(L)<br>1.12(S) | 15/01/2015 | | |
| BlackRock, Inc. | 106(L) | 894,000(L) | | 156,579,774(L)<br>8,828,000(S) | 5.44(L)<br>0.31(S) | 14/01/2015 | | |
| BlackRock, Inc. | 106(L) | 488,000(L) | | 154,388,611(L)<br>8,828,000(S) | 5.36(L)<br>0.31(S) | 13/01/2015 | | |
| UBS AG | 117(L) | 4,845,021(L) | | 173,276,670(L)<br>29,852,272(S) | 6.02(L)<br>1.04(S) | 09/01/2015 | | |
| UBS Group AG | 117(L) | 4,845,021(L) | | 173,276,670(L)<br>29,852,272(S) | 6.02(L)<br>1.04(S) | 09/01/2015 | | |
| BlackRock, Inc. | 106(L) | 652,000(L) | | 155,727,811(L)<br>8,302,000(S) | 5.41(L)<br>0.29(S) | 08/01/2015 | | |
| BlackRock, Inc. | 101(L) | 22,643,831(L) | | 155,727,811(L)<br>8,302,000(S) | 5.41(L)<br>0.29(S) | 08/01/2015 | | |

Δ π EXHIBIT 88
Deponent MS
Date_____ Rptr._____
WWW.DEPOBOOK.COM

| Entity | Code | Amount | Rate | Holding | % | Date | | |
|---|---|---|---|---|---|---|---|---|
| UBS AG | 104(L) | 1,691,389(L) | | 173,165,029(L)<br>29,825,427(S) | 6.01(L)<br>1.04(S) | 08/01/2015 | | |
| UBS Group AG | 104(L) | 1,691,389(L) | | 173,165,029(L)<br>29,825,427(S) | 6.01(L)<br>1.04(S) | 08/01/2015 | | |
| UBS AG | 103(L) | 3,770,601(L) | HKD 7.760 | 171,473,640(L)<br>32,020,527(S) | 5.96(L)<br>1.11(S) | 07/01/2015 | | |
| UBS Group AG | 103(L) | 3,770,601(L) | HKD 7.760 | 171,473,640(L)<br>32,020,527(S) | 5.96(L)<br>1.11(S) | 07/01/2015 | | |
| UBS AG | 117(L) | 14,807,603(L) | | 175,244,241(L)<br>32,682,880(S) | 6.09(L)<br>1.14(S) | 06/01/2015 | | |
| UBS Group AG | 117(L) | 14,807,603(L) | | 175,244,241(L)<br>32,682,880(S) | 6.09(L)<br>1.14(S) | 06/01/2015 | | |
| Citigroup Inc. | 103(L) | 6,118,689(L) | | 175,763,729(L)<br>14,238,163(S)<br>153,916,249(P) | 6.10(L)<br>0.49(S)<br>5.34(P) | 05/01/2015 | | |
| UBS AG | 117(L) | 27,529,597(L) | | 176,613,981(L)<br>29,482,865(S) | 6.13(L)<br>1.02(S) | 05/01/2015 | | |
| UBS Group AG | 117(L) | 27,529,597(L) | | 176,613,981(L)<br>29,482,865(S) | 6.13(L)<br>1.02(S) | 05/01/2015 | | |
| UBS AG | 104(L) | 4,864,670(L) | | 176,121,941(L)<br>37,245,119(S) | 6.12(L)<br>1.29(S) | 02/01/2015 | | |
| UBS Group AG | 104(L) | 4,864,670(L) | | 176,121,941(L)<br>37,245,119(S) | 6.12(L)<br>1.29(S) | 02/01/2015 | | |
| UBS AG | 104(L) | 7,507,253(L) | | 172,407,261(L)<br>37,297,021(S) | 5.99(L)<br>1.30(S) | 31/12/2014 | | |
| UBS Group AG | 104(L) | 7,507,253(L) | | 172,407,261(L)<br>37,297,021(S) | 5.99(L)<br>1.30(S) | 31/12/2014 | | |
| UBS AG | 104(L) | 8,179,610(L) | | 180,226,133(L)<br>37,154,026(S) | 6.26(L)<br>1.29(S) | 29/12/2014 | | |
| UBS Group AG | 104(L) | 8,179,610(L) | | 180,226,133(L)<br>37,154,026(S) | 6.26(L)<br>1.29(S) | 29/12/2014 | | |
| Citigroup Inc. | 103(L) | 423,948(L) | | 172,345,713(L)<br>14,534,000(S)<br>153,712,302(P) | 5.98(L)<br>0.50(S)<br>5.33(P) | 25/12/2014 | | |
| Citigroup Inc. | 103(L) | 34,000(L) | | 172,769,661(L)<br>14,534,000(S)<br>154,136,250(P) | 6.00(L)<br>0.50(S)<br>5.35(P) | 24/12/2014 | | |
| UBS AG | 104(L) | 1,893,909(L) | | 172,046,621(L)<br>37,734,697(S) | 5.98(L)<br>1.31(S) | 24/12/2014 | | |
| UBS Group AG | 104(L) | 1,893,909(L) | | 172,046,621(L)<br>37,734,697(S) | 5.98(L)<br>1.31(S) | 24/12/2014 | | |
| Citigroup Inc. | 103(L) | 545,276(L) | | 172,742,161(L)<br>14,848,000(S)<br>154,020,750(P) | 5.99(L)<br>0.51(S)<br>5.34(P) | 19/12/2014 | | |
| UBS AG | 117(L) | 13,135,726(L) | | 183,209,314(L)<br>37,998,234(S) | 6.36(L)<br>1.32(S) | 17/12/2014 | | |
| UBS Group AG | 117(L) | 13,135,726(L) | | 183,209,314(L)<br>37,998,234(S) | 6.36(L)<br>1.32(S) | 17/12/2014 | | |
| BlackRock, Inc. | 102(L) | 8,541,959(L) | | 142,341,767(L)<br>7,662,000(S) | 4.94(L)<br>0.27(S) | 16/12/2014 | | |
| UBS AG | 117(L) | 59,723,114(L) | | 182,387,644(L)<br>37,931,279(S) | 6.33(L)<br>1.32(S) | 16/12/2014 | | |
| UBS Group AG | 117(L) | 59,723,114(L) | | 182,387,644(L)<br>37,931,279(S) | 6.33(L)<br>1.32(S) | 16/12/2014 | | |
| UBS AG | 104(L) | 7,747,409(L) | | 179,394,210(L)<br>38,551,126(S) | 6.23(L)<br>1.34(S) | 15/12/2014 | | |
| UBS Group AG | 104(L) | 7,747,409(L) | | 179,394,210(L)<br>38,551,126(S) | 6.23(L)<br>1.34(S) | 15/12/2014 | | |
| BlackRock, Inc. | 107(L) | 350,000(L) | | 156,406,948(L) | 5.43(L) | 12/12/2014 | | |

| | | | | 7,620,000(S) | 0.26(S) | | | |
|---|---|---|---|---|---|---|---|---|
| UBS AG | 117(L) | 28,496,000(L) | | 171,646,801(L) 38,261,107(S) | 5.96(L) 1.33(S) | 12/12/2014 | | |
| UBS Group AG | 117(L) | 28,496,000(L) | | 171,646,801(L) 38,261,107(S) | 5.96(L) 1.33(S) | 12/12/2014 | | |

**Page 1 2 <3> 4 5 6 7 8 9 10 ...**
**Displayed: 101 - 150**                                          **Total records: 1811**

TOP

Back    Start a new search

# Shareholding Disclosures

## Disclosure of Interests

List of all notices within a specified period

Explanatory Notes 🗐

Stock code:  03323
Name of listed corporation:  **China National Building Material Co. Ltd. - H Shares**
Date (dd/mm/yyyy):  **12/11/2006 - 12/11/2015**

Please click the links under the column "Date of relevant event" to view the details of the DI notices.
*Notes: (L) - Long Position, (S) - Short Position, (P) - Lending Pool

| Name of substantial shareholder / director / chief executive | Reason for disclosure | No. of shares bought / sold / involved | Average price per share | No. of shares interested (See *Notes above) | % of issued share capital | Date of relevant event (dd/mm/yyyy) | Interests in shares of associated corporation | Interests in debentures |
|---|---|---|---|---|---|---|---|---|
| JPMorgan Chase & Co. | 117(L) | 9,001,112(L) | HKD 5.170 | 174,789,474(L) 13,835,538(S) 87,648,380(P) | 6.07(L) 0.48(S) 3.04(P) | 19/10/2015 | | |
| JPMorgan Chase & Co. | 117(L) | 2,211,538(L) | HKD 4.855 | 171,576,502(L) 11,641,623(S) 95,006,380(P) | 5.95(L) 0.40(S) 3.29(P) | 18/09/2015 | | |
| JPMorgan Chase & Co. | 117(L) | 13,073,575(L) | HKD 4.635 | 189,128,808(L) 14,965,725(S) 102,010,380(P) | 6.56(L) 0.51(S) 3.54(P) | 25/08/2015 | | |
| JPMorgan Chase & Co. | 103(L) | 2,270,000(L) | HKD 6.348 | 202,662,971(L) 14,615,219(S) 102,658,380(P) | 7.03(L) 0.50(S) 3.56(P) | 18/08/2015 | | |
| JPMorgan Chase & Co. | 117(L) | 4,172,000(L) | HKD 6.384 | 199,059,417(L) 14,635,361(S) 103,242,380(P) | 6.91(L) 0.50(S) 3.58(P) | 21/07/2015 | | |
| BlackRock, Inc. | 102(L) | 19,600,058(L) | | 133,906,721(L) 2,734,000(S) | 4.65(L) 0.09(S) | 16/07/2015 | | |
| BlackRock, Inc. | 107(L) | 158,000(L) | | 153,506,779(L) 3,256,000(S) | 5.33(L) 0.11(S) | 15/07/2015 | | |
| BlackRock, Inc. | 101(L) | 16,226,492(L) | | 153,506,779(L) 3,256,000(S) | 5.33(L) 0.11(S) | 15/07/2015 | | |
| JPMorgan Chase & Co. | 103(L) | 3,718,279(L) | HKD 5.886 | 204,121,039(L) 14,465,471(S) 105,520,380(P) | 7.08(L) 0.50(S) 3.66(P) | 08/07/2015 | | |
| BlackRock, Inc. | 102(L) | 5,046,348(L) | | 141,769,015(L) 4,488,000(S) | 4.92(L) 0.16(S) | 07/07/2015 | | |
| BlackRock, Inc. | 106(L) | 232,000(L) | | 146,815,363(L) 4,362,000(S) | 5.10(L) 0.15(S) | 06/07/2015 | | |
| BlackRock, Inc. | 101(L) | 10,254,872(L) | | 146,815,363(L) 4,362,000(S) | 5.10(L) 0.15(S) | 06/07/2015 | | |
| BlackRock, Inc. | 102(L) | 12,705,042(L) | | 136,560,491(L) 4,296,000(S) | 4.74(L) 0.15(S) | 03/07/2015 | | |
| BlackRock, Inc. | 107(L) | 618,000(L) | | 147,702,217(L) 4,404,000(S) | 5.13(L) 0.15(S) | 29/06/2015 | | |
| BlackRock, Inc. | 101(L) | 7,770,900(L) | | 147,702,217(L) 4,404,000(S) | 5.13(L) 0.15(S) | 29/06/2015 | | |
| JPMorgan Chase & Co. | 117(L) | 3,434,205(L) | HKD 7.453 | 200,775,728(L) 14,089,922(S) 107,331,131(P) | 6.97(L) 0.48(S) 3.72(P) | 26/06/2015 | | |
| BlackRock, Inc. | 102(L) | 11,465,392(L) | | 136,589,553(L) 4,404,000(S) | 4.74(L) 0.15(S) | 24/06/2015 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Citigroup Inc. | 102(L) | 25,021,600(L) | | 136,654,355(L)<br>9,911,818(S)<br>115,199,906(P) | 4.74(L)<br>0.34(S)<br>4.00(P) | 22/06/2015 | | |
| BlackRock, Inc. | 103(L) | 11,890,552(L) | | 171,438,668(L)<br>4,404,000(S) | 5.95(L)<br>0.15(S) | 16/06/2015 | | |
| BlackRock, Inc. | 103(L) | 19,442,329(L) | | 178,115,594(L)<br>4,404,000(S) | 6.19(L)<br>0.15(S) | 12/06/2015 | | |
| BlackRock, Inc. | 103(L) | 25,858,016(L) | | 158,673,265(L)<br>4,404,000(S) | 5.51(L)<br>0.15(S) | 11/06/2015 | | |
| Citigroup Inc. | 103(L) | 3,973,580(L) | | 169,113,095(L)<br>15,611,818(S)<br>141,888,646(P) | 5.87(L)<br>0.54(S)<br>4.92(P) | 09/06/2015 | | |
| JPMorgan Chase & Co. | 117(L) | 1,508,090(L) | HKD 8.255 | 229,196,578(L)<br>8,711,441(S)<br>137,309,131(P) | 7.96(L)<br>0.30(S)<br>4.76(P) | 02/06/2015 | | |
| BlackRock, Inc. | 107(L) | 2,633,100(L) | | 182,263,255(L)<br>4,404,000(S) | 6.33(L)<br>0.15(S) | 01/06/2015 | | |
| JPMorgan Chase & Co. | 117(L) | 522,000(L) | HKD 8.342 | 230,704,668(L)<br>8,679,501(S)<br>138,947,131(P) | 8.01(L)<br>0.30(S)<br>4.82(P) | 01/06/2015 | | |
| BlackRock, Inc. | 107(L) | 504,008(L) | | 182,593,685(L)<br>4,404,000(S) | 6.34(L)<br>0.15(S) | 29/05/2015 | | |
| BlackRock, Inc. | 103(L) | 37,906,092(L) | | 182,593,685(L)<br>4,404,000(S) | 6.34(L)<br>0.15(S) | 29/05/2015 | | |
| BlackRock, Inc. | 106(L) | 7,022,200(L) | | 144,687,593(L)<br>4,404,000(S) | 5.03(L)<br>0.15(S) | 28/05/2015 | | |
| Citigroup Inc. | 103(L) | 5,048,000(L) | | 174,919,375(L)<br>16,377,718(S)<br>145,941,326(P) | 6.07(L)<br>0.56(S)<br>5.06(P) | 28/05/2015 | | |
| BlackRock, Inc. | 103(L) | 31,872,818(L) | | 167,169,286(L)<br>4,404,000(S) | 5.81(L)<br>0.15(S) | 26/05/2015 | | |
| BlackRock, Inc. | 103(L) | 3,622,000(L) | | 199,042,104(L)<br>4,404,000(S) | 6.91(L)<br>0.15(S) | 25/05/2015 | | |
| BlackRock, Inc. | 107(L) | 1,059,992(L) | | 202,664,104(L)<br>4,404,000(S) | 7.04(L)<br>0.15(S) | 22/05/2015 | | |
| JPMorgan Chase & Co. | 116(L) | 1,988,000(L) | | 228,688,621(L)<br>8,511,636(S)<br>138,641,131(P) | 7.94(L)<br>0.29(S)<br>4.81(P) | 21/05/2015 | | |
| BlackRock, Inc. | 103(L) | 10,694,701(L) | | 224,372,718(L)<br>5,290,000(S) | 7.79(L)<br>0.18(S) | 07/05/2015 | | |
| BlackRock, Inc. | 103(L) | 5,451,000(L) | | 235,067,419(L)<br>5,290,000(S) | 8.16(L)<br>0.18(S) | 06/05/2015 | | |
| BlackRock, Inc. | 107(L) | 772,000(L) | | 235,067,419(L)<br>5,290,000(S) | 8.16(L)<br>0.18(S) | 06/05/2015 | | |
| BlackRock, Inc. | 107(L) | 628,000(L) | | 212,740,378(L)<br>5,714,000(S) | 7.39(L)<br>0.20(S) | 04/05/2015 | | |
| BlackRock, Inc. | 103(L) | 24,215,382(L) | | 212,740,378(L)<br>5,714,000(S) | 7.39(L)<br>0.20(S) | 04/05/2015 | | |
| UBS AG | 102(L) | 26,568,935(L) | | 137,966,599(L)<br>35,913,014(S) | 4.79(L)<br>1.25(S) | 30/04/2015 | | |
| UBS Group AG | 102(L) | 26,568,935(L) | | 137,966,599(L)<br>35,913,014(S) | 4.79(L)<br>1.25(S) | 30/04/2015 | | |
| BlackRock, Inc. | 107(L) | 5,770,733(L) | | 186,436,148(L)<br>5,714,000(S) | 6.48(L)<br>0.20(S) | 29/04/2015 | | |
| BlackRock, Inc. | 106(L) | 1,552,000(L) | | 187,238,710(L)<br>5,842,000(S) | 6.50(L)<br>0.20(S) | 28/04/2015 | | |
| BlackRock, Inc. | 107(L) | 614,701(L) | | 182,606,637(L)<br>6,274,000(S) | 6.34(L)<br>0.22(S) | 27/04/2015 | | |
| BlackRock, Inc. | 107(L) | 1,540,000(L) | | 188,168,232(L) | 6.54(L) | 24/04/2015 | | |

| | | | | 6,264,000(S) | 0.22(S) | | | |
|---|---|---|---|---|---|---|---|---|
| UBS AG | 104(L) | 10,623,472(L) | | 162,578,821(L)<br>31,814,943(S) | 5.65(L)<br>1.11(S) | 24/04/2015 | | |
| UBS Group AG | 104(L) | 10,623,472(L) | | 162,578,821(L)<br>31,814,943(S) | 5.65(L)<br>1.11(S) | 24/04/2015 | | |
| BlackRock, Inc. | 106(L) | 1,086,000(L) | | 186,367,293(L)<br>6,264,000(S) | 6.47(L)<br>0.22(S) | 23/04/2015 | | |
| UBS AG | 104(L) | 4,836,392(L) | | 173,202,293(L)<br>31,474,933(S) | 6.02(L)<br>1.09(S) | 23/04/2015 | | |
| UBS Group AG | 104(L) | 4,836,392(L) | | 173,202,293(L)<br>31,474,933(S) | 6.02(L)<br>1.09(S) | 23/04/2015 | | |
| BlackRock, Inc. | 107(L) | 161,999(L) | | 184,758,687(L)<br>6,264,000(S) | 6.42(L)<br>0.22(S) | 22/04/2015 | | |

Back     Start a new search

## Shareholding Disclosures

### Disclosure of Interests

List of all notices within a specified period

Explanatory Notes 🗎

Stock code: 03323
Name of listed corporation: China National Building Material Co. Ltd. - H Shares
Date (dd/mm/yyyy): 12/11/2006 - 12/11/2015

Please click the links under the column "Date of relevant event" to view the details of the DI notices.
*Notes: (L) - Long Position, (S) - Short Position, (P) - Lending Pool

| Name of substantial shareholder / director / chief executive | Reason for disclosure | No. of shares bought / sold / involved | Average price per share | No. of shares interested (See *Notes above*) | % of issued share capital | Date of relevant event (dd/mm/yyyy) | Interests in shares of associated corporation | Interests in debentures |
|---|---|---|---|---|---|---|---|---|
| BlackRock, Inc. | 106(L) | 2,484,000(L) | | 148,851,467(L) 1,990,000(S) | 5.17(L) 0.07(S) | 08/08/2014 | | |
| BlackRock, Inc. | 106(L) | 270,000(L) | | 148,787,467(L) 1,990,000(S) | 5.17(L) 0.07(S) | 07/08/2014 | | |
| BlackRock, Inc. | 106(L) | 350,000(L) | | 149,251,115(L) 1,990,000(S) | 5.18(L) 0.07(S) | 06/08/2014 | | |
| BlackRock, Inc. | 106(L) | 214,000(L) | | 147,697,287(L) 1,990,000(S) | 5.13(L) 0.07(S) | 05/08/2014 | | |
| BlackRock, Inc. | 107(L) | 3,520,079(L) | | 147,897,112(L) 1,566,000(S) | 5.14(L) 0.05(S) | 01/08/2014 | | |
| BlackRock, Inc. | 106(L) | 594,000(L) | | 150,497,112(L) 1,566,000(S) | 5.23(L) 0.05(S) | 30/07/2014 | | |
| BlackRock, Inc. | 107(L) | 372,000(L) | | 150,735,059(L) 1,632,000(S) | 5.24(L) 0.06(S) | 29/07/2014 | | |
| BlackRock, Inc. | 106(L) | 1,046,000(L) | | 150,352,117(L) 2,422,000(S) | 5.22(L) 0.08(S) | 28/07/2014 | | |
| BlackRock, Inc. | 101(L) | 4,652,423(L) | | 147,127,659(L) 3,094,000(S) | 5.11(L) 0.11(S) | 24/07/2014 | | |
| Citigroup Inc. | 102(L) | 22,059,000(L) | | 125,390,335(L) 44,606,488(S) 85,423,264(P) | 4.35(L) 1.54(S) 2.96(P) | 22/07/2014 | | |
| Citigroup Inc. | 101(L) | 13,419,353(L) | | 154,140,455(L) 53,076,234(S) 109,141,951(P) | 5.35(L) 1.84(S) 3.79(P) | 14/07/2014 | | |
| Citigroup Inc. | 102(L) | 17,866,003(L) | | 136,675,476(L) 53,076,234(S) 91,676,972(P) | 4.74(L) 1.84(S) 3.18(P) | 10/07/2014 | | |
| Credit Suisse Group AG | 102(L) | 80,404,339(L) | | 100,940,616(L) 34,974,926(S) | 3.51(L) 1.21(S) | 24/06/2014 | | |
| JPMorgan Chase & Co. | 112(S) | 18,927,999(S) | | 315,524,375(L) 12,537,804(S) 246,629,314(P) | 10.95(L) 0.43(S) 8.56(P) | 09/06/2014 | | |
| Credit Suisse Group AG | 113(S) | 8,250,476(S) | | 175,961,830(L) 32,040,633(S) | 6.11(L) 1.11(S) | 05/06/2014 | | |
| JPMorgan Chase & Co. | 117(L) | 3,795,296(L) | HKD 7.010 | 315,389,544(L) 31,475,718(S) 248,563,314(P) | 10.95(L) 1.09(S) 8.63(P) | 30/05/2014 | | |
| Credit Suisse Group AG | 103(L) | 4,280,120(L) | HKD 7.032 | 174,866,357(L) 24,488,066(S) | 6.07(L) 0.85(S) | 29/05/2014 | | |
| BlackRock, Inc. | 102(L) | 1,981,767(L) | | 142,869,770(L) 1,190,000(S) | 4.96(L) 0.04(S) | 21/05/2014 | | |

| Citigroup Inc. | 101(L) | 6,350,110(L) | | 147,255,630(L) 46,228,853(S) 100,350,509(P) | 5.11(L) 1.60(S) 3.48(P) | 21/05/2014 | |
|---|---|---|---|---|---|---|---|
| BlackRock, Inc. | 106(L) | 1,600,000(L) | | 144,851,537(L) 1,190,000(S) | 5.03(L) 0.04(S) | 20/05/2014 | |
| Citigroup Inc. | 102(L) | 3,560,524(L) | | 142,465,883(L) 45,775,149(S) 94,032,464(P) | 4.94(L) 1.58(S) 3.26(P) | 15/05/2014 | |
| Citigroup Inc. | 101(L) | 2,431,201(L) | | 144,791,519(L) 48,721,527(S) 97,414,022(P) | 5.02(L) 1.69(S) 3.38(P) | 12/05/2014 | |
| Citigroup Inc. | 102(L) | 18,227,472(L) | | 142,360,318(L) 48,781,527(S) 93,352,521(P) | 4.94(L) 1.69(S) 3.24(P) | 09/05/2014 | |
| BlackRock, Inc. | 106(L) | 15,000,000(L) | | 154,007,519(L) 2,562,000(S) | 5.34(L) 0.08(S) | 08/05/2014 | |
| Citigroup Inc. | 106(L) | 0(L) | | 160,587,790(L) 48,797,727(S) 94,765,198(P) | 5.57(L) 1.69(S) 3.29(P) | 08/05/2014 | |
| Credit Suisse Group AG | 101(L) | 2,340,001(L) | | 145,446,824(L) 20,429,799(S) | 5.05(L) 0.71(S) | 02/05/2014 | |
| Credit Suisse Group AG | 101(L) | 2,229,752(L) | | 145,874,799(L) 51,681,522(S) 94,007,981(P) | 5.06(L) 1.79(S) 3.26(P) | 01/05/2014 | |
| BlackRock, Inc. | 106(L) | 426,000(L) | | 148,460,943(L) 4,172,000(S) | 5.15(L) 0.14(S) | 30/04/2014 | |
| Citigroup Inc. | 102(L) | 4,781,640(L) | | 143,645,047(L) 92,027,622(S) 91,432,129(P) | 4.98(L) 3.19(S) 3.17(P) | 30/04/2014 | |
| BlackRock, Inc. | 107(L) | 3,754,000(L) | | 150,386,249(L) 4,262,000(S) | 5.22(L) 0.14(S) | 29/04/2014 | |
| Citigroup Inc. | 101(L) | 6,425,355(L) | | 148,426,687(L) 94,826,422(S) 93,392,347(P) | 5.15(L) 3.29(S) 3.24(P) | 29/04/2014 | |
| Credit Suisse Group AG | 102(L) | 6,181,236(L) | | 138,489,362(L) 22,680,799(S) | 4.81(L) 0.79(S) | 28/04/2014 | |
| Citigroup Inc. | 102(L) | 10,144,901(L) | | 139,778,826(L) 94,906,270(S) 85,096,486(P) | 4.85(L) 3.29(S) 2.95(P) | 25/04/2014 | |
| Credit Suisse Group AG | 101(L) | 1,510,450(L) | | 144,670,598(L) 23,246,799(S) | 5.02(L) 0.81(S) | 25/04/2014 | |
| Credit Suisse Group AG | 102(L) | 3,910,008(L) | | 143,160,148(L) 21,893,799(S) | 4.97(L) 0.76(S) | 24/04/2014 | |
| Credit Suisse Group AG | 112(S) | 7,906,000(S) | | 147,070,156(L) 24,254,799(S) | 5.11(L) 0.84(S) | 23/04/2014 | |
| Citigroup Inc. | 101(L) | 4,931,910(L) | | 146,928,185(L) 95,226,144(S) 90,444,098(P) | 5.10(L) 3.30(S) 3.14(P) | 22/04/2014 | |
| Citigroup Inc. | 102(L) | 2,609,720(L) | | 141,996,275(L) 95,529,144(S) 84,932,188(P) | 4.93(L) 3.31(S) 2.94(P) | 18/04/2014 | |
| BlackRock, Inc. | 106(L) | 296,000(L) | | 163,083,863(L) 4,640,000(S) | 5.66(L) 0.16(S) | 17/04/2014 | |
| BlackRock, Inc. | 107(L) | 7,456,000(L) | | 163,453,168(L) 4,640,000(S) | 5.67(L) 0.16(S) | 16/04/2014 | |
| Citigroup Inc. | 107(L) | 2,381,218(L) | | 151,724,388(L) 106,103,144(S) 92,210,301(P) | 5.26(L) 3.68(S) 3.20(P) | 16/04/2014 | |
| BlackRock, Inc. | 106(L) | 1,300,000(L) | | 164,992,312(L) | 5.73(L) | 15/04/2014 | |

| | | | | 5,840,000(S) | 0.20(S) | | | |
|---|---|---|---|---|---|---|---|---|
| Citigroup Inc. | 113(S) | 1,312,767(S) | | 161,530,176(L) 106,301,144(S) 91,883,089(P) | 5.61(L) 3.69(S) 3.19(P) | 15/04/2014 | | |
| BlackRock, Inc. | 106(L) | 700,000(L) | | 163,476,893(L) 5,840,000(S) | 5.67(L) 0.20(S) | 14/04/2014 | | |
| Citigroup Inc. | 106(L) | 1,314,200(L) | | 160,217,409(L) 118,884,144(S) 90,570,322(P) | 5.56(L) 4.12(S) 3.14(P) | 14/04/2014 | | |
| Citigroup Inc. | 107(L) | 468,000(L) | | 161,256,015(L) 119,057,194(S) 91,596,928(P) | 5.60(L) 4.13(S) 3.18(P) | 11/04/2014 | | |
| JPMorgan Chase & Co. | 117(L) 113(S) | 20,505,420(L) 10,000,000(S) | HKD 8.150 | 341,577,981(L) 51,959,802(S) 256,109,632(P) | 11.86(L) 1.80(S) 8.89(P) | 11/04/2014 | | |
| BlackRock, Inc. | 107(L) | 3,290,000(L) | | 162,458,612(L) 6,416,000(S) | 5.64(L) 0.22(S) | 10/04/2014 | | |
| Citigroup Inc. | 113(S) | 5,158,433(S) | | 148,806,893(L) 119,057,194(S) 79,159,806(P) | 5.16(L) 4.13(S) 2.74(P) | 10/04/2014 | | |
| JPMorgan Chase & Co. | 113(S) | 10,178,000(S) | | 361,869,401(L) 62,474,254(S) 266,287,632(P) | 12.56(L) 2.16(S) 9.24(P) | 09/04/2014 | | |

Page 1 2 3 4 <5> 6 7 8 9 10 ...
Displayed: 201 - 250                                                        Total records: 1811
                                                                                          TOP

Back     Start a new search

# Shareholding Disclosures

## Disclosure of Interests

List of all notices within a specified period

Explanatory Notes 🗐

| | | |
|---|---|---|
| Stock code: | 03323 | |
| Name of listed corporation: | China National Building Material Co. Ltd. - H Shares | |
| Date (dd/mm/yyyy): | 12/11/2006 - 12/11/2015 | |

Please click the links under the column "Date of relevant event" to view the details of the DI notices.

*Notes: (L) - Long Position, (S) - Short Position, (P) - Lending Pool

| Name of substantial shareholder / director / chief executive | Reason for disclosure | No. of shares bought / sold / involved | Average price per share | No. of shares interested (See *Notes above) | % of issued share capital | Date of relevant event (dd/mm/yyyy) | Interests in shares of associated corporation | Interests in debentures |
|---|---|---|---|---|---|---|---|---|
| UBS AG | 104(L) | 13,980,661(L) | | 171,647,547(L) 38,621,726(S) | 5.96(L) 1.34(S) | 11/12/2014 | | |
| UBS Group AG | 104(L) | 13,980,661(L) | | 171,647,547(L) 38,621,726(S) | 5.96(L) 1.34(S) | 11/12/2014 | | |
| BlackRock, Inc. | 107(L) | 1,681,000(L) | | 149,256,608(L) 7,620,000(S) | 5.18(L) 0.26(S) | 10/12/2014 | | |
| UBS AG | 117(L) | 26,299,135(L) | | 185,628,208(L) 38,052,490(S) | 6.45(L) 1.32(S) | 10/12/2014 | | |
| UBS Group AG | 117(L) | 26,299,135(L) | | 185,628,208(L) 38,052,490(S) | 6.45(L) 1.32(S) | 10/12/2014 | | |
| BlackRock, Inc. | 107(L) | 3,465,000(L) | | 151,859,534(L) 7,620,000(S) | 5.27(L) 0.26(S) | 09/12/2014 | | |
| BlackRock, Inc. | 107(L) | 2,780,781(L) | | 155,866,874(L) 7,620,000(S) | 5.41(L) 0.26(S) | 08/12/2014 | | |
| BlackRock, Inc. | 107(L) | 1,984,000(L) | | 148,833,827(L) 7,620,000(S) | 5.17(L) 0.26(S) | 04/12/2014 | | |
| BlackRock, Inc. | 107(L) | 575,161(L) | | 148,910,472(L) 7,662,000(S) | 5.17(L) 0.27(S) | 03/12/2014 | | |
| Citigroup Inc. | 103(L) | 13,502,045(L) | | 174,487,216(L) 17,928,600(S) 155,646,450(P) | 6.06(L) 0.62(S) 5.40(P) | 03/12/2014 | | |
| BlackRock, Inc. | 107(L) | 1,491,000(L) | | 149,514,285(L) 9,496,000(S) | 5.19(L) 0.33(S) | 02/12/2014 | | |
| BlackRock, Inc. | 101(L) | 1,002,079(L) | | 144,817,673(L) 8,880,000(S) | 5.03(L) 0.31(S) | 01/12/2014 | | |
| Citigroup Inc. | 103(L) | 12,211,723(L) | | 166,084,028(L) 18,176,600(S) 143,284,727(P) | 5.76(L) 0.63(S) 4.97(P) | 01/12/2014 | | |
| BlackRock, Inc. | 102(L) | 306,651(L) | | 143,815,594(L) 8,972,000(S) | 4.99(L) 0.31(S) | 28/11/2014 | | |
| UBS Group AG | 101(L) | | | 184,435,687(L) 31,982,173(S) | 6.41(L) 1.11(S) | 28/11/2014 | | |
| BlackRock, Inc. | 106(L) | 3,638,000(L) | | 145,324,664(L) 9,474,000(S) | 5.05(L) 0.33(S) | 26/11/2014 | | |
| Citigroup Inc. | 103(L) | 7,821,861(L) | | 173,916,132(L) 18,542,135(S) 155,042,331(P) | 6.04(L) 0.64(S) 5.38(P) | 24/11/2014 | | |
| BlackRock, Inc. | 106(L) | 1,000,000(L) | | 150,683,111(L) 9,642,000(S) | 5.23(L) 0.33(S) | 21/11/2014 | | |
| Citigroup Inc. | 101(L) | 29,591,575(L) | | 165,469,389(L) 21,342,135(S) | 5.74(L) 0.74(S) | 20/11/2014 | | |

| | | | | 146,420,226(P) | 5.08(P) | |
|---|---|---|---|---|---|---|
| JPMorgan Chase & Co. | 117(L) | 38,450,000(L) | HKD 7.157 | 230,688,831(L)<br>6,015,701(S)<br>159,874,794(P) | 8.01(L)<br>0.20(S)<br>5.55(P) | 20/11/2014 |
| JPMorgan Chase & Co. | 117(L) | 24,968,000(L) | HKD 7.164 | 268,820,831(L)<br>6,015,701(S)<br>198,316,794(P) | 9.33(L)<br>0.20(S)<br>6.88(P) | 18/11/2014 |
| BlackRock, Inc. | 107(L) | 390,000(L) | | 152,664,839(L)<br>9,050,000(S) | 5.30(L)<br>0.31(S) | 17/11/2014 |
| UBS AG | 117(L) | 18,511,547(L) | | 180,211,377(L)<br>40,129,800(S) | 6.26(L)<br>1.39(S) | 17/11/2014 |
| BlackRock, Inc. | 106(L) | 2,048,000(L) | | 153,534,883(L)<br>8,784,000(S) | 5.33(L)<br>0.31(S) | 12/11/2014 |
| BlackRock, Inc. | 107(L) | 1,134,000(L) | | 155,269,861(L)<br>8,784,000(S) | 5.39(L)<br>0.31(S) | 10/11/2014 |
| UBS AG | 117(L) | 47,203,408(L) | | 181,101,122(L)<br>45,258,198(S) | 6.29(L)<br>1.57(S) | 10/11/2014 |
| BlackRock, Inc. | 107(L) | 3,360,000(L) | | 155,055,289(L)<br>8,952,000(S) | 5.39(L)<br>0.31(S) | 06/11/2014 |
| BlackRock, Inc. | 107(L) | 360,000(L) | | 155,123,663(L)<br>9,164,000(S) | 5.39(L)<br>0.32(S) | 05/11/2014 |
| UBS AG | 117(L) | 13,906,808(L) | | 177,967,640(L)<br>48,114,543(S) | 6.18(L)<br>1.67(S) | 05/11/2014 |
| BlackRock, Inc. | 107(L) | 606,000(L) | | 144,746,278(L)<br>8,722,000(S) | 5.03(L)<br>0.30(S) | 04/11/2014 |
| UBS AG | 104(L) | 2,085,504(L) | | 173,605,958(L)<br>48,800,916(S) | 6.03(L)<br>1.69(S) | 03/11/2014 |
| BlackRock, Inc. | 107(L) | 7,172,000(L) | | 144,977,225(L)<br>9,300,000(S) | 5.04(L)<br>0.32(S) | 31/10/2014 |
| BlackRock, Inc. | 101(L) | 6,385,159(L) | | 144,977,225(L)<br>9,300,000(S) | 5.04(L)<br>0.32(S) | 31/10/2014 |
| UBS AG | 111(S) | 27,492,945(S) | | 166,302,148(L)<br>49,516,445(S) | 5.78(L)<br>1.72(S) | 28/10/2014 |
| BlackRock, Inc. | 102(L) | 3,980,000(L) | | 143,214,745(L)<br>6,842,000(S) | 4.97(L)<br>0.24(S) | 16/10/2014 |
| UBS AG | 101(L) | 2,542,914(L) | | 145,298,156(L)<br>23,841,667(S) | 5.05(L)<br>0.83(S) | 15/10/2014 |
| BlackRock, Inc. | 101(L) | 5,116,050(L) | | 148,139,313(L)<br>3,582,000(S) | 5.15(L)<br>0.12(S) | 24/09/2014 |
| BlackRock, Inc. | 102(L) | 4,369,073(L) | | 143,023,263(L)<br>3,164,000(S) | 4.97(L)<br>0.11(S) | 23/09/2014 |
| BlackRock, Inc. | 101(L) | 4,717,389(L) | | 147,392,336(L)<br>2,566,000(S) | 5.12(L)<br>0.09(S) | 22/09/2014 |
| BlackRock, Inc. | 102(L) | 8,550,373(L) | | 141,508,549(L)<br>1,956,000(S) | 4.91(L)<br>0.07(S) | 15/09/2014 |
| BlackRock, Inc. | 107(L) | 710,572(L) | | 146,652,096(L)<br>1,956,000(S) | 5.09(L)<br>0.07(S) | 02/09/2014 |
| BlackRock, Inc. | 107(L) | 2,934,839(L) | | 146,444,404(L)<br>1,956,000(S) | 5.09(L)<br>0.07(S) | 29/08/2014 |
| BlackRock, Inc. | 106(L) | 1,014,000(L) | | 148,487,556(L)<br>1,956,000(S) | 5.16(L)<br>0.07(S) | 27/08/2014 |
| BlackRock, Inc. | 106(L) | 1,342,000(L) | | 149,263,684(L)<br>2,310,000(S) | 5.18(L)<br>0.08(S) | 26/08/2014 |
| BlackRock, Inc. | 107(L) | 1,450,000(L) | | 153,374,417(L)<br>1,942,000(S) | 5.33(L)<br>0.07(S) | 25/08/2014 |
| BlackRock, Inc. | 107(L) | 1,000,000(L) | | 151,617,007(L)<br>1,950,000(S) | 5.27(L)<br>0.07(S) | 19/08/2014 |
| BlackRock, Inc. | 106(L) | 408,000(L) | | 148,964,542(L)<br>1,920,000(S) | 5.17(L)<br>0.07(S) | 18/08/2014 |

| BlackRock, Inc. | 107(L) | 438,000(L)   | | 148,030,542(L) 1,902,000(S) | 5.14(L) 0.07(S) | 15/08/2014 | | |
| BlackRock, Inc. | 106(L) | 2,104,000(L) | | 147,834,542(L) 1,902,000(S) | 5.13(L) 0.07(S) | 14/08/2014 | | |
| BlackRock, Inc. | 107(L) | 2,232,000(L) | | 147,496,697(L) 1,866,000(S) | 5.12(L) 0.06(S) | 13/08/2014 | | |

Back    Start a new search

## Shareholding Disclosures

### Disclosure of Interests

List of all notices within a specified period

Explanatory Notes 🗎

| Stock code: | 03323 |
| --- | --- |
| Name of listed corporation: | China National Building Material Co. Ltd. - H Shares |
| Date (dd/mm/yyyy): | 12/11/2006 - 12/11/2015 |

Please click the links under the column "Date of relevant event" to view the details of the DI notices.

*Notes: (L) - Long Position, (S) - Short Position, (P) - Lending Pool

| Name of substantial shareholder / director / chief executive | Reason for disclosure | No. of shares bought / sold / involved | Average price per share | No. of shares interested (See *Notes above) | % of issued share capital | Date of relevant event (dd/mm/yyyy) | Interests in shares of associated corporation | Interests in debentures |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| BlackRock, Inc. | 107(L) | 1,000,000(L) | | 163,363,805(L) 7,796,000(S) | 5.67(L) 0.27(S) | 07/04/2014 | | |
| JPMorgan Chase & Co. | 117(L) | 6,674,000(L) | HKD 8.166 | 347,458,045(L) 52,300,249(S) 261,467,632(P) | 12.06(L) 1.81(S) 9.08(P) | 03/04/2014 | | |
| BlackRock, Inc. | 106(L) | 930,592(L) | | 152,782,223(L) 11,518,000(S) | 5.30(L) 0.40(S) | 31/03/2014 | | |
| BlackRock, Inc. | 101(L) | 15,074,130(L) | | 152,782,223(L) 11,518,000(S) | 5.30(L) 0.40(S) | 31/03/2014 | | |
| Credit Suisse Group AG | 103(L) | 2,178,705(L) | | 171,645,033(L) 55,790,760(S) | 5.96(L) 1.94(S) | 31/03/2014 | | |
| BlackRock, Inc. | 102(L) | 7,314,261(L) | | 137,708,093(L) 11,876,000(S) | 4.78(L) 0.41(S) | 28/03/2014 | | |
| Credit Suisse Group AG | 113(S) | 1,889,700(S) | | 173,823,738(L) 56,512,960(S) | 6.04(L) 1.96(S) | 28/03/2014 | | |
| BlackRock, Inc. | 106(L) | 1,800,000(L) | | 145,022,354(L) 11,968,000(S) | 5.03(L) 0.41(S) | 27/03/2014 | | |
| BlackRock, Inc. | 101(L) | 10,112,106(L) | | 145,022,354(L) 11,968,000(S) | 5.03(L) 0.41(S) | 27/03/2014 | | |
| Credit Suisse Group AG | 103(L) 113(S) | 13,617,311(L) 13,788,310(S) | | 178,866,577(L) 58,402,660(S) | 6.21(L) 2.03(S) | 27/03/2014 | | |
| BlackRock, Inc. | 102(L) | 2,183,234(L) | | 142,110,892(L) 9,230,000(S) | 4.93(L) 0.32(S) | 11/03/2014 | | |
| BlackRock, Inc. | 106(L) | 650,000(L) | | 144,294,126(L) 8,838,000(S) | 5.01(L) 0.30(S) | 10/03/2014 | | |
| Credit Suisse Group AG | 111(S) | 20,234,000(S) | | 168,991,020(L) 39,471,150(S) | 5.87(L) 1.37(S) | 06/03/2014 | | |
| BlackRock, Inc. | 107(L) | 4,916,500(L) | | 147,465,109(L) 8,048,000(S) | 5.12(L) 0.28(S) | 05/03/2014 | | |
| Credit Suisse Group AG | 101(L) | 12,661,378(L) | | 147,794,285(L) 19,237,150(S) | 5.13(L) 0.67(S) | 05/03/2014 | | |
| BlackRock, Inc. | 107(L) | 418,000(L) | | 148,020,142(L) 8,048,000(S) | 5.14(L) 0.28(S) | 04/03/2014 | | |
| BlackRock, Inc. | 107(L) | 3,000,000(L) | | 151,641,872(L) 8,018,000(S) | 5.26(L) 0.27(S) | 27/02/2014 | | |
| BlackRock, Inc. | 106(L) | 2,500,000(L) | | 150,359,793(L) 8,044,000(S) | 5.22(L) 0.27(S) | 17/02/2014 | | |
| Citigroup Inc. | 103(L) | 8,435,000(L) | | 165,099,832(L) 114,096,530(S) 89,703,678(P) | 5.73(L) 3.96(S) 3.11(P) | 14/02/2014 | | |
| BlackRock, | 101(L) | 2,784,810(L) | | 144,300,548(L) | 5.01(L) | 13/02/2014 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Inc. | | | | 7,856,000(S) | 0.27(S) | |
| BlackRock, Inc. | 102(L) | 4,817,374(L) | | 141,515,738(L) 7,834,000(S) | 4.91(L) 0.27(S) | 12/02/2014 |
| BlackRock, Inc. | 101(L) | 5,386,834(L) | | 146,333,112(L) 8,240,000(S) | 5.08(L) 0.28(S) | 11/02/2014 |
| Citigroup Inc. | 103(L) | 1,808,999(L) | | 174,131,238(L) 114,035,284(S) 88,720,084(P) | 6.04(L) 3.96(S) 3.08(P) | 10/02/2014 |
| Citigroup Inc. | 103(L) | 2,022,015(L) | | 172,322,239(L) 113,993,484(S) 88,403,085(P) | 5.98(L) 3.95(S) 3.07(P) | 07/02/2014 |
| BlackRock, Inc. | 102(L) | 13,307,641(L) | | 136,309,847(L) 8,200,000(S) | 4.73(L) 0.28(S) | 06/02/2014 |
| Credit Suisse Group AG | 102(L) | 2,918,000(L) | HKD 7.513 | 143,113,546(L) 12,384,800(S) | 4.97(L) 0.43(S) | 06/02/2014 |
| BlackRock, Inc. | 106(L) | 2,222,000(L) | | 149,617,488(L) 8,142,000(S) | 5.19(L) 0.28(S) | 05/02/2014 |
| Credit Suisse Group AG | 101(L) | 3,102,229(L) | HKD 7.312 | 146,705,546(L) 12,548,800(S) | 5.10(L) 0.44(S) | 05/02/2014 |
| BlackRock, Inc. | 101(L) | 3,169,342(L) | | 145,230,570(L) 8,190,000(S) | 5.04(L) 0.28(S) | 30/01/2014 |
| BlackRock, Inc. | 102(L) | 11,726,943(L) | | 142,061,228(L) 8,034,000(S) | 4.93(L) 0.27(S) | 29/01/2014 |
| Citigroup Inc. | 113(S) | 10,230,000(S) | | 180,245,454(L) 114,099,788(S) 88,127,485(P) | 6.26(L) 3.96(S) 3.06(P) | 28/01/2014 |
| BlackRock, Inc. | 107(L) | 4,400,000(L) | | 146,402,851(L) 6,382,000(S) | 5.08(L) 0.22(S) | 24/01/2014 |
| JPMorgan Chase & Co. | 117(L) | 5,031,015(L) | HKD 7.844 | 341,096,899(L) 35,236,401(S) 258,529,499(P) | 11.84(L) 1.22(S) 8.97(P) | 23/01/2014 |
| BlackRock, Inc. | 106(L) | 206,000(L) | | 156,020,803(L) 6,382,000(S) | 5.41(L) 0.22(S) | 17/01/2014 |
| JPMorgan Chase & Co. | 111(S) | 2,378,000(S) | | 353,599,043(L) 28,983,264(S) 270,889,022(P) | 12.28(L) 1.00(S) 9.40(P) | 06/01/2014 |
| BlackRock, Inc. | 106(L) | 754,500(L) | | 154,661,691(L) 7,058,000(S) | 5.37(L) 0.24(S) | 03/01/2014 |
| BlackRock, Inc. | 101(L) | 6,382,444(L) | | 148,402,558(L) 8,394,000(S) | 5.15(L) 0.29(S) | 27/12/2013 |
| BlackRock, Inc. | 102(L) | 4,422,650(L) | | 142,020,114(L) 8,394,000(S) | 4.93(L) 0.29(S) | 26/12/2013 |
| Citigroup Inc. | 103(L) | 605,254(L) | | 172,844,606(L) 1,230,208,945(S) 85,375,485(P) | 6.00(L) 42.72(S) 2.96(P) | 20/12/2013 |
| Citigroup Inc. | 113(S) | 39,700,000(S) | | 172,239,352(L) 120,048,841(S) 85,696,285(P) | 5.98(L) 4.16(S) 2.97(P) | 19/12/2013 |
| Citigroup Inc. | 113(S) | 9,900,000(S) | | 172,302,916(L) 80,268,404(S) 85,696,285(P) | 5.98(L) 2.78(S) 2.97(P) | 17/12/2013 |
| Citigroup Inc. | 106(L) | 327,014(L) | | 169,616,237(L) 90,336,404(S) 82,915,607(P) | 5.89(L) 3.13(S) 2.87(P) | 12/12/2013 |
| Citigroup Inc. | 106(L) | 2,973,691(L) | | 169,289,223(L) 90,363,074(S) 80,898,593(P) | 5.87(L) 3.13(S) 2.80(P) | 11/12/2013 |
| BlackRock, Inc. | 103(L) | 7,167,368(L) | | 167,409,921(L) 9,804,000(S) | 5.81(L) 0.34(S) | 10/12/2013 |

| Citigroup Inc. | 103(L) | 1,831,000(L) | | 172,262,914(L)<br>90,683,074(S)<br>83,968,285(P) | 5.98(L)<br>3.14(S)<br>2.91(P) | 10/12/2013 | | |
| BlackRock, Inc. | 103(L) | 4,072,379(L) | | 174,577,289(L)<br>9,792,000(S) | 6.06(L)<br>0.34(S) | 09/12/2013 | | |
| Citigroup Inc. | 103(L) | 4,675,000(L) | | 174,291,074(L)<br>90,908,674(S)<br>86,289,445(P) | 6.05(L)<br>3.15(S)<br>2.99(P) | 05/12/2013 | | |
| JPMorgan Chase & Co. | 103(L) | 4,864,000(L) | HKD 8.980 | 347,896,586(L)<br>16,706,145(S)<br>270,621,513(P) | 12.08(L)<br>0.58(S)<br>9.40(P) | 04/12/2013 | | |
| Citigroup Inc. | 113(S) | 11,200,001(S) | | 166,023,394(L)<br>86,803,674(S)<br>82,324,765(P) | 5.76(L)<br>3.01(S)<br>2.85(P) | 03/12/2013 | | |
| Citigroup Inc. | 101(L)<br>113(S) | 19,865,791(L)<br>340,495(S) | | 149,530,068(L)<br>71,342,251(S)<br>81,602,365(P) | 5.19(L)<br>2.47(S)<br>2.83(P) | 29/11/2013 | | |

Back    Start a new search

# Shareholding Disclosures

## Disclosure of Interests

List of all notices within a specified period

Explanatory Notes 🗎

| | |
|---|---|
| Stock code: | 03323 |
| Name of listed corporation: | China National Building Material Co. Ltd. - H Shares |
| Date (dd/mm/yyyy): | 12/11/2006 - 12/11/2015 |

Please click the links under the column "Date of relevant event" to view the details of the DI notices.

*Notes: (L) - Long Position, (S) - Short Position, (P) - Lending Pool

| Name of substantial shareholder / director / chief executive | Reason for disclosure | No. of shares bought / sold / involved | Average price per share | No. of shares interested (See *Notes above) | % of issued share capital | Date of relevant event (dd/mm/yyyy) | Interests in shares of associated corporation | Interests in debentures |
|---|---|---|---|---|---|---|---|---|
| BlackRock, Inc. | 107(L) | 313,321(L) | | 144,771,552(L) 14,802,000(S) | 5.02(L) 0.51(S) | 06/08/2013 | | |
| BlackRock, Inc. | 101(L) | 7,833,297(L) | | 144,771,552(L) 14,802,000(S) | 5.02(L) 0.51(S) | 06/08/2013 | | |
| BlackRock, Inc. | 102(L) | 9,788,557(L) | | 139,407,295(L) 14,876,000(S) | 4.84(L) 0.51(S) | 01/08/2013 | | |
| JPMorgan Chase & Co. | 112(S) | 11,920,000(S) | | 302,899,965(L) 22,490,698(S) 257,016,703(P) | 10.52(L) 0.78(S) 8.93(P) | 01/08/2013 | | |
| BlackRock, Inc. | 107(L) | 1,841,699(L) | | 149,195,852(L) 14,424,000(S) | 5.18(L) 0.50(S) | 31/07/2013 | | |
| BlackRock, Inc. | 106(L) | 160,000(L) | | 154,691,726(L) 13,560,000(S) | 5.37(L) 0.47(S) | 29/07/2013 | | |
| BlackRock, Inc. | 107(L) | 6,811,335(L) | | 150,683,611(L) 13,384,000(S) | 5.23(L) 0.46(S) | 26/07/2013 | | |
| Morgan Stanley | 102(L) | 19,934,854(L) | | 130,694,169(L) 104,703,429(S) | 4.53(L) 3.63(S) | 26/07/2013 | | |
| BlackRock, Inc. | 107(L) | 1,653,281(L) | | 161,465,026(L) 13,384,000(S) | 5.60(L) 0.46(S) | 25/07/2013 | | |
| Morgan Stanley | 106(L) | 756,000(L) | | 148,949,028(L) 127,054,283(S) | 5.17(L) 4.41(S) | 25/07/2013 | | |
| BlackRock, Inc. | 107(L) | 2,792,000(L) | | 157,543,404(L) 12,518,000(S) | 5.47(L) 0.43(S) | 24/07/2013 | | |
| BlackRock, Inc. | 101(L) | 17,142,949(L) | | 157,543,404(L) 12,518,000(S) | 5.47(L) 0.43(S) | 24/07/2013 | | |
| Deutsche Bank Aktiengesellschaft | 104(L) 113(S) | 8,474,000(L) 7,050,000(S) | | 168,831,342(L) 141,123,445(S) 1,038,000(P) | 5.86(L) 4.90(S) 0.04(P) | 24/07/2013 | | |
| Morgan Stanley | 107(L) | 216,000(L) | | 150,366,191(L) 126,386,910(S) 0(P) | 5.22(L) 4.38(S) 0.00(P) | 24/07/2013 | | |
| Morgan Stanley | 106(L) | 366,000(L) | | 149,618,192(L) 129,325,283(S) 0(P) | 5.19(L) 4.49(S) 0.00(P) | 23/07/2013 | | |
| Morgan Stanley | 106(L) | 34,000(L) | | 145,957,192(L) 129,557,283(S) 0(P) | 5.06(L) 4.49(S) 0.00(P) | 22/07/2013 | | |
| Morgan Stanley | 107(L) | 2,200,000(L) | | 151,100,192(L) 130,319,283(S) 0(P) | 5.24(L) 4.52(S) 0.00(P) | 19/07/2013 | | |
| BlackRock, Inc. | 102(L) | 8,444,812(L) | | 142,197,500(L) | 4.93(L) | 18/07/2013 | | |

| Entity | Class | Amount | | Position | Percent | Date | | |
|---|---|---|---|---|---|---|---|---|
| | | | | 11,912,000(S) | 0.41(S) | | | |
| Morgan Stanley | 107(L) | 888,000(L) | | 151,953,722(L) 131,182,813(S) 0(P) | 5.27(L) 4.55(S) 0.00(P) | 18/07/2013 | | |
| BlackRock, Inc. | 106(L) | 2,000,000(L) | | 150,642,312(L) 11,790,000(S) | 5.23(L) 0.40(S) | 17/07/2013 | | |
| Morgan Stanley | 107(L) | 10,597,860(L) | | 164,238,052(L) 143,573,143(S) | 5.70(L) 4.98(S) | 17/07/2013 | | |
| BlackRock, Inc. | 107(L) | 3,000,000(L) | | 157,259,932(L) 11,756,000(S) | 5.46(L) 0.40(S) | 16/07/2013 | | |
| Morgan Stanley | 106(L) | 1,760,000(L) | | 163,855,582(L) 142,013,143(S) 0(P) | 5.69(L) 4.93(S) 0.00(P) | 16/07/2013 | | |
| Morgan Stanley | 113(S) | 2,950,000(S) | | 163,855,582(L) 142,013,143(S) 0(P) | 5.69(L) 4.93(S) 0.00(P) | 15/07/2013 | | |
| Morgan Stanley | 107(L) | 852,000(L) | | 169,124,538(L) 145,591,143(S) 0(P) | 5.87(L) 5.05(S) 0.00(P) | 15/07/2013 | | |
| BlackRock, Inc. | 107(L) | 1,417,757(L) | | 155,746,721(L) 11,646,000(S) | 5.40(L) 0.40(S) | 12/07/2013 | | |
| Morgan Stanley | 107(L) | 863,000(L) | | 170,895,295(L) 145,072,143(S) | 5.93(L) 5.03(S) | 12/07/2013 | | |
| Morgan Stanley | 107(L) | 4,164,000(L) | | 168,585,891(L) 145,041,966(S) 0(P) | 5.85(L) 5.03(S) 0.00(P) | 11/07/2013 | | |
| BlackRock, Inc. | 107(L) | 381,081(L) | | 166,838,809(L) 11,562,000(S) | 5.79(L) 0.40(S) | 10/07/2013 | | |
| Morgan Stanley | 104(L) | 7,977,701(L) | | 168,585,891(L) 145,041,966(S) 0(P) | 5.85(L) 5.03(S) 0.00(P) | 10/07/2013 | | |
| Morgan Stanley | 107(L) | 3,052,000(L) | | 176,447,592(L) 152,819,667(S) 0(P) | 6.12(L) 5.30(S) 0.00(P) | 10/07/2013 | | |
| Morgan Stanley | 106(L) | 1,626,000(L) | | 177,561,592(L) 153,189,153(S) | 6.16(L) 5.32(S) | 09/07/2013 | | |
| BlackRock, Inc. | 107(L) | 2,787,701(L) | | 166,806,650(L) 11,554,000(S) | 5.79(L) 0.40(S) | 08/07/2013 | | |
| Morgan Stanley | 106(L) | 2,284,000(L) | | 179,403,428(L) 156,057,344(S) 0(P) | 6.23(L) 5.42(S) 0.00(P) | 08/07/2013 | | |
| BlackRock, Inc. | 106(L) | 5,081,701(L) | | 167,510,983(L) 11,552,000(S) | 5.81(L) 0.40(S) | 05/07/2013 | | |
| Deutsche Bank Aktiengesellschaft | 104(L) | 13,803,661(L) | | 199,870,642(L) 157,816,745(S) 1,038,000(P) | 6.94(L) 5.48(S) 0.04(P) | 05/07/2013 | | |
| Morgan Stanley | 106(L) | 2,014,000(L) | | 179,956,475(L) 155,888,036(S) 0(P) | 6.25(L) 5.41(S) 0.00(P) | 05/07/2013 | | |
| BlackRock, Inc. | 107(L) | 182,000(L) | | 156,445,114(L) 11,692,000(S) | 5.43(L) 0.40(S) | 04/07/2013 | | |
| BlackRock, Inc. | 103(L) | 18,094,198(L) | | 156,445,114(L) 11,692,000(S) | 5.43(L) 0.40(S) | 04/07/2013 | | |
| Deutsche Bank Aktiengesellschaft | 113(S) | 5,002,000(S) | | 213,674,303(L) 168,068,406(S) 1,038,000(P) | 7.42(L) 5.84(S) 0.04(P) | 04/07/2013 | | |
| Morgan Stanley | 104(L) 113(S) | 24,516,698(L) 24,516,698(S) | | 179,956,475(L) 155,888,036(S) 0(P) | 6.25(L) 5.41(S) 0.00(P) | 04/07/2013 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Morgan Stanley | 106(L) | 22,501,048(L) | | 150,320,534(L)<br>129,907,338(S)<br>0(P) | 5.22(L)<br>4.51(S)<br>0.00(P) | 04/07/2013 |
| BlackRock, Inc. | 103(L) | 23,498,299(L) | | 174,539,312(L)<br>11,766,000(S) | 6.06(L)<br>0.40(S) | 03/07/2013 |
| Morgan Stanley | 106(L) | 2,602,000(L) | | 146,743,641(L)<br>125,281,338(S)<br>0(P) | 5.09(L)<br>4.35(S)<br>0.00(P) | 03/07/2013 |
| BlackRock, Inc. | 106(L) | 3,564,000(L) | | 151,041,013(L)<br>12,052,000(S) | 5.24(L)<br>0.41(S) | 02/07/2013 |
| Deutsche Bank Aktiengesellschaft | 113(S) | 2,742,000(S) | | 220,262,886(L)<br>173,002,989(S)<br>1,038,000(P) | 7.65(L)<br>6.01(S)<br>0.04(P) | 02/07/2013 |
| Morgan Stanley | 107(L) | 312,000(L) | | 147,594,897(L)<br>123,703,542(S)<br>0(P) | 5.12(L)<br>4.29(S)<br>0.00(P) | 02/07/2013 |
| BlackRock, Inc. | 106(L) | 182,000(L) | | 152,830,456(L)<br>12,270,000(S) | 5.30(L)<br>0.42(S) | 01/07/2013 |
| BlackRock, Inc. | 106(L) | 1,684,000(L) | | 151,179,129(L)<br>12,270,000(S) | 5.25(L)<br>0.42(S) | 28/06/2013 |
| Morgan Stanley | 107(L) | 2,782,000(L) | | 149,111,830(L)<br>126,569,299(S)<br>0(P) | 5.17(L)<br>4.39(S)<br>0.00(P) | 28/06/2013 |

Total records: 1811

TOP

Back    Start a new search

# Shareholding Disclosures

## Disclosure of Interests

List of all notices within a specified period

Explanatory Notes

| Stock code: | 03323 |
|---|---|
| Name of listed corporation: | China National Building Material Co. Ltd. - H Shares |
| Date (dd/mm/yyyy): | 12/11/2006 - 12/11/2015 |

Please click the links under the column "Date of relevant event" to view the details of the DI notices.

*Notes: (L) - Long Position, (S) - Short Position, (P) - Lending Pool

| Name of substantial shareholder / director / chief executive | Reason for disclosure | No. of shares bought / sold / involved | Average price per share | No. of shares interested (See *Notes above) | % of issued share capital | Date of relevant event (dd/mm/yyyy) | Interests in shares of associated corporation | Interests in debentures |
|---|---|---|---|---|---|---|---|---|
| BlackRock, Inc. | 103(L) | 11,071,897(L) | | 164,077,168(L) 12,428,000(S) | 5.69(L) 0.43(S) | 28/11/2013 | | |
| Blackrock, Inc. | 103(L) | 14,565,835(L) | | 175,149,065(L) 13,114,000(S) | 6.08(L) 0.45(S) | 26/11/2013 | | |
| JPMorgan Chase & Co. | 117(L) | 2,962,712(L) | HKD 8.400 | 317,236,310(L) 14,642,545(S) 254,185,603(P) | 11.02(L) 0.51(S) 8.83(P) | 22/11/2013 | | |
| BlackRock, Inc. | 107(L) | 340,555(L) | | 168,230,732(L) 17,306,000(S) | 5.84(L) 0.60(S) | 20/11/2013 | | |
| BlackRock, Inc. | 103(L) | 12,260,706(L) | | 161,017,783(L) 17,774,000(S) | 5.59(L) 0.61(S) | 19/11/2013 | | |
| BlackRock, Inc. | 103(L) | 13,157,143(L) | | 173,278,489(L) 17,954,000(S) | 6.01(L) 0.62(S) | 18/11/2013 | | |
| BlackRock, Inc. | 106(L) | 1,946,000(L) | | 160,121,346(L) 18,066,000(S) | 5.56(L) 0.62(S) | 15/11/2013 | | |
| BlackRock, Inc. | 107(L) | 6,699,865(L) | | 156,896,078(L) 18,204,000(S) | 5.44(L) 0.63(S) | 13/11/2013 | | |
| BlackRock, Inc. | 107(L) | 1,206,004(L) | | 160,055,374(L) 18,666,000(S) | 5.55(L) 0.64(S) | 08/11/2013 | | |
| BlackRock, Inc. | 107(L) | 2,844,000(L) | | 158,831,884(L) 19,414,000(S) | 5.51(L) 0.67(S) | 06/11/2013 | | |
| BlackRock, Inc. | 107(L) | 2,937,000(L) | | 156,553,246(L) 20,200,000(S) | 5.43(L) 0.70(S) | 05/11/2013 | | |
| BlackRock, Inc. | 107(L) | 2,200,000(L) | | 151,166,513(L) 21,102,000(S) | 5.25(L) 0.73(S) | 04/11/2013 | | |
| BlackRock, Inc. | 107(L) | 691,135(L) | | 150,867,568(L) 22,516,000(S) | 5.24(L) 0.78(S) | 31/10/2013 | | |
| BlackRock, Inc. | 107(L) | 1,600,000(L) | | 149,751,664(L) 21,834,000(S) | 5.20(L) 0.75(S) | 30/10/2013 | | |
| BlackRock, Inc. | 101(L) | 7,187,942(L) | | 148,647,706(L) 15,918,000(S) | 5.16(L) 0.55(S) | 25/10/2013 | | |
| BlackRock, Inc. | 102(L) | 19,581,268(L) | | 141,459,764(L) 15,826,000(S) | 4.91(L) 0.55(S) | 24/10/2013 | | |
| BlackRock, Inc. | 106(L) | 16,372,000(L) | | 155,852,252(L) 14,996,000(S) | 5.41(L) 0.52(S) | 22/10/2013 | | |
| BlackRock, Inc. | 106(L) | 272,000(L) | | 162,278,018(L) 15,152,000(S) | 5.63(L) 0.52(S) | 21/10/2013 | | |
| BlackRock, Inc. | 106(L) | 278,000(L) | | 159,379,848(L) 15,152,000(S) | 5.53(L) 0.52(S) | 18/10/2013 | | |
| Deutsche Bank Aktiengesellschaft | 102(L) | 6,460,000(L) | | 140,957,333(L) 127,143,436(S) | 4.90(L) 4.42(S) | 17/10/2013 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | 882,000(P) | 0.03(P) | |
| BlackRock, Inc. | 103(L) | 6,586,943(L) | | 171,610,372(L)<br>15,152,000(S) | 5.96(L)<br>0.52(S) | 16/10/2013 |
| Deutsche Bank Aktiengesellschaft | 113(S) | 12,696,500(S) | | 147,417,333(L)<br>132,407,436(S)<br>882,000(P) | 5.12(L)<br>4.60(S)<br>0.03(P) | 16/10/2013 |
| BlackRock, Inc. | 107(L) | 3,482,000(L) | | 178,197,315(L)<br>15,058,000(S) | 6.18(L)<br>0.52(S) | 15/10/2013 |
| BlackRock, Inc. | 103(L) | 10,163,519(L) | | 177,928,265(L)<br>15,716,000(S) | 6.18(L)<br>0.54(S) | 11/10/2013 |
| Deutsche Bank Aktiengesellschaft | 113(S) | 10,154,000(S) | | 158,825,833(L)<br>144,093,936(S)<br>882,000(P) | 5.52(L)<br>5.00(S)<br>0.03(P) | 08/10/2013 |
| BlackRock, Inc. | 106(L) | 10,500,000(L) | | 146,948,912(L)<br>17,448,000(S) | 5.10(L)<br>0.60(S) | 07/10/2013 |
| BlackRock, Inc. | 106(L) | 8,000,000(L) | | 147,121,103(L)<br>17,406,000(S) | 5.11(L)<br>0.60(S) | 04/10/2013 |
| BlackRock, Inc. | 101(L) | 4,005,893(L) | | 146,356,734(L)<br>17,406,000(S) | 5.08(L)<br>0.60(S) | 03/10/2013 |
| BlackRock, Inc. | 102(L) | 12,127,923(L) | | 140,808,537(L)<br>18,240,000(S) | 4.89(L)<br>0.63(S) | 01/10/2013 |
| BlackRock, Inc. | 107(L) | 360,248(L) | | 146,044,158(L)<br>18,426,000(S) | 5.07(L)<br>0.64(S) | 27/09/2013 |
| BlackRock, Inc. | 101(L) | 7,650,323(L) | | 147,774,924(L)<br>18,750,000(S) | 5.13(L)<br>0.65(S) | 26/09/2013 |
| BlackRock, Inc. | 102(L) | 10,115,607(L) | | 138,509,060(L)<br>19,770,000(S) | 4.81(L)<br>0.68(S) | 18/09/2013 |
| BlackRock, Inc. | 107(L) | 304,000(L) | | 150,365,570(L)<br>19,600,000(S) | 5.22(L)<br>0.68(S) | 16/09/2013 |
| BlackRock, Inc. | 101(L) | 12,114,896(L) | | 150,365,570(L)<br>19,600,000(S) | 5.22(L)<br>0.68(S) | 16/09/2013 |
| BlackRock, Inc. | 102(L) | 11,385,418(L) | | 138,250,674(L)<br>19,600,000(S) | 4.80(L)<br>0.68(S) | 13/09/2013 |
| BlackRock, Inc. | 107(L) | 1,672,899(L) | | 149,636,092(L)<br>19,572,000(S) | 5.19(L)<br>0.68(S) | 12/09/2013 |
| BlackRock, Inc. | 107(L) | 1,000,000(L) | | 149,106,440(L)<br>19,572,000(S) | 5.17(L)<br>0.68(S) | 11/09/2013 |
| BlackRock, Inc. | 101(L) | 7,448,604(L) | | 148,702,575(L)<br>18,936,000(S) | 5.16(L)<br>0.65(S) | 09/09/2013 |
| BlackRock, Inc. | 102(L) | 6,069,060(L) | | 141,253,971(L)<br>17,974,000(S) | 4.90(L)<br>0.62(S) | 06/09/2013 |
| BlackRock, Inc. | 101(L) | 10,199,545(L) | | 147,323,031(L)<br>17,848,000(S) | 5.11(L)<br>0.62(S) | 05/09/2013 |
| BlackRock, Inc. | 102(L) | 15,477,138(L) | | 137,123,486(L)<br>17,646,000(S) | 4.76(L)<br>0.61(S) | 04/09/2013 |
| BlackRock, Inc. | 106(L) | 144,000(L) | | 152,600,624(L)<br>16,452,000(S) | 5.30(L)<br>0.57(S) | 03/09/2013 |
| BlackRock, Inc. | 106(L) | 2,386,000(L) | | 146,363,595(L)<br>15,610,000(S) | 5.08(L)<br>0.54(S) | 30/08/2013 |
| BlackRock, Inc. | 101(L) | 3,684,906(L) | | 146,363,595(L)<br>15,610,000(S) | 5.08(L)<br>0.54(S) | 30/08/2013 |
| BlackRock, Inc. | 102(L) | 4,242,363(L) | | 141,486,511(L)<br>14,002,000(S) | 4.91(L)<br>0.48(S) | 19/08/2013 |
| BlackRock, Inc. | 107(L) | 232,000(L) | | 145,728,874(L)<br>14,002,000(S) | 5.06(L)<br>0.48(S) | 16/08/2013 |
| BlackRock, Inc. | 101(L) | 6,372,460(L) | | 145,728,874(L)<br>14,002,000(S) | 5.06(L)<br>0.48(S) | 16/08/2013 |
| BlackRock, Inc. | 102(L) | 8,210,580(L) | | 137,076,679(L)<br>14,652,000(S) | 4.76(L)<br>0.50(S) | 13/08/2013 |

| BlackRock, Inc. | 107(L) | 1,501,152(L) | | 145,287,259(L) 14,802,000(S) | 5.04(L) 0.51(S) | 12/08/2013 | | |
| BlackRock, Inc. | 106(L) | 2,000,000(L) | | 149,873,985(L) 14,802,000(S) | 5.20(L) 0.51(S) | 08/08/2013 | | |

Page 1 2 3 4 5 6 <7> 8 9 10 ...
**Displayed: 301 - 350**                                                                **Total records: 1811**

TOP

Back    Start a new search

## Shareholding Disclosures

### Disclosure of Interests

List of all notices within a specified period

Explanatory Notes 🗐

Stock code: 03323
Name of listed corporation: China National Building Material Co. Ltd. - H Shares
Date (dd/mm/yyyy): 12/11/2006 - 12/11/2015

Please click the links under the column "Date of relevant event" to view the details of the DI notices.
*Notes: (L) - Long Position, (S) - Short Position, (P) - Lending Pool

| Name of substantial shareholder / director / chief executive | Reason for disclosure | No. of shares bought / sold / involved | Average price per share | No. of shares interested (See *Notes above) | % of issued share capital | Date of relevant event (dd/mm/yyyy) | Interests in shares of associated corporation | Interests in debentures |
|---|---|---|---|---|---|---|---|---|
| Morgan Stanley | 106(L) | 266,000(L) | | 155,559,822(L) 123,597,531(S) 0(P) | 5.40(L) 4.29(S) 0.00(P) | 15/05/2013 | | |
| BlackRock, Inc. | 107(L) | 4,441,000(L) | | 161,557,656(L) 7,976,000(S) | 5.61(L) 0.27(S) | 14/05/2013 | | |
| Morgan Stanley | 104(L) | 11,715,000(L) | | 155,559,822(L) 123,597,531(S) 0(P) | 5.40(L) 4.29(S) 0.00(P) | 14/05/2013 | | |
| Morgan Stanley | 106(L) | 1,236,000(L) | | 173,723,107(L) 135,456,531(S) 0(P) | 6.03(L) 4.70(S) 0.00(P) | 14/05/2013 | | |
| BlackRock, Inc. | 107(L) | 984,618(L) | | 163,690,409(L) 7,976,000(S) | 5.68(L) 0.27(S) | 13/05/2013 | | |
| Morgan Stanley | 104(L) | 9,368,000(L) | | 173,723,107(L) 135,456,531(S) | 6.03(L) 4.70(S) | 13/05/2013 | | |
| Morgan Stanley | 106(L) | 9,368,000(L) | | 158,854,805(L) 126,212,897(S) | 5.51(L) 4.38(S) | 13/05/2013 | | |
| BlackRock, Inc. | 107(L) | 826,868(L) | | 151,520,814(L) 7,976,000(S) | 5.26(L) 0.27(S) | 10/05/2013 | | |
| Citigroup Inc. | 101(L) | 27,269,400(L) | | 166,289,572(L) 56,909,462(S) 86,668,888(P) | 5.77(L) 1.97(S) 3.01(P) | 10/05/2013 | | |
| Deutsche Bank Aktiengesellschaft | 113(S) | 7,272,000(S) | | 217,771,392(L) 150,846,460(S) 1,338,000(P) | 7.56(L) 5.24(S) 0.05(P) | 10/05/2013 | | |
| Morgan Stanley | 106(L) | 3,449,182(L) | | 161,680,656(L) 130,083,715(S) 0(P) | 5.61(L) 4.51(S) 0.00(P) | 10/05/2013 | | |
| Morgan Stanley | 106(L) | 5,126,000(L) | | 166,402,135(L) 132,271,051(S) 0(P) | 5.77(L) 4.59(S) 0.00(P) | 09/05/2013 | | |
| Deutsche Bank Aktiengesellschaft | 113(S) | 912,939(S) | | 215,591,392(L) 143,870,460(S) 1,290,000(P) | 7.49(L) 4.99(S) 0.04(P) | 08/05/2013 | | |
| Morgan Stanley | 107(L) | 2,600,000(L) | | 166,959,735(L) 132,534,782(S) 0(P) | 5.79(L) 4.60(S) 0.00(P) | 08/05/2013 | | |
| Deutsche Bank Aktiengesellschaft | 113(S) | 5,102,000(S) | | 215,345,296(L) 144,783,399(S) 1,290,000(P) | 7.48(L) 5.03(S) 0.04(P) | 07/05/2013 | | |
| Morgan Stanley | 106(L) | 844,000(L) | | 167,512,331(L) 128,570,782(S) | 5.81(L) 4.46(S) | 07/05/2013 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | 0(P) | 0.00(P) | |
| JPMorgan Chase & Co. | 103(L) 111(S) | 3,101,321(L) 968,072(S) | HKD 9.160 | 430,137,070(L) 29,623,650(S) 253,094,308(P) | 14.94(L) 1.03(S) 8.79(P) | 06/05/2013 |
| Morgan Stanley | 106(L) | 206,619(L) | | 166,774,141(L) 127,630,164(S) | 5.79(L) 4.43(S) | 06/05/2013 |
| BlackRock, Inc. | 106(L) | 2,000,000(L) | | 157,269,559(L) 6,688,000(S) | 5.46(L) 0.23(S) | 03/05/2013 |
| Morgan Stanley | 107(L) | 2,508,000(L) | | 162,021,636(L) 125,446,164(S) 0(P) | 5.62(L) 4.35(S) 0.00(P) | 03/05/2013 |
| Deutsche Bank Aktiengesellschaft | 103(L) | 4,448,000(L) | | 203,330,397(L) 136,736,500(S) 1,290,000(P) | 7.06(L) 4.75(S) 0.04(P) | 02/05/2013 |
| Morgan Stanley | 106(L) | 6,528,000(L) | | 152,270,953(L) 118,106,163(S) 0(P) | 5.28(L) 4.10(S) 0.00(P) | 02/05/2013 |
| BlackRock, Inc. | 106(L) | 3,700,000(L) | | 151,530,641(L) 5,050,000(S) | 5.26(L) 0.17(S) | 30/04/2013 |
| Morgan Stanley | 107(L) | 7,736,000(L) | | 149,177,774(L) 123,508,163(S) 0(P) | 5.18(L) 4.28(S) 0.00(P) | 30/04/2013 |
| BlackRock, Inc. | 106(L) | 1,900,000(L) | | 164,280,443(L) 5,050,000(S) | 5.70(L) 0.17(S) | 29/04/2013 |
| Morgan Stanley | 106(L) | 378,000(L) | | 149,129,774(L) 122,816,163(S) 0(P) | 5.17(L) 4.26(S) 0.00(P) | 29/04/2013 |
| Morgan Stanley | 107(L) | 6,076,000(L) | | 154,209,456(L) 128,046,035(S) 0(P) | 5.35(L) 4.44(S) 0.00(P) | 26/04/2013 |
| Deutsche Bank Aktiengesellschaft | 113(S) | 9,606,000(S) | | 191,826,397(L) 124,078,500(S) 990,000(P) | 6.66(L) 4.31(S) 0.03(P) | 25/04/2013 |
| Morgan Stanley | 106(L) | 2,116,000(L) | | 157,054,161(L) 125,382,915(S) 0(P) | 5.45(L) 4.35(S) 0.00(P) | 25/04/2013 |
| Morgan Stanley | 107(L) | 140,000(L) | | 149,417,456(L) 123,870,915(S) | 5.18(L) 4.30(S) | 24/04/2013 |
| BlackRock, Inc. | 103(L) | 11,573,426(L) | | 163,759,118(L) 5,002,000(S) | 5.68(L) 0.17(S) | 23/04/2013 |
| Morgan Stanley | 106(L) | 2,986,000(L) | | 154,970,500(L) 124,146,989(S) 0(P) | 5.38(L) 4.31(S) 0.00(P) | 23/04/2013 |
| BlackRock, Inc. | 107(L) | 4,000,000(L) | | 175,332,544(L) 5,002,000(S) | 6.09(L) 0.17(S) | 22/04/2013 |
| BlackRock, Inc. | 103(L) | 4,103,367(L) | | 175,332,544(L) 5,002,000(S) | 6.09(L) 0.17(S) | 22/04/2013 |
| Morgan Stanley | 107(L) | 3,389,531(L) | | 154,098,868(L) 121,407,589(S) 0(P) | 5.35(L) 4.21(S) 0.00(P) | 22/04/2013 |
| Morgan Stanley | 107(L) | 476,000(L) | | 157,253,873(L) 131,520,179(S) | 5.46(L) 4.56(S) | 19/04/2013 |
| BlackRock, Inc. | 103(L) | 18,832,554(L) | | 167,644,891(L) 4,958,000(S) | 5.82(L) 0.17(S) | 18/04/2013 |
| Morgan Stanley | 107(L) | 7,512,000(L) | | 163,778,356(L) 136,325,229(S) | 5.68(L) 4.73(S) | 18/04/2013 |
| BlackRock, Inc. | 103(L) | 23,527,718(L) | | 186,477,445(L) 4,958,000(S) | 6.47(L) 0.17(S) | 17/04/2013 |
| Citigroup Inc. | 102(L) | 32,171,551(L) | | 123,989,979(L) | 4.30(L) | 17/04/2013 |

| | | | | 57,857,914(S) 78,749,183(P) | 2.00(S) 2.73(P) | | | |
|---|---|---|---|---|---|---|---|---|
| Morgan Stanley | 106(L) | 10,099,349(L) | | 161,911,228(L) 131,196,230(S) | 5.62(L) 4.55(S) | 17/04/2013 | | |
| BlackRock, Inc. | 107(L) | 1,478,000(L) | | 162,949,727(L) 4,920,000(S) | 5.66(L) 0.17(S) | 16/04/2013 | | |
| Morgan Stanley | 107(L) | 4,262,000(L) | | 159,348,463(L) 137,390,712(S) 0(P) | 5.53(L) 4.77(S) 0.00(P) | 16/04/2013 | | |
| BlackRock, Inc. | 106(L) | 1,200,000(L) | | 172,583,107(L) 4,920,000(S) | 5.99(L) 0.17(S) | 15/04/2013 | | |
| Citigroup Inc. | 101(L) | 24,228,244(L) | | 152,005,112(L) 57,360,121(S) 74,417,127(P) | 5.27(L) 1.99(S) 2.58(P) | 15/04/2013 | | |
| Morgan Stanley | 107(L) | 7,988,000(L) | | 164,460,253(L) 140,120,952(S) | 5.71(L) 4.86(S) | 15/04/2013 | | |
| BlackRock, Inc. | 107(L) | 8,236,000(L) | | 153,000,639(L) 4,920,000(S) | 5.31(L) 0.17(S) | 12/04/2013 | | |
| Morgan Stanley | 113(S) | 2,805,920(S) | | 164,460,253(L) 140,120,952(S) | 5.71(L) 4.86(S) | 12/04/2013 | | |
| Morgan Stanley | 106(L) | 2,262,000(L) | | 170,917,169(L) 144,266,872(S) | 5.93(L) 5.01(S) | 12/04/2013 | | |
| BlackRock, Inc. | 107(L) | 1,111,000(L) | | 171,482,104(L) 4,920,000(S) | 5.95(L) 0.17(S) | 11/04/2013 | | |

Back     Start a new search

## Shareholding Disclosures

### Disclosure of Interests

List of all notices within a specified period

Explanatory Notes 🗐

Stock code: **03323**
Name of listed corporation: **China National Building Material Co. Ltd. - H Shares**
Date (dd/mm/yyyy): **12/11/2006 - 12/11/2015**

Please click the links under the column "Date of relevant event" to view the details of the DI notices.
*Notes: (L) - Long Position, (S) - Short Position, (P) - Lending Pool

| Name of substantial shareholder / director / chief executive | Reason for disclosure | No. of shares bought / sold / involved | Average price per share | No. of shares interested (See *Notes above) | % of issued share capital | Date of relevant event (dd/mm/yyyy) | Interests in shares of associated corporation | Interests in debentures |
|---|---|---|---|---|---|---|---|---|
| JPMorgan Chase & Co. | 117(L) | 6,911,686(L) | HKD 6.980 | 315,609,704(L) 32,636,698(S) 259,044,768(P) | 10.96(L) 1.13(S) 9.00(P) | 27/06/2013 | | |
| Morgan Stanley | 106(L) | 1,426,000(L) | | 150,489,831(L) 126,973,291(S) 0(P) | 5.22(L) 4.41(S) 0.00(P) | 27/06/2013 | | |
| BlackRock, Inc. | 106(L) | 3,000,000(L) | | 147,998,911(L) 12,270,000(S) | 5.14(L) 0.42(S) | 26/06/2013 | | |
| Morgan Stanley | 106(L) | 1,798,000(L) | | 149,694,421(L) 125,916,922(S) | 5.19(L) 4.37(S) | 26/06/2013 | | |
| BlackRock, Inc. | 106(L) | 316,000(L) | | 151,889,805(L) 11,988,000(S) | 5.27(L) 0.41(S) | 25/06/2013 | | |
| Morgan Stanley | 107(L) | 102,000(L) | | 150,551,145(L) 125,139,489(S) 0(P) | 5.22(L) 4.34(S) 0.00(P) | 25/06/2013 | | |
| BlackRock, Inc. | 107(L) | 1,852,000(L) | | 152,706,116(L) 11,988,000(S) | 5.30(L) 0.41(S) | 24/06/2013 | | |
| Morgan Stanley | 106(L) | 2,250,000(L) | | 147,447,145(L) 123,187,489(S) | 5.12(L) 4.27(S) | 24/06/2013 | | |
| Morgan Stanley | 106(L) | 356,000(L) | | 144,751,045(L) 123,467,491(S) | 5.02(L) 4.28(S) | 21/06/2013 | | |
| BlackRock, Inc. | 101(L) | 5,396,602(L) | | 148,785,079(L) 12,020,000(S) | 5.16(L) 0.41(S) | 20/06/2013 | | |
| Deutsche Bank Aktiengesellschaft | 104(L) | 14,358,259(L) | | 214,985,391(L) 162,977,989(S) 1,038,000(P) | 7.47(L) 5.66(S) 0.04(P) | 20/06/2013 | | |
| Morgan Stanley | 107(L) | 239,630(L) | | 146,721,145(L) 123,591,121(S) 0(P) | 5.09(L) 4.29(S) 0.00(P) | 20/06/2013 | | |
| BlackRock, Inc. | 102(L) | 9,963,253(L) | | 143,388,477(L) 12,020,000(S) | 4.98(L) 0.41(S) | 19/06/2013 | | |
| Morgan Stanley | 106(L) | 700,000(L) | | 146,534,806(L) 122,726,782(S) 0(P) | 5.08(L) 4.26(S) 0.00(P) | 19/06/2013 | | |
| BlackRock, Inc. | 106(L) | 970,000(L) | | 153,351,730(L) 12,020,000(S) | 5.32(L) 0.41(S) | 18/06/2013 | | |
| Morgan Stanley | 106(L) | 836,000(L) | | 150,440,002(L) 124,991,982(S) 0(P) | 5.22(L) 4.34(S) 0.00(P) | 18/06/2013 | | |
| BlackRock, Inc. | 106(L) | 882,000(L) | | 153,900,227(L) 11,672,000(S) | 5.34(L) 0.40(S) | 17/06/2013 | | |

| Citigroup Inc. | 102(L) | 35,280,941(L) | | 114,621,636(L)<br>53,703,093(S)<br>71,472,898(P) | 3.98(L)<br>1.86(S)<br>2.48(P) | 17/06/2013 |
| Morgan Stanley | 106(L) | 1,788,000(L) | | 148,010,594(L)<br>122,553,301(S) | 5.14(L)<br>4.25(S) | 17/06/2013 |
| Citigroup Inc. | 113(S) | 13,494,400(S) | | 149,902,577(L)<br>57,335,493(S)<br>71,504,899(P) | 5.20(L)<br>1.99(S)<br>2.48(P) | 14/06/2013 |
| Morgan Stanley | 106(L) | 2,626,000(L) | | 144,663,172(L)<br>118,343,878(S) | 5.02(L)<br>4.11(S) | 14/06/2013 |
| Citigroup Inc. | 101(L) | 26,337,390(L) | | 161,098,907(L)<br>70,829,893(S)<br>78,268,677(P) | 5.59(L)<br>2.46(S)<br>2.71(P) | 13/06/2013 |
| JPMorgan Chase & Co. | 117(L) | 5,970,907(L) | HKD 7.430 | 339,982,173(L)<br>32,035,470(S)<br>255,518,540(P) | 11.81(L)<br>1.11(S)<br>8.87(P) | 13/06/2013 |
| Morgan Stanley | 101(L)<br>111(S) | 7,698,827(L)<br>7,698,827(S) | | 144,663,172(L)<br>118,343,878(S) | 5.02(L)<br>4.11(S) | 13/06/2013 |
| BlackRock, Inc. | 106(L) | 364,000(L) | | 163,336,237(L)<br>11,414,000(S) | 5.67(L)<br>0.39(S) | 11/06/2013 |
| JPMorgan Chase & Co. | 107(L) | 6,000,000(L) | | 345,953,080(L)<br>30,637,552(S)<br>255,130,540(P) | 12.02(L)<br>1.06(S)<br>8.86(P) | 11/06/2013 |
| Deutsche Bank Aktiengesellschaft | 113(S) | 2,848,674(S) | | 198,620,609(L)<br>145,230,785(S)<br>1,438,000(P) | 6.90(L)<br>5.04(S)<br>0.05(P) | 10/06/2013 |
| BlackRock, Inc. | 106(L) | 4,000,000(L) | | 169,860,193(L)<br>11,008,000(S) | 5.90(L)<br>0.38(S) | 07/06/2013 |
| BlackRock, Inc. | 106(L) | 5,374,000(L) | | 157,226,450(L)<br>10,978,000(S) | 5.46(L)<br>0.38(S) | 06/06/2013 |
| BlackRock, Inc. | 106(L) | 5,000,000(L) | | 159,491,373(L)<br>9,718,000(S) | 5.53(L)<br>0.33(S) | 04/06/2013 |
| BlackRock, Inc. | 101(L) | 24,880,173(L) | | 165,081,176(L)<br>9,648,000(S) | 5.73(L)<br>0.33(S) | 03/06/2013 |
| Citigroup Inc. | 102(L) | 9,358,653(L) | | 136,728,474(L)<br>68,785,229(S)<br>83,865,477(P) | 4.74(L)<br>2.38(S)<br>2.91(P) | 28/05/2013 |
| JPMorgan Chase & Co. | 103(L) | 14,795,745(L) | HKD 8.600 | 371,039,640(L)<br>38,380,199(S)<br>255,605,308(P) | 12.89(L)<br>1.33(S)<br>8.88(P) | 28/05/2013 |
| BlackRock, Inc. | 103(L) | 21,934,000(L) | | 132,209,029(L)<br>8,554,000(S) | 4.59(L)<br>0.29(S) | 24/05/2013 |
| Citigroup Inc. | 101(L) | 24,820,602(L) | | 145,175,367(L)<br>68,478,178(S)<br>84,204,477(P) | 5.04(L)<br>2.37(S)<br>2.92(P) | 24/05/2013 |
| JPMorgan Chase & Co. | 103(L) | 26,898,390(L) | HKD 8.840 | 392,423,688(L)<br>35,674,199(S)<br>256,315,308(P) | 13.63(L)<br>1.24(S)<br>8.90(P) | 24/05/2013 |
| BlackRock, Inc. | 107(L) | 1,708,129(L) | | 154,143,029(L)<br>8,090,000(S) | 5.35(L)<br>0.28(S) | 23/05/2013 |
| Deutsche Bank Aktiengesellschaft | 104(L)<br>113(S) | 5,691,000(L)<br>3,494,000(S) | | 198,137,397(L)<br>140,812,500(S)<br>1,438,000(P) | 6.88(L)<br>4.89(S)<br>0.05(P) | 23/05/2013 |
| Morgan Stanley | 102(L) | 13,359,567(L) | | 140,851,203(L)<br>111,901,450(S)<br>0(P) | 4.89(L)<br>3.88(S)<br>0.00(P) | 23/05/2013 |
| Morgan Stanley | 107(L) | 860,000(L) | | 157,560,024(L)<br>127,292,067(S)<br>0(P) | 5.47(L)<br>4.42(S)<br>0.00(P) | 22/05/2013 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Morgan Stanley | 106(L) | 10,972,000(L) | | 148,535,569(L)<br>115,825,531(S)<br>0(P) | 5.15(L)<br>4.02(S)<br>0.00(P) | 21/05/2013 |
| BlackRock, Inc. | 103(L) | 12,401,570(L) | | 160,748,874(L)<br>7,976,000(S) | 5.58(L)<br>0.27(S) | 20/05/2013 |
| Morgan Stanley | 113(S) | 1,751,500(S) | | 148,535,569(L)<br>115,825,531(S)<br>0(P) | 5.15(L)<br>4.02(S)<br>0.00(P) | 20/05/2013 |
| Morgan Stanley | 107(L) | 2,292,000(L) | | 145,338,654(L)<br>113,972,031(S)<br>0(P) | 5.04(L)<br>3.95(S)<br>0.00(P) | 20/05/2013 |
| BlackRock, Inc. | 103(L) | 5,778,966(L) | | 173,150,444(L)<br>7,976,000(S) | 6.01(L)<br>0.27(S) | 17/05/2013 |
| BlackRock, Inc. | 107(L) | 1,055,529(L) | | 167,371,478(L)<br>7,976,000(S) | 5.81(L)<br>0.27(S) | 16/05/2013 |
| Citigroup Inc. | 102(L) | 10,011,998(L) | | 135,942,797(L)<br>60,850,855(S)<br>86,351,548(P) | 4.72(L)<br>2.11(S)<br>2.99(P) | 16/05/2013 |
| Morgan Stanley | 113(S) | 9,900,000(S) | | 145,338,658(L)<br>113,972,031(S)<br>0(P) | 5.04(L)<br>3.95(S)<br>0.00(P) | 16/05/2013 |
| Morgan Stanley | 107(L) | 9,304,000(L) | | 155,708,151(L)<br>124,192,031(S)<br>0(P) | 5.40(L)<br>4.31(S)<br>0.00(P) | 16/05/2013 |
| Citigroup Inc. | 106(L) | 2,452,000(L) | | 145,954,795(L)<br>60,850,855(S)<br>86,351,548(P) | 5.06(L)<br>2.11(S)<br>2.99(P) | 15/05/2013 |

Back    Start a new search