**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Bell, Frank | 4313 Hazelwood Road Adamsville, AL 35005 | Adamsville | AL | 35005 | 2,740 2215 |
| Garvey, Thomas and Carly | 844 Barkley Drive, Alabaster, AL 35007 | Alabaster | AL | 35007 | 0 1750 |
| Falls, Jameson Jamison and Lauren | 852 Barkley Drive, Alabaster, AL 35007 | Alabaster | AL | 35007 | 2,889 1800 |
| Lescarini, Richard and Shannon | 860 Barkley Drive, Alabaster, AL 35007 | Alabaster | AL | 35007 | 0 3000 |
| Miller, Ronald and Lisa Sr. | 9660 Harbour Drive, Alberta, AL 36530 | Alberta | AL | 36530 | 980 982 |
| Duckett, Larry and Lori | 332 Granite Circle Albertville, AL 35950 | Albertville | AL | 35950 | 1,322 |
| Morgan, Joan | 2202 Half Section Line Road Albertville, AL 35950 | Albertville | AL | 35950 | 1,368 1332 |
| Lopez, German and Valerie | 309 Granite Circle Albertville, AL 35950 | Albertville | AL | 35950 | 1,409 |
| Kilpatrick, Lori | 2238 Half Section Line Road Albertville, AL 35950 | Albertville | AL | 35950 | 1,462 |
| Escorcia, David and Tricia | 2216 Half Section Line Road Albertville, AL 35950 | Albertville | AL | 35950 | 1,520 |
| Ledford, Samuel | 10308 Renfroe Road, Alpine, AL 35014 | Alpine | AL | 35014 | 1,800 1957 |
| Austin, Jason and Tara | 403 Dearmanville Drive, Anniston, AL 36207 | Anniston | AL | 36207 | 2,564 |
| Crow, Joshua and Melinda | 875 815 Lovejoy Road Ashville, AL 35953 | Ashville | AL | 35953 | 2,358 |
| Hare, Ken | 32904 US Highway 231  Ashville, AL 35953 | Ashville | AL | 35953 | 0 3012 |
| Todd, Linda | 615 East Oak Street, Atmore, AL 36502 | Atmore | AL | 36502 | 0 1500 |
| Wester, Billy Ray | 346 Talton Circle Attalla, AL 35954 | Attalla | AL | 35954 | 2,735 |
| Hunt, Walter and Catherine II | 16095 Durban Fork Road, Bay Minette, AL 36507 | Bay Minette | AL | 36507 | 1,435 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Irby, Johnny F. | 37950 Magnolia Church Road Bay Minette, AL 36507 | Bay Minette | AL | 36507 | 2,165 ~~2299~~ |
| Bibb, Gregory | 1825 Quebec Drive Bessemer, AL 35022 | Bessemer | AL | 35022 | 2,072 |
| Bennett, Andrew | 100 Jewell Circle Bessemer, AL 35020 | Bessemer | AL | 35020 | 4,160 ~~5000~~ |
| Kidd, Elvira (Visionary Ministries) | 1829 Dartmouth Avenue Bessemer, AL 35020 | Bessemer | AL | 35020 | 29,858 |
| ~~Pitman, Sharon~~ | ~~5354 Meadow Brook Road, Birmingham, AL 35242~~ | ~~Birmingham~~ | ~~AL~~ | ~~35242~~ | 0 ~~672~~ |
| Owens, Brenda | 2105 Lane Avenue Birmingham, AL 32517 | Birmingham | AL | 35217 | 812 |
| ~~Finley, Henry~~ | ~~556 Leewood Lane Birmingham, AL 35214~~ | ~~Birmingham~~ | ~~AL~~ | ~~35214~~ | 0 ~~1203~~ |
| Foster, Van | 1514 11th Street N, Birmingham, AL 35204 | Birmingham | AL | 35204 | 1,414 |
| Bell, Marvaleen | 4720 Terrace Street, Birmingham, AL 35208 | Birmingham | AL | 35208 | 1,272 ~~1488~~ |
| Foster, Van | 1610 13th Street N Birmingham, AL 35204 | Birmingham | AL | 35204 | 1,490 |
| Abner, Hosey, Jr. and Cohelle D. | 1528 Mims Street, NW Birmingham, AL 35211 | Birmingham | AL | 35211 | 1,595 ~~1500~~ |
| Chamblish, Thomas and Evelyn | 2901 Avenue V. Ensley Birmingham, AL 35218 | Birmingham | AL | 35218 | 1,564 ~~1500~~ |
| Lewis, Judith | 940 46th Street Ensley Birmingham, AL 35208 | Birmingham | AL | 35208 | 1,599 |
| Lewis, Felicia | 1637 Dunhill Drive Birmingham, AL 35215 | Birmingham | AL | 35215 | 1,647 |
| Tarver, Theodore and Cynthia | 1016 Woodbrook Road, Birmingham, AL 35215 | Birmingham | AL | 35215 | 1,666 |
| Reeves, Carrie H. | 4926 Paradise Lake Circle Birmingham, AL 35244 | Birmingham | AL | 35244 | 1,680 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Somma, Joseph | 4739 Quarter Staff Road Birmingham, AL 35223 | Birmingham | AL | 35223 | 1,784 |
| Marable, Kimberly | 2021 Hampton Place, Birmingham, AL 35215 | Birmingham | AL | 35215 | 0 1789 |
| Jones, Christopher B. | 5527 13th Avenue South Birmingham, AL 35222 | Birmingham | AL | 35222 | 2,599 1880 |
| Hodo, Mary and Simpson, Jessee and Melinda | 4941 Zoba Circle, Birmingham, AL 35235 | Birmingham | AL | 35235 | 1,755 1995 |
| Boglin, Richard and Regina | 2028 Pratt Highway, Birmingham, AL 35214 | Birmingham | AL | 35214 | 2,016 |
| Hodo, Mary and Simpson, Jesse and Melinda | 5423 Old Quarry Road Birmingham, AL 35235 | Birmingham | AL | 35235 | 0 2100 |
| Melton, Carolyn and Jackson, Ivory | 340B 13th Avenue North Birmingham, AL 35234 | Birmingham | AL | 35234 | 2,585 2157 |
| Hill, Leonard and Luverdia | 2708 20th Avenue North Birmingham, AL 35239 | Birmingham | AL | 35239 | 2,395 2200 |
| Hatcher, Cecil and Lena | 7400 Arabia Avenue, Birmingham, AL 35224 | Birmingham | AL | 35224 | 2,330 |
| Marino, Teresa | 113 Emily Circle, Birmingham, AL 35242 | Birmingham | AL | 35242 | 0 2500 |
| Costanza, Francie | 2383 Ridgemont Drive Birmingham, AL 35244 | Birmingham | AL | 35244 | 2,663 2558 |
| Hammer, Allen | 3777 Snowshill Drive, Birmingham, AL 35242 | Birmingham | AL | 35242 | 0 2769 |
| Arif, Mohammed I. and Shazia, Aamara | 2352 Arbor Glen, Birmingham, AL 35244 | Birmingham | AL | 35244 | 0 3083 |
| Morris, Larry W. | 263 Chalybe Trail Birmingham, AL 35226 | Birmingham | AL | 35226 | 0 3135 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Johnson, Fred and Sylvia | 1562 Davies Acres Drive Birmingham, AL 35226 ~~3200 Heathrow Downs Birmingham, AL 35228~~ | Birmingham | AL | 35226 | 2,775 ~~3190~~ |
| Demarrais, William S. | 205 41st St. South, Birmingham, AL 35222 | Birmingham | AL | 35222 | 3,200 |
| ~~McKee, Maria~~ | ~~117 Emily Circle, Birmingham, AL 35242~~ | ~~Birmingham~~ | ~~AL~~ | ~~35242~~ | 0 ~~3200~~ |
| Hayes, Robert and Deborah S. | 3935 Butler Springs Way, Birmingham, AL 35226 | Birmingham | AL | 35226 | 4,359 ~~3471~~ |
| ~~Yoder, Beth~~ | ~~1221 Greystone Park Drive Birmingham, AL 35242~~ | ~~Birmingham~~ | ~~AL~~ | ~~35242~~ | 0 ~~3474~~ |
| The Myers Building, LLC | 1305 2nd Avenue North Birmingham, AL 35203 | Birmingham | AL | 35203 | 11,941 ~~7800~~ |
| ~~Merrill, Raymond and Josephine~~ | ~~363 Highland View Drive Birmingham, AL 35242~~ | ~~Birmingham~~ | ~~AL~~ | ~~35242~~ | 0 ~~8783~~ |
| ~~Wiggins, Greg and Sherry~~ | ~~1047 Well Road Brewton, AL 36426~~ | ~~Brewton~~ | ~~AL~~ | ~~36426~~ | 0 ~~2427~~ |
| ~~Macon, David and Jamila~~ | ~~1177 Savannah Lane Calera, AL 35040~~ | ~~Calera~~ | ~~AL~~ | ~~35040~~ | 0 ~~1529~~ |
| ~~Norris, Jeff and Sarah~~ | ~~1032 Maryanna Road Calera, AL 35040~~ | ~~Calera~~ | ~~AL~~ | ~~35040~~ | 0 ~~1771~~ |
| ~~McCool, Michael~~ | ~~203 Bedford Lane, Calera, AL 35040~~ | ~~Calera~~ | ~~AL~~ | ~~35040~~ | 0 ~~1800~~ |
| ~~Gain, Michael~~ | ~~2166 Timberline Drive Calera, AL 35040~~ | ~~Calera~~ | ~~AL~~ | ~~35040~~ | 0 ~~1982~~ |
| Gibson, Robert and Peggy | 494 County Road Calera, AL 35040 | Calera | AL | 35040 | 3,692 ~~2134~~ |
| Woods, Edward A. | 410 Highway 6 Calera, AL 35040 | Calera | AL | 35040 | 2,736 |
| ~~Crowell, Barry and Karin~~ | ~~1053 Little Sorrel Drive Calera, AL 35040~~ | ~~Calera~~ | ~~AL~~ | ~~35040~~ | 0 ~~2800~~ |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Richardson, Tammy | 213 Savannah Lane, Calera, AL 35040 | Calera | AL | 35040 | 0 2965 |
| Stamps, Reginald | 200 Kymulga Road, Childersburg, AL 35044 | Childersburg | AL | 35044 | 0 1293 |
| White, Charles and JoAnn | 194 Heasletts Road Childersburg, AL 35044 | Childersburg | AL | 35044 | 1,680 2106 |
| Patton, Kevin and Laura | 129 Cheaha Trail, Childersburg, AL 35044 | Childersburg | AL | 35044 | 3,204 |
| Prestridge, John | 12535 Maddox Road Chunchula, AL 36521 | Chunchula | AL | 36521 | 2,714 2601 |
| Hayes, Joseph and Selena | 3930 Walter Moore Road, Chunchula, AL 36521 | Chunchula | AL | 36521 | 3,290 2700 |
| Doherty, Alicia and Kenneth Randall | 4080 Walter Moore Road Chunchula, AL 36521 | Chunchula | AL | 36521 | 3,574 |
| Dawkins, Stephen | 78 75 Spring Lake Boulevard Clanton, AL 35045 | Clanton | AL | 35045 | 1,244 |
| Forsyth, Nathan and Lanette | 640 County Road 960 Crane Hill, AL 35053 | Crane Hill | AL | 35053 | 1,500 |
| Seymore, Melvin | 920 County Road 946 Cullman, AL 35057 | Cullman | AL | 35057 | 1,288 1774 |
| Engler, Adam and Christi | 565 Country Road 8 Cullman, AL 35057 | Cullman | AL | 35057 | 0 2190 |
| Reynolds, K. Michael | 1011 Dogwood Avenue Daphne, AL 36526 | Daphne | AL | 36526 | 1,782 2120 |
| Klipsch, Ron and Christy | 10854 Sterling Court, Daphne, AL36526 | Daphne | AL | 36526 | 2,699 3168 |
| Smith, Chanty and Michael | 10684 County Rd. 52 Dawson, AL 35963 | Dawson | AL | 35963 | 0 2038 |
| Rowser, Eugene | 1801 A Street Demopolis, AL 36732 | Demopolis | AL | 36732 | 1,344 |
| Bryant, Victor and Falana | 1910 Randall Drive, Demopolis, AL 36732 | Demopolis | AL | 36732 | 1,659 2178 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Moore, Johnny and Brenda | 1464 Edward Street Dolomite, AL 35061 | Dolomite | AL | 35061 | 2,090 ~~1986~~ |
| Moore, John and Debra ~~Johnny and Brenda~~ | 1568 Pleasant Grove Dolomite, AL 35061 | Dolomite | AL | 35061 | 1,995 ~~2242~~ |
| ~~Presnall, Donald and Sherron~~ | ~~7175 Smithtown Road, Eight Mile, AL 36613~~ | ~~Eight Mile~~ | ~~AL~~ | ~~36613~~ | 0 ~~1636~~ |
| ~~Pressnall, Donald C. and Sherron P.~~ | ~~7151 Smithtown Road Eight Mile, AL 36613~~ | ~~Eight Mile~~ | ~~AL~~ | ~~36613~~ | 0 ~~1636~~ |
| ~~Haynes, Christine~~ | ~~881 Jackson Street Elmore, AL 36025~~ | ~~Elmore~~ | ~~AL~~ | ~~36025~~ | 0 ~~1530~~ |
| Reed, Nathaniel and Teresa | 701 60th Street Fairfield, AL 35064 | Fairfield | AL | 35064 | 1,981 |
| Everette, Charles and Eugene, Dawn Newell | 393 Rothley Avenue, Fairhope, AL 36532 | Fairhope | AL | 36532 | 2,530 |
| Guinn, John P. | 6661 Willowbridge Drive Fairhope, AL 36532 | Fairhope | AL | 36532 | 2,656 |
| Ruzic, Kitty | 7348 J.V. Cummings Drive Fairhope, AL 36532 | Fairhope | AL | 36532 | 3,345 ~~3256~~ |
| ~~Walter, David A.~~ | ~~7208 Fairmont Drive, Foley, AL 36535~~ | ~~Foley~~ | ~~AL~~ | ~~36535~~ | 0 ~~2404~~ |
| ~~Arnold, Rosa~~ | ~~22725 Wedgewood Drive, Foley, AL 36535~~ | ~~Foley~~ | ~~AL~~ | ~~36535~~ | 0 ~~3937~~ |
| ~~Black, Rubie~~ | ~~139 Odom Road, Forkland, AL 36740~~ | ~~Forkland~~ | ~~AL~~ | ~~36740~~ | 0 ~~1531~~ |
| ~~Aultman, Delores~~ | ~~1404 Rabbittown Road, Gadsden, AL 35903~~ | ~~Gadsden~~ | ~~AL~~ | ~~35903~~ | 0 ~~1486~~ |
| ~~Hickman, David and Vickie~~ | ~~10 Foxchase Drive, Gadsden, AL 35903~~ | ~~Gadsden~~ | ~~AL~~ | ~~35903~~ | 0 ~~2349~~ |
| ~~Shirley, Michael~~ | ~~1287 Sierra Court, Gardendale, AL 35071~~ | ~~Gardendale~~ | ~~AL~~ | ~~35071~~ | 0 ~~1400~~ |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Harkley, Alfred | 1288 Sierra Court, Gardendale, AL 35071 | Gardendale | AL | 35071 | 0 1547 |
| Wiggins, David Alan | 4447 Sierra Lane Gardendale, AL 35071 | Gardendale | AL | 35071 | 1,753 |
| Hensley, Donna | 5387 Quail Ridge Road Gardendale, AL 35071 | Gardendale | AL | 35071 | 2,725 3136 |
| Hall, Emma, Rogers, Brenda | 10500 Tom Waller Road, Grand Bay, AL 36541 | Grand Bay | AL | 36541 | 0 640 |
| Gambler, Lenox Jr., Peyton, Evelyn | 10451 Tom Waller Road, Grand Bay, AL 36541 | Grand Bay | AL | 36541 | 0 640 |
| Bowden, Erica | 1155 Ramsey Blvd., Grand Bay, AL 36541 | Grand Bay | AL | 36541 | 0 850 |
| Brown, Robin | 10045 Fernland Rd., Grand Bay, AL 36541 | Grand Bay | AL | 36541 | 0 1100 |
| Taylor, Travis | 11090 Douglas Road, Grand Bay, AL 36541 | Grand Bay | AL | 36541 | 1,144 1170 |
| Allen, Darius | 10740 Victor Drive, Grand Bay, AL 36541 | Grand Bay | AL | 36541 | 0 1175 |
| Carter, Alice | 9915 Fernland Road, Grand Bay, AL 36541 | Grand Bay | AL | 36541 | 0 1200 |
| Rogers, Gretta | 10471 Tom Waller Road, Grand Bay, AL 36541 | Grand Bay | AL | 36541 | 0 1250 |
| Rogers, Joyce | 9862 Waxton Road, Lot 4, Grand Bay, AL 36541 | Grand Bay | AL | 36541 | 0 1280 |
| Johnson, Carol | 11990 Mose Lane, Grand Bay, AL 36541 | Grand Bay | AL | 36541 | 0 1392 |
| Rogers, Ashley J. | 10501 Smith Road, Grand Bay, AL 36541 | Grand Bay | AL | 36541 | 0 1400 |
| Rogers, Leslie and Lucille | 10535-A Tom Waller Road, Grand Bay, AL 36541 | Grand Bay | AL | 36541 | 0 2048 |
| Coates, Tammy and Jesse | 638 County Road 30 Greensboro, AL 36744 | Greensboro | AL | 36744 | 4,054 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Boyce, Gary E. and Christine (Deceased) Chris | 4049 Greenway Drive 17230 Oyster Bay Road Gulf Shores, AL 36542 | Gulf Shores | AL | 36542 | 3,058 3111 |
| Bennett, James and Glenda | 1032 North Shiloh Road Hartford, AL 36344 | Hartford | AL | 36344 | 0 2000 |
| Yokers, Stephanie DeAnn | 1322 Railroad Drive Hayden, AL 35079 | Hayden | AL | 35079 | 1,262 |
| Degruy, David and Tiffany Corvin, Patrick | 531 Poinciana Drive Homewood, AL 35209 | Homewood | AL | 35209 | 1,835 |
| Hutchinson, Rick | 105 Guineverre Hoover, AL 35226 | Hoover | AL | 35226 | 0 1664 |
| Hutchinson, Rick | 1105 Guinevere Circle Hoover, AL 35226 | Hoover | AL | 35226 | 2,160 1664 |
| Borklund, Stephen | 917 Alford Avenue Hoover, AL 35226 | Hoover | AL | 35226 | 1,821 1896 |
| Smith, Barry and Markita | 5573 Parkside Circle Hoover, AL 35216 | Hoover | AL | 35224 | 2,238 |
| Lake Crest Townhomes, LLC | 621 Trumpet Circle Hoover, AL 35226 | Hoover | AL | 35226 | 2,493 |
| Shea, David | 5436 Creekside Lane Hoover, AL 35244 | Hoover | AL | 35244 | 0 2517 |
| Hamlin, Wayne | 2005 Riverlake Drive Hoover, AL 35244 | Hoover | AL | 35244 | 3,683 3000 |
| Murphree, James Lamar | 973 Lake Crest Parkway, Hoover, AL 35226 | Hoover | AL | 35226 | 0 3242 |
| Pearson, J. Richmond and Julene R. (J. Richet Pearson - Power of Attorney for J. Richmond & Julene R.) | 3928 Butler Spring Way Hoover, AL 35226 | Hoover | AL | 35226 | 0 5694 |
| Selikoff, Peter | 739 Sheltered Cove Road Jasper, AL 35504 | Jasper | AL | 35504 | 3,687 1779 |
| Mason, Stephen and Mary Margaret | 891 Cooner Road Jasper, AL 35503 | Jasper | AL | 35503 | 0 3605 |
| Mt. Joy Baptist Church | 5640 Smith Lake Damn Road Jasper, AL 35504 | Jasper | AL | 35504 | 5,472 5632 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Thornton, Stanley and April | 336 County Road 703 Jemison, AL 35085 | Jemison | AL | 35085 | 3,162 |
| Liveoak, Wesley | 1566 The Meadows Circle Kimberly, AL 35091 | Kimberly | AL | 35091 | 1,654 |
| Rogers, Glenn | 1101 Highland Way Kimberly, AL 35091 | Kimberly | AL | 35091 | 2,039 ~~2525~~ |
| Weaver, Mary | 1403 Lovelady Lane, Lawley, AL 36793 | Lawley | AL | 36793 | 936 |
| Keith Hall Properties, Inc. | 1247 Katie Lane, Leeds, AL 35094 | Leeds | AL | 35094 | 1,020 |
| Keith Hall Properties, Inc. | 1249 Katie Lane, Leeds, AL 35094 | Leeds | AL | 35094 | 1,020 |
| Keith Hall Properties, Inc. | 1251 Katie Lane, Leeds, AL 35094 | Leeds | AL | 35094 | 1,020 |
| Keith Hall Properties, Inc. | 1253 Katie Lane, Leeds, AL 35094 | Leeds | AL | 35094 | 1,020 |
| Torri, Linda | 8409 Dunnavant Road Leeds, AL 35094 | Leeds | AL | 35094 | 1,067 ~~1064~~ |
| Womack, Randy | 295 Markeeta Road Leeds, AL 35094 | Leeds | AL | 35094 | 1,103 |
| Macon, Jeremy | 346 Korreckt Drive Lincoln, AL 35096 | Lincoln | AL | 35096 | 1,248 ~~1280~~ |
| Whitten, Tim and Julie | 5223 Municipal Park Drive Loxley, AL 36551 | Loxley | AL | 36551 | 1,463 |
| ~~White, Robert and Wanda~~ | ~~15982 Pecan View Drive Loxley, AL 36551~~ | ~~Loxley~~ | ~~AL~~ | ~~36551~~ | 0 ~~1535~~ |
| Tedder, Julian and Betty | 25249 County Road 49 Loxley, AL 36551 | Loxley | AL | 36551 | 2,894 ~~3287~~ |
| Jackson, Christine | 505 East Street Marion, AL 36756 | Marion | AL | 36756 | 2,258 |
| Edwards, Franklin | 703 Clay Street Marion, AL 36756 | Marion | AL | 36756 | 5,504 ~~2656~~ |
| King, Robert | 294 Grand View Parkway Maylene, AL 35114 | Maylene | AL | 35114 | 2,954 ~~2856~~ |
| ~~Cashion, William~~ | ~~12621 Tannehill Parkway, McCalla, AL 35111~~ | ~~McCalla~~ | ~~AL~~ | ~~35111~~ | 0 ~~1540~~ |
| Lewis, Leonard | 6201 Eastern Valley Road, McCalla, AL 35111 | McCalla | AL | 35111 | 2,811 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Collins, James and Laura | 22866 Country Ridge Parkway McCalla, AL 35111 | McCallla | AL | 35111 | 1,858 |
| Magnolia Holiness Church | ~~426~~ 3112 John-Johnson Road McIntosh, AL 36553 | McInstosh | AL | 36553 | 4,800 ~~4000~~ |
| ~~Bowen, Tia~~ | ~~1104 Arlington Street, Mobile, AL 36617~~ | ~~Mobile~~ | ~~AL~~ | ~~36617~~ | 0 ~~832~~ |
| ~~Paul, Audrey B.~~ | ~~762 Stanton Street, Mobile, AL 36617~~ | ~~Mobile~~ | ~~AL~~ | ~~36617~~ | 0 ~~925~~ |
| ~~Anderson, Shirley~~ | ~~813 Chin Street, Mobile, AL 36610~~ | ~~Mobile~~ | ~~AL~~ | ~~36610~~ | 0 ~~1080~~ |
| ~~Quaintrell, T. Anderson~~ | ~~1475 Cedar Crescent, Mobile, AL 36605~~ | ~~Mobile~~ | ~~AL~~ | ~~36605~~ | 0 ~~1200~~ |
| ~~Leslie, Daphne~~ | ~~7316 Red Arrow Ct., Mobile, AL 36695~~ | ~~Mobile~~ | ~~AL~~ | ~~36695~~ | 0 ~~1278~~ |
| ~~Mulkey, Kareem J.~~ | ~~2204 Homewood Street, Mobile, AL 36606~~ | ~~Mobile~~ | ~~AL~~ | ~~36606~~ | 0 ~~1300~~ |
| ~~Malone, Dainne~~ | ~~2062 Tucker Street, Mobile, AL 36617~~ | ~~Mobile~~ | ~~AL~~ | ~~36617~~ | 0 ~~1320~~ |
| ~~Carroll, Mattie B.~~ | ~~1307 W. Gulf Field Drive, Mobile, AL 36605~~ | ~~Mobile~~ | ~~AL~~ | ~~36605~~ | 0 ~~1402~~ |
| Branning, William and Betty | 4066 McFarland Road, Mobile, AL 36695 | Mobile | AL | 36695 | 1,390 ~~1417~~ |
| ~~Johnson, Antonio and Saunja~~ | ~~2015 Diggs Avenue, Mobile, AL 36617~~ | ~~Mobile~~ | ~~AL~~ | ~~36617~~ | 0 ~~1600~~ |
| ~~Jackson, Irene~~ | ~~2456 Boyette Street, Mobile, AL 36617~~ | ~~Mobile~~ | ~~AL~~ | ~~36617~~ | 0 ~~1700~~ |
| ~~Gomez, Augustus P. and Annice P.~~ | ~~1156 New St. Francis Street, Mobile, AL 36604~~ | ~~Mobile~~ | ~~AL~~ | ~~36604~~ | 0 ~~2250~~ |
| ~~Simmons, Penny~~ | ~~1112 State Street, Mobile, AL 36603~~ | ~~Mobile~~ | ~~AL~~ | ~~36603~~ | 0 ~~2400~~ |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Schamber, John | 7183 Bridge Mill Drive, Mobile, AL 36619 | Mobile | AL | 36619 | 0 2580 |
| Harris, Emily and Gregg | 4506 Kingsway Drive, Mobile, AL 36608 | Mobile | AL | 36608 | 0 3258 |
| Peebles, John D. | 107 Ryan Avenue Mobile, AL 36607 | Mobile | AL | 36607 | 0 4153 |
| Smith, Daniel and Nicole | 766 Tabernacle Road, Monroeville, AL 36460 | Monroeville | AL | 36460 | 2,158 |
| McCullough, Bobbi (Bramlett), individually and as next friend of Brianna Dixon, a minor | 194 Holloway Hill Drive Montevallo, AL 35115 | Montevallo | AL | 35115 | 1,349 |
| Pettway, Susan | 2400 Boone Street, Montgomery, AL 36108 | Montgomery | AL | 36108 | 0 1616 |
| Lambert, Robert and Tasha | 541 Lynn Hurst Court, Montgomery, AL 36117 | Montgomery | AL | 36117 | 0 1780 |
| Hatcher, Brian & Amanda Cecil | 3010 Washington Circle, Moody, AL 35004 | Moody | AL | 35004 | 1,452 1440 |
| Burton, Jenise | 4005 Wescott Circle, Moody, AL 35004 | Moody | AL | 35004 | 0 1500 |
| Pesseackey, Mike and Phyllis | 3011 Kelly Creek Avenue, Moody, AL 35004 | Moody | AL | 35004 | 0 1550 |
| Mize, Brandon | 2152 Parsons Drive, Moody, AL 35004 | Moody | AL | 35004 | 0 1647 |
| Waites, Shashanda | 2208 Rushton Lane, Moody, AL 35004 | Moody | AL | 35004 | 0 2061 |
| Head, Clinton and Ashley | 992 Carrington Drive Mt. Olive, AL 35117 | Mt. Olive | AL | 35117 | 2,712 2478 |
| Thrower, Christopher | 541 Ledbetter Road, Munford, AL 36268 | Munford | AL | 36268 | 1,447 1742 |
| Harris, James, Edward and Booker | 5401 7th Avenue North, Bessemer, AL 35020 | Bessemer | AL | 35020 | 2,034 2362 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Hazelwood, Frank and Sharon | 1825 Wolf Creek Road North Pell City, AL 35125 | North Pell City | AL | 35125 | 800 912 |
| Rattler, Mike and Tara | 1000 Mason Circle, Odenville, AL 35120 | Odenville | AL | 35120 | 0 1816 |
| Reed, Randy | 494 Cedar Creek Road, Odenville, AL 35120 | Odenville | AL | 35120 | 3,374 2113 |
| Carter, John | 703 Waverly Place Opelika, AL 36804 | Opelika | AL | 36804 | 1,183 1148 |
| Harris, Reginald | 705 Waverly Place Opelika, AL 36804 | Opelika | AL | 36804 | 1,165 1148 |
| Gibbs, Gene | 701 Waverly Place Opelika, AL 36804 | Opelika | AL | 36804 | 1,237 1231 |
| Sterling Properties, LLC Meadows, Rainer | 3200 Hamilton Road Opelika, AL 36801 | Opelika | AL | 36801 | 2,747 2607 |
| Thomley, Eloise and Wayne Citizens Bank of Fayette | Lot 165 164, 31195 Oak Drive Orange Beach, AL 36567 | Orange Beach | AL | 36561 | 2,536 3235 |
| Tombrello, Debbie | 753 Valleyview Road, Pelham, AL 35124 | Pelham | AL | 35124 | 0 1700 |
| Alcon, Craig and Andrea | 160 Wild Timber Parkway Pelham, AL 35146 | Pelham | AL | 35124 | 0 4400 |
| Harper, Mathew | 949 Golf Course Road Pell City, AL 35128 | Pell City | AL | 35128 | 1,792 |
| Edgerly, Lyle and Leslie | 9618 Hildreth Road Perdido Beach, AL 36530 | Perdido Beach | AL | 36530 | 2,640 |
| Franklin, Max | 1700 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 36867 | 1,125 |
| Franklin, Max | 1705 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 36867 | 1,183 |
| Franklin, Max | 1706 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 36867 | 1,195 |
| Franklin, Max | 1816 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 36867 | 1,289 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Franklin, Max | 1707 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 36867 | 1,307 |
| Fulmer, Tiffany and Rory | 3804 Holland Court Phenix City, AL 36867 | Phenix City | AL | 36867 | 1,312 |
| Franklin, Max | 1704 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 36867 | 1,332 |
| Franklin, Max | 1733 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 36867 | 0 1348 |
| Franklin, Max | 1700 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 36867 | 0 1374 |
| Franklin, Max | 1701 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 36867 | 1,374 |
| Franklin, Max | 1702 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 36867 | 1,374 |
| Franklin, Max | 1706 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 36867 | 1,374 |
| Franklin, Max | 1708 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 36867 | 0 1374 |
| Franklin, Max | 1708 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 36867 | 1,374 |
| Franklin, Max | 1709 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 36867 | 1,374 |
| Franklin, Max | 1710 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 36867 | 1,374 |
| Franklin, Max | 1712 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 36867 | 1,374 |
| Franklin, Max | 1714 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 36867 | 0 1374 |
| Franklin, Max | 1716 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 36867 | 0 1374 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Franklin, Max | 1718 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 36867 | 1,374 |
| Franklin, Max | 1720 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 36867 | 0 1374 |
| Franklin, Max | 1821 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 36867 | 1,374 |
| Franklin, Max | 1823 Tradition Way Phenix City, AL 36867 | Phenix City | AL | 36867 | 1,374 |
| Franklin, Max | 1731 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 36867 | 0 1377 |
| Franklin, Max | 1703 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 36867 | 1,406 |
| Franklin, Max | 1702 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 36867 | 1,456 |
| Franklin, Max | 1711 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 36867 | 0 1460 |
| Elkins, Frank and Ruby LaRue | 8601 Bradford Road Pinson, AL 35126 | Pinson | AL | 35126 | 0 1575 |
| Washington, Mary | 904 Woodbrook Road Pinson, AL 35215 | Pinson | AL | 35215 | 0 5200 |
| Ball, Jeffery | 205 12th Street Pleasant Grove, AL 35127 | Pleasant Grove | AL | 35127 | 1,590 2465 |
| Anderson, Brodrick J. | 231 Sinclair Avenue, Prichard, AL 36610 | Prichard | AL | 36610 | 0 708 |
| Brackett, Orlesa W. | 217 E. Petain Street, Prichard, AL 36610 | Prichard | AL | 36610 | 0 1076 |
| McBride, Shirely Ann, Odoms-Lewis, Janretta C. | 221 E. Petain Street, Prichard, AL 36610 | Prichard | AL | 36610 | 0 1156 |
| Walker, Barry | 30 Lang Place Ragland, AL 35131 | Ragland | AL | 35131 | 1,069 1272 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Glasscox, Travis | 1441 Valley Grove Road, Remlap, AL 35133 | Remlap | AL | 35133 | 2,155 ~~1745~~ |
| Dean, Brian | 21635 Glass and Spivey Road Robertsdale, AL 36567 | Robertsdale | AL | 36567 | 1,566 ~~1679~~ |
| Ard, Tryan Chance | 22424 Ard Road Robertsdale, AL 36567 | Robertsdale | AL | 36567 | 1,900 ~~2119~~ |
| Langham, Chad and Lauren | 18955 Pecan Lane Robertsdale, AL 36567 | Robertsdale | AL | 36567 | 2,219 ~~2614~~ |
| Shipp, Jason and Jennifer | 18935 Pecan Lane Robertsdale, AL 36567 | Robertsdale | AL | 36567 | 2,564 ~~3035~~ |
| Mahone, Todd | 4520 Pine Avenue Saraland, AL 36571 | Saraland | AL | 36571 | 2,475 ~~2460~~ |
| Graham, Gerald W. and Terry H. | 414 Ruben Avenue Saraland, AL 36571 | Saraland | AL | 36571 | 3,268 |
| Herrington, Brandi and Willis, Joey | 116 Northgate Drive South Satsuma, AL 36572 | Satsuma | AL | 36572 | 1,367 |
| Hudson, Chad and Melissa | 5522 Travellers Court Satsuma, AL 36572 | Satsuma | AL | 36572 | 1,989 |
| First Baptist Church of Seminole, Alabama, Inc. a/k/a Seminole Baptist Church c/o Pastor Raymond Williamson | 32619 Browns Landing Road Seminole, AL 36574 | Seminole | AL | 36574 | 5,716 ~~6331~~ |
| ~~Hoover, Stephen R.~~ | ~~2615 Pecan Pointe Drive, Semmes, AL 36575~~ | ~~Semmes~~ | ~~AL~~ | ~~36575~~ | 0 ~~2205~~ |
| Wilson, Alton and Rhonda | 15570 Hwy. 104 Silverhill, AL 36576 | Silverhill | AL | 36576 | 1,008 ~~1082~~ |
| Kostelecky, Charlotte and Joseph | 19139 Blueberry Lane Silverhill, AL 36579 | Silverhill | AL | 36576 | 1,972 ~~2283~~ |
| McCully, Leland and Amy | 22424 Broad Street Silverhill, AL 36567 | Silverhill | AL | 36576 | 3,155 ~~3371~~ |
| Grizzard, Gerald | 1717 A & B Hillyer Robinson Parkway South Oxford, AL 36203 | South Oxford | AL | 36203 | 2,304 |
| ~~Franklin, Allison~~ | ~~3049 Hall Drive, Southside, AL 35907~~ | ~~Southside~~ | ~~AL~~ | ~~35907~~ | 0 ~~1525~~ |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Burk, John and Monica | 31920 Bux Bee Road, Spanish Fort, AL 36527 | Spanish Fort | AL | 36527 | 0 2784 |
| Moore, Jerry and Rhonda | 20001 US Hwy 411, Springville, AL 35146 | Springville | AL | 35146 | 2,056 2510 |
| White, Kendall and Rebecca | 15228 Styx River Road Stapleton, AL 36578 | Stapleton | AL | 36578 | 0 3289 |
| Sheppard, Austin | 14215 Brook Hollow Road Summerdale, AL 36580 | Summerdale | AL | 36580 | 0 1498 |
| Jones, Frank D. and Peggy H. | 25264 County Road 38 Summerdale, AL 36580 | Summerdale | AL | 36580 | 1,623 1581 |
| Sheppard, Austin | 16502 A Davis Road Summerdale, AL 36580 | Summerdale | AL | 36580 | 4,013 2000 |
| Harms, Timothy and Joan | 21430 County Road 38 Summerdale, AL 36580 | Summerdale | AL | 36580 | 2,366 2831 |
| Goldberg, Joan | 58 Sunny Meadows Drive Talladega, AL 35160 | Talladega | AL | 35160 | 1,343 |
| Ramsay, Raymond and Tina | 13628A Rebel Road Theodore, AL 36582 | Theodore | AL | 36582 | 2,756 2633 |
| Chaney, Wesley and Sheila | 411 Sandflat Road Thomasville, AL 36784 | Thomasville | AL FL | 36784 | 2,779 2770 |
| Connell, Rebecca W. | 236 County Road 3310 Troy, AL 36079 | Troy | AL | 36079 | 4,689 4041 |
| Harwood, Kevin Cort | 8442 Scott Drive Trussville, AL 35173 | Trussville | AL | 35173 | 4,498 |
| Headley, Danny and Cathy | 5313 County Road 24, Verbena, AL 36091 | Verbena | AL | 36091 | 1,456 |
| Johnson, James | 3030 County Road 155 Verbena, AL 36091 | Verbena | AL | 36091 | 2,192 |
| Belcher, Robert | 4406 Boulder Lake Circle, Vestavia Hills, AL 35242 | Vestavia Hills | AL | 35242 | 0 5166 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Parker, Jason | 1499 Highway 57 Vincent, AL 35178 | Vincent | AL | 35178 | 1,260 ~~1300~~ |
| Hylton, Randy and Linda | 333 Ty Lane Warrior, AL 35180 | Warrior | AL | 35180 | 2,064 ~~1678~~ |
| Rydberg, Don and Kathelyn | 467 Magnolia Circle Warrior, AL 35180 | Warrior | AL | 35180 | 5,320 ~~3020~~ |
| Blackburn, Benton and Amy | 2076 Mohican Drive Waverly, AL 36879 | Waverly | AL | 36879 | 1,776 |
| Coleman, Tim and Misty | 13091 Concord Drive West Lillian, AL 36549 | West Lillian | AL | 36549 | 2,069 |
| City of Westover, Westover Library | 3312 Westover Road Westover, AL 35147 | Westover | AL | 35147 | 810 ~~625~~ |
| Cashion, William | 183 Cashion Avenue, Wetumpka, AL 36092 | Wetumpka | AL | 36092 | 2,793 ~~2718~~ |
| Welshans, Kent Robert | 174 Blount Parkway | Trafford | AL | 35172 | 1,056 |
| Seratt, Douglas and Bernice | 213 Shore Front Lane Wilsonville, AL 35186 | Wilsonville | AL | 35186 | 3,673 ~~3200~~ |
| Number of Properties in AL with verified square footage | | | | | **163** ~~260~~ |
| Total Square footage of verified Properties in AL | | | | | **384,467** ~~570777~~ |
| **Average square footage of verified Properties in AL** | | | | | **2,359** ~~2195~~ |
| ~~Martinez, Arnold Sr.~~ | ~~43211 W. Palman Drive, Maricopa, Arizona 85238~~ | ~~Maricopa~~ | ~~AZ~~ | ~~85138~~ | 0 ~~2000~~ |
| Number of Properties in AZ with verified square footage | | | | | **0** ~~1~~ |
| Total Square footage of verified Properties in AZ | | | | | **0** ~~2000~~ |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| **Average square footage of verified Properties in AZ** | | | | | **0** ~~2000~~ |
| Young, Elizabeth | 2330 Summersweet Drive Alva, Florida 33920 | Alva | FL | 33920 | 1,528 |
| Guerreiro, Michael and Nancy | 153636 Yellow Wood Drive Alva, FL 33920 | Alva | FL | 33920 | 2,384 |
| ~~Etienne, Frantz and Guirlaine~~ | ~~5406 Hammock View Lane Apollo Beach, FL 33572~~ | ~~Apollo Beach~~ | ~~FL~~ | ~~33572~~ | **0** ~~2723~~ |
| Macrory, Ann | 544 Bimini Bay Blvd. Apollo Beach, FL 33572 | Apollo Beach | FL | 33572 | 2,778 |
| Macrory, Ann | 558 Bimini Bay Blvd. Apollo Beach, FL 33572 | Apollo Beach | FL | 33572 | 2,778 |
| Schieber, Sid and Susan | 540 Bimini Bay Blvd. Apollo Beach, FL 33572 | Apollo Beach | FL | 33572 | 2,778 |
| Strehle, Etta and Jones, Bruce | 542 Bimini Bay Boulevard Apollo Beach, FL 33572 | Apollo Beach | FL | 33572 | 2,879 ~~3052~~ |
| Prendergast, Kenneth and Naomi | 564 Bimini Bay Blvd. Appollo Beach, FL 33572 | Apollo Beach | FL | 33572 | 3,416 |
| ~~Younes, Deborah~~ | ~~1145 NE Forrest Avenue Arcadia, FL 34266~~ | ~~Arcadia~~ | ~~FL~~ | ~~34266~~ | **0** ~~1306~~ |
| Vayda, Richard and Rita | 366 Recker Highway Auburndale, Florida 33823 | Auburndale | FL | 33823 | 1,512 |
| Kelly, Bryce and Stacey | 1441 Lake Lotela Drive Avon Park, FL 33825 | Avon Park | FL | 33825 | 5,048 |
| ~~Crocker, Sharon~~ | ~~443 Alico Libby Road Babson Park, FL 33867~~ | ~~Babson Park~~ | ~~FL~~ | ~~33827~~ | **0** ~~1200~~ |
| Holt, Herschel and Karen | 200 Camp Harberson Lane, Baker, Florida 32531 | Baker | FL | 32531 | 1,455 |
| Golovkin, Sergei and Natalia | 17763 Lake Azure Way Boca Raton, FL 33496 | Boca Raton | FL | 33496 | 4,525 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Wites, Marc and Jennifer | 17625 Middlebrook Way, Boca Raton, Florida 33496 | Boca Raton | FL | 33496 | 5,961 |
| Garcia, Jorge | 13820 BJ Blvd. Bokeelia, FL 33922 | Bokeelia | FL | 33922 | 0 3853 |
| Johansson, Henrik and Jennifer | 27070 Eden Rock Court Bonita Springs, Florida 34135 | Bonita Springs | FL | 34135 | 2,496 2380 |
| Samos Holdings, LLC | 27021 Eden Road Ct. Bonita Springs, FL 34135 | Bonita Springs | FL | 34135 | 2,722 |
| Graves, Marvin and Diana | 28505 Talori Terrace Bonita Springs, FL 34135 | Bonita Springs | FL | 34135 | 4,114 4000 |
| Cherba, Alexander | 9492 Cobblestone Creek Drive Boynton Beach, Florida 33472 | Boynton Beach | FL | 33472 | 0 550 |
| Bonner, Merna | 9493 Cobblestone Creek Drive Boynton Beach, FL 33472 | Boynton Beach | FL | 33472 | 0 595 |
| Reckseit, Ronald and Jacqueline | 1690 Renaissance Commons Blvd. Unit 1111, Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 817 787 |
| Cammarata, Louis and Michele | 1660 Renaissance Commons Blvd., Unit 2503, Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 817 |
| Hobbie, Wendy Lee | 1690 Renaissance Commons Blvd., Unit 1411 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 817 |
| Kramer, Ronald and Anita | 1660 Renaissance Commons Blvd., Unit 2310, Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 817 |
| L&L South Florida Realty, LLC | 1660 Renaissance Commons Blvd., Unit 2512, Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 0 817 |
| Maness, Danielle Lee | 1690 Renaissance Commons Blvd., Unit 1128 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 817 |
| RMM Investments, LLC | 1660 Renaissance Commons Blvd, Unit 2112, Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 817 |
| Krause, Howard as Trustee of the Naomi Krause Revocable Trust | 1690 Renaissance Commons Blvd, Unit 1109, Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 817 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Aguilar, Delsa | 1690 Renaissance Commons Blvd. Unit 1209 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 817 |
| Barry ~~Barty~~ Litwin and Mel Litwin (A/K/A Melvin Litwin) as Trustee of the Mel Litwin (A/K/A Melvin Litwin) Declaration Trust, u/a/d 02/28/06 | 1690 Renaissance Commons Blvd., Unit 1409 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 817 |
| Bast, Peter and Robin | 1690 Renaissance Commons Blvd., Unit 1428 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 817 |
| Brice, Philip | 1690 Renaissance Commons Blvd., Unit 1227 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 817 |
| ~~Copello, Victor and Pamela~~ | ~~1660 Renaissance Commons Blvd., Unit 2204, Boynton Beach, Florida 33426~~ | ~~Boynton Beach~~ | ~~FL~~ | ~~33426~~ | 0 ~~817~~ |
| Haywood, Manisha Adwani | 1690 Renaissance Commons Blvd. Unit 1127 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 817 |
| Lemberg, Mark and Diana | 1690 Renaissance Commons Blvd., Unit 1328 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 817 |
| Ovicher, Joseph and Celine | 1690 Renaissance Commons Blvd., Unit 1417 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 817 |
| Perecca, Joel | 1690 Renaissance Commons Blvd., Unit 1211 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 817 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1517 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 817 |
| Siegel, Sandra | 1690 Renaissance Commons Blvd., Unit 1427 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 817 |
| Zitner, Sheldon | 1690 Renaissance Commons Blvd., Unit 1311 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 817 |
| ~~Balassone, Arthur and Barbara~~ | ~~1660 Renaissance Commons Blvd., Unit 2404, Boynton Beach, Florida 33426~~ | ~~Boynton Beach~~ | ~~FL~~ | ~~33426~~ | 0 ~~817~~ |
| DeMaio, Edward, Ann Marie and Jonathan | 1660 Renaissance Commons Blvd. - Unit 2127 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,240 ~~817~~ |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Stock, Amir and Bella | 1660 Renaissance Commons Blvd., Unit 2130, Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 0 817 |
| Tempel, Harvey and Lisa | 1660 Renaissance Commons Blvd., Unit 2312, Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 0 817 |
| Twin Crest Associates, LLC | 1660 Renaissance Commons Blvd., Unit 2212, Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 817 |
| Ditianquin, Marlon | 1690 Renaissance Commons Blvd., Unit 1309 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 817 |
| DeCarlo, Ellen and Nelson, Jerald | 9651 Lago Drive, Boynton Beach, Florida 33472 | Boynton Beach | FL | 33472 | 0 1025 |
| Carlos, Juan and Julia, Martha | 1690 Renaissance Commons Blvd., Unit 1521, Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,119 1103 |
| Yasinski, Joseph and Barbara | 1660 Renaissance Commons Blvd., Unit 2302, Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 0 1103 |
| Cohen, Jay and Shari | 1690 Renaissance Commons Blvd., Unit 1405 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,119 |
| Estrela, Jose Antonio and Maria Agostinha Estrela as Trustees of the Estrela Family Living Trust under agreement dated the 1st day of April, 2008 | 1690 Renaissance Commons Blvd., Unit 1423 Boynton Beach, Fl 33426 | Boynton Beach | FL | 33426 | 1,119 |
| Gani, Jacques and Rose | 1660 Renaissance Commons Blvd., Unit 2525 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 0 1119 |
| Kallfelz, Marita | 1690 Renaissance Commons Blvd., Unit 1315, Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,119 |
| Kellner, Alan and Ilana | 1690 Renaissance Commons Blvd., Unit 1310 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,119 |
| Kropf, Leneva Jean | 1690 Renaissance Commons Blvd., Unit 1205 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,119 |
| Lewis, Lesley | 1690 Renaissance Commons Blvd, Unit 1223, Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,119 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Luntz, George and Adrienne | 1660 Renaissance Commons Blvd., Unit 2501, Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,119 |
| Madigan, Murphy | 1660 Renaissance Commons Blvd., Unit 2119 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,119 |
| Meinholz, Nancy | 1660 Renaissance Commons Blvd. Unit 2211 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,119 |
| Penzimer, Marilyn | 1690 Renaissance Commons Blvd., Unit 1420 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,119 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1105 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,119 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1110 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,119 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1123 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,119 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1210 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,119 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1220 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,119 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1305 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,119 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1320 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,119 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1403 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,119 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1415 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,119 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1520 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,119 |
| RMM Investments, LLC | 1690 Renaissance Commons Blvd., Unit 1103 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,119 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Santillo, Keith | 1690 Renaissance Commons Blvd., Unit 1323 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,119 |
| Bragoli, Frank and Carolyn | 1690 Renaissance Commons Blvd., Unit 1314 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,240 |
| Conlin, Patrick | 1690 Renaissance Commons Blvd., Unit 1218 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,240 |
| DeNaeva, Marta | 1690 Renaissance Commons Blvd., Unit 1224 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,240 |
| DeNavea, Martha Lisa | 1690 Renaissance Commons Blvd., Unit 1429 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,240 |
| Kaufman, Leslie | 1690 Renaissance Commons Blvd., Unit 1307, Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,240 |
| Martin Riback, as Trustees of the Martin Riback Revocable Trust Agreement dated April 4, 1997 | 1690 Renaissance Commons Blvd., Unit 1212 and Unit 1410 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 2,359 ~~1240~~ |
| Murray, Paul | 1690 Renaissance Commons Blvd., Unit 1522 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,240 |
| Murray, Paul and Lois | 1660 Renaissance Commons Blvd, Unit 2415, Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,240 |
| Okaily, Rhoda and Aly | 1690 Renaissance Commons Blvd., Unit 1412 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,240 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1208 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,240 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1214 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,240 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1222 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,240 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1306 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,240 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1318 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,240 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| RCR Holdings II, LLC | 1690 Renaissance Commons #1322 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,240 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1325 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,240 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1326 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,240 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1407 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,240 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1414 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,240 |
| Sabatino, Dominic and Hiskey, Ricahrd | 1660 Renaissance Commons Blvd, Unit 2518 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,240 |
| Schour, Stephen and Mitchell, Susan | 1690 Renaissance Commons Blvd., Unit 1106 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,240 |
| ~~Baron, Allen~~ | ~~1660 Renaissance Commons Blvd., Unit 2407, Boynton Beach, Florida 33426~~ | ~~Boynton Beach~~ | ~~FL~~ | ~~33426~~ | 0 ~~1240~~ |
| ~~Wood, John and Beatrice~~ | ~~1660 Renaissance Commons Blvd., Unit 2214, Boynton Beach, Florida 33426~~ | ~~Boynton Beach~~ | ~~FL~~ | ~~33426~~ | 0 ~~1240~~ |
| Ercolino, Vincent | 1690 Renaissance Commons Blvd., Unit 1206 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,240 ~~1246~~ |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1102 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,240 ~~1246~~ |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1112 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,240 ~~1246~~ |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1129 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,240 ~~1246~~ |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1207 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,240 ~~1246~~ |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1229 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,240 ~~1246~~ |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| RCR Holdings II, LLC | 1690 Renaissance Commons #1408 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,240 ~~1246~~ |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1425 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,240 ~~1246~~ |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1518 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,240 ~~1246~~ |
| Reckseit, Ronald and Jacqueline | 1690 Renaissance Commons Blvd. Unit 1225, Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,246 |
| Alexander, Lynne | 1660 Renaissance Commons Blvd., Unit 2505 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,460 |
| Irvin, Timothy and Karen | 1690 Renaissance Commons Blvd., Unit 1216 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,460 |
| Kolich, John and Susanna | 1690 Renaissance Commons Blvd., Unit 1519 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,460 |
| Miller, Robert | 1660 Renaissance Commons Blvd, Unit 2205, Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,460 |
| Peter, Arish and Dalal, Alpa | 1690 Renaissance Commons Blvd., Unit 1401 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,460 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1101 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,460 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1104 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,460 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1201 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,460 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1204 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,240 ~~1460~~ |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1316 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,460 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1319 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,460 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| RCR Holdings II, LLC | 1690 Renaissance Commons #1416 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,460 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1516 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,460 |
| Verderame, Frances | 1690 Renaissance Commons Blvd., Unit 1219 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,460 |
| ~~Bloom, Amy~~ | ~~9719 Porta Leona Lane, Boynton Beach, Floridea 33437~~ | ~~Boynton Beach~~ | ~~FL~~ | ~~33437~~ | 0 ~~1896~~ |
| ~~Greenberg, Benjamin~~ | ~~9717 Lago Drive, Boynton Beach, Florida 33472~~ | ~~Boynton Beach~~ | ~~FL~~ | ~~33472~~ | 0 ~~1964~~ |
| ~~Adams, Robert and Klein-Adams, Marni~~ | ~~9861 Lago Drive Boynton Beach, FL  33472~~ | ~~Boynton Beach~~ | ~~FL~~ | ~~33472~~ | 0 ~~2018~~ |
| Abraham, Thomas and Mariamma | 8866 Cobblestone Point Circle Boynton Beach, FL 33472 | Boynton Beach | FL | 33472 | 2,792 |
| Pigna, Francisco and Ewa | 8836 Cobblestone Pt. Circle Boynton Beach, FL 33472 | Boynton Beach | FL | 33472 | 2,792 |
| ~~Gianetti, Dominic and Lauren~~ | ~~8881 Cobblestone Point Circle, Boynton Beach, Florida 33472~~ | ~~Boynton Beach~~ | ~~FL~~ | ~~33472~~ | 0 ~~3200~~ |
| Ciancimino, Gianpaolo and Danielle | 8914 Cobblestone Point Circle Boynton Beach, FL 33472 | Boynton Beach | FL | 33472 | 3,417 ~~3363~~ |
| Popov, Alexander and Susan | 8842 Cobblestone Point Circle Boynton Beach, Florida 33472 | Boynton Beach | FL | 33472 | 3,408 |
| ~~Hendricksen, Paul~~ | ~~10000 Cobblestone Creek Drive, Boynton Beach, Florida 33472~~ | ~~Boynton Beach~~ | ~~FL~~ | ~~33472~~ | 0 ~~3638~~ |
| Fong, Charmaine | 9816 Cobblestone Lakes Court Boynton Beach, FL 33472 | Boynton Beach | FL | 33472 | 3,731 |
| Galvis, Luis and Beatriz | 9669 Cobblestone Creek Drive, Boynton Beach, Florida 33472 | Boynton Beach | FL | 33472 | 3,731 |
| Rubin, Mitchell | 9800 Cobblestone Lakes Court Boynton Beach, FL 33472 | Boynton Beach | FL | 33472 | 3,772 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Olschewiski, Krzysztof and Prandi, Chad | 8680 Cobblestone Pointe Circle Boynton Beach, Florida 33472 | Boynton Beach | FL | 33472 | 4,134 ~~3774~~ |
| Saltzman, Scott and Jordana | 8485 Breezy Hill Drive Boynton Beach, FL 33437 | Boynton Beach | FL | 33437 | 2,941 ~~3800~~ |
| ~~Del Greco, Gary and Corrine~~ | ~~9379 Cobblestone Brook Court Boynton Beach, FL 33472~~ | ~~Boynton Beach~~ | ~~FL~~ | ~~33472~~ | 0 ~~3800~~ |
| Raymond, Davidson and Robert, Jean | 8797 Cobblestone Point Circle Boynton Beach, Florida 33472 | Boynton Beach | FL | 33472 | 3,830 |
| Mullen, Carl | 9948 Cobblestone Creek Drive Boynton Beach, FL 33472 | Boynton Beach | FL | 33472 | 4,001 |
| Gallacher, Michael and Baker, Randall | 8911 Cobblestone Point Circle Boynton Beach, Florida 33472 | Boynton Beach | FL | 33472 | 3,830 ~~4134~~ |
| Steiner, Stephanie | 8665 Cobblestone Point Circle Boynton Beach, Florida 33472 | Boynton Beach | FL | 33472 | 4,134 |
| Catalfamo, Edmondo | 8791 Cobblestone Point Circle Boynton Beach, Florida 33472 | Boynton Beach | FL | 33472 | 4,215 |
| ~~Harrypersad Harrysperad, Roy~~ | ~~8697 Cobblestone Point Circle Boynton Beach, Florida 33462~~ | ~~Boynton Beach~~ | ~~FL~~ | ~~33462~~ | 0 ~~4230~~ |
| Siegel, Wayne and Mandy | 9355 Cobblestone Brooke Court Boynton Beach, Florida 33472 | Boynton Beach | FL | 33472 | 4,249 |
| ~~Forte, Louise M.~~ | ~~9477 Cobblestone Creek Drive Boynton Beach, Florida 33472~~ | ~~Boynton Beach~~ | ~~FL~~ | ~~33472~~ | 0 ~~4251~~ |
| Finn, Dale and Evelyn, Glenn | 8848 Cobblestone Pointe Circle Boynton Beach, FL 33472 | Boynton Beach | FL | 33472 | 4,272 |
| Griffin, David | 9801 Cobblestone Creek Drive Boynton Beach, FL | Boynton Beach | FL | 33472 | 4,319 |
| Voskressensky, Andre and Goldstein, Janet | 8627 Cobblestone Point Circle Boynton Beach, FL 33427 | Boynton Beach | FL | 33427 | 3,408 ~~4395~~ |
| ~~Marchese, Troy and Dina~~ | ~~8830 Cobblestone Point Circle Boynton Beach, Florida 33472~~ | ~~Boynton Beach~~ | ~~FL~~ | ~~33472~~ | 0 ~~4715~~ |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Morakis, Nick and Karen | 8859 Cobblestone Point Circle  Boynton Beach, Florida 33472 | Boynton Beach | FL | 33472 | 0<br>4744 |
| Lamour, Guy | 8860 Cobblestone Point Circle Boynton Beach, Florida 33472 | Boynton Beach | FL | 33472 | 4,882 |
| Teixeira, Peter and Janet | 8809 Cobblestone Point Circle Boynton Beach, Florida 33472 | Boynton Beach | FL | 33472 | 0<br>4926 |
| Patching, Trevor and Karen | 8751 Thornbrook Terrace Point, Boynton Beach, Florida 33473 | Boynton Beach | FL | 33473 | 5,595<br>5772 |
| Kallio, Gary and Jennifer | 360 Cape Harbour Loop, Unit 104, Bradenton, Florida 34212 | Bradenton | FL | 34212 | 0<br>1500 |
| Tibbetts, Daniel and Janet | 7111 Montauk Pt. Crossing, Bradenton, Florida 34212 | Bradenton | FL | 34212 | 0<br>1709 |
| Greenwald, James and Debra | 7120 Montauk Pt. Crossing, Bradenton, Florida 34212 | Bradenton | FL | 34212 | 0<br>2259 |
| Norton, James | 9451 Portside Terrace, Bradenton, Florida 34212 | Bradenton | FL | 34212 | 2,606<br>2549 |
| Gillespie, Thomas | 1035 Fish Hook Cove, Bradenton, Florida 34212 | Bradenton | FL | 34212 | 0<br>2913 |
| Miller, Alan and Christine | 983 Fish Hook Cove Bradenton, FL 34212 | Bradenton | FL | 34212 | 3,101 |
| Heckman, Gary Hall, Katherine | 1041 Fish Hook Circle Bradenton, FL 34212 | Bradenton | FL | 34212 | 3,438 |
| Cheeran, David C. and Mary | 987 Fish Hook Cove Bradenton, FL 34212 | Bradenton | FL | 34212 | 4,236 |
| Dickenson, Peter Philippe, Kerrine | 206 Taylor Bay Lane Brandon, FL 33510 | Brandon | FL | 33510 | 1,958 |
| Barber, David and Joyce | 4435 Gevalia Drive Brooksville, FL 34604 | Brooksville | FL | 34604 | 2,412 |
| Jarman, Marcus and Jaclyn | 473 Pinebrook Circle Cantonment, FL 32533 | Cantonment | FL | 32533 | 2,607<br>2500 |
| Yusuf, Nejeh | 3732 SW 7th Place #4 Cape Coral, FL 33914 | Cape Coral | FL | 33914 | 994<br>1010 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| DiSapio, Tonya and Carmine | 24518 Wallaby Lane, Punta Gorda, FL 33955 ~~3730 SW 11th Avenue, Cape Coral, Florida 33914~~ | Punta Gorda ~~Cape Coral~~ | FL | 33955 ~~33914~~ | 2,221 ~~1195~~ |
| Octobre, Marie | 1609 SW 22 Lane Cape Coral, Florida 33991 | Cape Coral | FL | 33991 | 1,210 |
| ~~Hwu, Michele~~ | ~~21 Southwest 22nd Avenue Cape Coral, FL 33991~~ | ~~Cape Coral~~ | ~~FL~~ | ~~33991~~ | 0 ~~1400~~ |
| ~~Mosquera, Maria and Rivera, Maria and Ortiz, Luis~~ | ~~1323 NE 6th Place Cape Coral, FL 33909~~ | ~~Cape Coral~~ | ~~FL~~ | ~~33909~~ | 0 ~~1407~~ |
| Nuccio, Thomas and Darlene | 198 Shadroe Cove Circle, Bldg 5, Unit 502, Cape Coral, FL 33991 ~~2628 NW 4th Place, Cape Coral, Florida 33993~~ | Cape Coral | FL | 33993 | 1,507 ~~1425~~ |
| Lopez, Stephen | 622 Wilmington Parkway Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 1,419 ~~1434~~ |
| ~~Santiago, Jose and Yasuany~~ | ~~1424 North East 14th Street, Cape Coral, Florida 33909~~ | ~~Cape Coral~~ | ~~FL~~ | ~~33909~~ | 0 ~~1436~~ |
| ~~Cricco, Carl and Kimberly~~ | ~~844 SW 17th Street, Cape Coral, Florida 33991~~ | ~~Cape Coral~~ | ~~FL~~ | ~~33991~~ | 0 ~~1479~~ |
| Fugazy, Lenni and Justin | 157 SE 16th Terrace Cape Coral, FL 33990 | Cape Coral | FL | 33990 | 1,718 ~~1482~~ |
| ~~Gauthier, Paul and Patricia~~ | ~~2583 Keystone Lake Drive Cape Coral, FL 33993~~ | ~~Cape Coral~~ | ~~FL~~ | ~~33993~~ | 0 ~~1500~~ |
| Jacko, Jan | 519 SE 25 Lane Cape Coral, Florida 33909 | Cape Coral | FL | 33909 | 1,520 |
| ~~Naustdal, Oscar and Donna~~ | ~~2576 Keystone Lake Drive Cape Coral, FL 33993~~ | ~~Cape Coral~~ | ~~FL~~ | ~~33993~~ | 0 ~~1556~~ |
| ~~Jerry, Jason and Prokopetz, Linda~~ | ~~2548 Deerfield Lake Court, Cape Coral, Florida 33909~~ | ~~Cape Coral~~ | ~~FL~~ | ~~33909~~ | 0 ~~1630~~ |
| ~~Schneider-Christians, Michael and Verena~~ | ~~2549 Deerfield Lake Court, Cape Coral, Florida 33909~~ | ~~Cape Coral~~ | ~~FL~~ | ~~33909~~ | 0 ~~1630~~ |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Batra, Vinod | 2565 Deerfield Lake Court Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 0 1630 |
| Ceminsky, Gerald and Margaret | 2572 Keystone Lake Drive Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 0 1630 |
| Dowdy, Alfred and Joyce | 2553 Deerfield Lake Court Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 0 1630 |
| Epstein, Kim | 2556 Keystone Lake Drive Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 0 1630 |
| Kingsnorth, Bob and Grace | 2556 Deerfield Lake Court Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 1,630 |
| Steed, Max | 2580 Keystone Lake Drive Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 1,630 |
| Blue Water Condominium Association Fermoile, James and Ann | 178 Shadroe Cove Circle, 901, Cape Coral, Florida 33991 | Cape Coral | FL | 33991 | 1,646 |
| Blue Water Condo Assoc. | 190 Shadroe Cove Circle Unit 701, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 0 1646 |
| Blue Water Condo Assoc. | 190 Shadroe Cove Circle Unit 702, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 0 1646 |
| Blue Water Condo Assoc. | 198 Shadroe Cove Circle, Unit 501, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 0 1646 |
| Blue Water Condo Assoc. | 198 Shadroe Cove Circle, Unit 502, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 1,646 |
| Blue Water Condo Assoc. | 202 Shadroe Cove Circle, Unit 401, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 1,646 |
| Blue Water Condo Assoc. | 202 Shadroe Cove Circle, Unit 402, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 1,646 |
| Blue Water Condo Assoc. | 206 Shadroe Cove Circle, Unit 302, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 1,646 |
| Blue Water Condominium | 178 Shadroe Cove Circle, Unit 902, Cape Coral, Florida 33991 | Cape Coral | FL | 33991 | 1,646 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Blue Water Condominium Association | 201 Shadroe Cove Circle, Unit 174-1, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 0 1646 |
| Blue Water Condominium Association | 201 Shadroe Cove Circle, Unit 178-1, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 0 1646 |
| Blue Water Condominium Association | 201 Shadroe Cove Circle, Unit 178-2, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 0 1646 |
| Blue Water Condominium Association | 201 Shadroe Cove Circle, Unit 190-2, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 0 1646 |
| Blue Water Condominium Association | 201 Shadroe Cove Circle, Unit 194-1, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 0 1646 |
| Blue Water Condominium Association | 201 Shadroe Cove Circle, Unit 194-2, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 0 1646 |
| Blue Water Condominium Association | 201 Shadroe Cove Circle, Unit 198-1, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 0 1646 |
| Blue Water Condominium Association | 201 Shadroe Cove Circle, Unit 202-1, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 0 1646 |
| Blue Water Condominium Association | 201 Shadroe Cove Circle, Unit 206-1, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 0 1646 |
| Blue Water of Cape Coral, Inc. | 221 Shadroe Cove Circle, Unit 401, Cape Coral, Florida 33991 | Cape Coral | FL | 33991 | 0 1646 |
| Blue Water of Cape Coral, Inc. | 221 Shadroe Cove Circle, Unit 902, Cape Coral, Florida 33991 | Cape Coral | FL | 33991 | 0 1646 |
| Holloway, Sylvia and Louis | 174 Shadroe Cove Circle, Unit 1002 Cape Coral, Florida 33991 | Cape Coral | FL | 33991 | 0 1646 |
| Molinaro, Peter | 182 Shadroe Cove Circle, #801 Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 1,646 |
| Sanders, Joseph | 174 Shadroe Cove Circle #1001 Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 0 1646 |
| Spotts, Russell | 194 Shadroe Circle Unit 601 Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 0 1646 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Maseda, Alfredo and Gladys | 2310 NE 33rd Terrace Cape Coral, FL 33909 | Cape Coral | FL | 33909 | 1,667 |
| Swartz, Christopher and Sylvia | 4030 South West 9th Place Cape Coral, FL 33914 | Cape Coral | FL | 33914 | 1,672 |
| Ravelo, Xiomara | 1010 NE 12th Terrace Cape Coral, FL 33909 | Cape Coral | FL | 33909 | 0 1680 |
| Cole, John and Star | 2766 Blue Cypress Lake Court Cape Coral, FL 33909 | Cape Coral | FL | 33909 | 1,685 |
| Gomez, Ricardo and Maria | 1329 SW 6th Avenue, Cape Coral, Florida 33993 | Cape Coral | FL | 33993 | 0 1700 |
| Vancio, Robert and Karen | 4517 N.W. 34th Street, Cape Coral, Florida 33993 | Cape Coral | FL | 33993 | 0 1700 |
| Lowande, Paul and Renee | 2308 NE Juanita Place Cape Coral, FL 33909 | Cape Coral | FL | 33909 | 1,712 |
| Parr, Patrick and Linda | 3145 NE 15th Avenue Cape Coral, FL 33909 | Cape Coral | FL | 33909 | 1,712 |
| Borgardt, David and Katherine | 2160 NW 23rd Avenue Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 1,712 |
| Disla, David | 4101 Country Club Blvd. Cape Coral, FL 33904 | Cape Coral | FL | 33904 | 1,712 1718 |
| Neal, Stephen | 2817 NE 5th Avenue, Cape Coral, Florida 33909 | Cape Coral | FL | 33909 | 1,718 |
| Caple, Janelle | 946 South West 6th Court, Cape Coral, Florida 33991 | Cape Coral | FL | 33991 | 1,718 |
| Hukriede Larry | 1120 NW 23rd Avenue Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 1,718 |
| Lester, John and Jacine and Schiller, Larry | 1901 NE 4th Place Cape Coral, Florida 33909 | Cape Coral | FL | 33909 | 1,719 |
| Lester, John and Jacine and Schiller, Larry | 921 NW 8th Place Cape Coral, Florida 33993 | Cape Coral | FL | 33993 | 1,719 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Braga, Henry and Deborah | 1325 NW 1st Avenue Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 1,732 |
| Yamamoto, Sean and Christine | 1113 NE 4th Avenue Cape Coral, FL 33909 | Cape Coral | FL | 33909 | 1,734 ~~1735~~ |
| Thompson, Lisa | 1412 NW 12th Place Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 1,734 ~~1735~~ |
| Brady, Michael and Barbara | 1704 NW 9th Terrace Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 1,712 ~~1736~~ |
| Lazaro, Jesus and Teresita | 4225 NW 21st Street Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 1,791 ~~1750~~ |
| ~~Huff, Scott and Dana~~ | ~~1532 NW 24th Avenue Cape Coral, FL 33993~~ | ~~Cape Coral~~ | ~~FL~~ | ~~33993~~ | 0 ~~1757~~ |
| ~~Transland LLC~~ | ~~34 Ne 4th Street Cape Coral, FL 33909~~ | ~~Cape Coral~~ | ~~FL~~ | ~~33909~~ | 0 ~~1767~~ |
| Morales, Jose and Dawn | 215 NW 29 Terrace Cape Coral, Florida 33993 | Cape Coral | FL | 33993 | 1,781 |
| Owen, Scott and Emilia | 2032 North West 1st Place Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 1,782 |
| Cattano, Phyllis | 2107 N.E. Juanita Place Cape Coral, FL 33909 | Cape Coral | FL | 33909 | 1,790 |
| Huard, Eric | 1101 NW 13th Terrace Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 1,791 |
| Castillo, Jorge | 128 NE 8th Terrace Cape Coral, FL 33909 | Cape Coral | FL | 33909 | 1,785 ~~1797~~ |
| Colello, Jenine | 2201 NW Embers Terrace Cape Coral, Florida 33993 | Cape Coral | FL | 33993 | 1,806 |
| Scocco, Bart | 3330 NW 39th Lane, Cape Coral, Florida 33993 | Cape Coral | FL | 33993 | 1,816 |
| Laurent, Roland and Marie | 506 Tropicana Parkway W. Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 1,821 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Nardone, George | 2049 Diplomat Parkway W. Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 1,821 |
| Bradley, Chris | 4420 SW 9th Place, Cape Coral, Florida 33914 | Cape Coral | FL | 33914 | 0 1837 |
| Nukho, Michael, George and Edward | 430 SE 21st Terrace Cape Coral, FL 33990 | Cape Coral | FL | 33990 | 0 1883 |
| Pech, Guenter and Eveline | 118 SE 23rd Place Cape Coral, FL 33990 | Cape Coral | FL | 33990 | 1,883 |
| DaSilva, Manuel | 5210 SW 24th Avenue Cape Coral, FL 33914 | Cape Coral | FL | 33914 | 2,591 1893 |
| Whitlock, Scott and Lucille | 1124 NE 15th Street Cape Coral, FL 33909 | Cape Coral | FL | 33909 | 1,901 |
| Meyer, Ken | 120 SE 4th Terrace Cape Coral, FL 33990 | Cape Coral | FL | 33990 | 1,635 1901 |
| Dillinger, Norbert and Svetty, Rita | 3531 NW 14th Street, Cape Coral, Florida 33993 | Cape Coral | FL | 33993 | 1,952 |
| Suarez, Humberto | 208 SE 6th Street Cape Coral, FL 33990 | Cape Coral | FL | 33990 | 0 1961 |
| Johnson, Christopher | 2024 NW 5th Street Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 1,976 |
| DeFrancesco, Joyce and Richard | 2218 S.W. Embers Terrace, Cape Coral, Florida 33091 | Cape Coral | FL | 33991 | 1,991 |
| Riley, Estela | 419 SW 19th Terrace, Cape Coral, Florida 33914 | Cape Coral | FL | 33914 | 1,996 |
| Fraveletti, Frank and Carolann | 203 SE 30th Terrace Cape Coral, FL 33904 | Cape Coral | FL | 33904 | 1,998 |
| Talerico, Joseph | 240 SE 29th Street Cape Coral, FL 33904 | Cape Coral | FL | 33904 | 2,002 |
| Yassa, Alain | 3402 NW 5th Terrace Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,002 2005 |
| Golden, Leonard and Marian | 152 SE 23rd Street Cape Coral, FL 33990 | Cape Coral | FL | 33990 | 2,008 |
| Appelman, Louis and Sara | 1157 SW 39th Terrace Cape Coral, FL 33914 | Cape Coral | FL | 33914 | 1,996 2010 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Sacks Seaks, Sieglinde | 2810 NW 14th Terrace Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 1,991 2010 |
| Mercedes, William and Carmen | 845 SW 17th Street, Cape Coral, Florida 33991 | Cape Coral | FL | 33991 | 0 2011 |
| Shedd, Kevin and Christine | 229 NW 25th Avenue, Cape Coral, Florida 33993 | Cape Coral | FL | 33993 | 1,996 2011 |
| Sheehan, Michael and Willman, Courtney and Hussey, Greer A. | 3531 SW 15th Place Cape Coral, FL 33914 | Cape Coral | FL | 33914 | 2,016 |
| Oravetz, Michael | 2810 NW 13th Street Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,018 |
| Castro, Lidice | 1147 NW 19 Avenue Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,020 |
| Andersen, Michael | 2105 SW 39th Terrace Cape Coral, FL 33914 | Cape Coral | FL | 33914 | 2,025 |
| Waters, Cart and Paulette | 1630 SW 4th Avenue Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 0 2025 |
| Maloy, Jack and Louise | 1328 SW 4th Avenue Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 2,010 2027 |
| Lopez, Carlos and Talento, Irisol | 1617 Southeast 21st Street Cape Coral, FL 33990 | Cape Coral | FL | 33990 | 2,029 |
| Malhoe, Ashok | 1617 SE 21st nd Street Cape Coral, FL 33990 | Cape Coral | FL | 33990 | 2,029 |
| Nguyen, Tony and Vivian | 1213 SW 1st Terrace Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 2,033 |
| Cape Quality Homes, Inc. | 1132 SW 18th Avenue Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 2,034 |
| Morton, Tony and Veronica and Tipton, Mendel and Debbie | 703 SW 22nd Terrace Cape Coral, Florida 33991 | Cape Coral | FL | 33991 | 2,034 |
| Angel, Wendel and Dawn | 2051 NW 3rd Terrace Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 1,973 2036 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Bishop, Michael | 2310 SW 19th Street, Cape Coral, Florida 33991 | Cape Coral | FL | 33991 | 2,044 |
| Cegielski, Boguslaw and Ning | 246 SW 26th Street Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,044 |
| Carbonell, Wayne and Kimberly | 1718 NE 27th Terrace Cape Coral, FL 33909 | Cape Coral | FL | 33909 | 2,048 |
| Olivo, Luis | 613 S.E. 25th Terrace Cape Coral, FL 33904 | Cape Coral | FL | 33904 | 2,052 |
| Vollmar, Frank and Elizabeth | 1820 SW 3rd Avenue 1810 SW 47th Terrace, Cape Coral, Florida 33991 33914 | Cape Coral | FL | 33991 33914 | 1,718 2080 |
| Schleifer, Dr. Jochen and  Riehm, Dr. Susanne | 844 SW 36th Terrace Cape Coral, FL 33914 | Cape Coral | FL | 33914 | 2,087 |
| Rice, Chaence | 1727 NW 19th Street Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,087 |
| Brantley, Collett | 2128 NW 17th Avenue Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,102 2094 |
| Montalvo, Samuel Jr. | 1133 Nelson Road North, Cape Coral, Florida 33993 | Cape Coral | FL | 33993 | 0 2097 |
| Cubas, Mirtha and Hernandez, Aida | 1050 NW 36th Place Cape Coral, FL  33993 | Cape Coral | FL | 33993 | 2,099 |
| Harter, Harry and Olga | 2040 NW 1st Street Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,114 |
| Franklin, Allen and Tiffany | 1133 NW 27th Court Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,118 |
| Heath, Jr., Howell and Kathleen | 213 NW 1st Street Cape Coral, Fl 33993 | Cape Coral | FL | 33993 | 2,118 |
| Salman, Samir and Julia | 3620 SW 3rd Terrace Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 2,134 |
| Pena, Orlando | 824 SW 17th Street Cape Coral, Florida 33991 | Cape Coral | FL | 33991 | 0 2136 |
| Yarger, Rodney and Stacey | 1409 Northeast 9th Place Cape Coral, FL 33909 | Cape Coral | FL | 33909 | 0 2137 |
| Reino, Frank | 921 SW 23rd Street Cape Coral, FL 33990 | Cape Coral | FL | 33990 | 2,170 2165 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Khatamian, Houchang and Hazel | 2710 SW 10th Avenue Cape Coral, Florida 33914 | Cape Coral | FL | 33914 | 2,177 |
| Krueckel, Susanne and Schneider, Wolfgang | 2724 SW 25th Street Cape Coral, FL 33914 | Cape Coral | FL | 33914 | 2,183 |
| Diazviana, Jose | 1503 Canton Avenue Lehigh Acres, FL 33972 | Lehigh Acres | FL | 33972 | 2,207 ~~2187~~ |
| Yeshman, Larry | 2534 NW 25th Place Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,196 ~~2190~~ |
| Hernandez, Humberto | 1204 NW 33 Place Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,221 |
| Engasser, Paul and Patricia | 1451 NW 39th Avenue Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,233 ~~2230~~ |
| ~~Hobbs, James and Tammy~~ | ~~1823 NE 6th Avenue Cape Coral, FL 33909~~ | ~~Cape Coral~~ | ~~FL~~ | ~~33909~~ | 0 ~~2233~~ |
| Burns, Ronald and Joan | 3237 NW 21st Terrace Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,233 |
| Cardiello, Frank and Gayle | 1006 NW 38th Place Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,233 |
| Carter, Daniel and My-Duyen | 522 NW 36th Place Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,241 ~~2233~~ |
| Carter, Daniel and My-Duyen | 508 NW 38th Avenue Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,241 ~~2233~~ |
| Yudess, Daniel and Karen | 1131 Tropicana Parkway W Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,244 |
| Gaines, Timothy and Julia | 5302 SW 27th Place Cape Coral, FL 33914 | Cape Coral | FL | 33914 | 2,248 |
| Hussey, John | 4554 SE 6th Court Cape Coral, FL 33904 | Cape Coral | FL | 33904 | 2,249 |
| Zelazny, Louis | 405 NW 8th Terrace Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 2,249 |
| Giannini Trust, Dominic | 622 SW 31st Street Cape Coral, FL 33914 | Cape Coral | FL | 33914 | 2,251 |
| Antinarelli, Paulette | 914 SW 23rd Street Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 2,252 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Martinez, Dailyn | 1624 NW 37th Avenue Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,259 |
| Rappa, Erasmo and Kathleen | 2128 South West 5th Avenue Cape Coral, Florida 33991 | Cape Coral | FL | 33991 | 2,268 |
| Mattesich, John; Johnson, Rosemary and Morin, Barbara | 4338 Jacaranda Parkway Cape Coral, Florida 33993 | Cape Coral | FL | 33993 | 2,291 |
| Nguyen, Tracy and Mai, Tuyen | 103 SE 16th Place Cape Coral, FL 33990 | Cape Coral | FL | 33990 | 2,293 |
| Nguyen, Thai and Lieu | 26 NW 6th Street Cape Coral, Florida 33993 | Cape Coral | FL | 33993 | 2,303 |
| Johnson, Marjorie V. and Reuben | 704 SW 23rd Terrace Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 2,329 |
| ~~Bangthamai, Charinee~~ | ~~222 NE 14th Place Cape Coral, FL 33909~~ | ~~Cape Coral~~ | ~~FL~~ | ~~33909~~ | 0 ~~2330~~ |
| George, Christopher and Vacca, Natalie | 126 NW 3rd Avenue Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,211 ~~2347~~ |
| Dorsey, Rachael and David | 102 NW 24th Avenue, Cape Coral, Florida 33993 | Cape Coral | FL | 33993 | 1,718 ~~2347~~ |
| Rocca, Frank and Kathleen | 2735 NW 42nd Avenue Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,349 |
| DiPonti, Robert and Dolores | 4139 NE 9th Avenue Cape Coral, FL 33909 | Cape Coral | FL | 33909 | 2,355 |
| Casper, Bruce and Barbara | 206 Shadroe Cove Circle, #304 Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 2,381 ~~2363~~ |
| Harrison, Barrie and Hillary | 142 SE 20th Street Cape Coral, FL 33990 | Cape Coral | FL | 33990 | 2,370 |
| Blue Water Condo Assoc. | 178 Shadroe Cove Circle Unit 904  Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 2,381 |
| Blue Water Condo Assoc. | 198 Shadroe Cove Circle, Unit 504, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 2,381 |
| Blue Water Condo Assoc. | 202 Shadroe Cove Circle, Unit 404, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 2,381 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Blue Water Condo Assoc. | 206 Shadroe Cove Circle, Unit 303, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 2,381 |
| Blue Water Condominium | 178 Shadroe Cove Circle, Unit 903, Cape Coral, Florida 33991 | Cape Coral | FL | 33991 | 2,381 |
| Blue Water Condominium Association | 201 Shadroe Cove Circle, Unit 178-3, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 0 2381 |
| Blue Water Condominium Association | 201 Shadroe Cove Circle, Unit 198-4, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 0 2381 |
| Blue Water Condominium Association | 201 Shadroe Cove Circle, Unit 202-3, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 0 2381 |
| Blue Water of Cape Coral, Inc. | 221 Shadroe Cove Circle, Unit 403, Cape Coral, Florida 33991 | Cape Coral | FL | 33991 | 0 2381 |
| Blue Water of Cape Coral, Inc. | 221 Shadroe Cove Circle, Unit 504, Cape Coral, Florida 33991 | Cape Coral | FL | 33991 | 0 2381 |
| Blue Water of Cape Coral, Inc. | 221 Shadroe Cove Circle, Unit 903, Cape Coral, Florida 33991 | Cape Coral | FL | 33991 | 0 2381 |
| Hornbeck, Ronald and Linda | 174 Shadroe Cove Circle Unit 1003 Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 2,381 |
| Garrett, June | 2310-2312 NE 8th Place Cape Coral, FL 33909 | Cape Coral | FL | 33909 | 2,384 |
| Johnson, Edward and Gail | 2724 SW 36th Lane, Cape Coral, FL 33914 | Cape Coral | FL | 33914 | 2,385 |
| Kehl, Hans and Beatte | 4832 SE 24th Place, Cape Coral, Florida 33914 | Cape Coral | FL | 33914 | 2,385 |
| Evans, Wessels and Pauline | 5235 Skyline Blvd. Cape Coral, FL 33914 | Cape Coral | FL | 33914 | 2,386 |
| Blue Water Condo Assoc. | 182 Shadroe Cove Circle, Unit 803, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 2,393 |
| Blue Water Condo Assoc. | 182 Shadroe Cove Circle, Unit 804, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 2,393 |
| Blue Water Condo Assoc. | 190 Shadroe Cove Circle Unit 703, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 2,393 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Blue Water Condo Assoc. | 190 Shadroe Cove Circle Unit 704 Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 2,393 |
| ~~Blue Water Condominium Association~~ | ~~201 Shadroe Cove Circle, Unit 182-4, Cape Coral, FL 33991~~ | ~~Cape Coral~~ | ~~FL~~ | ~~33991~~ | 0 ~~2393~~ |
| ~~Blue Water Condominium Association~~ | ~~201 Shadroe Cove Circle, Unit 194-3, Cape Coral, FL 33991~~ | ~~Cape Coral~~ | ~~FL~~ | ~~33991~~ | 0 ~~2393~~ |
| ~~Blue Water Condominium Association~~ | ~~201 Shadroe Cove Circle, Unit 194-4, Cape Coral, FL 33991~~ | ~~Cape Coral~~ | ~~FL~~ | ~~33991~~ | 0 ~~2393~~ |
| ~~Blue Water of Cape Coral, Inc.~~ | ~~221 Shadroe Cove Circle, Unit 604, Cape Coral, Florida 33991~~ | ~~Cape Coral~~ | ~~FL~~ | ~~33991~~ | 0 ~~2393~~ |
| ~~Blue Water of Cape Coral, Inc.~~ | ~~221 Shadroe Cove Circle, Unit 704, Cape Coral, Florida 33991~~ | ~~Cape Coral~~ | ~~FL~~ | ~~33991~~ | 0 ~~2393~~ |
| ~~Blue Water of Cape Coral, Inc.~~ | ~~221 Shadroe Cove Circle, Unit 804, Cape Coral, Florida 33991~~ | ~~Cape Coral~~ | ~~FL~~ | ~~33991~~ | 0 ~~2393~~ |
| ~~Santelle, Thomas and Anne~~ | ~~194 Shadroe Cove Circle #603 Cape Coral, FL 33991~~ | ~~Cape Coral~~ | ~~FL~~ | ~~33991~~ | 0 ~~2393~~ |
| Freudiger, George | 135 S.W. 57th Terrace Cape Coral, FL 33914 | Cape Coral | FL | 33914 | 2,402 |
| Delgado, Pedro and Margarita | 2023 SW 30th Terrace Cape Coral, Florida 33914 | Cape Coral | FL | 33914 | 2,411 |
| Sage, Richard and Barbara | 1705 NW 14th Avenue Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,419 |
| Hamwee, Mark | 2557 Deerfield Lake Court Cape Coral, Florida 33909 | Cape Coral | FL | 33909 | 2,471 |
| Masih, Parveem | 2533 Deerfield Lake Court, Cape Coral, Florida 33909 | Cape Coral | FL | 33909 | 2,471 |
| Muenchen, Stephen, Sr. | 2565 Keystone Lake Drive Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,471 |
| ~~Blue Water of Cape Coral~~ | ~~221 Shadroe Cove Circle, Unit 1004 Cape Coral, Florida 33991~~ | ~~Cape Coral~~ | ~~FL~~ | ~~33991~~ | 0 ~~2484~~ |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Harmer, David and Heidi Kay | 1324 SW 27 Terrace Cape Coral, FL 33914 | Cape Coral | FL | 33914 | 2,485 |
| James, Jason and Jessica | 3850 NW 32nd Place Cape Coral, Florida 33993 | Cape Coral | FL | 33993 | 2,493 |
| Cove, Joseph Jr. | 214 SW 39th Terrace Cape Coral, FL 33914 | Cape Coral | FL | 33914 | 2,498 |
| Mis, Michael and Delma | 110 NE 21st Avenue Cape Coral, FL 33909 | Cape Coral | FL | 33909 | 2,507 2509 |
| Heinemann, Bernard and Barbara | 5202 SW 28th Place Cape Coral, Florida 33901 | Cape Coral | FL | 33914 | 2,510 |
| Hattemer, Greg and Jennifer | 2202 SW 13th Avenue Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 2,515 |
| Roy, Gerard and Nancy | 2832 2932 SW 36th Terrace Cape Coral, FL 33914 | Cape Coral | FL | 33914 | 2,516 |
| Grassel, Eric and Svetlana | 3033 Lake Manatee Court Cape Coral, FL 3 3993 | Cape Coral | FL | 33993 | 2,547 |
| Aguilar, Antonio and Jenny | 208 NW 1st Terrace, Cape Coral, Florida 33993 | Cape Coral | FL | 33993 | 0 2559 |
| Brumbaugh, Russell and Carol | 232 SE 15th Terrace Cape Coral, FL 33990 | Cape Coral | FL | 33990 | 2,582 |
| Mueller, Lawrence and Jaime | 939 Golden Pond Court Cape Coral, FL 33909 | Cape Coral | FL | 33909 | 2,603 |
| Muenchen, Stephen M. Jr. | 2537 Deerfield Lake Court, Cape Coral, Florida 33909 | Cape Coral | FL | 33909 | 2,603 |
| Torpy, Larry and Terri | 2569 Deerfield Lake Court Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 0 2603 |
| Lang, Dennis and Karen | 1717 NE 4th Place Cape Coral, Florida 33909 | Cape Coral | FL | 33909 | 2,620 |
| Packard, Suki and Michael | 3028 Lake Manatee Court, Cape Coral, Florida 33909 | Cape Coral | FL | 33909 | 2,625 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Arias, Evelyn | 3601 Malagrotta Circle Cape Coral, FL 33909 | Cape Coral | FL | 33909 | 0 2669 |
| Busbee, Clarence and Sheri Jr. | 3031 Lake Manatee Court, Cape Coral, Florida 33909 | Cape Coral | FL | 33909 | 2,706 |
| Daigle, Eric Meyer, Timothy | 3913/3915 SW Santa Barbara Place Cape Coral, FL 33914 | Cape Coral | FL | 33914 | 2,720 2724 |
| Moody, Russel and Beverly | 806 NW 38th Place Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,763 |
| Pinney, Nelson and Losi | 138 SE 29th Street Cape Coral, FL 33904 | Cape Coral | FL | 33904 | 2,791 |
| Look, Peter | 2125 Santa Barbara Boulevard Cape Coral, FL 33990 | Cape Coral | FL | 33990 | 2,800 |
| Jackson, Edmund | 3227 Surfside Blvd. Cape Coral, FL 33914 | Cape Coral | FL | 33914 | 2,875 |
| Vitiello, Anthony and Laura | 2619 NW 10th Terrace Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,030 2882 |
| Swartz, Douglas | 2230 NW Juanita Place Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,967 2937 |
| Karlstromer, Steve and Rose | 4976 Seville Court Cape Coral, FL 33904 | Cape Coral | FL | 33904 | 2,969 |
| Mendez, Jose and Sonia | 1421 North East 12th Avenue, Cape Coral, Florida 33909 | Cape Coral | FL | 33909 | 0 3074 |
| Cummings, Brian and Leslie | 221 SE 24th Street Cape Coral, FL 33990 | Cape Coral | FL | 33990 | 2,934 3083 |
| Serrano, Jose and Diana | 2654 Amber Lake Drive, Cape Coral, Florida 33909 | Cape Coral | FL | 33909 | 0 3089 |
| Doerre, Christopher J. | 5280 Tamiami Court Cape Coral, FL 33904 | Cape Coral | FL | 33904 | 3,192 |
| Rivera, Jorge and Margarita | 306 West Tropicana Parkway Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,265 3200 |
| Karcher, John and Coaker, Deborah | 1730 Old Burnt Store Road North Cape Coral, Florida 33993 | Cape Coral | FL | 33993 | 3,298 |
| Neuhalfen, Anna | 4403 Chiquita Blvd. South Cape Coral, FL 33914 | Cape Coral | FL | 33914 | 3,487 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Lee, Scott and Donna | 3036 Lake Butler Court, Cape Coral, Florida 33909 | Cape Coral | FL | 33909 | 0 3522 |
| Welch, Billy and Kay | 1102 Amber Lake Court Cape Coral, FL 33909 | Cape Coral | FL | 33909 | 3,664 |
| Eng, James and Yvonne | 2520 Cape Coral Parkway Cape Coral, FL 33914 | Cape Coral | FL | 33914 | 3,716 |
| Dao, Cuc | 857 SW 17th Street, Cape Coral, Florida 33991 | Cape Coral | FL | 33991 | 2,232 3781 |
| Nappa, Michael and Teresa | 3020 Lake Manatee Court Cape Coral, FL 33909 | Cape Coral | FL | 33909 | 3,829 |
| Adams, Richard and Marilyn | 5748 Stay Sail Ct. Cape Coral, FL 33914 | Cape Coral | FL | 33914 | 4,128 3844 |
| Piatkowski, Alexander and Candice | 2610 Diplomat Parkway Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 0 3941 |
| Mitchell, Robert and Bonnie | 1442 Eldorado Parkway Cape Coral, FL 33914 | Cape Coral | FL | 33914 | 4,052 |
| Kepouros, James and Delia | 1936 Four Mile Cove Cape Coral, FL 33990 | Cape Coral | FL | 33990 | 4,187 4192 |
| Santiago, Angel and Shawn | 4018 NW 12th Street Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,689 4409 |
| Yarbor, Brian | 5583 Douglas Ferry Road Caryville, FL 32427 | Caryville | FL | 32427 | 3,200 |
| Rahman, Mohamad | 935 Bayshore Drive Terra Ceia, FL 34250 | Terra Ceia | FL | 34250 | 2,691 2695 |
| Knowles, Timothy and Tosha | 7636 Killiam Road, Century, Florida 32535 | Century | FL | 32535 | 1,920 |
| Calloway, Frederic (Kent) and Amanda | 2333 Hwy. 168, Century, Florida 32535 | Century | FL | 32535 | 1,881 2576 |
| Wint, Edmond and Dockery-Wint, Jacqueline | 1590 Abalom Street Port Charlotte, FL 33980 | Port Charlotte | FL | 33980 | 1,655 1636 |
| Rodriguez, Otonier and margarita | 14141 Whitter Lane Port Charlotte, FL 33981 | Port Charlotte | FL | 33981 | 2,239 2234 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Campell, Thomas and Kelli | 25504 Antler Street, Christmas, Florida 32709 | Christmas | FL | 32709 | 0 1390 |
| Pernell, Staci | 2082 Sundown Drive Clearwater, FL 33763 | Clearwater | FL | 33763 | 1,146 |
| Benzo, Ramon and Candida | 2576 Sea Wind Way Clearwater, FL 33763 | Clearwater | FL | 33763 | 1,146 |
| Jones, Brian and Davis, Kimberly | 2015 Sea Ray Shore Drive Clearwater, Florida 33763 | Clearwater | FL | 33763 | 1,252 |
| Brito, Nelson | 2574 Sea Wind Way, Clearwater, Florida 33763 | Clearwater | FL | 33763 | 0 1429 |
| Guillette, Jason and Melissa | 2525 White Sand Lane Clearwater, FL 33763 | Clearwater | FL | 33763 | 1,473 |
| Berretta, Jim | 2580 Sea Wind Way Clearwater, FL 33763 | Clearwater | FL | 33763 | 0 1544 |
| Donadio, Gaetano (Guy) | 2531 White Sand Lane Clearwater FL 33763 | Clearwater | FL | 33763 | 0 1606 |
| Redway, Robert and Galina | 2521 Whitesand Lane Clearwater, FL 33763 | Clearwater | FL | 33763 | 1,629 |
| Harrison, George and Maria | 6052 NW 116 Drive #19A Coral Springs, FL 33076 | Coral Springs | FL | 33076 | 1,845 1403 |
| Rincon, Gabriel and Rosas, Luz Angela | 6038 NW 116 Drive Coral Springs, FL 33076 | Coral Springs | FL | 33076 | 2,093 2117 |
| Von dem Bach, Christine | 6302 Shield Drive, Cresview, Florida 32539 | Cresview | FL | 32539 | 1,930 2518 |
| Pruna, David and Jaimy | 8889 SW 225th Terrace Cutler Bay, FL 33190 | Cutler Bay | FL | 33190 | 1,416 |
| Mendoza, Maritza | 20320 SW 87 Place Cutler Bay, FL 33189 | Cutler Bay | FL | 33189 | 1,998 1660 |
| Delmas, Hantz and Melmas, Mary Menzies | 22796 S.W. 89th Place Cutler Bay, FL 33190 | Cutler Bay | FL | 33190 | 1,988 1982 |
| Gonzalez, Gonzales, Fred | 8908 W 229 Street Cutler Bay, FL33190 | Cutler Bay | FL | 33190 | 1,988 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Matute, Argerie ne | 8884 SW 229 Street Cutler Bay, FL 33190 | Cutler Bay | FL | 33190 | 1,988 |
| McNealy, James and Fran | 8882 SW 229 Street Cutler Bay, FL 33190 | Cutler Bay | FL | 33190 | 2,201 |
| Powell, Laura Ann and Lindeerth | 8870 SW 229th Street, Cutler Bay, Florida 33190 | Cutler Bay | FL | 33190 | 1,988 2209 |
| Barragan, Fernando and Barbara | 8935 SW 228th Lane Cutler Bay, FL 33190 | Cutler Bay | FL | 33190 | 2,201 2745 |
| Valdes, Michael and Florenda | 8912 SW 229th Street Cutler Bay, FL 33190 | Cutler Bay | FL | 33190 | 2,941 |
| Sheridan Beach Club Condominium Number Three, Inc. | 529 E. Sheridan Street, Pool Bath, Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 324 1002 |
| 509 Sheridan Street 103 Land Trust | 509 E Sheridan Street Unit 103 Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,150 |
| Beckmeier, Marc and Gavidia, Laura | 519 E. Sheridan Blvd. #206 Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,150 |
| Comaze-FL, LLC (Javier Zepeda) | 519 E. Sheridan Blvd. #101 Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,150 |
| Ferrari, Ercole and Divina | 509 E. Sheridan Street, #308, Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,150 |
| Gravel, Kathie | 529 E. Sheridan, Unit 301 Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,150 |
| Gunson, Christopher | 509 E. Sheridan, Unit 305 Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,150 |
| Hocker, Dina | 503 E. Sheridan Unit 304 Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 0 1150 |
| Miller, Brenda J. and Martinez, William | 509 E. Sheridan Street #306 Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,150 |
| Ospina, Richard | 509 E. Sheridan Street #303 Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,150 |
| Romero, Roberto M. | 519 E. Sheridan Street #105 Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,150 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street, Unit 301, Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,150 |
| Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street, Unit 304, Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,150 |
| Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street, Unit 307, Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,150 |
| Sheridan Beach Club Condominium Number Three, Inc. | 519 E. Sheridan Street, Unit 103, Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,150 |
| Sheridan Beach Club Condominium Number Three, Inc. | 519 E. Sheridan Street, Unit 306, Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,150 |
| Sheridan Beach Club Condominium Number Three, Inc. | 529 E. Sheridan Street, Unit 105, Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,150 |
| Torchia, Saverio and Ornella | 509 SE Sheridan Street, #302 Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,150 |
| Royak Paula and Jules | 519 E. Sheridan Street #107 Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,150 ~~1151~~ |
| Santoni, Andrea | 529 E. Sheridan Street #408 Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,250 |
| Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street, Unit 408, Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,250 |
| Sheridan Beach Club Condominium Number Three, Inc. | 529 E. Sheridan Street, Unit 404, Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,250 |
| Bracco, Kirsten | 529 E. Sheridan Street #406 Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,575 |
| Ricketts, Joseth | 5339 SW 40 Avenue Fort Lauderdale, FL 33314 | Fort Lauderdale | FL | 33314 | 1,874 ~~1827~~ |
| McKnight, Ashley and Gloria | 505 NW 3rd Place Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,979 |
| Fernandez, Hely and Fuermayor, Carmen | 15090 SW 16th Street Davie, FL 33326 | Davie | FL | 33326 | 4,339 |
| Ghanta, Madhav | 11458 Water Oak Place, Davie Florida 33330 | Davie | FL | 33330 | 5,186 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Kessler, Andrew and Katherine | 3056 Juniper Lane Davie, FL 33330 | Davie | FL | 33330 | 6,051 5618 |
| Johnson, Andre Anbdre and Janelle | 11375 Canyon Maple Blvd. Davie, FL 33330 | Davie | FL | 33330 | 5,780 |
| Palazzalo, Michelle and Jerome | 11528 Water Oak Place, Davie, Florida 33330 | Davie | FL | 33330 | 0 5780 |
| St. Fort, Eddy Barosy, Regine | 3006 Juniper Lane Davie, FL 33330 | Davie | FL | 33330 | 0 5780 |
| Mandel, Lee | 3750 Birch Terrace Davie, FL 33330 | Davie | FL | 33330 | 6,039 |
| Leon, Aldo and Tonya | 2656 Juniper Lane Davie, FL 33330 | Davie | FL | 33330 | 5,186 6117 |
| Filardo, Thomas and Thomas, Jr. | 182 SE 2nd Street Deerfield Beach, Florida 33441 | Deerfield Beach | FL | 33441 | 1,398 1295 |
| Attard, Kenneth & Dahlfues, John | 194 SE 2nd Avenue Deerfield Beach, FL 33441 | Deerfield Beach | FL | 33441 | 1,398 |
| Ferroni, Peter and Christian | 188 SE 2nd Street Deerfield Beach, FL 33411 | Deerfield Beach | FL | 33441 | 1,398 |
| Benes, Mary Anne | 174 SE 2nd Street Deerfield Beach, FL 3341 | Deerfield Beach | FL | 33441 | 1,398 |
| Batsch, Kevin | 186 S.E. 2nd Street, Unit 186, Deerfield Beach, Florida 33441 | Deerfield Beach | FL | 33441 | 1,398 |
| Johnson, Aiasha and Geoffrey | 190 SE 2nd Street Deerfield Beach, FL 33441 | Deerfield Beach | FL | 33441 | 1,398 |
| Villasana, George and Michael | 170 SE 2nd Street, Deerfield Beach, Florida 33441 | Deerfield Beach | FL | 33441 | 1,398 |
| Worthington, George and Adria | 169 SE 2nd Court Deerfield Beach, FL 33441 | Deerfield Beach | FL | 33441 | 1,398 |
| Monge, Giraldo and Kelly | 177 SE 2nd Court Deerfield Beach, Florida 33411 | Deerfield Beach | FL | 33441 | 1,398 1462 |
| Tinney, Marjorie | 171 SE 2nd Court Deerfield Beach, FL 33411 | Deerfield Beach | FL | 33441 | 1,462 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Saklad, Bernard | 15550 Florenza Circle Delray Beach, FL 33446 | Delray Beach | FL | 33446 | 1,883 |
| Goldstein, Ira | 15443 Fiorenza Circle, Delray Beach, Florida 33446 | Delray Beach | FL | 33446 | 1,936 |
| Walsh, James and Barbara | 14781 Quay Lane Delray Beach, Florida 33446 | Delray Beach | FL | 33446 | 2,274 2297 |
| de Villalobos, Angel and Maria | 10849 NW 79 Street, Doral, Florida 33178 | Doral | FL | 33178 | 1,894 1156 |
| Gonzalez, Marcos | 10902 NW 83rd Street #202 Doral, FL 33178 | Doral | FL | 33178 | 1,260 |
| Masmela, Bryan | 10902 NW 83rd Street, Apt. 210, Doral, FL 33178 | Doral | FL | 33178 | 0 1260 |
| Promendade, LLC | 11102 NW 83rd Street Unit #9-101 Doral, FL 33178 | Doral | FL | 33178 | 1,312 |
| Larrazabal, Alejandro | 10902 NW 83rd Street Apt. 212 Doral, FL 33178 | Doral | FL | 33178 | 1,385 |
| Mitchell, Paul and Tellina | 10902 NW 83 Street Building 7, Unit 201 Doral, Florida 33178 | Doral | FL | 33178 | 1,382 1385 |
| Puerto, Rafael | 10802 NW 83 Street #206 14 Doral, FL 33178 | Doral | FL | 33178 | 1,385 |
| Valentin, Miguel | 10902 NW 83 St., Apt. 208 Doral, FL 33178 | Doral | FL | 33178 | 1,429 |
| Nunez, Alvaro | 10833 NW 79 St., Doral, Florida 33178 | Doral | FL | 33178 | 1,621 |
| Gutierrez De Garcia, Jose and Maribel | 8127 NW 108th Place Doral, FL 33178 | Doral | FL | 33178 | 1,624 |
| Dos Ramos, Jose J. Pereira | 10841 NW 79 Street, Doral, Florida 33178 | Doral | FL | 33178 | 1,894 |
| El-Khoury, Amine | 8121 NW 108th Place Doral, FL 33178 | Doral | FL | 33178 | 1,894 |
| Perez, Mike | 10829 NW 79 Street, Doral, Florida 33178 | Doral | FL | 33178 | 1,894 |
| Sotomayor, Josefa and Alvaro Alcivar | 8069 NW 108 Place Doral, FL 33178 | Doral | FL | 33178 | 1,901 1894 |
| Edgar, Faroh on behalf of Marazul, LLC | 8155 NW 108 Avenue, Doral, Florida 33178 | Doral | FL | 33178 | 0 1901 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Reveles, Revelles, Juan | 10798 NW 81st Lane Doral, FL 33178 | Doral | FL | 33178 | 1,901 1912 |
| Pelaez, Diego and Moreno, Juliana | 11231 NW 84th Street Doral, FL 33178 | Doral | FL | 33178 | 1,977 |
| Mansfield Investment Co., LLC | 8450 N.W. 113 Passage Doral, FL 33178 | Doral | FL | 33178 | 0 2118 |
| Dos Santos, Ana S. Sanches, Migel Borturiera | 8415 NW 113th Place Doral, FL 33178 | Doral | FL | 33178 | 2,390 2345 |
| Godbee-Awe, Christy | 1319 Rushgrove Circle Dover, FL 33527 | Dover | FL | 33527 | 2,002 |
| Sullivan, William and Sheila | 12623 20th Street East, Parrish FL 34219 | Parrish | FL | 34219 | 2,826 |
| Winn, Brandon and Juliet | 12616 20th Street East, Parrish FL 34219 | Parrish | FL | 34219 | 2,891 2889 |
| Motollo, Eugene and Lynette | 3608 101st Avenue E Parrish, FL 34219 | East Parrish | FL | 34219 | 2,805 3031 |
| Sabesan, Lawrence | 6308 41st Court, Sarasota, FL 34243 | Sarasota | FL | 34243 | 2,101 2190 |
| Weinsberg, Edgar and Yvonne | 6568 41st Street Sarasota, FL 34243 | Sarasota | FL | 34243 | 2,247 |
| Spiga, Nino and Susan | 8617 Via Rapallo Drive #203 Estero, FL 33928 | Estero | FL | 33928 | 1,732 |
| Danza, Madelina | 3550 Lansing Loop Unit 101 Estero, FL 33928 | Estero | FL | 33928 | 1,917 2011 |
| Mathieu, Vladimir and/ or Soldavini-Clapper, Brigid | 3580 Lansing Loop, Unit #102 Estero, FL 33928 | Estero | FL | 33928 | 2,011 |
| Mirakian, Samuel | 20316 Larino Loop Estero, Florida 33928 | Estero | FL | 33928 | 2,282 2255 |
| Mirakian, Samuel | 20345 Larino Loop Estero, Florida 33928 | Estero | FL | 33928 | 0 2255 |
| Page, Michael and Rikke | 20092 Larina Loop Estero, FL 33928 | Estero | FL | 33928 | 2,282 2255 |
| Dineen, Robert | 20394 Larino Loop, Estero, Florida 33928 | Estero | FL | 33928 | 0 2347 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Murphy, Paul and Danielle | 21573 Baccarat Lane, Building #16, Unit #202, Estero, Florida 33928 | Estero | FL | 33928 | 2,542 |
| Mazzola, Bruce and Santos, Jeomarcio | 3590 Lansing Loop Unit #204 Estero, FL 33928 | Estero | FL | 33928 | 2,542 |
| Tyree, Crawford and Thilberg-Tyree, Charlotte | 3550 Lansing Loop Unit #202 Estero, FL 33928 | Estero | FL | 33928 | 0 2542 |
| Maradona, Michael and Arlen | 20516 Ardore Lane Estero, FL 33928 | Estero | FL | 33928 | 2,681 |
| Santimauro, Robert and Joanne | 22220 Red Laurel Lane Estero, FL 33928 | Estero | FL | 33928 | 4,603 3343 |
| Carbone, Vincent and Kathleen | 20271 Chapel Trace Estero, FL 33928 | Estero | FL | 33928 | 2,943 3483 |
| Duke, Barry and Marlene | 20241 Chapel Trace Estero, FL 33928 | Estero | FL | 33928 | 3,403 3500 |
| Parker, Travis | 433 Split Oak Court Eustis, Fl 32736 | Eustis | FL | 32736 | 0 1998 |
| Reels, Tamara | 3650 Oak Brook Lane, Eustis, Florida 32763 | Eustis | FL | 32736 | 0 2800 |
| Jackson, Michael | 707 SE 16th Court 2808 NE 32nd Street Fort Lauderdale, FL 33316 33306 | Fort Lauderdale | FL | 33316 33306 | 1,897 2039 |
| Mazza, Frank and  Black, Andrew | 619 N.E. 8th Avenue Fort Lauderdale, FL 33304 | Fort Lauderdale | FL | 33304 | 2,123 |
| Ayanbadejo, Oladele and Uzcategu, Natalee | 1360 Bayview Drive Fort Lauderdale, FL 33304 | Fort Lauderdale | FL | 33304 | 3,782 2974 |
| Lester, John and Jacine and Schiller, Larry | 13861 Fern Trail North Fort Myers, FL 33903 | Fort Myers | FL | 33903 | 2,018 1719 |
| Robinhood Terrace, LLC | 5611 Shannon Drive, Fort Pierce, Florida34951 | Fort Pierce | FL | 34951 | 1,700 1710 |
| LeCarpentier, Jacques | 15907 Crestline Road, Fountain, Florida 32438 | Fountain | FL | 32438 | 0 792 |
| Weiss, Stephen Buckwald, David Borowiec, Gary | 711 SE 16th Court Ft. Lauderdale, FL 33304 | Ft. Lauderdale | FL | 33304 | 2,240 950 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Casey. William and Pamela | 713 SE 16th Court, Ft. Lauderdale, Florida 33316 | Ft. Lauderdale | FL | 33316 | 0 1874 |
| Cobblestone on the Lake Master Association, Inc. | 4385 7385 Cortina Circle Units 129 and 137 Ft. Myers, FL 33916 | Ft. Myers | FL | 33916 | 1,157 |
| Cayre, Jack | 4351 Bellaria Way #445 Ft. Myers, FL 33916 | Ft. Myers | FL | 33916 | 1,228 1161 |
| Cocquerelle, Nicolas | 4351 Bellaria Way #433, Ft. Myers, Florida 33916 | Ft. Myers | FL | 33916 | 0 1161 |
| Tirbaso, William and Anne | 4351 Bellaria Way Unit 446 Ft. Myers, FL 33916 | Ft. Myers | FL | 33916 | 1,228 1161 |
| Tirbaso, William and Rita | 4351 Bellaria Way Unit 442 Ft. Myers, FL 33916 | Ft. Myers | FL | 33916 | 1,228 1161 |
| Sposa, Jacqueline | 10639 Camarelle Circle Ft. Myers, FL 33913 | Ft. Myers | FL | 33913 | 1,275 |
| Godwin, Franklin and Veronia | 10440 Stephanie Way, Unit 205, Port St. Lucie, FL. 34987. | Port St Lucie | FL | 34987 | 0 1371 |
| Katz, Barry and Rebecca | 11011 Gulf Reflections Drive, 406A, Ft. Myers, Florida 33907 | Ft. Myers | FL | 33907 | 1,416 |
| Carney, Garnet and William | 11001 Gulf Reflections Drive, Unit 302, Fort Myers, Florida 33908 | Ft. Myers | FL | 33908 | 1,416 |
| Carney, Garnet and William | 11001 Gulf Reflections Drive, Unit 306, Fort Myers, Florida 33908 | Ft. Myers | FL | 33908 | 1,416 |
| White, Jill and Vincent | 11001 Gulf Reflections Drive, A304, Ft. Myers, Florida 33907 | Ft. Myers | FL | 33907 | 1,526 |
| Ebersole, Maria | 11001 Gulf Reflections Drive Unit A405 Fort Myers, FL 33908 | Ft. Myers | FL | 33908 | 0 1526 |
| Chau, Van and Waas, John | 18238 Hepatica Road Fort Myers, FL 33967 | Ft. Myers | FL | 33967 | 1,534 |
| Garvey, Stephen and Karen | 11813 Bayport Lane #3 Fort Myers, FL  33908 | Ft. Myers | FL | 33908 | 1,552 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Williams, Catina | 1032 Kindly Road, North Ft. Myers, Florida 33903 | Ft. Myers | FL | 33903 | 1,352 ~~1645~~ |
| Blue Water Condominium Association | 174 Shadroe Cove Circle, Unit 1001, Cape Coral, FL 33991 ~~Fort Myers, FL 33912~~ | Cape Coral ~~Ft. Myers~~ | FL | 33991 ~~33912~~ | 1,646 |
| Blue Water Condominium Association | 174 Shadroe Cove Circle, Unit 1002, Fort Myers, Florida 33912 | Ft. Myers | FL | 33912 | 1,646 |
| ~~Blue Water Condominium Association~~ | ~~174 Shadroe Cove Circle, Unit 901, Fort Myers, Florida 33912~~ | ~~Ft. Myers~~ | ~~FL~~ | ~~33912~~ | 0 ~~1646~~ |
| ~~Blue Water Condominium Association~~ | ~~174 Shadroe Cove Circle, Unit 902, Fort Myers, Florida 33912~~ | ~~Ft. Myers~~ | ~~FL~~ | ~~33912~~ | 0 ~~1646~~ |
| Blue Water Condominium Association | 190 Shadroe Cove Circle, Unit 701, Fort Myers, Florida 33912 | Ft. Myers | FL | 33912 | 1,646 |
| Blue Water Condominium Association | 190 Shadroe Cove Circle, Unit 702, Fort Myers, Florida 33912 | Ft. Myers | FL | 33912 | 1,646 |
| Blue Water Condominium Association | 194 Shadroe Cove Circle, Unit 601, Cape Coral, FL 33991 ~~Fort Myers, Florida 33912~~ | Cape Coral ~~Ft. Myers~~ | FL | 33991 ~~33912~~ | 1,646 |
| Blue Water Condominium Association | 194 Shadroe Cove Circle, Unit 602, Fort Myers, Florida 33912 | Ft. Myers | FL | 33912 | 1,646 |
| Blue Water Condominium Association | 198 Shadroe Cove Circle, Unit 501, Fort Myers, Florida 33912 | Ft. Myers | FL | 33912 | 1,646 |
| ~~Blue Water Condominium Association~~ | ~~198 Shadroe Cove Circle, Unit 401, Fort Myers, Florida 33912~~ | ~~Ft. Myers~~ | ~~FL~~ | ~~33912~~ | 0 ~~1646~~ |
| ~~Blue Water Condominium Association~~ | ~~198 Shadroe Cove Circle, Unit 301,, Fort Myers, Florida 33912~~ | ~~Ft. Myers~~ | ~~FL~~ | ~~33912~~ | 0 ~~1646~~ |
| D & B Assets, LLC | 11812 Bayport Lane #3 Fort Myers, FL 33908 | Ft. Myers | FL | 33908 | 1,661 ~~1690~~ |
| Teitelbaum, Ronald and Donna | 11825 Bayport Lane 502 Ft. Myers, FL 33908 | Ft. Myers | FL | 33908 | 1,661 ~~1690~~ |
| Dudreck, Albert and Thomas | 10622 Camarelle Circle Fort Myers, FL 33913 | Ft. Myers | FL | 33913 | 1,692 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Vieau, Mark and Sheryl | 11842 Bayport Lane, Unit 2103 Fort Myers, FL 33908 | Ft. Myers | FL | 33908 | 1,661 ~~1729~~ |
| Mantuo, Joe Ellen | 11001 Gulf Reflections Drive Unit A308 Fort Myers, FL 33908 | Ft. Myers | FL | 33908 | 1,743 |
| Karaian, George and Bernadette | 11842 Bayport Lane 2102 Fort Myers, FL 33908 | Ft. Myers | FL | 33908 | 1,690 ~~1778~~ |
| Ewald, Thomas and Christina | 6050 Jonathan's Bay, Unit 401, Ft. Myers, Florida 33908 | Ft. Myers | FL | 33908 | 1,789 |
| Revocable Trust of Jayme C. Lewis | 6040 Jonathan's Bay Circle, Unit 501, Ft. Myers, Florida 33908 | Ft. Myers | FL | 33908 | 1,755 ~~1789~~ |
| DeKeyser, Lee and Phyllis | 6051 Jonathan's Bay Circle Unit 401 Fort Myers, FL 33908 | Ft. Myers | FL | 33908 | 1,832 ~~1803~~ |
| Mastrogiacomo, Kim | 6071 Jonathans Bay Circle, Unit 401, Ft. Myers, Florida 33908 | Ft. Myers | FL | 33908 | 1,832 ~~1803~~ |
| Mancini, Richard | 11813 Bayport Lane 304 Ft. Myers, FL 33908 | Ft. Myers | FL | 33908 | 1,804 |
| Giannoussidis, Nikolaos | 1189 Bayport Lane Unit 404 Fort Myers, FL 33908 | Ft. Myers | FL | 33908 | 1,804 |
| Mosley, Toni | 6143 Laurelwood Drive Fort Myers, Florida 33905 | Ft. Myers | FL | 33905 | 1,803 ~~1820~~ |
| Clark, John and Mary | 10854 Tiberio Drive Fort Myers, FL 33913 | Ft. Myers | FL | 33913 | 1,823 |
| Foster, William and Vicki | 10814 Fortina Drive Fort Myers, FL 33913 | Ft. Myers | FL | 33913 | 1,823 |
| Hunia, Edward and Mary Sue | 10844 Tiberio Drive Fort Myers, FL 33913 | Ft. Myers | FL | 33913 | 1,823 |
| Nuqui, Magno and Aracelli | 10860 Tiberio Drive Fort Myers, Florida 33913 | Ft. Myers | FL | 33913 | 1,823 |
| Sonnie, Eric and Andrea | 10864 Tiberio Drive Fort Myers, FL 33913 | Ft. Myers | FL | 33913 | 1,823 |
| Winder, Diedre and Merle Dean | 10846 Tiberio Drive Fort Myers, FL 33913 | Ft. Myers | FL | 33913 | 1,823 |
| Frelich, Kathy | 14059 Danpark Loop Ft. Myers, FL 33912 | Ft. Myers | FL | 33912 | 1,830 |
| Kepler, LLC | 6071 ~~6701~~ Jonathan's Bay Circle, Unit 501, Fort Myers, Florida 33908 | Ft. Myers | FL | 33908 | 1,803 ~~1832~~ |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Sweeney, Patrick and Susan | 3100 Orangetree Bend Ft. Myers, FL 33905 | Ft. Myers | FL | 33905 | 1,834 |
| Caricato, Lisa | 13471 Little Gem Circle Fort Myers, FL 33913 | Ft. Myers | FL | 33913 | 1,884 |
| Overbeck, David | 13525 Little Gem Circle Fort Myers, FL 33913 | Ft. Myers | FL | 33913 | 1,898 ~~1890~~ |
| ~~Royal, Kim and Bryson~~ | ~~13312 Little Gem Circle, Fort Myers, Florida 33913~~ | ~~Ft. Myers~~ | ~~FL~~ | ~~33913~~ | 0 ~~2000~~ |
| Pietrantonio, Robert and Tamie | 6050 Jonathan's Bay Circle Unit 102 Building 5 Fort Myers, FL 33908 | Ft. Myers | FL | 33908 | 2,024 |
| Roth, Stephen and Leslie | 6050 Jonathan's Bay Circle Unit 402 Fort Myers, FL 33908 | Ft. Myers | FL | 33908 | 2,024 |
| Ondrovic, Joseph | 14122 Kensington Lane Fort Myers, FL 33912 | Ft. Myers | FL | 33912 | 2,035 ~~2032~~ |
| Medina, Nelson | 18472 Sunflower Road Fort Myers, Florida 33967 | Ft. Myers | FL | 33967 | 2,159 |
| Ellison, Maynard and David | 6060 Jonathan's Bay Circle, Unit 202 Fort Myers, FL 33908 | Ft. Myers | FL | 33908 | 2,162 |
| Meister, David and Diane | 6060 Jonathan's Bay Circle 302 Ft. Myers, FL 33908 | Ft. Myers | FL | 33908 | 2,069 ~~2162~~ |
| ~~Nemes, Robert and Frances~~ | ~~6050 Jonathan's Bay Circle, Unit 202, Ft. Myers, Florida 33908~~ | ~~Ft. Myers~~ | ~~FL~~ | ~~33908~~ | 0 ~~2162~~ |
| Maniscalco, Frank and Grace | 11853 Bayport Lane #4 Fort Myers, FL 33908 | Ft. Myers | FL | 33908 | 2,163 |
| Rose, Mary and  Donnelly, James | 11837 Bayport Lane Unit #4 Fort Myers, FL 33908 | Ft. Myers | FL | 33908 | 2,163 |
| Smith, Gloria and Robert | 11837 Bayport Lane Fort Myers, FL 33908 Unit 1 Building 7 Phase 2 | Ft. Myers | FL | 33908 | 2,163 |
| Wilson, Diane and Richard | 11812 Bayport Lane 4 Ft. Myers, FL 33908 | Ft. Myers | FL | 33908 | 2,203 ~~2163~~ |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Gonzalez, Sergio and Maria | 3171 Sea Trawler Bend Apt. 2 North Fort Myers, FL 33903 | Ft. Myers | FL | 33903 | 2,166 |
| Miller, Mitchell | 13320 Shetland Lane Ft. Myers, FL 33912 | Ft. Myers | FL | 33912 | 2,173 |
| Lumar, Semyon and Darina | 11825 Bayport Lane, Unit #4, Ft. Myers, Florida 33908 | Ft. Myers | FL | 33908 | 2,203 |
| Semyon Lumar Trust | 11825 Bayport Ln. #504, Ft. Myers, Florida33908 | Ft. Myers | FL | 33908 | 0 2203 |
| Martin, Patrick and Alice | 11842 Bayport Lane #210-4 Fort Myers, FL 33908 | Ft. Myers | FL | 33908 | 2,203 2210 |
| Auker, Dan and Frances | 10820 Tiberio Drive Fort Myers, Florida 33913 | Ft. Myers | FL | 33913 | 2,245 |
| Gody, Anthony and Candace | 18042 Tiberio Drive Fort Myers, Florida 33913 | Ft. Myers | FL | 33913 | 2,246 |
| Rebello, Deodato | 1675 St. Claire Avenue E North Fort Myers, FL 33914 | Ft. Myers | FL | 33914 | 2,248 |
| Gallucci, Gary and Patricia | 10862 Tiberio Drive Fort Myers, Fl 33913 | Ft. Myers | FL | 33913 | 2,249 |
| Martel, Jean and Carmelle | 10852 Tiberio Drive Fort Myers, FL 33913 | Ft. Myers | FL | 33913 | 2,249 |
| Morin, Frank and  Walsh, Gladys | 10868 Tiberio Drive Ft. Myers, FL 33913 | Ft. Myers | FL | 33913 | 2,255 |
| Attard, Steve and Samantha | 13369 Little Gem Circle Fort Myers, FL 33913 | Ft. Myers | FL | 33913 | 2,278 2263 |
| Brewer, Clatues and Frances | 13542 Little Gem Circle, Fort Myers, Florida 33913 | Ft. Myers | FL | 33913 | 0 2270 |
| Wohleber, David and Marlene | 4095 Cherrybrook Loop Fort Myers, FL 33966 5 | Ft. Myers | FL | 33965 | 1,675 2270 |
| Grunsted, Tamarra | 10410 Ruden Road, N., Ft. Myers, Florida 33917 | Ft. Myers | FL | 33917 | 0 2280 |
| Green, David and Sonia | 3430 Cypress Marsh Drive Fort Myers, FL 33905 | Ft. Myers | FL | 33905 | 2,333 |
| Cuellar, Javier and Echeverri, Laura | 12735 Kentwood Avenue Ft. Myers, FL 33913 | Ft. Myers | FL | 33913 | 2,351 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Blue Water Condominium Association | 174 Shadroe Cove Circle, Unit 1004,  Fort Myers, Florida 33912 | Ft. Myers | FL | 33912 | 2,381 |
| Blue Water Condominium Association | 178 Shadroe Cove Circle, Unit 903, Fort Myers, Florida 33912 | Ft. Myers | FL | 33912 | 0 2381 |
| Blue Water Condominium Association | 198 Shadroe Cove Circle, Unit 504, Fort Myers, Florida 33912 | Ft. Myers | FL | 33912 | 0 2381 |
| Blue Water Condominium Association | 198 Shadroe Cove Circle, Unit 403, Fort Myers, Florida 33912 | Ft. Myers | FL | 33912 | 0 2381 |
| Blue Water Condominium Association | 198 Shadroe Cove Circle, Unit 404, Fort Myers, Florida 33912 | Ft. Myers | FL | 33912 | 0 2381 |
| Blue Water Condominium Association | 182 Shadroe Cove Circle, Unit 804, Fort Myers, Florida 33912 | Ft. Myers | FL | 33912 | 0 2393 |
| Blue Water Condominium Association | 190 Shadroe Cove Circle, Unit 704, Fort Myers, Florida 33912 | Ft. Myers | FL | 33912 | 0 2393 |
| Blue Water Condominium Association | 194 Shadroe Cove Circle, Unit 603, Fort Myers, Florida 33912 | Ft. Myers | FL | 33912 | 2,393 |
| Blue Water Condominium Association | 194 Shadroe Cove Circle, Unit 604, Fort Myers, Florida 33912 | Ft. Myers | FL | 33912 | 2,393 |
| Gill, Ted and Pamela | 13464 Little Gem Circle Fort Myers, FL 33913 | Ft. Myers | FL | 33913 | 2,534 2491 |
| Borges, Virgilio and Janaina | 5660 Kensington Loop Ft. Myers, FL 33912 | Ft. Myers | FL | 33912 | 1,675 2500 |
| Singh, Govinhd | 8374 Sumner Avenue Fort Myers, FL 33908 | Ft. Myers | FL | 33908 | 2,601 2510 |
| Savarese, Michael | 10836 Tiberio Drive Fort Myers, FL 33913 | Ft. Myers | FL | 33913 | 0 2562 |
| Dunn, Howard | 13568 Little Gem Circle, Fort Myers, Florida 33913 | Ft. Myers | FL | 33913 | 0 2584 |
| Zavalareal, Carlos | 14119 Danpark Loop Fort Myers, Florida 33912 | Ft. Myers | FL | 33912 | 2,628 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Delayo, William and Jennifer | 19848 Maddelena Circle Fort Myers, Florida 33967 | Ft. Myers | FL | 33967 | 2,647 |
| Mundt, Elaine | 11806 Bayport Lane 2501 Fort Myers, FL 33908 | Ft. Myers | FL | 33908 | 2,203 2663 |
| The Schaper Family Trust | 8314 Sumner Avenue, Fort Myers, Florida 33908 | Ft. Myers | FL | 33908 | 0 2681 |
| Yost, Richard and Judith | 10838 Tiberio Drive, Fort Myers, Florida 33913 | Ft. Myers | FL | 33913 | 0 2858 |
| Meyers, Stuart and Lee | 12491 Verandah Blvd. Fort Myers, Florida 33905 | Ft. Myers | FL | 33905 | 2,919 |
| Santiago, Cesar and Crespo, Eileen | 12978 Turtle Cove Trail, North Ft. Myers, Florida 33903 | Ft. Myers | FL | 33903 | 3,144 |
| Gimpel, Nicholas O'Brien, Cathy | 12561 Oak Bend Drive Fort Myers, FL 33905 | Ft. Myers | FL | 33905 | 3,200 3174 |
| Leach, Kenneth and Dinah | 19412 La Serena Drive Fort Myers, FL 33967 | Ft. Myers | FL | 33967 | 3,345 |
| Keller, Brad and Kerry | 9950 Via San Marco Loop Fort Myers, FL 33905 | Ft. Myers | FL | 33905 | 3,942 3572 |
| Gulf Reflections Condominium | 12650 Whitehall Drive Ft.Myers, FL 33907 | Ft. Myers | FL | 33907 | 0 4377 |
| Joseph, Alexander, Haley and Mogavero, Wayne | 13055 Sail Away Street North Fort Myers, FL 33903 | Ft. Myers | FL | 33903 | 0 4444 |
| Gerber, Avis and Russell | 3800 Mossy Oak Drive Ft. Myers, FL 33905 | Ft. Myers | FL | 33905 | 4,562 |
| Meier, Harald | 15991 Old Wedgewood Court Fort Myers, FL 33908 | Ft. Myers | FL | 33908 | 6,487 |
| Cobblestone on the Lake Master Association, Inc. | 4411 Cortina Circle (building 6) Ft. Myers, FL 33916 | Ft. Myers | FL | 33916 | 0 34842 |
| Cobblestone on the Lake Master Association, Inc. | 4333 Bellaria Way (building 5) Ft. Myers, FL 33916 | Ft. Myers | FL | 33916 | 0 35130 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Burke, Kenneth and Cindy | 7709 Tangle Rush Drive, Gibsonton, Florida 33534 | Gibsonton | FL | 33534 | 0 2000 |
| Watson, Jerry; Gordon; Karen and Charles | 1759 Fuller Drive, Gulf Breeze, Florida 32563 | Gulf Breeze | FL | 32563 | 1,665 1636 |
| Shehadi, Fred and Susan | 1423 Joseph Circle, Gulf Breeze, Florida 32563 | Gulf Breeze | FL | 32563 | 2,278 |
| Gaston, Nora | 195 SheShe Road, Hawthorne, Florida 32640 | Hawthorne | FL | 32640 | 0 2052 |
| Barreto, Adolfo and Gonzalez, Laura | 8111 W 36th Avenue Unit #3 Hialeah, FL 33018 | Hialeah | FL | 33018 | 1,337 |
| Raspall, Maria and Stephanie | 8105 W. 36th Avenue #3, Hialeah, Florida 33018 | Hialeah | FL | 33018 | 1,337 |
| Freijo, Isis | 8049 W 36th Avenue #7 Hialeah, FL 33018 | Hialeah | FL | 33018 | 1,344 |
| Kennedy, Phillip and Machado-Kennedy, Lyzet | 8055 W 36th Avenue #1 Hialeah, FL 33018 | Hialeah | FL | 33018 | 0 1344 |
| Nunez, Jeovany and Monica | 8049 W. 36th Avenue #4, Hialeah, Florida 33018 | Hialeah | FL | 33018 | 1,356 |
| Bosch, Yunia and Muris, Luis | 8049 W 36th Avenue #2 Hialeah, FL 33018 | Hialeah | FL | 33018 | 1,358 1356 |
| Casanas, Dulce Guerra, Enrique | 8019 W 36th Avenue #2 Hialeah, FL 33018 | Hialeah | FL | 33018 | 1,356 |
| Ferrara, Elena | 8031 W. 36th Avenue #4 Hialeah, FL 33018 | Hialeah | FL | 33018 | 1,356 |
| Garrido, Carlos and Olga | 8111 West 36th Avenue #4 Hialeah, FL 33018 | Hialeah | FL | 33018 | 1,356 |
| Marrero, Ingrid | 8105 West 36th Avenue #4 Hialeah, FL 33018 | Hialeah | FL | 33018 | 1,356 |
| Roy, Brien ("Clifford") | 8007 West 36 Avenue, Apt. 4 Hialeah, Fl 33018 | Hialeah | FL | 33018 | 1,356 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Villalobos, Gilliam | 8129 West 36th Avenue Unit #4 Hialeah, FL 33018 | Hialeah | FL | 33018 | 1,356 |
| Peguero, Carlos | 8171 W. 36th Avenue Hialeah, FL 33018 | Hialeah | FL | 33018 | 0 1356 |
| Mendez, Jesse | 8141 W 36th Avenue Unit 2 Hialeah, FL 33108 | Hialeah | FL | 33018 | 0 1356 |
| Monge, Erika | 8171 W 36th Avenue #3 Hialeah, FL 33018 | Hialeah | FL | 33018 | 1,360 |
| Nobo, Raquel | 8001 W 36th Avenue - Unit 2 Hialeah, FL 33018 | Hialeah | FL | 33018 | 1,360 |
| Perez, Carlos | 8129 W 76th Street Unit #3 Hialeah, FL 33018 | Hialeah | FL | 33018 | 1,360 |
| Touriz, Christopher and Denise | 8031 W. 36th Avenue #3 Hialeah, FL 33018 | Hialeah | FL | 33018 | 1,360 |
| Touriz, Christopher and Denise | 8079 W 36th Avenue #2 Hialeah, FL 33018 | Hialeah | FL | 33018 | 1,360 |
| Gonzalez, Petra and Castillo, Boris | 8141 West 36 Avenue Unit 3 Hialeah, FL 33018 | Hialeah | FL | 33018 | 1,356 1360 |
| Bonome-Rodriguez, Ramon | 8031 W 36th Avenue Unit #1 Hialeah, FL 33018 | Hialeah | FL | 33018 | 1,361 |
| Salas, Esteban and Gomez, Iveth | 8129 W. 36th Avenue #1 Hialeah, FL 33018 | Hialeah | FL | 33018 | 1,361 |
| Toledo, Maria | 8141 W 36 Avenue #1 Hialeah, FL 33018 | Hialeah | FL | 33018 | 1,361 |
| Mena, Eduardo and Claudia | 8105 W 12th Avenue Unit 1 Hialeah, FL 33018 | Hialeah | FL | 33018 | 1,344 1361 |
| Covos, Sebastian and Villaneuva, Emilse | 8129 W 39th Avenue Unit #6 Hialeah, FL 33018 | Hialeah | FL | 33018 | 1,464 |
| Leon, Daimarys and  Rodriguez, Yalier | 8111 W 36th Avenue Unit #6 Hialeah, FL 33018 | Hialeah | FL | 33018 | 1,462 1464 |
| Lopez, David and Yesenia | 8141 West 36th  Avenue, Unit 6 Hialeah, FL 33018 | Hialeah | FL | 33018 | 1,464 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Manso, Jose | 8099 W. 36th Avenue #4, Hialeah, Florida 3301 | Hialeah | FL | 33018 | 1,464 |
| Miranda, Sergio | 8019 West 36th Avenue Unit #6 Hialeah, FL 33018 | Hialeah | FL | 33018 | 1,464 |
| Pereiro, Mirta | 8025 W. 36th Avenue #1 HIALEAH, FL 33018 | Hialeah | FL | 33018 | 1,464 |
| Garcia, Alexander and Rodriguez, Sylvia | 8029 West 36th Avenue, Unit #1 Hialeah, FL 33018 | Hialeah | FL | 33018 | 1,464 |
| Ortiz, Daysi and Rafael | 8199 West 36th Ave. Unit 10 Hialeah, FL 33126 | Hialeah | FL | 33018 | 1,464 |
| ~~Covos, Sebastian~~ | ~~5861 NW 109 Court Hialeah, FL 33178~~ | ~~Hialeah~~ | ~~FL~~ | ~~33178~~ | 0 ~~1968~~ |
| Enterprising Management Group, LLC | 7000 West 12 Avenue, Suite 4 ~~Unit 4.5 and 5A~~ Hialeah, FL 33014 | Hialeah | FL | 33014 | 2,887 ~~3079~~ |
| Jones, Kenneth | 6079 SE Crooked Oak Avenue Hobe Sound, FL 33455 | Hobe Sound | FL | 33455 | 2,754 |
| Zapata, Jorge William and Zapata, Nidia | 140 S. Dixie Highway, Unit 606 Hollywood, Florida 33020 | Hollywood | FL | 33020 | 1,189 |
| Kitney, Selwyn and Deborah | 140 South Dixie Highway #604 Hollywood, FL 33020 | Hollywood | FL | 33020 | 1,210 |
| Newman, Evelyn | 140 S. Dixie Highway #619 Hollywood, FL 33020 | Hollywood | FL | 33020 | 1,482 |
| White, Taegan and Richard | 24331 SW 129 Court Homestead, FL 33032 | Homestead | FL | 33032 | 1,300 |
| ~~Alvarez, Barbara R.~~ | ~~4225 NE 16 Street Homestead, Florida  33033~~ | ~~Homestead~~ | ~~FL~~ | ~~33033~~ | 0 ~~1542~~ |
| ~~Somohano, Martha~~ | ~~88 NE 34th Avenue, Homestead, Florida 33033~~ | ~~Homestead~~ | ~~FL~~ | ~~33033~~ | 0 ~~1762~~ |
| Olson, Dina and Olson-Dobol, Melissa | 357 NE 35th Terrace Homestead, FL 33033 | Homestead | FL | 33033 | 1,762 ~~1866~~ |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Somohano, Martha | 388 NE 34th Avenue Homestead, FL 33033 | Homestead | FL | 33033 | 1,762 ~~1866~~ |
| ~~Marcano, Jorge~~ | ~~3335 NE 4th Street Homestead, FL 33033~~ | ~~Homestead~~ | ~~FL~~ | ~~33033~~ | 0 ~~1867~~ |
| McClure, Michael and Christyllne | 364 NE 35th Terrace Homestead, FL 3303 | Homestead | FL | 33033 | 1,715 ~~1869~~ |
| ~~Rodriguez, Peter~~ | ~~12301 SW 221 St., Miami, Florida 33170~~ | ~~Miami~~ | ~~FL~~ | ~~33170~~ | 0 ~~1880~~ |
| Gotay, Sandra | 1968 SE 23rd Avenue Homestead, FL 33035 | Homestead | FL | 33035 | 1,932 ~~1938~~ |
| Gonzalez, David | 20401 SW 317 Street Homestead, FL 33030 | Homestead | FL | 33030 | 1,964 |
| ~~Jimenez, Daphin L.~~ | ~~4217 NE 16 Street Homestead, FL 33033~~ | ~~Homestead~~ | ~~FL~~ | ~~33033~~ | 0 ~~2044~~ |
| Aleman, Axas, ~~Aleman~~ and Salazar, Enrique ~~Salazar~~ | 376 NE 34th Avenue Homestead, FL 33033 | Homestead | FL | 33033 | 1,762 ~~2050~~ |
| ~~Gallardo, Arledys~~ | ~~4179 NE 16 Street Homestead, Florida 33033~~ | ~~Homestead~~ | ~~FL~~ | ~~33033~~ | 0 ~~2056~~ |
| Garcia, Irma and Diaz, Marvin | 3479 NE 4th Street Homestead, FL 33033 | Homestead | FL | 33033 | 2,170 |
| Ibarra, Jhon and Hurtatis, Gledys | 363 NE 35th Terrace Homestead, FL 33030 | Homestead | FL | 33030 | 2,170 ~~2226~~ |
| Aponte, Sandra Hallums, Baron | 20442 SW 317th Street Homestead, FL 33030 | Homestead | FL | 33030 | 1,964 ~~2251~~ |
| Diaz, Nelisbet | 20441 SW 317th Street Homestead, FL 33030 | Homestead | FL | 33030 | 1,964 ~~2251~~ |
| ~~Velis, Jorge J., Sr.~~ | ~~2190 SE 19th Avenue Homestead, FL 33035~~ | ~~Homestead~~ | ~~FL~~ | ~~33035~~ | 0 ~~2371~~ |
| Ortega, Ricardo and  Harris, Richard | 14018 SW 274 Terrace Homestead, FL 33032 | Homestead | FL | 33032 | 2,658 |
| Lugo, Marcela and Rafael | 1951 SW 22 Drive Homestead, Florida 33035 | Homestead | FL | 33035 | 2,047 ~~2676~~ |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Choy, Barbara and Sam | 2903 August Drive Homestead FL 33035 | Homestead | FL | 33035 | 0 2736 |
| Colman, Kev in and Maria | 2248 NE 19 Terrace Homestead, FL 30035 | Homestead | FL | 33035 | 2,792 |
| Valdes, Jorge and Juana | 1962 SE 22 Court Homestead, FL 33035 | Homestead | FL | 33035 | 2,087 2956 |
| Pelligra, Anna R. | 1922 SE 22 Court, Homestead, Florida 33035 | Homestead | FL | 33035 | 2,368 3015 |
| Zwerdling, Gary | 1940 SE 21st Court Homestead, FL 33035 | Homestead | FL | 33035 | 0 3161 |
| Daniels, Anatoly | 1907 SE 21st Court Homestead, FL 33035 | Homestead | FL | 33035 | 3,058 3295 |
| Seijo, Lezaro and Mirta | 1927 SE 22nd Drive Homestead, FL 33035 | Homestead | FL | 33035 | 3,567 |
| Webley, Symone McQueen | 12715 Saulston Place Hudson, Florida 34669 | Hudson | FL | 34669 | 0 2054 |
| Cruz, Robert and Sandra | 12444 South Bridge Terrace Hudson, FL 34669 | Hudson | FL | 34669 | 2,062 |
| Hogan, Roger J. and Joanne | 2756 E. Marcia Street Inverness, FL 34453 | Inverness | FL | 34453 | 1,645 |
| Cassidy, Leo | 1017 East Harvard Street Inverness, FL 34452 | Inverness | FL | 34452 | 0 1911 |
| Overton, Edward | 1783 Biscayne Bay Circle, Jacksonville, Florida 32218 | Jacksonville | FL | 32218 | 0 1368 |
| Cribb, Rose | 8865 Garden Street, Jacksonville, Florida 32219 | Jacksonville | FL | 32219 | 0 1493 |
| Ward, Theotis | 11507 Summer Bird Court, Jacksonville, Florida 32221 | Jacksonville | FL | 32221 | 0 2129 |
| Wilson, Reginald and Smith, Marsha | 1917 North Liberty Street, Jacksonville, Florida 32206 | Jacksonville | FL | 32206 | 2,188 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Burkhead, Samantha and John L. | 4457 Marvin Reaves Road, Jay, Florida 32565 | Jay | FL | 32565 | 1,241 |
| Nowling, Michael and Angel | 3323 Farrish Road, Jay, Florida 32565 | Jay | FL | 32565 | 1,664 |
| Bentley, Lonnette and Lowery, Kenneth | 4458 Preacher Lane, Jay, Florida 32565 | Jay | FL | 32565 | 2,080 |
| Woods, Randy and Sherry | 3205 North West 76th Jennings, FL 32053 | Jennings | FL | 32053 | 1,414 ~~1228~~ |
| Legendre, Joan ~~John~~ | 282 NW Broken Oak Trail, Jensen Beach, Florida 34957 | Jensen Beach | FL | 34957 | 1,314 |
| Martin, Richard and Judith | 272 NW Broken Oak Trail, Jensen Beach, Florida 34957 | Jensen Beach | FL | 34957 | 1,314 |
| Benoit, Richard and Carol | 262 Broken Oak Trail Jensen Beach, FL 34957 | Jensen Beach | FL | 34957 | 1,458 |
| Zaki, Hussein and Zlata | 292 Broken Oak Trail Jensen Beach, FL 334957 | Jensen Beach | FL | 34957 | 1,458 |
| Dimon, Charles and Lynn | 482 N.W. Emilia Way Jensen Beach, FL 34957 | Jensen Beach | FL | 34957 | 1,832 |
| Ankiel, Rick and Lory | 138 Ocean Bay Drive Jensen Beach, FL 34957 | Jensen Beach | FL | 34957 | 2,171 |
| Coratti, Philip | 130 Ocean Bay Drive Jensen Bay, FL 34957 | Jensen Beach | FL | 34957 | 2,327 |
| ~~Ankiel, Rick and Lory~~ | ~~126 Sandpiper Circle Jupiter, FL 33477~~ | ~~Jupiter~~ | ~~FL~~ | ~~33477~~ | 0 ~~2291~~ |
| Frankhouser, Roy and Mary | 9853 Whipporwill Trail Jupiter, Florida 33478 | Jupiter | FL | 33478 | 4,055 ~~3850~~ |
| ~~Franklin, Michael and Aimee~~ | ~~315 Hummingbird Pt., Jupiter, Florida 33458~~ | ~~Jupiter~~ | ~~FL~~ | ~~33458~~ | 0 ~~3945~~ |
| Etter, Steven and Cathy | 18894 SE Jupiter Inlet Way Tequesta, FL 33469 | Jupiter | FL | 33469 | 4,389 |
| Greenleaf, Julianna | 8026 Marsh Circle LaBelle, FL 33935 | LaBelle | FL | 33935 | 1,556 |
| Smith, Richard | 8001 Sherwood Circle Labelle, FL 33935 | Labelle | FL | 33935 | 1,739 ~~2082~~ |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Ojeda, Benjamin and Nancy | 765 East Oklahoma Avenue, Labelle, Florida 33935 | Labelle | FL | 33935 | 2,443 |
| Ellison, Kenton and Tammy | 3637 Shellcracker Drive Lake Wales, FL 33898 | Lake Wales | FL | 33898 | 1,269 |
| Gibson, Wayne and Susan | 2454 Harrison Place Lakeland, FL 33810 | Lakeland | FL | 33810 | 0 1491 |
| Knight, Rosemary | 21311 Morning Mist Way Land O'Lakes, FL 34637 | Land O'Lakes | FL | 34637 | 1,312 1350 |
| Steele Family Enterprises, LLC | 6736 Magnolia Point Drive Land O'Lakes, FL 34637 | Land O'Lakes | FL | 34637 | 2,762 2759 |
| Ancer, Jason and Heather | 21523 Draycott Way, Land O'Lakes, Florida 34637 | Land O'Lakes | FL | 34637 | 3,113 3197 |
| Garrity, Scott and Amy | 14820 Ninebark Court Land O'Lakes, Florida 34638 | Land O'Lakes | FL | 34638 | 3,491 |
| Graziano, John and Lisa | 21509 Draycott Way Land O'Lakes, FL 34637 | Land O'Lakes | FL | 34637 | 3,757 |
| Abraham, Kondoor and Mary | 109 Pine Lane Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 1,125 |
| Abraham, Kondoor and Mary | 111 Pine Lane Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 1,125 |
| Estimond, James and Jordany | 4543 SW 27th Street, Lehigh Acres, Florida 33973 | Lehigh Acres | FL | 33973 | 0 1167 |
| Barnes, Arlana | 4745 and 4747 28th Street South West Lehigh Acres, Florida 33973 | Lehigh Acres | FL | 33973 | 2,355 1178 |
| Petty, Simonian, Thomas and Petty, Barbara R. | 8582 Athena Court, Bldg. 4, Unit #210, Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 33971 | 1,182 |
| Robinson, Peter Patrick | 8580 Athena Court Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 1,182 |
| Simonian, Thomas | 8582 Athena Court, Building 4 Lehigh Acres FL 33971 | Lehigh Acres | FL | 33971 | 0 1182 |
| Maurice, Carmine and Emmanie | 149 Pennfield, Lehigh Acres, Florida 33873 | Lehigh Acres | FL | 33974 | 1,192 1195 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Maurice, Carmine and Emmanie | 151 Pennfield, Lehigh Acres, Florida 33873 | Lehigh Acres | FL | 33974 | 0<br>1195 |
| Layton, Clark | 3208 39th Street West Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 1,204 |
| Astrin, Scott and Terri | 8600 Athena Cour Lehigh Acres, FL  33971 | Lehigh Acres | FL | 33971 | 1,322<br>1273 |
| Callan, Paul and Gloria | 8650 Athena Court Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 1,445<br>1386 |
| Reilly, Reed and Victoria | 8648 Athena Court, Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 33971 | 1,445<br>1386 |
| Richardson, Valerie | 8596 Athena Court Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 1,445<br>1386 |
| Wardallyy, Arthur | 8576 Athena Court, Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 33971 | 1,445<br>1386 |
| Amtmann, Dennis and Mary | 3602 36th Street Southwest Lehigh Acres, FL 33976 | Lehigh Acres | FL | 33976 | 0<br>1407 |
| Hernandez, Yenny and Perez, Jorge | 3603 SW 20 Street Lehigh Acres, Florida 33976 | Lehigh Acres | FL | 33976 | 1,427 |
| Cambric, Shannon | 8585 Athena Court Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 0<br>1445 |
| Rand, Richard | 8607 Athena Court, Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 33971 | 1,445 |
| Erickson, William Charles | 161 Partridge Street Lehigh Acres, FL 33974 | Lehigh Acres | FL | 33974 | 1,448 |
| Thomas, Omar and  Nelson, Nordia | 1913 Louis Avenue Lehigh Acres, FL 33972 | Lehigh Acres | FL | 33972 | 0<br>1452 |
| Jackson, Ronald | 149 Partridge Street Lehigh Acres, FL 33974 | Lehigh Acres | FL | 33974 | 1,453 |
| Zaman, Khayru and Najneen | 5109 3rd Street, W. Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 1,479<br>1482 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Pittman, Earnest and Beverly | 1128 Craft Street, E. Lehigh Acres, FL 33974 | Lehigh Acres | FL | 33974 | 0 1504 |
| Organista, Maria | 2902 Nadine Lane, Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 33971 | 1,511 |
| PSC Enterprises, LLC | 362 Eisenhower Blvd. Lehigh Acres, FL 33974 | Lehigh Acres | FL | 33974 | 1,514 |
| Argueta, Gabriel and Garcia Suyopa, Elisabeth | 2620 61st Street W Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 1,524 |
| Vega, Irene | 2604 70th Street, W Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 0 1529 |
| Ryffel, Eric | 2700 Rita Avenue North Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 1,531 |
| Ladino, Yonny and Yasira | 4003 12th Street West Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 0 1551 |
| Tiede, Heather and Melyssa | 5249 Butte Street Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 0 1574 |
| Gomez, Armando and Fran | 1708 Acacia Avenue Lehigh Acres, FL 33972 | Lehigh Acres | FL | 33972 | 1,597 |
| Acosta-Mesa, Wilda and Ariel | 3913 10th Street SW Lehigh Acres, FL 33976 | Lehigh Acres | FL | 33976 | 1,610 |
| Young, Mike | 740 Alabama Road South, Lehigh Acres, Florida 33936 | Lehigh Acres | FL | 33936 | 0 1620 |
| Young, Mike | 742 Alabama Road South, Lehigh Acres, Florida 33936 | Lehigh Acres | FL | 33936 | 0 1620 |
| Young, Mike | 743 Alabama Road South, Lehigh Acres, Florida 33936 | Lehigh Acres | FL | 33936 | 0 1620 |
| Madrigal, Wsvaldo and Martha | 2716 16th Street West Lehigh Acres, Florida 33871 | Lehigh Acres | FL | 33971 | 1,640 |
| Patti, Anthony J. | 8716 Pegasus Drive, Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 33971 | 0 1641 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Perez, Andres and Raquel | 574 Eisenhower Blvd. Lehigh Acres, FL 33974 | Lehigh Acres | FL | 33974 | 1,636 ~~1680~~ |
| Robertson, Laurie, Teague, Eddie and Michele | 2807 21st Street W Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 1,698 |
| ~~Jones, Frankie~~ | ~~238 Victoria Avenue S. Lehigh Acres, FL 33974~~ | ~~Lehigh Acres~~ | ~~FL~~ | ~~33974~~ | 0 ~~1705~~ |
| Rivera, Damian and Sonia | 3518 20th Street, SW Lehigh Acres, Florida 33876 | Lehigh Acres | FL | 33976 | 1,712 |
| Racius, Lubraine and Anese | 4013 24th Street SW Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 1,714 |
| Pollux, LLC | 1257 Brookpark ~~Brook Park~~ Avenue Lehigh Acres, Florida 33913 | Lehigh Acres | FL | 33913 | 1,744 |
| Surdow, Sean and Francis | 3813 18th Street Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 1,746 |
| ~~Azacarate, Jose and Lori~~ | ~~1305 East 9th Street Lehigh Acres FL 33972~~ | ~~Lehigh Acres~~ | ~~FL~~ | ~~33972~~ | 0 ~~1767~~ |
| ~~Duenow, Kevin and Joyce~~ | ~~4214 8th Street, SW Lehigh Acres, FL 33976~~ | ~~Lehigh Acres~~ | ~~FL~~ | ~~33976~~ | 0 ~~1800~~ |
| McCarthy, Mary Ann and Miller, Vicki | 954 Marilyn Avenue S. Lehigh Acres, FL 33936 | Lehigh Acres | FL | 33936 | 1,803 |
| Fisher, Regina | 1518 Thompson Avenue Lehigh Acres, FL 33972 | Lehigh Acres | FL | 33972 | 1,875 |
| Lopez, Abner | 1009 Chadbourne Avenue Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 1,886 |
| Pfeiffer, Marion | 1117 Cassin Avenue Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 1,886 |
| Warren, Megan and John | 919 Monroe Avenue Lehigh Acres, FL 33972 | Lehigh Acres | FL | 33972 | 1,886 |
| Pineda, Samantha | 1142 Earhart Street E Lehigh Acres, FL 33974 | Lehigh Acres | FL | 33974 | 1,887 |
| Ghafari, David and Sylvia | 921 Acroft Avenue Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 1,895 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Cruz, Eduardo | 4304 21 Street SW Lehigh Acres, FL 33976 | Lehigh Acres | FL | 33976 | 1,914 |
| Fernandez, Victor and Iris | 402 Lincoln Blvd. Lehigh Acres FL 33936 | Lehigh Acres | FL | 33936 | 1,936 |
| Martinez, Juana | 5305 5th Street W Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 0 1966 |
| Feldkamp, Andrew and Dawn | 5237 Butte Street Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 1,968 |
| Alonso, Miguel and Liudmila | 5135 Balmer Street Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 1,969 1981 |
| Solana, Marlen | 507 Lincoln Avenue Lehigh Acres, FL 33972 | Lehigh Acres | FL | 33972 | 1,990 |
| Leahy, III, Thomas | 3013 13th Street West Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 0 1995 |
| Pollux, LLC | 1145 Pineda Street East Lehigh Acres, Florida 33974 | Lehigh Acres | FL | 33974 | 2,006 |
| Mullen, Thomas and Kathleen | 1130 Bari Street Lehigh Acres, FL 33996 | Lehigh Acres | FL | 33974 | 0 2006 |
| Destacamento, Marilou and Aladin | 910 Alaska Avenue Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 33971 | 2,029 2024 |
| Pollux, LLC | 721 Ashley Road, Lehigh Acres, Florida 33974 | Lehigh Acres | FL | 33974 | 2,027 |
| Pollux, LLC | 721 Ashley Road, Lehigh Acres, Flordia 33974 | Lehigh Acres | FL | 33974 | 0 2027 |
| Ruff, Jeremy and Lina | 1601 W. 15th Street Lehigh Acres, FL 33972 | Lehigh Acres | FL | 33972 | 2,068 |
| Daley, Donnett | 2518 55th Street W. Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 33971 | 2,096 2079 |
| Maysonet, Erika | 4201 28th St. SW, Lehigh Acres, Florida 33876 | Lehigh Acres | FL | 33976 | 0 2116 |
| Pollux, LLC | 1220 Ederle Street, Lehigh Acres, Florida 33913 | Lehigh Acres | FL | 33913 | 0 2142 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Pollux, LLC | 1220 Ederle Street, Lehigh Acres, Florida 33974 | Lehigh Acres | FL | 33974 | 2,142 |
| Marinell, Derek | 1045 Gladys Street Lehigh Acres, Florida 33974 | Lehigh Acres | FL | 33974 | 1,598 ~~2175~~ |
| Renaud, Paris and  Baird-Renaud, Merle | 1016 Willard Avenue Lehigh Acres, FL 33972 | Lehigh Acres | FL | 33972 | 2,180 |
| Kazakov, Sergey and  Kazakova, Alexandra | 1307 Glenn Avenue Lehigh Acres, FL 33920 | Lehigh Acres | FL | 33972 | 2,229 ~~2200~~ |
| ~~Sanon, Enock and Marie~~ | ~~4303 17th Street, Lehigh Acres, Florida 33976~~ | ~~Lehigh Acres~~ | ~~FL~~ | ~~33976~~ | 0 ~~2200~~ |
| Santos, Joel | 3223 31st Street West Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 2,226 |
| Hamilton, Roger | 1518 Jefferson Avenue Lehigh Acres, FL 33972 | Lehigh Acres | FL | 33972 | 2,253 ~~2248~~ |
| Clark, Robert and Linda | 816 Chapel Avenue Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 2,261 ~~2266~~ |
| ~~Estimond, James and Jordany~~ | ~~4541 SW 27th Street, Lehigh Acres, Florida 33973~~ | ~~Lehigh Acres~~ | ~~FL~~ | ~~33973~~ | 0 ~~2334~~ |
| Kim, Mai and Bui, Tom | 8561 Pegasus Drive, Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 33971 | 2,349 |
| Lyda, Frank and Janette | 8555 Pegasus Drive Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 2,368 |
| Pittman, Earnest and Beverly | 711 Hibiscus Avenue, Lehigh Acres, Florida 33972 | Lehigh Acres | FL | 33972 | 2,373 |
| Gonzalez, Jesus A. | 702 Calvin Avenue Lehigh Acres, FL 33736 | Lehigh Acres | FL | 33972 | 2,557 |
| ~~Cort, Kenrick~~ | ~~1512 Roosevelt Avenue Lehigh Acres, FL 33972~~ | ~~Lehigh Acres~~ | ~~FL~~ | ~~33972~~ | 0 ~~2738~~ |
| ~~Rawh, Gunashwer and Heeranjani~~ | ~~180 Patio Street Lehigh Acres, FL 33974~~ | ~~Lehigh Acres~~ | ~~FL~~ | ~~33974~~ | 0 ~~2837~~ |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Pham, Kelly and Amador, Dagoberto | 8696 Pegasus Drive Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 3,019 2961 |
| Sierra, Santos | 8719 Pegasus Drive Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 2,982 |
| St. John, Kelvin and Laura | 8717 Pegasus Drive, Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 33971 | 2,982 |
| Serajuddowla, Mohammad and Ruth | 8710 Pegasus Drive, Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 33971 | 3,019 |
| Robinson, Louis | 2809 37th St. S.W., Leigh Acres, Florida 33976 | Leigh Acres | FL | 33976 | 2,007 2017 |
| Sitaras, Mindy | 15948 Fish Hawk Creek Lithia, Florida 33547 | Lithia | FL | 33547 | 0 1330 |
| Arquimides, Rafi, Jr. and Alonso, Isel Y. | 7557 County Line Road Lorida, FL 33857 | Lorida | FL | 33857 | 2,808 2647 |
| Baxter, Mavis, Joseph and Lillian | 17335 35th Place Loxahatchee, FL 33470 | Loxahatchee | FL | 33470 | 0 1662 |
| Reinoso, Manuel and Jessica | 16117 East Aintreet Drive, Loxahatchee, Florida 33470 | Loxahatchee | FL | 33470 | 0 1852 |
| Madero, Fernando and Bridget | 17105 78th Road North Loxahatchee, Florida 33470 | Loxahatchee | FL | 33470 | 1,743 1900 |
| Cannestro, Michael and Enny | 17893 71st Lane North, Loxahatche, Florida 33470 | Loxahatchee | FL | 33470 | 0 2940 |
| Roque, Giovanni and Bertha | 16704 84th Court North Loxahatchee, FL 33470 | Loxahatchee | FL | 33470 | 0 2963 |
| Williams, Raymond and Dedre | 3325 Lago De Talavera Loxahatchee, FL 33467 | Loxahatchee | FL | 33467 | 5,023 5215 |
| Durrance, Barry and Denise | 18030 Driftwood Lane, Lutz, Florida 33558 | Lutz | FL | 33558 | 3,417 |
| Browne, James and Jill | 2507 Tylers River Run, Lutz, Florida 33559 | Lutz | FL | 33559 | 8,280 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Harrison, Wesley | 6661 Woodland Road Macclenny, Florida 32063 | Macclenny | FL | 32063 | 1,671 |
| Mattox, Dread | 6551 Woodlawn Road, Macclenny, Florida 32063 | Macclenny | FL | 32063 | 2,403 1715 |
| Lloyd, William and Jenny | 8131 200th Street McAlpin, FL 32062 | McAlpin | FL | 32062 | 1,632 |
| Davis, Chris | 300 East Bogia Road, McDavid, Florida 32568 | McDavid | FL | 32568 | 1,344 |
| Dunbar, Michael | 1045 Venetian Drive, Unit 104 W. Melbourne, FL 32904 | Melbourne | FL | 32904 | 0 1408 |
| Evans, Robyn | 1045 Venetian Drive Unit 102 Melbourne, FL 32904 | Melbourne | FL | 32904 | 0 1408 |
| Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive Melbourne, FL 32904 (2 of 8) #103 | Melbourne | FL | 32904 | 0 1408 |
| Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive Melbourne, FL 32904 (4 of 8) #102 | Melbourne | FL | 32904 | 1,438 1408 |
| Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive Melbourne, FL 32904 (6 of 8) #104 | Melbourne | FL | 32904 | 1,438 1408 |
| Thompson, Jason and Jennifer | 1045 Venetian Drive #202 Melbourne, FL 32904 | Melbourne | FL | 32904 | 1,891 1437 |
| Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive Melbourne, FL 32904 (1 of 8) #105 | Melbourne | FL | 32904 | 0 1535 |
| Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive Melbourne, FL 32904 (5 of 8) #204 | Melbourne | FL | 32904 | 1,781 1828 |
| Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive Melbourne, FL 32904 (8 of 8) #203 | Melbourne | FL | 32904 | 1,781 1884 |
| Shepherd, Felix and Jacqueline and Shepherd, Tracy and Bryson, Diane | 1045 Venetian Drive, Unit 205, Melbourne, Florida 32901 | Melbourne | FL | 32901 | 0 1942 |
| Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive Melbourne, FL 32904 (3 of 8) #201 | Melbourne | FL | 32904 | 1,860 1942 |
| Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive Melbourne, FL 32904 (7 of 8) #205 | Melbourne | FL | 32904 | 1,860 1942 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| McNeal, Shevon | 879 SE 35th Street, Melrose, Florida 32666 | Melrose | FL | 32666 | 0 912 |
| San Lorenzo Condominium Association, Inc. | 219 N.W. 12th Avenue Units 510 and C5-Miami, FL 33128 | Miami | FL | 33128 | 0 800 |
| Clark, James | 6710 SW Miami Avenue, Arcadia, Florida 34266 | Arcadia | FL | 34266 | 0 1100 |
| Perez, Jorge | 10169 and 10165 SW 171 Street Miami, Florida 33157 | Miami | FL | 33157 | 1,261 1231 |
| Bohorquez Bohorques, Noe A. Machado | 10837 NW 79 Street, Miami, Florida 33185 | Miami | FL | 33185 | 1,501 |
| Guerro, Maria and Blanco, Roberto | 12978 SW 133 Terrace, Miami, Florida 33186 | Miami | FL | 33186 | 0 1562 |
| Ferrer, Haydee | 10845 NW 79 Street, Miami, Florida 33178 | Miami | FL | 33178 | 1,683 |
| Santiago, Angelica | 12955 SW 134 Terrace Miami, FL 33186 | Miami | FL | 33186 | 0 1736 |
| Dominguez, Antonio and Zenedia | 15539 SW 182nd Lane Miami, FL 33187 | Miami | FL | 33187 | 1,765 1775 |
| Puzo, Roberto and Zuraya | 5772 SW 162 Pass Miami, FL 33193 | Miami | FL | 33193 | 1,823 |
| Gobel, Jason and Cynthia | 5771 S.W. 162nd Court Miami, FL 33193 | Miami | FL | 33193 | 1,823 |
| Marschhauser, Lou | 8039 NW 108 Place, Miami, Florida 33178 | Miami | FL | 33178 | 0 1894 |
| Marquez, Jodie | 8874 SW 229 Street Miami, FL 33190 | Miami | FL | 33190 | 1,988 |
| Matute, Argerie | 8884 SW 229 Street, Miami, Florida 33190 | Miami | FL | 33190 | 0 1988 |
| Miranda, Jose and Adela | 8890 SW 229 Street, Miami, Florida 33190 | Miami | FL | 33190 | 1,988 |
| Mazza, Luigi | 16232 SW 57th Lane Miami, FL 33193 | Miami | FL | 33193 | 2,027 |
| Restrepo, Soccoro | 8932 SW 228th Lane Miami, FL 33190 | Miami | FL | 33190 | 2,201 2745 |
| Requejado, Osvaldo and Norka | 3504 SW 147 Place Miami, FL 33185 | Miami | FL | 33185 | 2,657 2780 |
| Rodriguez, Iyanse | 1483 Southwest 146 Court Miami, FL 33184 | Miami | FL | 33184 | 2,868 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Flores Fores, David and Vasquez, Monica | 8936 SW 228th Lane, Miami, Florida 33190 | Miami | FL | 33190 | 2,445 2951 |
| Helmick, Maria and Timothy | 8931 SW 228th Lane Miami, FL 33190 | Miami | FL | 33190 | 3,399 |
| Rios, Jacqui | 2700-2702 SW 89th Avenue Miami, FL | Miami | FL | 33165 | 3,656 |
| Alvarez, Ricardo, Alvarez | 8013 W. 36th Ave, Unit 3 Hialeah, FL 33157 7786 SW 188 Terrace Miami, FL 33157 | Hialeah Miami | FL | 33157 | 1,356 4260 |
| Weekley, William and Charlotte | 6227 Clear Creek Road, Milton, Florida 32570 | Milton | FL | 32570 | 1,990 1532 |
| Lundy, William and Gena | 8820 Hwy. 89, Milton, Florida 32560 | Milton | FL | 32570 | 1,595 1600 |
| Sylvester, Kristen and Nolan | 5764 Jade Moon Circle Milton, FL 32583 | Milton | FL | 32583 | 1,900 1902 |
| Bradley, Leon Sr. and Robin | 1661 Lewis Road, Milton, Florida 32570 | Milton | FL | 32570 | 2,434 2400 |
| Azor, Harry and Stephania | 12430 SW 50th Street, Unit 105, Miramar, Florida 33027 | Miramar | FL | 33027 | 1,426 1066 |
| Corea, Edgar and Gilmore, Elsie | 12600 South West 50th Court, #407 Miramar, Florida 33027 | Miramar | FL | 33027 | 1,426 1066 |
| Clarke, Paul and Heather | 8723 SW 21st Court Miramar, FL 33025 | Miramar | FL | 33025 | 1,359 1397 |
| Arguello, John and Laura | 12430 SW 50th Street, Unit 107 Miramar, Florida 33027 | Miramar | FL | 33027 | 1,426 |
| Garcia, Armando | 12421 SW 50 Court, Unit 305 Miramar, Florida 33027 | Miramar | FL | 33027 | 1,426 |
| Gil, Franklin | 5030 SW 126th Avenue, Unit 205, Miramar, Florida 33027 | Miramar | FL | 33027 | 1,426 |
| Parra, Judy | 12430 SW 50th Street, #109 Miramar, Florida 33027 | Miramar | FL | 33027 | 1,426 |
| Perez, Adela | 12430 SW 50th Street, Unit 113 Miramar, Florida 33027 | Miramar | FL | 33027 | 1,426 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Trillo, Raquel | 12421 SW 50 CT, Unit 303, Miramar, Florida 33027 | Miramar | FL | 33027 | 1,426 |
| Robles, Amparo and Jose | 12430 SW 50th Street, Apt. 147, Miramar, Florida 33027 | Miramar | FL | 33027 | 1,474 |
| Muradali, Fazeel | 5030 SW 126th Avenue, #221, Miramar, Florida 33027 | Miramar | FL | 33027 | 1,481 |
| Paskow, Ross and Jacyln | 12430 SW 50th Street - Unit 129 Miramar, Florida 33027 | Miramar | FL | 33027 | 1,474 ~~1481~~ |
| Smith-Jacob, Shakira Pitman, Kendrick | 12421 SW 50 Court #337 Mirarmar, Florida 33027 | Miramar | FL | 33027 | 1,481 |
| Salvador, Gina and Guzman, Bertilia | 12421 SW 50 Court #333 Miramar, FL 33027 | Miramar | FL | 33027 | 1,481 |
| Caballero, Frank and Carmen | 12761 SW 53rd Street Miramar, FL 33027 | Miramar | FL | 33027 | 1,696 |
| Mihelich, George and Mara | 14015 SW 32nd Street Miramar, FL 33027 | Miramar | FL | 33027 | 2,343 ~~3042~~ |
| Rodgers, Albert and Aquilla | 4783 SW 176 Terrace Miramar, FL 33029 | Miramar | FL | 33029 | 3,261 |
| Avner, Brett and Wendy | 18020 Via Bellamare Lane Miramar Lakes, Florida 33913 | Miramar | FL | 33913 | 3,525 |
| Rodriguez, Wilfredo and Angeline Rodriguez, Barbara | 18069 S.W. 54th Street Miramar, FL 33029 | Miramar | FL | 33029 | 3,654 |
| ~~Vigar, Sana and Bashir, Naveed~~ | ~~17803 SW 147 Street Miramar, FL 33029~~ | ~~Miramar~~ | ~~FL~~ | ~~33029~~ | 0 ~~3672~~ |
| ~~Myers, Odette~~ | ~~17829 SW 54th Street, Miramar, Florida 33029~~ | ~~Miramar~~ | ~~FL~~ | ~~33029~~ | 0 ~~4500~~ |
| Hartwell, Terry | 1400 Barth Road Molino, FL 32577 | Molino | FL | 32577 | 1,634 |
| Reber, Todd and Melissa | 5385 Schaag Road, Molino, Florida 32577 | Molino | FL | 32577 | 5,155 |
| ~~Warthen, Brian and Johnson, Stephanie~~ | ~~4625 Hickory Stream Lane Mulberry, FL 33860~~ | ~~Mulberry~~ | ~~FL~~ | ~~33860~~ | 0 ~~3127~~ |
| Petrella, Elaine | 7534 Bristol Circle, Naples, Florida 34120 | Naples | FL | 34120 | 1,268 |
| ~~Gutierezz, Liset~~ | ~~2100 Della Drive, Naples, Florida 34117~~ | ~~Naples~~ | ~~FL~~ | ~~34117~~ | 0 ~~1503~~ |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| The Sanctuary at Blue Heron, Inc. (Contact: Dave Raftis) | 8220 Sanctuary Drive #1, Naples, FL 34104 | Naples | FL | 34104 | 1,742 ~~1547~~ |
| Palmer, Olga | 1233 Kendari Terrace Naples, FL 34113 | Naples | FL | 34113 | 1,555 |
| Utterback, John and Beverly | 1241 Kendari Terrace Naples, Florida 34120 | Naples | FL | 34120 | 1,649 |
| Goede, John and Kristin | 7527 Bristol Circle Naples, FL 34120 | Naples | FL | 34120 | 1,667 |
| ~~DeMange, Craig~~ | ~~7553 Bristol Circle, Naples, Florida 34120~~ | ~~Naples~~ | ~~FL~~ | ~~34120~~ | 0 ~~1688~~ |
| ~~Pelak, Paul and Michele~~ | ~~4561 1st Avenue SW, Naples, Florida 34119~~ | ~~Naples~~ | ~~FL~~ | ~~34119~~ | 0 ~~1704~~ |
| ~~Coords, Maria~~ | ~~1245 Kendari Terrace Naples, FL 34113~~ | ~~Naples~~ | ~~FL~~ | ~~34113~~ | 0 ~~1800~~ |
| ~~The Sanctuary at Blue Heron, Inc. (Contact: Dave Raftis)~~ | ~~8217 Sanctuary Drive #2, Naples, FL 34104~~ | ~~Naples~~ | ~~FL~~ | ~~34104~~ | 0 ~~1803~~ |
| Eastman, Julie Mae, as Trustee | 7050 Ambrosia Lane Unit #3408 Naples, FL 34119 | Naples | FL | 34119 | 1,828 |
| Hasselschwert, Craig and Jane | 8499 Chase Preserve Drive, Naples, Florida 34113 | Naples | FL | 34113 | 1,600 ~~1850~~ |
| Nunes, Norberto | 7060 Venice Way Unit 301 Naples, FL 34119 | Naples | FL | 34119 | 1,828 ~~1919~~ |
| Kramer, Dan and Carolyn | 3245 Sundance Circle Naples, FL 34109 | Naples | FL | 34109 | 1,926 |
| Parikh, Jayesh and Kirti | 7569 Bristol Circle Naples, FL 34120 | Naples | FL | 34120 | 1,609 ~~1942~~ |
| Casburn, Richard and Judy | 2120 Della Drive, Naples, Florida 34117 | Naples | FL | 34117 | 2,144 |
| Haggerty, Bill, Morgan, Jetson and Lee | 2561 52nd Avenue NE Naples, FL 34120 | Naples | FL | 34120 | 1,945 ~~2382~~ |
| ~~Alwill, Maria and Migliore, Salvatore~~ | ~~7541 Bristol Circle Naples, FL 34120~~ | ~~Naples~~ | ~~FL~~ | ~~34120~~ | 0 ~~2500~~ |
| Bartschat, Eric and Anne Marie | 7855 Hawthorne Terrace, Unit 1604, Naples, Florida  34113 | Naples | FL | 34113 | 2,523 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Krause, Donald and Bobby | 11685 Bald Eagle Way Naples, Florida 34120 | Naples | FL | 34120 | 3,491 3502 |
| Gainey, Dale and Carolyn | 1640 Golden Gate Blvd., Naples, Florida 34120 | Naples | FL | 34120 | 0 3600 |
| Hirt, Frederick and Ellen | 7814 Classics Drive Naples, FL 34113 | Naples | FL | 34113 | 3,826 |
| Monika, Howard, Monika Howard | 4109 Brynwood Drive, Naples, Florida 34119 | Naples | FL | 34119 | 4,624 |
| Sistrunk, Earl | 6615 Sable Ridge Lane Naples, FL 34109 | Naples | FL | 34109 | 4,092 4821 |
| Soldavini-Clapper, Brigid | 3580 Lansing Loop, Unit #102 Estero, FL 33928 40 3rd Avenue South, Naples, Florida 34102 | Estero Naples | FL | 33928 34102 | 0 7458 |
| Romero, M.D. Jacqueline and Jose | 3645 7th Avenue, NW Naples, FL 34120 | Naples | FL | 34120 | 7,666 |
| Ballard, Marcia (Trustee Ballard Marcia Revocable Living Trust) | 11216 Godwit Court New Port Richey, FL 34654 | New Port Richey | FL | 34654 | 1,981 |
| Christodoulou, Louis and Maryann | 11221 Godwit Court New Port Richey, FL 34654 | New Port Richey | FL | 34654 | 2,041 |
| Shelmandine, Gerald A. and Connie L., Hartley, Charles and Janet | 11106 Kiskadee Circle New Port Richey, FL 34654 | New Port Richey | FL | 34654 | 2,035 2056 |
| Sellman, Terry and Donna | 10710 Miracle Lane New Port Richey, FL 34654 | New Port Richey | FL | 34654 | 3,124 |
| Cinicollo, Michael and Gia | 2339 Kabat Avenue Nort Port, FL 34288 | Nort Port | FL | 34288 | 0 1323 |
| Bertram, Beresford and Theresa | 1707 SW 81 Way North Lauderdale, Florida 33068 | North Lauderdale | FL | 33068 | 0 1100 |
| Haughton, Marcia | 1212 Santa Catalina Lane, North Lauderdale, Florida 33068 | North Lauderdale | FL | 33068 | 0 1182 |
| Andrade, Sean and Katie | 1730 SW 81 Way North Lauderdale, Florida 33068 | North Lauderdale | FL | 33068 | 0 1800 |
| Grover, Adam and Keely | 3371 Horace Avenue, North Port, Florida 34286 | North Port | FL | 34286 | 0 1318 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Claro, Felix | 6399 Fielding Street North Port, FL 34288 | North Port | FL | 34288 | 1,544 |
| Pezze, Daniel and Carol | 1160 Wapello Street North Port, FL 34286 | North Port | FL | 34286 | 1,569 |
| Coolidge, Sheila | 3055 Royal Palm Drive North Port, FL 34288 | North Port | FL | 34288 | 1,626 |
| Prynada, Christine | 2068 Zuyder Terrace North Port, FL 34286 | North Port | FL | 34286 | 1,872 ~~1836~~ |
| Derzhko, Miroslav and Dzyndra, Jaroslawa | 6953 Topeka Lane North Port, FL 34291 | North Port | FL | 34291 | 2,020 ~~2012~~ |
| ~~Foster, Mark Alan and Sandra~~ | ~~2832 Sarletto Street North Port, Florida 34288~~ | ~~North Port~~ | ~~FL~~ | ~~34288~~ | 0 ~~2020~~ |
| Negrov, Pael | 1316 Nucelli Road North Port, FL 34288 | North Port | FL | 34288 | 2,112 ~~2128~~ |
| ~~Hummer, Charles~~ | ~~2617 Jaylene Road, North Port, Florida 34288~~ | ~~North Port~~ | ~~FL~~ | ~~34288~~ | 0 ~~2169~~ |
| Francisco, Thomas and Jane | 1728 Bobcat Trail, North Port, Florida 32288 | North Port | FL | 34288 | 2,570 |
| Wilkie, Robert and Dolores | 1742 Bobcat Trail North Port, FL 34288 | North Port | FL | 34288 | 2,685 ~~2703~~ |
| Helmkamp, Christopher and Zivile | 306 Mestre Place North Venice, FL 32475 | North Venice | FL | 34275 | 1,600 |
| Berra, Dale and Jane and Woodruff, Henry and Nancy | 310 Mestre Place North Venice, FL 34275 | North Venice | FL | 34275 | 1,681 |
| Smith, Christopher | 5205 Athens Way North Venice, FL 34293 | North Venice | FL | 34293 | 1,709 ~~1684~~ |
| Aceto, Anthony and Manevich, Ida | 201 Mestre Place North Venice, FL 34275 | North Venice | FL | 34275 | 1,690 |
| ~~Lahn, Gerald and Karen~~ | ~~233 Mestre Place, North Venice, Florida 34275~~ | ~~North Venice~~ | ~~FL~~ | ~~34275~~ | 0 ~~1691~~ |
| Miguelez, David and Stephanie | 330 Cipriani Way North Venice, FL 34275 | North Venice | FL | 34275 | 1,759 |
| Stringer, Allen and June | 306 Cirpriani Way North Venice, FL 34275 | North Venice | FL | 34275 | 1,889 |
| ~~Kovacs, Michael and Judith~~ | ~~341 Cipriani Way North Venice, FL 34275~~ | ~~North Venice~~ | ~~FL~~ | ~~34275~~ | 0 ~~2200~~ |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Rutherford, Chris | 213 Martellago Avenue, North Venice, Florida 34275 | North Venice | FL | 34275 | 0 2263 |
| Carter, Jack Jr. | 318 Ciprani Way, North Venice, Florida 34275 | North Venice | FL | 34275 | 0 2301 |
| Martin, Linda J. | 161 Medici Terrace North Venice, FL 34275 | North Venice | FL | 34275 | 0 2314 |
| Silverblatt, James and Cheryl | 194 Medici Terrace, North Venice, Florida 34275 | North Venice | FL | 34275 | 2,393 2437 |
| Johnson, Michael and Janet | 189 Medici Terrace North Venice, FL 34275 | North Venice | FL | 34275 | 2,442 |
| Davis, Gordon and Estela | 201 Medici Terrace North Venice, FL 34276 | North Venice | FL | 34275 | 2,562 2556 |
| Rose, Michael | 185 Medici Terrace North Venice, FL 34275 | North Venice | FL | 34275 | 2,562 |
| Nyce, Tracy | 106 Burano Court North Venice, FL 34275 | North Venice | FL | 34275 | 2,580 |
| Belson, Luydmila | 198 Medici Terrace North Venice, FL 34275 | North Venice | FL | 34275 | 2,608 |
| Farley, Nancy A. | 551 NE 61 Terrace, Ocala, Florida 33470 | Ocala | FL | 34470 33440 | 1,975 |
| Patterson, Joan | 1934 Rowland Drive Odessa, Florida 33556 | Odessa | FL | 33556 | 2,356 |
| Way, Cedric and Michele | 14929 Man O War Drive Odessa, FL 33556 | Odessa | FL | 33556 | 3,573 |
| Pauls, Henry and Gerna | 14906 Man O War Drive Odessa, FL 33556 | Odessa | FL | 33556 | 4,169 4748 |
| Hatcher, Sherri | 20002 NW 266th Street, Okeechobee, Florida 34972 | Okeechobee | FL | 34972 | 0 1180 |
| Benson, Steven and Rhonda | 445 NE 355 Avenue, Old Town, Florida 32660 | Old Town | FL | 32680 | 0 1680 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Marshall, George B. and Linda A. | 101 Sand Dunes Road Ormand Beach, FL 32176 | Ormand Beach | FL | 32176 | 2,334 ~~2218~~ |
| ~~H. Harris Investments, Inc.~~ | ~~4495 Governors Street Pace, FL 32571~~ | ~~Pace~~ | ~~FL~~ | ~~32571~~ | 0 ~~980~~ |
| H. Harris Investments, Inc. | 4437 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 980 ~~985~~ |
| H. Harris Investments, Inc. | 4439 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 980 ~~985~~ |
| H. Harris Investments, Inc. | 4441 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 980 ~~985~~ |
| H. Harris Investments, Inc. | 4443 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 980 ~~985~~ |
| H. Harris Investments, Inc. | 4445 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 980 ~~985~~ |
| H. Harris Investments, Inc. | 4447 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 980 ~~985~~ |
| H. Harris Investments, Inc. | 4451 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 980 ~~985~~ |
| H. Harris Investments, Inc. | 4453 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 980 ~~985~~ |
| H. Harris Investments, Inc. | 4455 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 980 ~~985~~ |
| H. Harris Investments, Inc. | 4457 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 980 ~~985~~ |
| H. Harris Investments, Inc. | 4458 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 980 ~~985~~ |
| H. Harris Investments, Inc. | 4459 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 980 ~~985~~ |
| H. Harris Investments, Inc. | 4460 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 980 ~~985~~ |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| H. Harris Investments, Inc. | 4461 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 980 985 |
| H. Harris Investments, Inc. | 4462 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 980 985 |
| H. Harris Investments, Inc. | 4464 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 980 985 |
| H. Harris Investments, Inc. | 4465 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 980 985 |
| H. Harris Investments, Inc. | 4466 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 980 985 |
| H. Harris Investments, Inc. | 4467 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 980 985 |
| H. Harris Investments, Inc. | 4468 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 980 985 |
| H. Harris Investments, Inc. | 4469 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 980 985 |
| H. Harris Investments, Inc. | 4471 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 980 985 |
| H. Harris Investments, Inc. | 4473 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 980 985 |
| H. Harris Investments, Inc. | 4475 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 980 985 |
| H. Harris Investments, Inc. | 4485 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 980 985 |
| H. Harris Investments, Inc. | 4487 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 980 985 |
| H. Harris Investments, Inc. | 4491 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 980 985 |
| H. Harris Investments, Inc. | 4493 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 980 985 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| H. Harris Investments, Inc. | 4497 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 980 ~~985~~ |
| H. Harris Investments, Inc. | 4499 Governors Streets Pace, FL 32571 | Pace | FL | 32571 | 980 ~~985~~ |
| Stonecypher, Dannie and Nancy | 4489 Governor Street Pace, FL 32571 | Pace | FL | 32571 | 980 ~~985~~ |
| Hurley, Jonathan and April | 3745 Rockwood Drive, Pace, Florida 32571 | Pace | FL | 32571 | 992 ~~1283~~ |
| H. Harris Investments, Inc. | 4453 Nobility Court Pace, FL 32571 | Pace | FL | 32571 | 1,320 ~~1300~~ |
| H. Harris Investments, Inc. | 4455 Nobility Court Pace, FL 32571 | Pace | FL | 32571 | 1,320 ~~1300~~ |
| H. Harris Investments, Inc. | 4456 Nobility Court Pace, FL 32571 | Pace | FL | 32571 | 1,320 ~~1300~~ |
| H. Harris Investments, Inc. | 4457 Nobility Court Pace, FL 32571 | Pace | FL | 32571 | 1,320 ~~1300~~ |
| H. Harris Investments, Inc. | 4458 Nobility Court Pace, FL 32571 | Pace | FL | 32571 | 1,320 ~~1300~~ |
| H. Harris Investments, Inc. | 4459 Nobility Court Pace, FL 32571 | Pace | FL | 32571 | 1,320 ~~1300~~ |
| H. Harris Investments, Inc. | 4460 Nobility Court Pace, FL 32571 | Pace | FL | 32571 | 1,320 ~~1300~~ |
| H. Harris Investments, Inc. | 4463 Nobility Court Pace, FL 32571 | Pace | FL | 32571 | 1,320 ~~1300~~ |
| H. Harris Investments, Inc. | 4464 Nobility Court Pace, FL 32571 | Pace | FL | 32571 | 1,320 ~~1300~~ |
| ~~H. Harris Investments, Inc.~~ | ~~4454 Nobility Court Pace, FL 32571~~ | ~~Pace~~ | ~~FL~~ | ~~32571~~ | 0 ~~1320~~ |
| ~~H. Harris Investments, Inc.~~ | ~~4461 Nobility Court Pace, FL 32571~~ | ~~Pace~~ | ~~FL~~ | ~~32571~~ | 0 ~~1320~~ |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| H. Harris Investments, Inc. | 4462 Nobility Court Pace, FL 32571 | Pace | FL | 32571 | 0 ~~1320~~ |
| Robinson, Terry and Wallace | 2828 Wallace Lake Road Pace, FL 32571 | Pace | FL | 32571 | 2,591 ~~2600~~ |
| Salter, Kenneth and Cindy | 5484 Inwood Drive, Pace, Florida 32571 | Pace | FL | 32571 | 2,699 |
| Nutting, Julie | 3245 Reef Road Se, Palm Bay, Florida 32909 | Palm Bay | FL | 32909 | 0 ~~1216~~ |
| Cruz, Alfredo | 417 Fire Brand Street Palm Bay, FL 32908 | Palm Bay | FL | 32908 | 1,814 |
| Harris, Ralph and Bain-Harris, Jean | 1601 Eldron Blvd., SE Palm Bay, FL 32909 | Palm Bay | FL | 32909 | 2,179 |
| Murray, Robin and Marva | 535 Davidson Street South East Unit 50 Palm Bay, FL 32909 | Palm Bay | FL | 32909 | 2,296 ~~2318~~ |
| Stamper, Kevin and Si-Jong | 430 Breckenridge Circle, SE Palm Bay, FL 32909 | Palm Bay | FL | 32909 | 2,414 ~~2339~~ |
| DeMonaco, Charles | 92 Belle Grove Lane Royal Palm Beach, FL 33411 | Palm Beach | FL | 33411 | 2,499 ~~2308~~ |
| Lauria, Dominick | 9096 Villa Palma Lane, Palm Beach Garden, Florida 33418 | Palm Beach Garden | FL | 33418 | 0 ~~1875~~ |
| Delpapa, Pamela | 98 Stoney Drive, Palm Beach Gardens, Florida 33410 | Palm Beach Gardens | FL | 33410 | 0 ~~2000~~ |
| Anderton, Gloria and George | 6227 SW 152 Street, Palmetto Bay, Florida 33157 | Palmetto Bay | FL | 33157 | 2,920 ~~2626~~ |
| Simpson, Kayan and Briscoe, Christopher | 9682 Clemmons Street Parkland, FL 33076 | Parkland | FL | 33076 | 1,569 ~~1389~~ |
| Lloyd, Maxwell and Joete | 8248 N.W. 125 Lane Parkland, FL 33076 | Parkland | FL | 33076 | 0 ~~1858~~ |
| Yonis, Robert and Robin | 8062 NW 125th Terrace Parkland, FL 33076 | Parkland | FL | 33076 | 0 ~~2064~~ |
| Crespo, Elliott | 8161 NW 122 Lane, Parkland, Florida 33076 | Parkland | FL | 33076 | 0 ~~2246~~ |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Cianfrini, Jerry | 9608 Kenley Court, Parkland, Florida 33076 | Parkland | FL | 33076 | 0 2905 |
| Muradali, Fazeel | 8032 NW 125 Terrace, Parkland, Florida 33076 | Parkland | FL | 33076 | 0 2932 |
| Levy, Kennety and Lynn | 7390 Wisteria Avenue, Parkland, Florida 33076 | Parkland | FL | 33076 | 0 3000 |
| Brewster, Stephen and Layla | 8339 NW 125th Lane Parkland, FL 33076 | Parkland | FL | 33076 | 3,039 |
| Leung, Jim and Maggie | 8042 NW 125th Terrace Parkland, FL 33076 | Parkland | FL | 33076 | 3,096 |
| Rizzo, Frank and Christina | 8020 NW 126 Terrace, Parkland, Florida 33076 | Parkland | FL | 33076 | 2,647 3100 |
| Cotilla, Marisela and Adolfo | 7120 Long Leaf Drive, Parkland, Florida 33076 | Parkland | FL | 33076 | 0 3143 |
| Rincon, Gabriel and Angela | 7726 7728 NW 128th Avenue Parkland, FL 33076 | Parkland | FL | 33076 | 3,272 |
| Gobos, Peter V. | 9607 Exbury Court, Parkland, Florida 33076 | Parkland | FL | 33076 | 3,400 |
| Brahmbatt, Jatin and Niketa | 9601 Kenley Court Parkland, FL 33076 | Parkland | FL | 33076 | 3,520 |
| Campola, Patsy and Maureen | 9607 Cinnamon Court Parkland, FL 33076 | Parkland | FL | 33076 | 3,559 |
| Barnett, Dean on behalf of Wilbar Investments, LLC | 9420 Eden Manor, Parkland Florida 33076 | Parkland | FL | 33076 | 3,782 |
| Diallo, Alfa and Molero, Karla | 7300 Wisteria Avenue Parkland, FL 33076 | Parkland | FL | 33076 | 3,782 |
| Weiner, Darryl | 6890 Long Leaf Drive Parkland, FL 33076 | Parkland | FL | 33076 | 3,883 |
| Pitters-Hinds, Hartley and Joyce | 9644 Ginger Court Parkland, FL 33076 | Parkland | FL | 33076 | 0 3966 |
| Tobin, Eric and Sorenson, Beth | 8102 NW 125 Terrace, Parkland, Florida 33076 | Parkland | FL | 33076 | 0 4000 |
| Shirali, Sudheer | 6878 Long Leaf, Parkland, Florida 33076 | Parkland | FL | 33076 | 0 4074 |
| Belfour, Ed and Ashli | 7260 Wisteria Avenue Parkland, Florida 33076 | Parkland | FL | 33076 | 3,680 4113 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Fishner, Nancy | 9626 Kenley Court Parkland, FL 33076 | Parkland | FL | 33076 | 0 4165 |
| Bobrow, Scott and Cheryl | 7217 Wisteria Avenue Parkland, FL 33076 | Parkland | FL | 33076 | 3,660 4244 |
| Dharamsey, Shabbir | 6840 Long Leaf Drive, Parkland, Florida 33067 | Parkland | FL | 33067 | 0 4299 |
| Dharamsey, Shabbir | 6830 Long Leaf Drive, Parkland, Florida 33076 | Parkland | FL | 33076 | 0 4299 |
| Gaynor, Peter and Tracy | 6860 Long Leaf Drive Parkland, FL 33076 | Parkland | FL | 33076 | 5,025 |
| Haseltime, James and Joanne | 12020 Creole Court Parrish, Florida 34219 | Parrish | FL | 34219 | 2,931 |
| Orjuela, Sonia | 14726 SW 6 Street Building 41, Unit 4101, Pembroke Pines, Florida 33027 | Pembroke Pines | FL | 33027 | 2,230 1160 |
| Ravelo, Carlos | 705 SW 147 Avenue, Pembroke Pines, Florida 33027 | Pembroke Pines | FL | 33027 | 0 1330 |
| Patterson, Kelli | 622 SW 147th Terrace Pembroke Pines, FL 33027 | Pembroke Pines | FL | 33027 | 1,860 1519 |
| Wilson, Michael and Wilson-Romans, Adma | 1986 NW 79TH TERRACE PEMBROKE PINES, FL 33024 | Pembroke Pines | FL | 33024 | 1,587 1542 |
| Vasquez, Claudia | 702 S.W. 147 Avenue Pembroke Pines, FL 33027 | Pembroke Pines | FL | 33027 | 1,554 1557 |
| Connolly, Megan | 1976 NW 79 Terrace, Pembroke Pines, Florida 33024 | Pembroke Pines | FL | 33024 | 1,693 1644 |
| Machado, William Bicelis and Lopez, Franyelina | 14721 SW 6 Street Pembroke Pines, Florida 33027 | Pembroke Pines | FL | 33027 | 1,839 1776 |
| Sosa, Gustavo and Maria | 14728 SW 5th Street, Pembroke Pines, Florida 33027 | Pembroke Pines | FL | 33027 | 0 1776 |
| Robinson, Dane and Patricia | 630 SW 147 Terrace, Pembroke Pines, Florida 33027 | Pembroke Pines | FL | 33027 | 0 1803 |
| Fordham, Allen and Anissa | 925 SW 146 Terrace, Pembroke Pines, Florida 33025 | Pembroke Pines | FL | 33025 | 0 2168 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| DePompa, Angelo | 608 SW 147 Avenue Pembroke Pines, FL 33027 | Pembroke Pines | FL | 33027 | 0 2168 |
| LaSalle, Julio and Carmen | 14704 SW 5 Street Pembroke Pines, FL 33027 | Pembroke Pines | FL | 33027 | 0 2168 |
| Pratts, Norberto and Belgica | 14701 SW 6 Street Pembroke Pines, Florida 33027 | Pembroke Pines | FL | 33027 | 0 2168 |
| Sims, Willie | 3220 West Moreno Street, Pensacola, Florida 32505 | Pensacola | FL | 32505 | 0 100 |
| Posey, Susan | 5934 Bilek Drive, Pensacola, Florida 32526 | Pensacola | FL | 32526 | 928 922 |
| Hughes, Amanda | 5938 Bilek Drive, Pensacola, Florida 32526 | Pensacola | FL | 32526 | 928 998 |
| Lussier, Lynne | 5914 Bilek Drive, Pensacola, Florida 32526 | Pensacola | FL | 32526 | 0 1029 |
| Gillman, James c/o Carolyn Houck | 6435 Dallas Avenue, Pensacola, Florida 32526 | Pensacola | FL | 32526 | 1,331 1326 |
| Helms, Dorothy | 385 Evening Falls Drive Pensacola, FL 32534 | Pensacola | FL | 32534 | 1,371 |
| Daniels, Lula | 5918 Bilek Drive, Pensacola, Florida 32526 | Pensacola | FL | 32526 | 1,289 1509 |
| Ankum, Freda G. | 1016 North J. Street Pensacola, FL 32501 | Pensacola | FL | 32501 | 1,573 |
| Sims, Fred | 1206 North "V" Street, Pensacola, Florida 32505 | Pensacola | FL | 32505 | 1,584 |
| Pope, Jackie and Ronald | 433 Evening Falls Drive Pensacola, FL 32534 | Pensacola | FL | 32534 | 1,600 |
| Frazier, Sr., Frank and Jessie | 412 S. First Street Pensacola, FL 32507 | Pensacola | FL | 32507 | 1,620 |
| Parker, William Jr. | 2322 Anthens Avenue, Pensacola, Florida 32507 | Pensacola | FL | 32507 | 3,597 1763 |
| Genta, Michael | 409 Evening Falls Drive Pensacola, FL 32534 | Pensacola | FL | 32534 | 1,560 1874 |
| Pate, Jeremy | 6311 Ard Road, Pensacola, Florida 32526 | Pensacola | FL | 32526 | 1,891 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Joiner, David and Charity | 5505 Perkins Street Pensacola, FL 32526 | Pensacola | FL | 32526 | 1,961 1946 |
| Brewton, I.D. and Sonia III | 8804 Jernigan Road, Pensacola, Florida 32514 | Pensacola | FL | 32514 | 1,928 2015 |
| Jones, Rosetta and Lucious | 4894 494 Genevive Court, Pensacola, Florida 32526 | Pensacola | FL | 32526 | 2,028 |
| McMillan, Annette and John | 403 E. Maxwell Street Pensacola, FL 32503 | Pensacola | FL | 32503 | 2,113 |
| Jackson, Tiffany | 6750 Gulley Lane Pensacola, FL 32505 | Pensacola | FL | 32505 | 1,573 2130 |
| Fluharty, Carson and Charlene | 1706 Graduate Way, Pensacola, Florida 32514 | Pensacola | FL | 32514 | 2,913 2600 |
| Taylor, George and Anna | 9345 Bell Ridge Drive, Pensacola, Florida 32526 | Pensacola | FL | 32526 | 2,623 |
| Willey, Ryan and Danielle | 1722 Graduate Way, Pensacola, Florida 32514 | Pensacola | FL | 32514 | 2,562 2628 |
| Parker, William Sr. | 2318 Athens Avenue, Pensacola, Florida 32507 | Pensacola | FL | 32507 | 2,735 |
| Raburn, Jacob and Melissa | 4102 Three Oaks Road Plant City, FL 33565 | Plant City | FL | 33565 | 1,296 |
| Fowler, Gerald and Darlene | 1219 Gordon Oaks Drive Plant City, FL 33563 | Plant City | FL | 33563 | 1,452 |
| Sparkman, David and Elizabeth | 3014 Via Parma Street Plant City, FL 33566 | Plant City | FL | 33566 | 1,904 |
| Monte, Michael and Kara | 1450 McIlin Drive Plant City, FL 33565 | Plant City | FL | 33565 | 3,251 |
| Cushen, Mark | 1309 Little Alafia Drive Plant City, FL 33567 | Plant City | FL | 33567 | 3,525 |
| Chan, Yut Siong | 3702 Ralston Road Plant City, FL 33566 | Plant City | FL | 33566 | 3,708 |
| Vaughan-Miller, Marilyn Faye and Miller, Gerald | 2601 Mary Elizabeth lane Plant City, FL 33565 | Plant City | FL | 33565 | 4,767 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Pass, Herbert and Arlene | 8826 NW 13 Street Plantation, FL 33322 | Plantation | FL | 33322 | 1,555 ~~1244~~ |
| Leon, Pablo | 700 SW 6th Court Pompano Beach, FL 33160 | Pompano Beach | FL | 33060 | 1,415 |
| Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 1003, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | 2,413 |
| Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 603, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | 2,413 |
| Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 703, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | 2,413 |
| Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 903, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | 2,413 |
| Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 1002, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | 2,686 |
| ~~Luna Ocean Residences Condominium Association, Inc.~~ | ~~704 N. Ocean Blvd., Unit 402, Pompano Beach, FL 33062~~ | ~~Pompano Beach~~ | ~~FL~~ | ~~33062~~ | 0 ~~2686~~ |
| Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 602, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | 2,686 |
| Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 702, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | 2,686 |
| Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 902, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | 2,686 |
| Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 601, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | 2,750 |
| Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 1001, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | 2,750 |
| Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 701, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | 2,750 |
| Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 801, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | 2,750 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 901, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | 2,750 |
| ~~Crawford, Scott and Dawn~~ | ~~3228 NE 4 Street Pompano Beach, FL 33062~~ | ~~Pompano Beach~~ | ~~FL~~ | ~~33062~~ | 0 ~~2813~~ |
| Ocean Park | 3228 NE 4 Street Pompano Beach, FL 33069 | Pompano Beach | FL | 33069 | 2,813 |
| Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 1004, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | 2,858 |
| Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 604, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | 2,858 |
| Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 704, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | 2,858 |
| ~~Luna Ocean Residences Condominium Association, Inc.~~ | ~~704 N. Ocean Blvd., Unit 804, Pompano Beach, FL 33062~~ | ~~Pompano Beach~~ | ~~FL~~ | ~~33062~~ | 0 ~~2858~~ |
| Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 904, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | 2,858 |
| ~~Nelms, William Jr.~~ | ~~214 Stevensville Street, Port Charlotte, Florida 33954~~ | ~~Port Charlotte~~ | ~~FL~~ | ~~33954~~ | 0 ~~1500~~ |
| Poggio, James and Janice | 13409 Ainsworth Lane Port Charlotte, FL 33981 | Port Charlotte | FL | 33981 | 1,788 ~~1868~~ |
| Randazzo, Antonio and Deborah | 2193 Willoughby Street Port Charlotte, Florida 33980 | Port Charlotte | FL | 33980 | 2,109 ~~2100~~ |
| Yelton, Charles | 23086 Madelyn Avenue Port Charlotte, FL 33954 | Port Charlotte | FL | 33954 | 2,471 |
| Nash, Troy | 6483 Leonard Avenue Port St. John, FL 32927 | Port St. John | FL | 32927 | 1,924 |
| Conway Centre, LLC | 1649 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | Port St. Lucie | FL | 34952 | 875 |
| Conway Centre, LLC | 1653 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | Port St. Lucie | FL | 34952 | 875 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Miller, Donald and Judith | 1837 Notre Dame Avenue Port St. Lucie, FL 34953 | Port St. Lucie | FL | 34953 | 1,289 1200 |
| Roy, Sandy | 10580 SE Stephanie Way Unit 203 Port St. Lucie, FL 34987 | Port St. Lucie | FL | 34987 | 1,209 |
| Kavanaugh, Daniel and Phyllis | 10480 Southwest Stephanie Way Unit 105 Port St. Lucie, FL 34987 | Port St. Lucie | FL | 34987 | 0 1231 |
| Gorie, Patrick | 593 33 SW Columbus Drive Port St. Lucie, FL 34953 | Port St. Lucie | FL | 34953 | 1,527 1431 |
| Moore, David and Deborah | 10320 SW Stephanie Way Port St. Lucie, FL 34987 | Port St. Lucie | FL | 34987 | 1,448 |
| Anderson, William | 353 Treeline Trace, Port St. Lucie, Florida 34983 | Port St. Lucie | FL | 34983 | 0 1526 |
| Fardella, Michael | 12310 SW Elsinore Drive, Port St. Lucie, Florida 34587 | Port St. Lucie | FL | 34987 | 0 1526 |
| Benish, Frances | 11353 SW Mountain Ash Circle Port St. Lucie, FL 34987 | Port St. Lucie | FL | 34987 | 1,695 |
| Capote, Emerito and Norma | 2382 SW Halissee Street Port St.Lucie, FL 34953 | Port St. Lucie | FL | 34953 | 1,698 |
| Adams, John and Andrea (MAKB, LLC) | 10440 SW Stephanie Way, 4 202 Port St. Lucie, Florida 34987 10642 SW Gingermill Drive Port St. Lucie, Florida 34952 | Port St. Lucie | FL | 34987 34952 | 0 1731 |
| Conway Centre, LLC | 1637 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | Port St. Lucie | FL | 34952 | 1,750 |
| Garcia,  Nerio and Hedy M. and Mazzarri Clara | 10591 SW Sara Way, Port St. Lucie, Florida 34987 | Port St. Lucie | FL | 34987 | 0 1768 |
| Serrano, Irene and Pouncey, Kenneth | 10360 Stephanie Waqy, #210 Port St. Lucie, FL 34987 318 Roe de Neudorf L 2222 Port St. Lucie, FL 34985 | Port St. Lucie | FL | 34987 34985 | 0 1783 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Conway Centre, LLC | 1621 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | Port St. Lucie | FL | 34952 | 1,875 |
| Gregory, Robert and Fern | 11420 South West Mountain Ash Circle Port Saint Lucie, FL 34987 | Port St. Lucie | FL | 34987 | 1,980 |
| Dong, Chi and Lu, Qun | 1562 Hextel Avenue SW Port St. Lucie, FL 34953 | Port St. Lucie | FL | 34953 | 1,997 1991 |
| Conway Centre, LLC | 1645 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | Port St. Lucie | FL | 34952 | 2,000 1993 |
| Conway Centre, LLC | 1657 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | Port St. Lucie | FL | 34952 | 2,000 |
| Romain, Doug | 10846 SW Meeting Street Port St. Lucie, FL 34987 | Port St. Lucie | FL | 34987 | 2,027 |
| Delisser, John and Marvalyn | 1120 SW Gardena Avenue Port St. Lucie, FL 34953 | Port St. Lucie | FL | 34953 | 2,044 2054 |
| Mione, Anthony and Lillian | 565 S.W. Haskell Avenue Port St. Lucie, FL 34953 | Port St. Lucie | FL | 34953 | 2,065 |
| Vanasdale, Connie and Dennis | 2373 S.W. Almansa Avenue, Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 34953 | 2,107 2080 |
| Marin, Cassandra | 3865 SW Wycoff Street Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 34953 | 2,082 |
| Auguste, Alide | 2182 SE North Blackwell Drive Port Saint Lucie, FL 34952 | Port St. Lucie | FL | 34952 | 2,091 |
| Barriento, Marc | 4057 SW Cheribon Street Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 34953 | 2,094 |
| Frasiolas, Steve and Harriet | 11436 Mountain Ash Circle Port St. Lucie, FL 34987 | Port St. Lucie | FL | 34987 | 2,137 |
| Flint, Joseph and Sloan, Danielle | 1192 S.W. Kickaboo Road, Port St. Lucie, Florida34953 | Port St. Lucie | FL | 34953 | 2,143 |
| LaGambina, Angelo and Anna | 1142 SW Kickaboo Road Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 34953 | 2,143 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Binda, Coral | 3366 S.W. Frankford Street Port St. Lucie, FL 34953 | Port St. Lucie | FL | 34953 | 2,154 |
| Lefont Lefton, David and Garcia, Michelle | 106 Southwest Milburn Circle Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 34953 | 2,140 2227 |
| Marion, James | 1172 South West Kickaboo Road, Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 34953 | 2,235 |
| Barcia, Aurora | 6119 NW Densaw Terrace Port St. Lucie, FL 34986 | Port St. Lucie | FL | 34986 | 2,242 |
| Rattan Ratton, Ravindra | 2942 SW Skyline St. Port St. Lucie, FL 34987 | Port St. Lucie | FL | 34987 | 2,250 |
| Rekhels, Alexander and Irina | 1344 SW Sultan Drive, Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 34953 | 0 2300 |
| Madera, Eligio and Belkys | 1301 SW Parma Avenue Port St. Lucie, FL 34953 | Port St. Lucie | FL | 34953 | 2,311 |
| Scott, Benjamin and Fay | 5256 NW S. Lovett Circle Port St. Lucie, FL 34986 | Port St. Lucie | FL | 34986 | 2,313 |
| Griffith, Richard and Olga | 142 SW Covington Road Port St. Lucie, FL 34953-6928 | Port St. Lucie | FL | 34953 | 2,319 |
| Garcia, Joseph | 10452 SW Sarah Way Port St. Lucie, FL 34987 | Port St. Lucie | FL | 34987 | 2,413 2349 |
| Englert, Thomas and Karen | 1657 SW Mackey Avenue, Port. St. Lucie, Florida 33973 | Port St. Lucie | FL | 33973 | 2,386 |
| Williams, Andrew | 4565 SW Athena Drive, Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 34953 | 0 2451 |
| Sakalauskas, Alberto and Laura | 3142 SW Martin Street Port Saint Lucie, FL 34988 | Port St. Lucie | FL | 34988 | 2,451 |
| Goodman, Donna | 2630 SE South Blackwell Drive Port St. Lucie, FL 34952 | Port St. Lucie | FL | 34952 | 2,477 |
| Szuflada, Susan and Juan | 3357 S.W. Mundy Street Port St. Lucie, FL 34953 | Port St. Lucie | FL | 34953 | 2,488 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Savoury, Hugh and Lorraine | 4401 SW Jaunt Road, Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 34953 | 0 2549 |
| Downing, Kenneth and Maria | 10540 E. Park Avenue Port St. Lucie, FL 34987 | Port St. Lucie | FL | 34987 | 2,570 |
| Chisholm, Donna | 3485 Southwest Funtuna Street Port St. Lucie, FL 34953 | Port St. Lucie | FL | 34953 | 0 2590 |
| Joseph, David and Pamela | 514 NW Dover Court Port St. Lucie, FL 33983 | Port St. Lucie | FL | 34983 | 2,672 2602 |
| Glover, Diane | 838 SW Sultan Drive Port St. Lucie, FL 34953 | Port St. Lucie | FL | 34953 | 2,758 2716 |
| Conway Centre, LLC | 1609 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | Port St. Lucie | FL | 34952 | 2,814 |
| Cox, Shawn and Lisa | 9404 Scarborough Court, Port St. Lucie, Florida 34986 | Port St. Lucie | FL | 34986 | 2,846 |
| D'Anna, Gaetano | 466 SW Port St. Lucie Blvd., Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 34953 | 0 2860 |
| Dora, Rolanda | 2206 SW Plymouth Street Port St. Lucie, FL 34953 | Port St. Lucie | FL | 34953 | 2,094 2898 |
| Eugene, Herbert and Antoinise | 2402 SW Garcia Avenue Port St. Lucie, FL 34953 | Port St. Lucie | FL | 34953 | 0 3100 |
| Ceglio, Carmine and Donna | 10511 Sarah Way Port St. Lucie, FL 34987 | Port St. Lucie | FL | 34987 | 3,416 |
| D'Loughy, Daniel | 9424 Scarborough Court Pot St. Lucie, FL 34952 | Port St. Lucie | FL | 34952 | 4,074 4120 |
| Magdalena Gardens Condo Association | 240 W. End Avenue Unit 112, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 0 1262 |
| Magdalena Gardens Condo Association | 240 W. End Avenue Unit 312, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,282 |
| Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 212, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,282 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 712, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,282 |
| Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 812, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,282 |
| Magdalena Gardens Condo Associations | 240 West End Avenue, Unit 412, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,282 |
| Magdalena Gardens Condo Association | 240 W. End Avenue Unit 1213, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,300 |
| Magdalena Gardens Condo Association | 240 W. End Avenue Unit 311, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,300 |
| Magdalena Gardens Condo Association | 240 W. End Avenue Unit 513, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,300 |
| Magdalena Gardens Condo Association | 240 W. End Avenue Unit 713, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,300 |
| Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 111, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,300 |
| Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 211, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,300 |
| Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 411, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,300 |
| ~~Magdalena Gardens Condo Associations~~ | ~~240 W. End Avenue, Unit 811, Punta Gorda, FL 33950~~ | ~~Punta Gorda~~ | ~~FL~~ | ~~33950~~ | 0 ~~1300~~ |
| Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 813, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,300 |
| Magdalena Gardens Condo Associations | 240 West End Avenue, Unit 413, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,300 |
| Magdalena Gardens Condo Associations | 240 West End Avenue, Unit 511, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,300 |
| Magdalena Gardens Condo Associations | 240 West End Avenue, Unit 711, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,300 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Magdalena Gardens Condo Association | 240 W. End Avenue Unit 113, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 0 1305 |
| Magdalena Gardens Condo Association | 240 W. End Avenue Unit 1211, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 0 1305 |
| Magdalena Gardens Condo Association | 240 W. End Avenue Unit 1413, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 0 1305 |
| Magdalena Gardens Condo Association | 240 W. End Avenue Unit 213, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 0 1305 |
| Magdalena Gardens Condo Association | 240 W. End Avenue Unit 122, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 0 1519 |
| Magdalena Gardens Condo Association | 240 W. End Avenue Unit 1222, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 0 1519 |
| Magdalena Gardens Condo Association | 240 W. End Avenue Unit 422, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 0 1519 |
| Magdalena Gardens Condo Association | 240 W. End Avenue Unit 522, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 0 1519 |
| Magdalena Gardens Condo Association | 240 W. End Avenue Unit 622, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 0 1519 |
| Cahill, Susan and Thomas; Lengemann, Robert and Mary | 99 Vivante Blvd, Unit 410 Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,485 1539 |
| Magdalena Gardens Condo Association | 240 W. End Avenue Unit 822, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,553 |
| Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 222, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,553 |
| Magdalena Gardens Condo Association | 240 W. End Avenue Unit 1121, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 0 1586 |
| Magdalena Gardens Condo Association | 240 W. End Avenue Unit 121, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 0 1586 |
| Magdalena Gardens Condo Association | 240 W. End Avenue Unit 223, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 0 1586 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Magdalena Gardens Condo Association | 240 W. End Avenue Unit 423, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 0 1586 |
| Magdalena Gardens Condo Association | 240 W. End Avenue Unit 521, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 0 1586 |
| Magdalena Gardens Condo Association | 240 W. End Avenue Unit 623, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 0 1586 |
| Magdalena Gardens Condo Association | 240 W. End Avenue Unit 821, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 0 1586 |
| Gamboa, Luis and Mercedes | 240 W. End Avenue Unit 723, Punta Gorda, Florida 33950 | Punta Gorda | FL | 33950 | 0 1592 |
| Magdalena Gardens Condo Association | 240 W. End Avenue Unit 1123, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 0 1592 |
| Magdalena Gardens Condo Association | 240 W. End Avenue Unit 221, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 0 1592 |
| Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 123, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,592 |
| Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 723, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,592 |
| Magdalena Gardens Condo Associations | 240 West End Avenue, Unit 421, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,592 |
| Magdalena Gardens Condo Associations | 240 West End Avenue, Unit 923, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,592 |
| LJPTRD, LLC - Patricia Sanford (POA) | 3853 Albacete Circle Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,463 1596 |
| Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1201, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,647 |
| Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1203, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,647 |
| Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1301, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,647 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1302, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,647 |
| Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1401, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,647 |
| ~~Peace Harbor Condominium Association, Inc.~~ | ~~900 E. Marion Avenue Unit 1202, Punta Gorda, FL 33950~~ | ~~Punta Gorda~~ | ~~FL~~ | ~~33950~~ | 0 ~~1647~~ |
| ~~Peace Harbor Condominium Association, Inc.~~ | ~~900 E. Marion Avenue Unit 1204, Punta Gorda, FL 33950~~ | ~~Punta Gorda~~ | ~~FL~~ | ~~33950~~ | 0 ~~1647~~ |
| ~~Peace Harbor Condominium Association, Inc.~~ | ~~900 E. Marion Avenue Unit 1403, Punta Gorda, FL 33950~~ | ~~Punta Gorda~~ | ~~FL~~ | ~~33950~~ | 0 ~~1647~~ |
| ~~Peace Harbor Condominium Association, Inc.~~ | ~~900 E. Marion Avenue Unit 1201, Punta Gorda, FL 33950~~ | ~~Punta Gorda~~ | ~~FL~~ | ~~33950~~ | 0 ~~1647~~ |
| ~~Peace Harbor Condominium Association, Inc.~~ | ~~900 E. Marion Avenue Unit 1202, Punta Gorda, FL 33950~~ | ~~Punta Gorda~~ | ~~FL~~ | ~~33950~~ | 0 ~~1647~~ |
| ~~Peace Harbor Condominium Association, Inc.~~ | ~~900 E. Marion Avenue Unit 1203, Punta Gorda, FL 33950~~ | ~~Punta Gorda~~ | ~~FL~~ | ~~33950~~ | 0 ~~1647~~ |
| ~~Peace Harbor Condominium Association, Inc.~~ | ~~900 E. Marion Avenue Unit 1301, Punta Gorda, FL 33950~~ | ~~Punta Gorda~~ | ~~FL~~ | ~~33950~~ | 0 ~~1647~~ |
| ~~Peace Harbor Condominium Association, Inc.~~ | ~~900 E. Marion Avenue Unit 1302, Punta Gorda, FL 33950~~ | ~~Punta Gorda~~ | ~~FL~~ | ~~33950~~ | 0 ~~1647~~ |
| Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1303, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,647 |
| ~~Peace Harbor Condominium Association, Inc.~~ | ~~900 E. Marion Avenue Unit 1401, Punta Gorda, FL 33950~~ | ~~Punta Gorda~~ | ~~FL~~ | ~~33950~~ | 0 ~~1647~~ |
| Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1402, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,647 |
| Wilson, Darrell and Darlene | 24226 Santa Inez Road Punta Gorda, FL 33955 | Punta Gorda | FL | 33955 | 1,994 ~~2010~~ |
| Schandelmeier, Patricia | 25748 Deep Creek Blvd. Punta Gorda, FL 33983 | Punta Gorda | FL | 33983 | 2,195 ~~2232~~ |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Blain, David | 1525 Corolla Court Reunion, FL 34747 | Reunion | FL | 34747 | 0 612 |
| Dunn, Keith and Crystal | 11547 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 33569 | 1,140 |
| Meinke, Mark and Jennifer | 11540 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 33569 | 1,146 |
| Barrios, Ana and Becerra, Alexander | 11584 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 33569 | 1,150 |
| Yildirim, Mode | 11553 Bay Gardens Loop Riverview, FL 33569 | Riverview | FL | 33569 | 1,263 |
| Wagner, Jonathon and Samantha | 11526 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 33569 | 1,263 1298 |
| Paukovich, Michael and Margarita | 11623 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 33569 | 1,298 1320 |
| Notarpasquale, Agostina | 11401 Bright Star Lane, Riverview, Florida 33569 | Riverview | FL | 33569 | 1,400 1380 |
| Tomac, Tom and Carrie | 11601 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 33569 | 1,446 1442 |
| Rosen, Sheree | 11618 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 33569 | 1,446 |
| Wienstroer, Danny and Patrick | 11509 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 33569 | 1,550 1519 |
| Abadi, Jamal and Hamzey | 11546 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 33569 | 1,550 |
| Mattia, Michael and Mary Ellen | 10834 Kensington Park Avenue Riverview, FL 33569 | Riverview | FL | 33569 | 1,824 1598 |
| Cardenas, Francisco | 6928 Marble Fawn Place, Riverview, Florida 33578 4402 Ruth Avenue South Lehigh Acres, Florida 33972 | Riverview Lehigh Acres | FL | 33578 | 1708 1606 |
| Jerome, Nekette | 11609 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 33569 | 1,685 1655 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Clark, William and Tracy | 11329 Bridge Pine Drive Riverview, FL 33569 | Riverview | FL | 33569 | 1,662 |
| Thompson, Benjamin and Deborah | 11527 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 33569 | 1,768 ~~1700~~ |
| Chavez, Rolando Javier | 11215 Laurel Brook Court Riverview, FL 33569 | Riverview | FL | 33569 | 1,775 ~~1767~~ |
| Foxwell, Craig and Linda | 11207 Laurel Brook Court, Riverview, Florida 33569 | Riverview | FL | 33569 | 1,794 ~~1775~~ |
| Dryman, Lauren f/k/a Bove, Lauren | 10211 Avelar Ridge Drive Riverview, FL 33578 | Riverview | FL | 33578 | 1,715 ~~1802~~ |
| Medrano, Ramon and Nedy | 11411 Bridge Pine Drive Riverview, FL 33569 | Riverview | FL | 33569 | 1,912 |
| Morillo, Madelyn | 11337 Bridge Pine Drive Riverview, FL 33569 | Riverview | FL | 33569 | 1,912 |
| Aymerich, Jason | 11318 Bridge Pine Drive Rivewview, FL 33569 | Riverview | FL | 33569 | 2,072 ~~2046~~ |
| Tran, Minh | 11307 Bridge Pine Drive Riverview, FL 33569 | Riverview | FL | 33569 | 2,072 ~~2052~~ |
| Montero, Jorge and Niza | 11621 Hammocks Glade Drive Riveriew, FL 33569 | Riverview | FL | 33569 | 2,176 ~~2100~~ |
| Jones, James and Athena | 13715 Sanford Hill Place Riverview, FL 33579 | Riverview | FL | 33579 | 2,182 |
| Santana, Francisco and Maricellis and Santana, Ramon and Caren | 11311 Bridge Pine Drive Riverview, FL 33569 | Riverview | FL | 33569 | 2,269 |
| Cusack, Cherl and  Maddox, Cecil | 11313 Laurel Book Court Riverview, FL 33569 | Riverview | FL | 33569 | 2,281 ~~2283~~ |
| Emandez, Vincent and Doren | 11310 Bridge Pine Drive Riverview, Florida 33569 | Riverview | FL | 33569 | 2,283 |
| Mark, Ray Rae, Pamela Burke and Oltz, Marcia | 11324 Bridge Pine Drive Riverview, FL 33569 | Riverview | FL | 33569 | 2,283 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Chinoy, Vinita and Raymond | 11525 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 33569 | 2,226 ~~2286~~ |
| Licon, Eddie | 10715 ~~100715~~ Rockledge View Drive, Riverview, Florida 33579 | Riverview | FL | 33579 | 2,449 |
| Kirchheimer, Roni and Ana | 11443 Laurel Brook Court Riverview, FL 33569 | Riverview | FL | 33569 | 2,463 |
| McDavid, Fernon and Loretta | 11321 Bridge Pine Drive Riverview, FL 33569 | Riverview | FL | 33569 | 3,161 ~~2822~~ |
| ~~Chaves, Javier and Alcantara, Raquel~~ | ~~11807 Autumn Creek Drive Riverview, FL 33569~~ | ~~Riverview~~ | ~~FL~~ | ~~33569~~ | 0 ~~3404~~ |
| Beerbower, Michael | 11417 Bridge Pine Drive Riverview, FL 33569 | Riverview | FL | 33569 | 3,425 |
| ~~Lee, Kevin~~ | ~~13712 Trinity Leaf Place, Riverview, Florida 33579~~ | ~~Riverview~~ | ~~FL~~ | ~~33579~~ | 0 ~~3554~~ |
| Gonzalez, Adalberto and Annette | 11336 Bridge Pine Drive Riverview, FL 33569 | Riverview | FL | 33569 | 3,860 ~~3866~~ |
| ~~Burnett, Burton~~ | ~~707 Cristelle Jean Drive Ruskin, FL 33570~~ | ~~Ruskin~~ | ~~FL~~ | ~~33570~~ | 0 ~~1286~~ |
| Arrington, Angel | 2113 Delightful Drive, Ruskin, Florida 33570 | Ruskin | FL | 33570 | 1,402 ~~1364~~ |
| Kayea, Charles | 5159 9th Street, NE Ruskin, FL 33570 | Ruskin | FL | 33570 | 1,745 |
| ~~Enyart, James, on behalf of Toscana II at Renaissance, Inc.~~ | ~~409 E. College Avenue, Ruskin, Florida 33570~~ | ~~Ruskin~~ | ~~FL~~ | ~~33570~~ | 0 ~~1753~~ |
| Blanchard, Abelar | 418 Vine Cliff Street Ruskin, FL 33570 | Ruskin | FL | 33570 | 2,915 |
| ~~Minafri, Steven~~ | ~~2511 Yukon Cliff Drive Ruskin, FL 33570~~ | ~~Ruskin~~ | ~~FL~~ | ~~33570~~ | 0 ~~3398~~ |
| Podrebarac, Gary | 29235 Caddyshack Lane San Antonio, FL 33576 | San Antonio | FL | 33576 | 1,616 |
| Vickers, Phillip and Sandra | 29234 Caddy Shack Lane San Antonio, FL 33576 | San Antonio | FL | 33576 | 1,664 ~~1665~~ |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Portnoy, Sidney and Sandra | 6572 East 41st Court, Sarasota, Florida 34243 | Sarasota | FL | 34243 | 2,147 |
| Santiago, Marcos and Carmen | 7446 Palmer Glen Circle, Sarasota, Florida 34240 | Sarasota | FL | 34240 | 0 2400 |
| McKenzie, John S. and Donna | 6319 41st Court E Sarasota, FL 34243 | Sarasota | FL | 34243 | 2,332 2423 |
| Foxwell, Craig and Linda | 1705 Palm View Road, Sarasota, Florida 34240 | Sarasota | FL | 34240 | 0 2743 |
| Davis, Susan M. | 117 Marina Lane, Satsuma, Florida 32189 | Satsuma | FL | 32189 | 0 832 |
| Foster, Gregg | 615-617 Memorial Drive Sebring, FL 33870 | Sebring | FL | 33870 | 2,220 |
| Summerall, Charles and Sharon | 2060 Deerwood Road Seffner, FL 33584 | Seffner | FL | 33584 | 1,630 |
| Wagley, David | 4607 Loraine Avenue South Lehigh Acres, FL 33976 | South Lehigh Acres | FL | 33976 | 1,434 |
| Cardenas, Frank, III | 4402 Ruth Avenue South Lehigh Acres, Florida 33972 | Lehigh Acres | FL | 33972 | 1,486 1482 |
| Mohammed, Imtiaz and Sabita | 324 Laurel Avenue South Lehigh Acres, Florida 33974 | South Lehigh Acres | FL | 33974 | 1,714 |
| Gallegos, Porfirio | 16541 SW 62nd Street Southwest Ranches, FL 33331 | Southwest Ranches | FL | 33331 | 5,975 3844 |
| Dawkins, Benny | 13103 Linden Drive Spring Hill, FL 34609 | Spring Hill | FL | 34609 | 1,813 |
| Heckler, Richard | 12231 Oak Ramble Drive Springhill, FL 34610 | Spring Hill | FL | 34610 | 1,852 |
| Al Burkat, Mohammed and Shawana | 1507 Taway Marsh Court St. Augustine, FL 32092 | St. Augustine | FL | 32092 | 0 2190 |
| Santos, Manuel and Judith | 3175 Tucker Avenue, St. Cloud, Florida 34772 | St. Cloud | FL | 34772 | 0 1670 |
| Bradley, Rebecca | 438 34th Avenue N. St. Petersburg, FL 33704 | St. Petersburg | FL | 33704 | 1,478 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Adam's Mortgage, LLC | 4278 Tyler Circle St. Petersburg, FL 33709 | St. Petersburg | FL | 33709 | 1,455 ~~1022~~ |
| Kelso, Christopher | 4234 Tyler Circle N. #102 B St. Petersburg, FL 33709 | St. Petersburg | FL | 33709 | 1,158 |
| Wheeler, Richard and Elizabeth | 5159 44th Avenue North St. Petersburg, FL 33709 | St. Petersburg | FL | 33709 | 1,309 |
| Buckley, Stephen and Cathleen | 3041 59th Avenue, South St. Petersburg, FL 33712 | St. Petersburg | FL | 33712 | 3,615 ~~3622~~ |
| Lynch, Robert and Colette | 5012 SE Mariner Garden Circle Stuart, Florida 34997 | Stuart | FL | 34997 | 1,530 |
| Bell, Peter and Karen | 5140 SE Mariner Gardens Circle, Unit I-65 Stuart, Florida 34997 | Stuart | FL | 34997 | 1,530 ~~1900~~ |
| Scott, James and Karen | 525 SW Akron Avenue Stuart, FL 34994 | Stuart | FL | 34994 | 2,440 |
| Deeg, David and Hooker, Deborah | 516 Southwest Akron Avenue Stuart, Florida 34994 | Stuart | FL | 34994 | 2,549 |
| Elliott, Roger and Allison | 2003 SW Laredo Street Stuart, FL 34994 | Stuart | FL | 34994 | 3,479 |
| Edwards, Cecile | 1006 Bristol Greens Court Sun City Center, FL 33573 | Sun City Center | FL | 33573 | 1,322 |
| Schafer, Clyde and Pauline | 814 King Leon Way Sun City Center, FL 33573 | Sun City Center | FL | 33573 | 1,364 |
| Lizotte, Richard and Robichaux, Ronald, Jr. | 2120 Sifield Greens Way Sun City Center, FL 33573 | Sun City Center | FL | 33573 | 1,456 ~~1372~~ |
| Lizotte, Richard and Robichaux, Ronald, Jr. | 2124 Siefield Greens Way Sun City Center, FL 33573 | Sun City Center | FL | 33573 | 1,456 |
| Gorton, Peter and Elaine | 915 Regal Manor Way Sun City, FL 33573 | Sun City Center | FL | 33573 | 1,503 |
| Heller, James and Barbara | 839 King Leon Way Sun City Center, FL 33573 | Sun City Center | FL | 33573 | 1,503 |
| ~~Alford, Edgar and Rita~~ | ~~2104 Sifield Greens Way, Sun City Center, Florida 33573~~ | ~~Sun City Center~~ | ~~FL~~ | ~~33573~~ | 0 ~~1600~~ |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Swank, Michael and Brenda | 1170 Corinth Greens Drive Sun City Center, FL 33573 | Sun City Center | FL | 33573 | 1,607 |
| Lippold, Patricia and Hibbs, Janet | 2214 Siefield Greens Way Sun City Center, Florida 33573 | Sun City Center | FL | 33573 | 1,630 |
| Benesch, Paul | 1927 Sifield Greens Way, Sun City Center, Florida 33573 | Sun City Center | FL | 33573 | 0 1700 |
| Gall, Earl and Gwynn | 2122 Sifield Greens Way Sun City Center, FL 33573 | Sun City Center | FL | 33573 | 0 1746 |
| Edouard, Louis and Kathleen | 815 King Leon Way Sun City Center, FL 33573 | Sun City Center | FL | 33573 | 1,760 |
| Richards, John and Patricia | 811 King Leon Way, Sun City Center, Florida 33573 | Sun City Center | FL | 33573 | 1,766 |
| Schoenfelder, Robert and Phyllis | 2228 Sifield Greens Way, Sun City Center, Florida 33573 | Sun City Center | FL | 33573 | 0 1798 |
| Black, Douglas and Elizabeth | 833 King Leon Way, Sun City Center, Florida 33573 | Sun City Center | FL | 33573 | 1,808 |
| Robichaux, Ronald Jr. | 1422 Emerald Dunes Drive Sun City Center, FL 33573 | Sun City Center | FL | 33573 | 1,860 |
| Mancuso, Robert and Lorraine | 812 King Leon Way Sun City Center, FL 33573 | Sun City Center | FL | 33573 | 1,870 |
| Iannazzi, Ronald and Florence | 813 King Leon Way Sun City Center, FL 33573 | Sun City Center | FL | 33573 | 1,845 1893 |
| Nijhawan, Balraj and Pushpa c/o Pradeep Nijhawan, POA, | 825 King Leon Way, Sun City Center, Florida 33573 | Sun City Center | FL | 33573 | 1,896 |
| Goodstein, Martin and Nancy | 2049 Sifield Greens Way, Sun City Center, Florida 33573 | Sun City Center | FL | 33573 | 0 1900 |
| Herbert, Ken and Foglia, Margo | 822 King Leon Way, Sun City Center, Florida 33573 | Sun City Center | FL | 33573 | 1,910 |
| Greenblott, Charles | 2021 Sifield Greens Way, Sun City Center, Florida 33573 | Sun City Center | FL | 33573 | 0 1920 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| O'Neil, Gerald and Brasch, Jacqueline | 818 King Leon Way, Sun City Center, Florida 33573 | Sun City Center | FL | 33573 | 1,929 |
| Vollrath, Richard and Rebecca | 319 Siena Vista Place Unit 271 Sun City Center, FL 33573 | Sun City Center | FL | 33573 | 1,976 |
| Troutman, Rodney and Sheila | 336 Siena Vista Place Sun City Center, FL 33573 | Sun City Center | FL | 33573 | 1,991 |
| Brynn, Gerald E. and Brynn, Betty J. | 511 Rimini Vista Way Sun City Center, FL 33573 | Sun City Center | FL | 33573 | 2,192 |
| Calman and Charleen Pruscha Living Trust | 1419 Emerald Dunes Drive, Sun City Center, Florida, 33573 | Sun City Center | FL | 33573 | 0 2481 |
| Jones, Roosevelt and  Green, Barbara | 1420 Emerald Dunes Drive Sun City Center, FL 33573 | Sun City Center | FL | 33573 | 2,519 2482 |
| Harikrishnan, Sundaram and Jeeva | 542 Rimini Vista Way Sun City Center, FL 33573 | Sun City Center | FL | 33573 | 2,889 2852 |
| D'Agostino, Luis | 17555 Collins Avenue #308  (Mailing Address) 2944 Tiburon Blvd East | Naples Sunny Isles Beach | FL | 34109 33160 | 3,275 2090 |
| Sunrise Lakes Condominium Apts Phase III, Inc. 1 | 2700 NW 94 Way Sunrise, FL 33322 (1) | Sunrise | FL | 33322 | 0 552 |
| Sunrise Lakes Condominium Apts. Phase III, Inc. 5 | 2700 NW 94 Way Sunrise, FL 33322 (5) | Sunrise | FL | 33322 | 0 595 |
| Sunrise Lakes Condominium Apts. Phase III, Inc. 2 | 2700 NW 94 Way Sunrise, FL 33322 (2) | Sunrise | FL | 33322 | 0 615 |
| Battista, Leo | 9001 Sunrise Lakes Blvd. 311 Sunrise, FL 33322 | Sunrise | FL | 33322 | 850 |
| Gottlieb, Patricia | 8841 Sunrise Lakes Blvd., #110 Sunrise, FL 33322 | Sunrise | FL | 33322 | 929 |
| Aldred, Timothy and Pearl | 9001 Sunrise Lakes Blvd. #201 Sunrise, FL 33322 | Sunrise | FL | 33322 | 850 1200 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Demirgian, Edward and Tonia | 24504 Sunrise Drive Port Charlotte, FL 33980 | Sunrise | FL | 33980 | 2,085 |
| Arevalo, Luis and Johns, Silvia | 8218 Santa Monica Avenue Tamarac, FL 33321 | Tamarac | FL | 33321 | 1,362 1377 |
| Adamson, Andre | 5650 NW 54th Avenue Tamarac, FL 33319 | Tamarac | FL | 33319 | 3,629 |
| Wilcox, Eric and Karen | 14117 Stowbridge Avenue Tampa, FL 33626 | Tampa | FL | 33626 | 1,367 830 |
| O'Rourke, Gabriela | 19229 Stone Hedge Drive Tampa, FL 33647 | Tampa | FL | 33647 | 1,443 1078 |
| Hesbeens, Timothy | 506 Wheaton Trent Place, Tampa, Florida 33619 | Tampa | FL | 33619 | 0 1183 |
| Beale, Charles | 505 Vincinda Crest Way, Tampa, Florida 33619 | Tampa | FL | 33619 | 0 1190 |
| Altidor, Julie | 4757 Tuscan Loon Drive Tampa, FL 33619 | Tampa | FL | 33619 | 1,200 |
| Murphy, William | 4755 Tuscan Loon Drive Tampa, Florida 33619 | Tampa | FL | 33619 | 1,200 |
| Junco, Jorge | 536 Vincinda Crest Way Tampa, Florida 33619 | Tampa | FL | 33619 | 1,230 |
| Martillo, Joseph | 507 Vincinda Crest Way, Tampa, Florida 33619 | Tampa | FL | 33619 | 0 1230 |
| Barning, Sheryl | 4142 Bismarck Palm Drive Tampa, FL 33610 | Tampa | FL | 33610 | 1,240 |
| Gittens, Dian | 4130 Bismark Palm Drive Tampa, FL 33610 | Tampa | FL | 33610 | 1,240 |
| Muth, Fred and Linda | 4148 Bismarck Palm Drive Tampa, FL 33610 | Tampa | FL | 33610 | 1,240 |
| Chatmon, Lillian | 4151 Bismarck Palm Drive Tampa, FL 33610 | Tampa | FL | 33610 | 1,240 1269 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Stein, Amy | 19269 Stone Hedge Drive Tampa, FL 33647 | Tampa | FL | 33647 | 1,278 |
| O'Brien, Jason | 19252 Stone Hedge Drive Tampa, FL 33647 | Tampa | FL | 33647 | 1,443 ~~1378~~ |
| Brown, Shameca | 2917 E. 31st Avenue Tampa, FL 33610 | Tampa | FL | 33610 | 1,402 |
| Kapalin, Daniel and Danielle | 14115 Stowbridge Avenue, Tampa, Florida 33626 | Tampa | FL | 33626 | 1,456 |
| Swan, Christiana and Harwick, Michael | 14125 Stowbridge Avenue, Tampa, Florida 33626 | Tampa | FL | 33626 | 1,520 ~~1456~~ |
| Sena, Dale | 816 West Braddock Street Tampa, FL 33603 | Tampa | FL | 33603 | 1,467 |
| Caputo, Marc Turer, Scott | 2220 Soho Bay Court Tampa, FL 33606 | Tampa | FL | 33606 | 1,605 ~~1470~~ |
| Hendrix, Valentine | 2404 E. 31st Avenue Tampa, FL 33610 | Tampa | FL | 33610 | 1,496 |
| Johnson, Simartra | 2410 E. 31st Avenue Tampa, FL 33610 | Tampa | FL | 33610 | 1,496 |
| Leger, Marie | 3803 Machado Street Tampa, FL 33610 | Tampa | FL | 33610 | 1,496 |
| Toppin, Nikita | 19227 Stone Hedge Drive Tampa, FL 33647 | Tampa | FL | 33647 | 1,552 |
| Tataris, Anna and DeJesus, Roy | 4842 Tuscan Loon Drive Tampa, FL 33619 | Tampa | FL | 33619 | 1,572 ~~1580~~ |
| Gordon, Ryan | 10302 Stone Moss Avenue Tampa, FL 33647 | Tampa | FL | 33647 | 1,587 |
| Sarwar, Choudhry | 19263 Stonehedge Drive, FL 33647 | Tampa | FL | 33647 | 1,587 |
| Vila, Desiree | 2204 Soho Bay Court Tampa, FL 33606 | Tampa | FL | 33606 | 1,605 ~~1595~~ |
| Musa, Massimo and Karrie | 2208 SoHo Bay Court Tampa, FL 33606 | Tampa | FL | 33606 | 1,505 ~~1605~~ |
| Sutton, Stuart | 2210 Soho Bay Court Tampa, FL 33606 | Tampa | FL | 33606 | 1,605 |
| Spencer, Edna | 3806 N. 24th Street Tampa, FL 33610 | Tampa | FL | 33610 | 1,606 |
| Woods, Claudia | 3804 N. 24th Street Tampa, FL 33610 | Tampa | FL | 33610 | 1,606 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Hicks, Diane | 3802 N. 24th Street Tampa, FL 33610 | Tampa | FL | 33610 | 1,614 |
| Morisset, Onel and Margareth | 2414 E. 31st Avenue Tampa, FL 33610 | Tampa | FL | 33610 | 1,614 |
| Martinez, Deborah | 11272 Windsor Place Circle Tampa, FL 33626 | Tampa | FL | 33626 | 1,683 |
| Driskell, Jamie | 4150 Bismarck Palm Drive Tampa, FL 33610 | Tampa | FL | 33610 | 1,692 |
| Williams, Helen | 4155 Bismarck Palm Drive Tampa, FL 33610 | Tampa | FL | 33610 | 1,692 |
| Mike, Tamas and Blanar, Eva | 6302 N. 17th Street Tampa, FL 33610 | Tampa | FL | 33610 | 1,784 |
| Whitney, Brian | 435 S. Oregon Avenue Unit 402 Tampa, FL 33606 | Tampa | FL | 33606 | 2,637 ~~1794~~ |
| Chandler, Rasheeta | 11112 Ancient Futures Drive Tampa, FL 33647 | Tampa | FL | 33647 | 1,846 |
| Wilson, Matthew Jack | 4114 W. Watrous Avenue Tampa, FL 33629 | Tampa | FL | 33629 | 1,798 ~~1848~~ |
| Bekhor ~~Bekhos~~, Lidan | 14141 Citrus Crest Circle Tampa, Florida 33625 | Tampa | FL | 33625 | 1,898 |
| Kent, Edward and Donna | 14143 Citrus Crest Circle, Tampa, Florida 33625 | Tampa | FL | 33625 | 1,910 |
| Hatton, Patrick and Jeannette | 10912 Observatory Way Tampa, FL 33433 | Tampa | FL | 33647 | 1,917 |
| Nguyen, Hung Huu and Hoang Oanh Ngoc | 7212 N. Clark Avenue Tampa, FL 33614 | Tampa | FL | 33614 | 1,929 |
| Stevens, Gregory | 14151 Citrus Crest Circle, Tampa, Florida 33625 | Tampa | FL | 33625 | 1,937 |
| Loader, Jennifer C. | 3918 West Bay Court Avenue Tampa, FL 33611 | Tampa | FL | 33611 | 1,970 |
| Freel, Kevin | 2236 Soho Bay Court Tampa, FL 33606 | Tampa | FL | 33606 | 2,155 ~~1971~~ |
| Gatchell, David and Linda | 11116 Ancient Futures Drive Tampa, FL 33647 | Tampa | FL | 33647 | 2,091 ~~2042~~ |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Zhang, Dong | 2234 Soho Bay Court Tampa, FL 33606 | Tampa | FL | 33606 | 2,155 2073 |
| Sutton, Stuart | 809 Nick Bay Place Tampa, FL 33637 | Tampa | FL | 33637 | 0 2155 |
| Coney, Jr., Ernest and Anika | 2109 N. Jefferson Street Tampa, FL 33602 | Tampa | FL | 33602 | 2,294 |
| Emerald Greens at Carrollwood, LLC | 13942 Clubhouse Drive (6B) Tampa, FL 33618 | Tampa | FL | 33618 | 2,403 2342 |
| Emerald Greens at Carrollwood, LLC | 4145 Courtside Way (2B) Tampa, FL 33618 | Tampa | FL | 33618 | 2,582 2342 |
| Ezeogu, Franklin | 3506 E. 11th Avenue Tampa, FL 33605 18936 Woodsage Drive Tampa, FL 33647 | Tampa | FL | 33605 33647 | 1,200 2365 |
| Tupper, Douglas and Loreen | 7937 Camden Woods Drive Tampa, FL 33619 | Tampa | FL | 33619 | 2,417 |
| Kotajarvi, Peter | 4141 Courtside Way Tampa, Florida 33618 | Tampa | FL | 33618 | 2,665 2438 |
| Bowers, Gail and Roger | 2805 W. Shelton Avenue Tampa, FL 33611 | Tampa | FL | 33611 | 2,688 2448 |
| Emerald Greens at Carrollwood, LLC | 4143 Courtside Way (2C) Tampa, FL 33618 | Tampa | FL | 33618 | 2,403 2464 |
| Evans, Donald and Barbara | 13944 Clubhouse Drive Tampa, FL 33618 | Tampa | FL | 33618 | 2,582 2464 |
| Templeton, Sherry | 13934 Clubhouse Drive Tampa, FL 33618 | Tampa | FL | 33618 | 2,582 2464 |
| Vaccaro, Chase and Robin | 14117 14119 Stilton Street Tampa, FL 33626 | Tampa | FL | 33626 | 2,627 2488 |
| Hubbard, Curtis and Michelle | 3617 East Renellie Circle Tampa, FL 33629 | Tampa | FL | 33629 | 2,496 |
| Kaufman/Manley, a General Partnership | 13966 Clubhouse Drive Tampa, Florida 33618 | Tampa | FL | 33618 | 2,665 2538 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Lau, Donald K. Trustee | 13936 Clubhouse Drive, Tampa, Florida 33618 | Tampa | FL | 33618 | 2,538 |
| Jones, Eddie | 11104 Ancient Futures Drive Tampa, FL 33647 | Tampa | FL | 33647 | 0 2546 |
| Hoffman, Hannelore and Lengel, Donna | 13964 Clubhouse Drive Tampa, FL 33618 | Tampa | FL | 33618 | 2,582 |
| Nord, John | 13960 Clubhouse Drive, Tampa, Florida 33618 | Tampa | FL | 33618 | 2,592 |
| Armadeo, Antonio and Oliva, Edelerto | 543 West Davis Blvd. Tampa, FL 33606 | Tampa | FL | 33606 | 2,625 |
| Morris, Robert | 14123 Stilton Street, Tampa, Florida 33626 | Tampa | FL | 33626 | 2,627 |
| Seddon, Robert and Joan | 13946 Clubhouse Drive, Tampa, Florida 33618 | Tampa | FL | 33618 | 2,665 |
| McAdoo, Kevin and Julie | 6218 S. Jones Road Tampa, FL 33611 | Tampa | FL | 33611 | 2,684 |
| Peltier, Isaac and Shanon | 2811 W. Shelton Avenue, Tampa, Florida 33611 | Tampa | FL | 33611 | 2,688 2684 |
| Aldi, Inc. | 6503 Interbay Boulevard Tampa, FL 33611 | Tampa | FL | 33611 | 2,785 |
| Suarez, Eduardo and Mercedes | 14113 Stilton Street Tampa, FL 33626 | Tampa | FL | 33626 | 2,627 2800 |
| Haya, Laura, Daniel and Irene | 5113 Lanai Way Tampa, FL 33624 | Tampa | FL | 33624 | 0 3169 |
| Mallin, Karen and Jonathan | 3008 West San Carlos Street Tampa, FL 33629 | Tampa | FL | 33629 | 3,316 3300 |
| Hanlon, Patrick and Ann | 3407 West Oakellar Avenue Tampa, Florida 33611 | Tampa | FL | 33611 | 3,309 |
| Osterberg, David and Andrea | 3404 W. Sevilla Street Tampa, FL 32609 | Tampa | FL | 33629 | 3,350 |
| Quinn, Christopher and Katherine | 4210 West Kensington Avenue Tampa, FL 33629 | Tampa | FL | 33629 | 3,304 3356 |
| Singleton, Robert and Krista | 5201 W. Neptune Way Tampa, FL 33609 | Tampa | FL | 33609 | 3,423 |
| Hernandez, John and Bertha | 3516 3416 N. Perry Avenue Tampa, FL 33603 | Tampa | FL | 33603 | 3,613 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Sherman, Louise | 11107 Ancient Futures Drive Tampa, FL 33647 | Tampa | FL | 33647 | 0 3706 |
| Willett, Keith | 4418 West Vasconia Tampa, Florida 33629 | Tampa | FL | 33629 | 0 5200 |
| Matos, Mary | 12508 Twin Branch Acres Tampa, FL 33626 | Tampa | FL | 33626 | 4,138 5516 |
| Peekare, William and Stacy | 11 Baffin Avenue Tampa, Florida 33609 | Tampa | FL | 33609 | 0 7000 |
| Vaiden, Janet | 1442 Hillview Lane, Tarpon Springs, Florida 34689 | Tarpon Springs | FL | 34689 | 0 2158 |
| Graham, Billy and Renee | 11945 Jackson Road Thonotosassa, FL 33592 | Thonotosassa | FL | 33592 | 0 3064 |
| Arriola, Ruben and Martha, Barriento, Marc | 17181 Morris Bridge Road Thonotossa, FL 33592 | Thonotosassa | FL | 33592 | 3,652 3992 |
| Stock, Wayne C. | 10604 Broadland Pass Tohonotosassa, FL 33592 | Tohonotosassa | FL | 33592 | 4,638 |
| Delvalle, Craig | 3830 Misty Landing Drive Valrico, FL 33594 | Valrico | FL | 33594 | 2,769 2555 |
| Amaral, Antonio and Isabel | 5221 Athens Way Venice, Florida 34293 | Venice | FL | 34293 | 1,709 1684 |
| Uttaro, Francis and Christine | 5217 Athens Way, Venice, Florida 34293 | Venice | FL | 34293 | 0 1709 |
| Caruso, Leonard and Cheryla | 334 Mestre Place, N. Venice, Florida 34275 | North Venice | FL | 34275 | 0 2200 |
| King, Carolyn and Alfred | 8726 93rd Court Vero Beach, FL 32967 | Vero Beach | FL | 32967 | 1,766 |
| Eltahawy, Sherif and Leyon, Mikhail | 2195 3rd Lane SW Vero Beach, FL 32962 | Vero Beach | FL | 32962 | 2,325 |
| Webster, James and Rosalie | 1100 Driftwood Drive, Vero Beach, Florida 32967 | Vero Beach | FL | 32967 | 2,432 |
| Vescio, Angelo and Elena | 425 - 21st Court SW Vero Beach, FL 32960 | Vero Beach | FL | 32960 | 2,530 2455 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Stewart, Stephen and Danielle | 6415 McRae Place Vero Beach, FL 32967 | Vero Beach | FL | 32967 | 2,515 |
| Neri, Carl | 9435 West Maiden Court Vero Beach, FL 32963 | Vero Beach | FL | 32963 | 2,720 ~~2721~~ |
| Harumph, LLC | 2841 St. Bart's Square Vero Beach, FL 32967 | Vero Beach | FL | 32967 | 2,725 |
| Tighe, Edward | 2820 St. Barts Square Vero Beach, FL 32967 | Vero Beach | FL | 32967 | 2,829 ~~2893~~ |
| Nilsson, Jan Erik and Anette | 2806 St. Barts Square Vero Beach, FL 32962 | Vero Beach | FL | 32962 | 2,953 ~~2949~~ |
| Morgan, Keith and Shirley | 6545 Caicos Court, Vero Beach, Florida 32967 | Vero Beach | FL | 32967 | 3,018 |
| ~~Wanadoo, LLC~~ | ~~251 Seabreeze Court, Vero Beach, FL 32963~~ | ~~Vero Beach~~ | ~~FL~~ | ~~32963~~ | 0 ~~3060~~ |
| Harmer, Barbara and Frank | 6550 Caicos Court, Vero Beach, FL 32967 ~~181 Shore Drive, Vero Beach, Florida 32963~~ | Vero Beach | FL | 32967 ~~32963~~ | 2,764 ~~3488~~ |
| Lalwani, Gul and Deborah | 4590 Kodiak Drive Vero Beach, Florida 32967 | Vero Beach | FL | 32967 | 3,552 |
| Wanadoo, LLC | 9275 Marsh Island Drive Vero Beach, FL 32963 | Vero Beach | FL | 32963 | 5,977 ~~5907~~ |
| Thomasevich, Eli and Priscilla | 11201 Laurel Walk Road Wellington, FL 33449 | Wellington | FL | 33449 | 2,575 |
| Pitcher, John and Brust, Gina | 11191 Laurel Walk Road, Wellington, Florida 33449 | Wellington | FL | 33449 | 2,714 |
| Rosada, Lurdenis and Angel Rosada | 11151 Laurel Walk Road, Wellington, FL 33449 | Wellington | FL | 33449 | 2,775 |
| Borowski, Jason and Christine | 11141 Laurel Walk Road Wellington, FL 33449 | Wellington | FL | 33449 | 3,002 |
| Nelson, John and Telma | 3525 Lago de Talavera Wellington, FL 33467 | Wellington | FL | 33467 | 3,404 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Talavera, LLC | 3301 Lago de Talavera, Lot 6, Wellington, Palm Beach County, Florida 33467 | Wellington | FL | 33467 | 3,414 ~~3407~~ |
| Talavera, LLC | 3462 Lago de Talavera, Lot 67, Wellington, Palm Beach County, Florida 33467 | Wellington | FL | 33467 | 3,414 ~~3419~~ |
| Talavera, LLC | 3533 Lago de Talavera, Lot 35, Wellington, Palm Beach County, Florida 33467 | Wellington | FL | 33467 | 3,565 ~~3639~~ |
| ~~Talavera, LLC~~ | ~~3558 Lago de Talavera, Lot 75, Wellington, Palm Beach County, Florida 33467~~ | ~~Wellington~~ | ~~FL~~ | ~~33467~~ | 0 ~~3639~~ |
| Talavera, LLC | 3261 Lago de Talvara, Lot 1, Wellington, Palm Beach County, Florida 33467 | Wellington | FL | 33467 | 3,887 ~~3844~~ |
| Kowalik, Gregory and Jolanta | 3382 Lago De Talavera Wellington, FL 33467 | Wellington | FL | 33467 | 3,887 |
| Roberts, Kenneth and Audrey | 3477 Lago De Talavera Wellington, FL 33467 | Wellington | FL | 33467 | 4,381 ~~4350~~ |
| ~~Talavera, LLC~~ | ~~3574 Lago de Talavera, Lot 77, Wellington, Palm Beach County, Florida 33467~~ | ~~Wellington~~ | ~~FL~~ | ~~33467~~ | 0 ~~4350~~ |
| Goldman, Clivens and Andrea | 3277 Lago De Talavera Wellington, FL 33467 | Wellington | FL | 33467 | 4,381 |
| Abromatts, Clifford and Worobec, Janice | 3437 Lago de Talavera Wellington, FL 33467 | Wellington | FL | 33467 | 4,411 |
| ~~Talavera, LLC~~ | ~~3240 Lago de Talavera, Lot 48, Wellington, Palm Beach County, Florida 33467~~ | ~~Wellington~~ | ~~FL~~ | ~~33467~~ | 0 ~~4705~~ |
| Robbins, Michelle | 3390 Lago De Talavera Wellington, FL 33467 | Wellington | FL | 33467 | 4,705 ~~4709~~ |
| Coombs, Thomas and Sheri | 3454 Lago de Talavera Wellington, Florida 33467 | Wellington | FL | 33467 | 4,857 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Walker, Andrew and Cathy | 7460 Bridgeview Drive Wesley Chapel, Florida 33545 | Wesley Chapel | FL | 33545 | 3,222 |
| Patchan, Catherine | 1345 Lyonshire Drive, Wesley Chapel, Florida 33543 | Wesley Chapel | FL | 33543 | 1,092 ~~1144~~ |
| Herron, Christopher | 4334 Huddleston Drive Wesley Chapel, FL 33545 | Wesley Chapel | FL | 33545 | 2,268 ~~1538~~ |
| Martin, James | 4405 Crystal Downs Court Wesley Chapel, FL 33543 | Wesley Chapel | FL | 33543 | 1,745 |
| Feltner, Donna | 4139 Constantine Loop Wesley Chapel, FL 33543 | Wesley Chapel | FL | 33543 | 1,776 |
| ~~Burke, Richard and Rebecca~~ | ~~4551 Mapletree Loop, Wesley Chapel, Florida 33544~~ | ~~Wesley Chapel~~ | ~~FL~~ | ~~33544~~ | 0 ~~2005~~ |
| Penix, Frederick | 4334 Fieldview Circle Wesley Chapel, FL 33545 | Wesley Chapel | FL | 33545 | 2,049 |
| Stewart, Joseph and Sandra | 4338 Wildstar Circle Wesley Chapel, FL 33544 | Wesley Chapel | FL | 33544 | 2,121 ~~2127~~ |
| Londono, Mauricio | 4635 Rolling Green Drive Wesley Chapel, Florida 33543 | Wesley Chapel | FL | 33543 | 2,360 |
| Escudie, Mary | 4724 Butler National Drive Wesley Chapel, FL 33543 | Wesley Chapel | FL | 33543 | 2,488 |
| Quaranta, Benito | 4541 Rolling Green Drive Wesley Chapel, FL 33543 | Wesley Chapel | FL | 33543 | 2,532 |
| Razzaq, Anjum and Hasan, Seema | 4820 Portmarnock Way Wesley Chapel, FL 33543 | Wesley Chapel | FL | 33543 | 2,849 ~~2649~~ |
| Williams, Vashauna nd Erika | 2730 Beech Grove  Wesley Chapel, FL 33544 | Wesley Chapel | FL | 33544 | 2,660 |
| Breslow, Mark and Amanda | 3408 Grossglen Place Wesley Chapel, FL 33544 | Wesley Chapel | FL | 33544 | 3,064 ~~3073~~ |
| Flaherty, Catherine | 3501 Grassglen Place Wesley Chapel, FL 33544 | Wesley Chapel | FL | 33544 | 3,073 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Craig, Bill and Jill | 4143 Wildstar Circle Wesley Chapel, FL 33544 | Wesley Chapel | FL | 33544 | 2,660 ~~3108~~ |
| Sher, Golub and Donna | 30018 Five Farms Avenue Wesley Chapel, FL 33543 | Wesley Chapel | FL | 33543 | 3,101 ~~3151~~ |
| Potter, Harold and Tricia | 4819 Portmamock Way, Wesley Chapel, Florida 33543 | Wesley Chapel | FL | 33543 | 3,374 |
| Santacruz, Jose and Yvette | 4806 Portmarnock Way Wesley Chapel, FL 33543 | Wesley Chapel | FL | 33543 | 3,374 |
| Washington, Joseph and Brenda | 28833 Lindenhurst Drive Wesley Chapel, FL 33544 | Wesley Chapel | FL | 33544 | 3,847 |
| Carr, David | 3602 Oakwood Drive Wesley Chapel, Florida 33543 | Wesley Chapel | FL | 33543 | 5,190 ~~4662~~ |
| ~~Roberts, Kathryn~~ | ~~3096 Hibiscus Circle, West Palm Beach, Florida 33409~~ | ~~West Palm Beach~~ | ~~FL~~ | ~~33409~~ | 0 ~~570~~ |
| ~~Lakind, Alan and Linda~~ | ~~2781 Eagle Road Circle, Unit 307, West Palm Beach, Florida 33411.~~ | ~~West Palm Beach~~ | ~~FL~~ | ~~33411~~ | 0 ~~1915~~ |
| Vrchota, Roy | 1330 68th Street North West Palm Beach, FL 33412 | West Palm Beach | FL | 33412 | 2,518 ~~2300~~ |
| Sotillo, Maurice and Donna | 6901 S. Flagler Drive West Palm Beach, FL 33405 | West Palm Beach | FL | 33405 | 3,036 |
| ~~King, John~~ | ~~14848 97th Road North, West Palm Beach, Florida 33412~~ | ~~West Palm Beach~~ | ~~FL~~ | ~~33412~~ | 0 ~~3402~~ |
| ~~Judy, Robert and Kathie~~ | ~~1727 Shenandoah Road Wimauma, FL 33598~~ | ~~Wimauma~~ | ~~FL~~ | ~~33598~~ | 0 ~~3604~~ |
| ~~Henry, Clifford and Crispina~~ | ~~4970 N. Pine Avenue, Winter Park, Florida 32792~~ | ~~Winter Park~~ | ~~FL~~ | ~~32792~~ | 0 ~~2220~~ |
| Casanova, Carlos | 34830 Turnbury Court 44 Zephyr Hills, FL 33541 | Zephyr Hills | FL | 33541 | 1,274 ~~1416~~ |
| White, Richard and Linda | 8495 Chase Preserve Drive, Naples, FL 34113 ~~198 Hidden Meadows Rd., Cleveland, Georgia~~ | Naples ~~Cleveland~~ | FL ~~GA~~ | 34113 ~~30528~~ | 2006 ~~2316~~ |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Altizio, Ignazio and Macciavello, Giovanni | 19250 Stone Hedge Dr., Tampa, FL 33647 ~~Lyndhurst, NJ 07071~~ | Tampa ~~Lyndhurst~~ | FL ~~NJ~~ | 33647 ~~07071~~ | 1,278 ~~1681~~ |
| Meyer, Harry E. Jr. | 3014 Spruce Street, Zolfo Springs, Florida 33890 | Zolfo Springs | FL | 33890 | 2,430 ~~1620~~ |
| Number of Properties in FL with verified square footage | | | | | **1,153** ~~**1504**~~ |
| Total Square footage of verified Properties in FL | | | | | **2,386,748** ~~**3,195,231**~~ |
| **Average square footage of verified Properties in FL** | | | | | **2,070** ~~**2,124**~~ |
| Spencer, Thomas and Virginia | 2481 Lakewood Manor Drive Athens, GA 30606 | Athens | GA | 30606 | 4,430 ~~7394~~ |
| ~~Pruitt, Sharhonda~~ | ~~3412 Highway 77 East Atlanta, GA 75551~~ | ~~Atlanta~~ | ~~GA~~ | ~~75551~~ | 0 ~~1900~~ |
| ~~Spires, Scott~~ | ~~208 Nichols Street Blackshear, GA 31516~~ | ~~Blackshear~~ | ~~GA~~ | ~~31516~~ | 0 ~~1220~~ |
| Hersey, Benjamin and Kandice | 6762 Tanglewood Drive Blackshear, GA 31516 | Blackshear | GA | 31516 | 2,158 |
| Brohm, Brian & Tara | 2976 Yellowwood Court Buford, Georgia 30519 | Buford | GA | 30519 | 3,392 ~~4276~~ |
| Cadet, Yolande | 2832 Springbluff Lane Buford, GA 30519 | Buford | GA | 30519 | 5,345 ~~5000~~ |
| ~~Dillard, Ronnie and Linda~~ | ~~2159 White Road, Canton, Georgia 30114~~ | ~~Canton~~ | ~~GA~~ | ~~30114~~ | 0 ~~1500~~ |
| ~~Maguire, Kristopher and Allison~~ | ~~7952 Nature Trail Columbus, GA 31904~~ | ~~Columbus~~ | ~~GA~~ | ~~31904~~ | 0 ~~2415~~ |
| Butler, Bernice | 2999 Silver Hill Drive Douglasville, GA 30135 | Douglasville | GA | 30135 | 1,104 ~~400~~ |
| Cardinal, Michael and Suyon | 4883 Registry Lane Kennesaw, GA 30152 | Kennesaw | GA | 30152 | 2,943 |
| Wallace, Alonza | 108 Old Folkston Road, Kingsland, Georgia 31548 | Kingsland | GA | 31548 | 3,651 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Peoples, Debra | 1350 Park Brooke Circle, Marietta, Georgia 30008 | Marietta | GA | 30008 | 1,876 |
| Davis, Alicia and Anthony | 467 Monroe Tyler Road Monticello, GA 31064 | Monticello | GA | 31064 | 2,350 ~~2108~~ |
| Spires, Scott | 35 Janie Circle (Apts 9-24) Nahunta, GA 31553 | Nahunta | GA | 31553 | 14,336 ~~14396~~ |
| Bohler, Ann and Robert | 1360 Julian Drive Watkinsville, GA 30677 | Watkinsville | GA | 30677 | 2,434 |
| Walker, Demetra | 485 Tranquil Drive Winder, GA 30680 | Winder | GA | 30680 | 1,746 |
| Boothe, Nell | 483 Tranquil Drive Winder, GA 30680 | Winder | GA | 30680 | 1,870 ~~1859~~ |
| Howell, Victor and Loumertistene | 5275 Sandbar Cove Winston, GA 30187 | Winston | GA | 30187 | 14,028 |
| Number of Properties in GA with verified square footage | | | | | **14** ~~19~~ |
| Total Square footage of verified Properties in GA | | | | | **61,663** ~~73620~~ |
| **Average square footage of verified Properties in GA** | | | | | **4,405** ~~3875~~ |
| ~~Tuecke, Donald E.~~ | ~~65 S. Hill Street, Dabuque, Iowa 52003~~ | ~~Dabuque~~ | ~~IA~~ | ~~52003~~ | 0 ~~2214~~ |
| ~~Freitag, Frederick and Gail~~ | ~~2500 Victoria Street Marion, IA 52302~~ | ~~Marion~~ | ~~IA~~ | ~~52302~~ | 0 ~~2240~~ |
| Number of Properties in IA with verified square footage | | | | | **0** ~~2~~ |
| Total Square footage of verified Properties in IA | | | | | **0** ~~4454~~ |
| **Average square footage of verified Properties in IA** | | | | | **0** ~~2227~~ |
| Caminita, Jennifer | 42787 Snapper Way, Franklinton, LA 70438 ~~21484 Harrinson Avenue Abita Springs, LA 70420~~ | Franklinton ~~Abita Springs~~ | LA | 70438 ~~70420~~ | 1,465 ~~1324~~ |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Almeida, Ximena | 3513 Golden Avenue Chalmette, LA 70043 | Chalmette | LA ~~AL~~ | 70043 | 3,856 ~~4000~~ |
| Hall, Nathaniel and Darlene | 421 Kennedy Street, Ama, Louisiana 70031 | Ama | LA | 70031 | 1,733 |
| Breckenridge, Russell | 311 South Laurel Street Amite, LA 70422 | Amite | LA | 70422 | 2,214 ~~1152~~ |
| Dillon, Ray and Selestin | 30147 Ola Magee Road, Angie, Louisiana 70426 | Angie | LA | 70426 | 1,440 |
| Banner, Tammy | 1206 Aycort Street, Arabi, Louisiana 70032 | Arabi | LA | 70032 | 700 ~~1136~~ |
| Moran, Shawn and Jill | 735 Angela Avenue Arabi, Louisiana 70032 | Arabi | LA | 70032 | 1,152 |
| Landry, Merritt A. | 738 Angela Street Arabi, LA 70032 | Arabi | LA | 70032 | 1,100 ~~1200~~ |
| Chambers, Jewell | 1016 Cougar Drive Arabi, La 70032 | Arabi | LA | 70032 | 1,293 ~~1320~~ |
| Antoine, Carol | 209 Llama Drive Arabi, LA 70032 | Arabi | LA | 70032 | 1,456 ~~1400~~ |
| Lindsey, Yolanda and Gary | 121 Cougar Drive Arabi, LA 70032 | Arabi | LA | 70032 | 1,500 |
| Picado, Henry and Tina | 208 Bear Drive Arabi, LA 70032 | Arabi | LA | 70032 | 1,844 ~~1654~~ |
| Benfatti, Mary C. | 101 Coney Drive Arabi, LA 70032 | Arabi | LA | 70032 | 1,723 ~~1724~~ |
| Bourgeois, Patricia and Glenn | 409 Sable Drive Arabi, LA 70032 | Arabi | LA | 70032 | 1,781 |
| Mundy, Terry and Pamela | 436 Llama Drive Arabi, LA 70032 | Arabi | LA | 70032 | 2,035 ~~1920~~ |
| Barisich, Frances and Joseph Barisich, George Sever-Barischi, Anne Marie | 408 Livingston Avenue Arabi, LA 70032 | Arabi | LA | 70032 | 1,802 ~~1954~~ |
| Wise, Rebecca | 536-538 Friscoville Avenue Arabi, LA 70032 | Arabi | LA | 70032 | 2,250 ~~1997~~ |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Wells, Crystal | 534 Angela Street Arabi, LA 70032 | Arabi | LA | 70032 | 1,100 ~~2184~~ |
| Sansome, Shelly | 412 ~~415~~ Doerr Drive Arabi, LA 70032 | Arabi | LA | 70032 | 2,345 ~~2322~~ |
| Mowers, Matthew and Evelyn | 321 Perrin Drive Arabi, LA 70032 | Arabi | LA | 70032 | 1,904 ~~2800~~ |
| Slavich, Randy and Susan | 13 Brittany Place Arabi, LA 70032 | Arabi | LA | 70032 | 3,470 ~~4523~~ |
| Walker, Alphonso and Nora | 4973 Chantilly Drive, New Orleans, LA 70126 ~~11346 Catalina Avenue Baton Rouge, Louisiana 70814~~ | New Orleans ~~Baton Rouge~~ | LA | 70126 ~~70814~~ | 2,145 ~~2703~~ |
| Jackel, Jon | 244 Springrose Drive Belle Chasse, Louisiana 70037 | Belle Chasse | LA | 70037 | 3,663 ~~4464~~ |
| Adams, Eddie and Rose | 900 Union Avenue, Bogalusa, Louisiana 70427 | Bogalusa | LA | 70427 | 2,066 ~~1942~~ |
| Blay, Mark and Anitra | 620 Magnolia Ridge Road Boutte, LA 70039 | Boutte | LA | 70039 | 8,077 ~~9813~~ |
| Holmes, Rhonda | 2024 Perez Drive Braithwaite, LA 70040 | Braithwaite | LA | 70040 | 2,000 |
| McLain, Jon Scott | 82401 Heintz Jenkins Road Bush, Louisiana 70431 | Bush | LA | 70431 | 2,271 |
| Steffy, Sandra and Meyers, Peggy | 26121 Highway 40 Bush, Louisiana 70431 | Bush | LA | 70431 | 2,249 ~~3102~~ |
| Baker, Rudolph and Doris | 2417 Flamingo Drive St. Bernard, LA 70085 | St. Bernard | LA ~~FL~~ | 70085 | 1,955 ~~2395~~ |
| Falgout, Christopher | 2005 Flamingo Drive St. Bernard, LA 70085 | St. Bernard | LA ~~FL~~ | 70085 | 2,450 |
| Whitfield, Douglas and Sherry  deLeon, Gordon and Donna | 2609 Veronica Drive Chalmetta, LA 70043 | Chalmetta | LA | 70043 | 2,067 ~~1850~~ |
| Sigur, Frederick | 3608-10 Packenham Dr. Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,845 ~~300~~ |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Boasso, Raymond | 4600 E. St. Bernard Hwy. Meraux, LA 70073 | Meraux | LA | 70075 | 5,345 ~~610~~ |
| Burton, Rose and Tebault | 3711 Golden Drive, Apt. 3, Chalmette, LA 70043 | Chalmette | LA | 70043 | 861 ~~833~~ |
| Burton, Rose and Tebault | 3713 Golden Drive, Apt. 3, Chalmette, LA 70043 | Chalmette | LA | 70043 | 860 |
| Burton, Rose and Tebault | 3711 Golden Drive, Apt. 1, Chalmette, LA 70043 | Chalmette | LA | 70043 | 861 |
| Burton, Rose and Tebault | 3713 Golden Drive, Apt. 1, Chalmette, LA 70043 [Unit A] | Chalmette | LA | 70043 | 860 ~~882~~ |
| Burton, Rose and Tebault | 3713 Golden Drive, Apt. 2, Chalmette, LA 70043 | Chalmette | LA | 70043 | 860 ~~883~~ |
| Burton, Rose and Tebault | 3713 Golden Drive, Apt. 4, Chalmette, LA 70043 | Chalmette | LA | 70043 | 860 ~~883~~ |
| ~~Romain, Eric J. and Tracy H.~~ | ~~2350 Lyndel Drive Chalmette, Apt. B, LA 70043~~ | ~~Chalmette~~ | ~~LA~~ | ~~70043~~ | 0 ~~884~~ |
| ~~Romain, Eric J. and Tracy H.~~ | ~~2350 Lyndel Drive Chalmette, Apt. D, LA 70043~~ | ~~Chalmette~~ | ~~LA~~ | ~~70043~~ | 0 ~~884~~ |
| Wheeler, Daniel ~~Boasso, Raymond~~ | 3118 Pakenham Drive Chalmette, LA 70433 | Chalmette | LA | 70043 | 1210 ~~936~~ |
| Romain, Eric J. and Tracy H. | 2350 Lyndel Drive Chalmette, Apt. A-D, LA 70043 | Chalmette | LA | 70043 | 3,658 ~~945~~ |
| ~~Romain, Eric J. and Tracy H.~~ | ~~2350 Lyndel Drive Chalmette, Apt. C, LA 70043~~ | ~~Chalmette~~ | ~~LA~~ | ~~70043~~ | 0 ~~945~~ |
| Gibson, Glennel | 2216 Veronica Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,380 ~~1096~~ |
| Callia, Roger | 2329 Marietta Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,024 ~~1140~~ |
| Lewis, Frank A. and Donna T. | 2915 Delille Street Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,154 ~~1152~~ |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Sperier Mary Rose | 2216 Plaza Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,479 1189 |
| Assevado, Mary | 3108 Campagna Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | 0 1200 |
| Duarte, Jennifer M. | 3317 Corinne Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,100 1200 |
| Westerfield, Robert and Ashley | 3209 Decomine Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,204 |
| Broesder, Stanley | 3012 Charles Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | 1,500 1250 |
| Angle, Gary and Tamara | 3601 Blanchard Drive, Chalmette, LA 70043 | Chalmette | LA | 70043 | 0 1270 |
| Dakin, Kim | 3521 Lyndell, Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | 1,170 1280 |
| Triche, Susan and Glenn | 3605 Decomine Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | 1,250 1325 |
| Hartenstein, Lorena | 2519 Tournefort Street, Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | 1,300 1332 |
| Boudreaux, Shaun and Justine | 3005 Blanchard Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,340 |
| Murray, Charles Conrad, Justin Conrad, Jessica  obo Melody Conrad | 114 W. Claiborne Square Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,554 1352 |
| Randazzo, Virginia | 121 West St. Avide Street Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,381 |
| Maone, Susan and Pacual, Rumio | 3344 Marietta Street Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,500 1400 |
| Dier, Amanda and Campo, Derek | 2912 Blanchard Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | 1,420 |
| Fontana, Patricia | 2509 Mumphrey Road, Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | 1,344 1425 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Pomes, Ashley | 2416 Muenster, Meraux, LA 70075 1910 Ree Drive Chalmette, LA 70043 | Meraux Chalmette | LA | 70075 70043 | 1,450 |
| Nelton, Mary | 2701 Palmetto Street Chalmette, LA 70043 | Chalmette | LA | 70043 | 0 1458 |
| Findorf, Fredene | 2608 Creely Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,536 |
| Voebel, Matt Villanueva, Lauren | 3313 Charles Court Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,800 1586 |
| Williams, Gail | 35 East Carmack Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,190 1600 |
| Forte, John | 3002 Paris Road Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,784 1604 |
| White, Jerry and Celeste | 2604 Creely Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,928 1623 |
| Rogers, Michelle L. | 8313 Creole Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | 1,361 1630 |
| Verrino, Anthony and Diane | 2408 Creely Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,524 1640 |
| Geisler, Walter | 3901 Ventura Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | 3,037 1647 |
| Adcock, Jerry | 3612 Chalona Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,602 1650 |
| Wilson, Robert F. and Patricia L. | 2425 Pecan Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,376 1650 |
| Fluence, Joseph | 2716 Veronica Drive Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | 1,784 1650 |
| Scallan, Patricia E. and Ronald | 3912 Charles Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | 1,069 1666 |
| Scallan, Patricia | 3212 Charles Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | 0 1666 |
| OIP, LLC | 3509 Decomine Street Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,800 1670 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Matrana, Anthony and Debra, and Jeff | 3524 Marietta Street Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,758 ~~1680~~ |
| Johnson, Timothy | 3430 Jackson Blvd. Chalmette, LA 70043 | Chalmette | LA | 70043 | 2,010 ~~1700~~ |
| Landry, Jerome and Brandi | 200 W. Urquhart Street Chalmette, LA 70043 | Chalmette | LA | 70043 | 2,245 ~~1700~~ |
| Matrana ~~Mantrana~~, Anthony and Debra | 3708 Marietta Street Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,758 |
| Lamarque, Carroll Jr. | 708 Magistrate Street, Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | 1,600 ~~1760~~ |
| Cantrell, Loretta H. | 2805 Campagna Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | 2,404 ~~1800~~ |
| West, Wayne | 3216 Gallo Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,856 ~~1850~~ |
| ~~Matrana, Anthony and Debra~~ | ~~3716 Marietta Street Chalmette, LA 70043~~ | ~~Chalmette~~ | ~~LA~~ | ~~70043~~ | 0 ~~1950~~ |
| Elias, Mark | 3028 Ivy Place Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | 1,966 |
| Antoun, Ivan | 3604-3606 Pakenham Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | 1,976 ~~2034~~ |
| Ingram, Richard L. and Sylvia A. | 2400 Veronica Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | 2,093 ~~2083~~ |
| Gilchrist, Norman and Sharon | 2408 Culotta Street Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,200 ~~2200~~ |
| Koffler, Paul | 3208 Riverland Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,899 ~~2266~~ |
| Breaux, Roy, Jr. | 2517 Volpe Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | 2,232 ~~2310~~ |
| Stone, Thomas and Lauren | 2316 Gallant, Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | 2,013 ~~2400~~ |
| Lubrano, Raymond and Mary | 3909 Jacob Drive Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | 2,118 ~~2400~~ |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Farley, Patrick, Michael and Josephine | 9013 Amour Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | 2,100 ~~2475~~ |
| DeLeon, Gordon and Donna | 1209 East Avide Street Chalmette, LA 70043 | Chalmette | LA | 70043 | 2,496 |
| Hotard, Christopher | 2602 Chalona Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | 4,096 ~~3720~~ |
| Burton, Rose and Tebault | 3711 Golden Drive, Apt. 2, Chalmette, LA 70043 | Chalmette | LA | 70043 | 861 ~~4000~~ |
| ~~Boasso, Raymond~~ | ~~4600 E. St. Bernard Hwy. Meraux, LA 70073~~ | ~~Chalmette~~ | ~~LA~~ | ~~70073~~ | 0 ~~5500~~ |
| Rousseau, Ronnie | 106 Covington Meadows Cl., Unit A Covington, LA 70433 | Covington | LA | 70433 | 898 ~~889~~ |
| Isiechei, Obi | 104 Covington Meadows Cl., Unit L Covington, LA 70433 | Covington | LA | 70433 | 878 ~~1000~~ |
| Selzer, Nell | 106 Covington Meadows Cl., Unit F Covington, LA 70433 | Covington | LA | 70433 | 898 ~~1000~~ |
| ~~Perdomo, Winston~~ | ~~104 Covington Meadows Cl., Unit D, Covington, LA 70433~~ | ~~Covington~~ | ~~LA~~ | ~~70433~~ | 0 ~~1356~~ |
| ~~Perdomo, Winston~~ | ~~104 Covington Meadows Cl., Unit F, Covington, LA 70433~~ | ~~Covington~~ | ~~LA~~ | ~~70433~~ | 0 ~~1356~~ |
| ~~Perdomo, Winston~~ | ~~104 Covington Meadows Cl., Unit K, Covington, LA 70433~~ | ~~Covington~~ | ~~LA~~ | ~~70433~~ | 0 ~~1356~~ |
| ~~Gilbert, Rachel~~ | ~~106 Covington Meadows Cl., Unit E. Covington, LA 70433~~ | ~~Covington~~ | ~~LA~~ | ~~70433~~ | 0 ~~1476~~ |
| ~~Perdomo, Winston~~ | ~~104 Covington Meadows Cl., Unit B, Covington, LA 70433~~ | ~~Covington~~ | ~~LA~~ | ~~70433~~ | 0 ~~1476~~ |
| ~~Perdomo, Winston~~ | ~~104 Covington Meadows Cl., Unit C, Covington, LA 70433~~ | ~~Covington~~ | ~~LA~~ | ~~70433~~ | 0 ~~1476~~ |
| ~~Perdomo, Winston~~ | ~~104 Covington Meadows Cl., Unit E, Covington, LA 70433~~ | ~~Covington~~ | ~~LA~~ | ~~70433~~ | 0 ~~1476~~ |
| Gardette, Emile, Jr. | 700 Lakeview Lane Covington, LA 70435 | Covington | LA | 70435 | 1,510 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Panno, Joseph | 150 Emerald Oaks Drive Covington, LA 70433 | Covington | LA | 70433 | 0 1521 |
| Cheramie, Bertoul J. and Joan | 266 Carriage Pines Covington, LA 70435 | Covington | LA | 70435 | 1,750 1739 |
| Diggs, David | 228 Vintage Drive Covington, LA 70433 | Covington | LA | 70433 | 1,842 |
| Dinette, Rodney and Geraldine | 573 Huseman Lane Covington, LA 70435 | Covington | LA | 70435 | 2,701 |
| 8227 Oak Street, LLC Perdomo, Winston | 104 Covington Meadows Cl., Unit G, Covington, LA 70433 | Covington | LA | 70433 | 1,476 2712 |
| Perdomo, Winston | 106 Covington Meadows Cl., Unit B, Covington, LA 70433 | Covington | LA | 70433 | 1,476 2712 |
| Perdomo, Winston | 106 Covington Meadows Cl., Unit C, Covington, LA 70433 | Covington | LA | 70433 | 1,476 2712 |
| Fincher, Donald | 277 Penn Mill Lakes Blvd. Covington, LA 70435 | Covington | LA | 70435 | 1,913 2800 |
| 8227 Oak Street, LLC Perdomo, Winston | 104 Covington Meadows Cl., Unit H, Covington, LA 70433 | Covington | LA | 70433 | 1,476 2952 |
| 8227 Oak Street, LLC Perdomo, Winston | 104 Covington Meadows Cl., Unit I, Covington, LA 70433 | Covington | LA | 70433 | 1,476 2952 |
| 8227 Oak Street, LLC Perdomo, Winston | 104 Covington Meadows Cl., Unit J, Covington, LA 70433 | Covington | LA | 70433 | 1,476 2952 |
| 8227 Oak Street, LLC Perdomo, Winston | 106 Covington Meadows Cl., Unit D, Covington, LA 70433 | Covington | LA | 70433 | 1,476 2952 |
| LeBlanc, Steven and Dana | 572 Huseman Lane, Covington, Louisiana 70435 | Covington | LA | 70435 | 3,129 3130 |
| 8227 Oak Street, LLC Perdomo, Winston | 104 Covington Meadows Cl., Unit A, Covington, LA 70433 | Covington | LA | 70433 | 890 20953 |
| Dempster, Barry and Annette | 212 Matthew Drive Des Allemands, LA 70030 | Des Allemands | LA | 70030 | 0 1200 |
| Martinez, John | 10605 St. John Church Rd. Folsom, LA 70437 | Folsom | LA | 70437 | 0 1156 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Biglane, Billy | 151 Aimee Road Ferriday, LA 71334 | Ferriday | LA | 71334 | 0 2200 |
| Nieto, Pete | 42773 Snapperway Franklinton, LA 70438 | Franklinton | LA | 70438 | 1,382 |
| Gillan, Zelda | 528 ½ 9th Street, Gretna Louisiana 70053 | Gretna | LA | 70053 | 0 100 |
| Dowell, Darren and Kim | 421 Lavoisier Street, Gretna, Louisiana 70053 | Gretna | LA | 70053 | 2,315 |
| Smith, Cheryl and George | 79 Derbes Gretna, LA 70053 | Gretna | LA | 70053 | 4,912 4896 |
| Elly, Ernest & Portia | 57 Whitmar Drive Hammond, Louisiana 70401 | Hammond | LA | 70401 | 0 2022 |
| Pennington, Dorothy | 302 West Shannon Lane, Harahan, Louisiana 70123 | Harahan | LA | 70123 | 1,028 1119 |
| Seelig, Samuel P. | 152 Elaine Avenue Harahan, LA 70123 | Harahan | LA | 70123 | 2,768 |
| Downey, Brent and Tina | 1308 Maplewood Drive Harvey, LA 70058 | Harvey | LA | 70058 | 1,688 |
| Butler, Laddy J. | 132 Sorrel Ln. 2, Jeanerette, Louisiana 70544 | Jeanerette | LA | 70544 | 0 896 |
| Voltolina, Michael and Roxann | 2005 MD Avenue Kenner, LA 70062 | Kenner | LA | 70062 | 1,568 |
| Ryckman, Rickey | 4820 Janice Avenue, Kenner, Louisiana 70065 | Kenner | LA | 70065 | 2,870 |
| Salzer, Doug and Lisa | 614 Carmenere Drive Kenner, Louisiana 70065 | Kenner | LA | 70065 | 3,313 3294 |
| Cresson, Robert, Sr. | 67337 Salt Lick Lane Lacombe, LA 70445 | Lacombe | LA | 70445 | 1,152 |
| Smith, Allen and Janis | 25720 E. Sycamore Street Lacombe Lacombe, LA 70445 | Lacombe | LA | 70445 | 1,385 1400 |
| Wallace, Kim L. | 25715 E. Spruce Street Lacombe, LA 70445 | Lacombe | LA | 70445 | 1,440 1400 |
| Gonzales, Jane | 60337 Emerald Drive Lacombe, LA 70445 | Lacombe | LA | 70445 | 1,480 1443 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Haydel, Merlin and Gail | 7150 East Renaissance Court, New Orleans, LA 70128 ~~61310 Timberbend Drive, combe, LA 70445~~ | New Orleans ~~Lacombe~~ | LA | 70128 ~~70445~~ | 1,440 ~~1600~~ |
| ~~Lavergne, Sheral Ann~~ | ~~701 Sally Mae Street Lake Charles, LA 70601~~ | ~~Lake Charles~~ | ~~LA~~ | ~~70601~~ | 0 ~~2300~~ |
| Allen, Cathy Williams | 3380 Montgomery Street Mandeville, LA 70448 | Mandeville | LA | 70448 | 1,154 ~~1100~~ |
| Blanchard, Kimberly L. | 1349 Franklin Street Mandeville, LA 70048 | Mandeville | LA | 70048 | 1,250 ~~1227~~ |
| ~~Anderson, Shawnree and John~~ | ~~601 Autumn Wind Lane, Mandeville, Louisiana 70471~~ | ~~Mandeville~~ | ~~LA~~ | ~~70471~~ | 0 ~~1680~~ |
| ~~Meyer, Kirk and Lori~~ | ~~101 White Heron Drive, Mandeville, Louisiana 70471~~ | ~~Mandeville~~ | ~~LA~~ | ~~70471~~ | 0 ~~2000~~ |
| Eide, Stale and Anne | 1201 Magnolia Alley, Mandeville, Louisiana 70471 | Mandeville | LA | 70471 | 2,016 ~~2611~~ |
| Maggiore, Peter and Frankie | 3852 Alexander Lane, Marrero, Louisiana 70072 | Marrero | LA | 70072 | 1,608 ~~1034~~ |
| Pizanni, Calvin and Lindsay | 2661 Rue Jesann, Marrero, Louisiana70072 | Marrero | LA | 70072 | 1,262 ~~1400~~ |
| ~~Thomas, Heidi M.~~ | ~~2628 Oklahoma Drive Marrero, LA 70072~~ | ~~Marrero~~ | ~~LA~~ | ~~70072~~ | 0 ~~1424~~ |
| Donmeyer, Scott D. and Kristin | 4436 Park Shore Drive, Marrero, Louisiana 70072 | Marrero | LA | 70072 | 1,478 |
| McKinnies, Kionne and Terral | 2612 Sand Bar lane, Marrero, Louisiana 70072 | Marrero | LA | 70072 | 1,481 |
| Robinson, Jerome and Ellen | 2609 Sand Bar Lane, Marrero, Louisiana 70072 | Marrero | LA | 70072 | 1,481 |
| ~~Butler, Mary~~ | ~~2100 Constantine Drive, Marrero, Louisiana 70072~~ | ~~Marrero~~ | ~~LA~~ | ~~70072~~ | 0 ~~1500~~ |
| Williams, Damien and Claudette | 2904 Alana Lane Marrero, LA 70072 | Marrero | LA | 70072 | 1,553 |
| Hebert, Ronald and Tiffany | 3856 Augustine Lane Marrero, LA 70072 | Marrero | LA | 70072 | 1,679 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Williams, Shelby and Arnelle | 3844 Alexander Lane, Marrero, Louisiana 70072 | Marrero | LA | 70072 | 1,697 |
| Williams, Arnell | 3884 Alexander Lane Marrero, LA 70072 | Marrero | LA | 70072 | 0 1697 |
| Desselle, Brent | 2917 Monica Lane, Marrero, Louisiana 70072 | Marrero | LA | 70072 | 1,553 1700 |
| Young, Melissa | 2909 Monica Lane, Marrero, Louisiana 70072 | Marrero | LA | 70072 | 1,797 |
| Barlow, Regine and John | 2644 Pelican Bay Blvd., Marrero, Louisiana 70072 | Marrero | LA | 70072 | 1,595 1806 |
| Harding, Matthew and Kristin | 4444 Park Shore Drive, Marrero, Louisiana 70072 | Marrero | LA | 70072 | 1,821 |
| Franklin, Charles M. (Jr.) | 2501 Elm Lawn Drive Marrero, LA 70072 | Marrero | LA | 70072 | 0 2400 |
| Snyder, Sharon F. and Gwinn, Elizabeth R. | 1344 Gaudet Drive Marrero, LA 70072 | Marrero | LA | 70072 | 2,701 3200 |
| Tatum, Martin and Doris | 3808 Alexander Lane, Marrero, Louisiana 70072 | Marrero | LA | 70072 | 1,884 6687 |
| Alonzo, Lana | 3205 Maureen Lane, Meraux, Louisiana 70075 | Meraux | LA | 70075 | 1,550 1100 |
| Atianzar, Pedro and Sandra | 3004 Nancy Street Meraux, LA 70075 | Meraux | LA | 70075 | 1,085 1100 |
| Kaufman, Kristy and Elphage | 4125 Najolia Street Meraux, LA 70075 | Meraux | LA | 70075 | 1,141 |
| Candebat, Richard Sr. | 2417 Nancy Drive Meraux, LA 70075 | Meraux | LA | 70075 | 1296 1302 |
| Williams, Logan A. | 2429 Judy Drive Meraux, LA 70075 | Meraux | LA | 70075 | 1,317 |
| Rogers, Billy W. on behalf of Rogers Company | 3236 Van Cleave Meraux, LA 70075 4501 Colony Drive Meraux, LA 70075 4505 Colony Drive Meraux, LA 70075 | Meraux | LA | 70075 | 1,436 1340 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Rogers, Billy W. on behalf of Rogers Company | ~~3236 Van Cleave Meraux, LA 70075~~ 4501 Colony Drive Meraux, LA 70075  ~~4505 Colony Drive Meraux, LA 70075~~ | Meraux | LA | 70075 | 1,550 ~~1340~~ |
| Rogers, Billy W. on behalf of Rogers Company | ~~3236 Van Cleave Meraux, LA 70075  4501 Colony Drive Meraux, LA 70075~~ 4505 Colony Drive Meraux, LA 70075 | Meraux | LA | 70075 | 1,450 ~~1340~~ |
| Smiles, John and Jacquelyn | 2021 Walkers Lane, Meraux, Louisiana 70075 | Meraux | LA | 70075 | 1,389 ~~1383~~ |
| Sanchez, Julius | 2004 Walkers Lane Meraux, LA 70075 | Meraux | LA | 70075 | 1,399 |
| Melerine, Clifton and Glenda | 2133 Fable Drive Meraux, LA 70075 | Meraux | LA | 70075 | 1,079 ~~1515~~ |
| Grose, Lillian | 2309-11 Bartolo Drive Meraux, LA 70075 | Meraux | LA | 70075 | 1,648 |
| Johnson, Ronald | 4505 Lamarque Drive Meraux, LA 70075 | Meraux | LA | 70075 | 1,540 ~~1650~~ |
| Stout, Michael and Kristina | 2308 Legend Drive, Meraux, Louisiana 70075 | Meraux | LA | 70075 | 1,579 ~~1800~~ |
| Ludwig, Donald J., Sr., | 2521 Lawrence Drive Meraux, Louisiana 70075 | Meraux | LA | 70075 | 1,471 ~~1806~~ |
| de Leon, James and Melinda | 3013 Bradbury Drive Meraux, LA 70075 | Meraux | LA | 70075 | 1,812 ~~1960~~ |
| Hughes, Mathew and Jan | 3513 Van Cleave Drive Meraux, LA 70075 | Meraux | LA | 70075 | 2,178 |
| Rareshide, Charles A. and Deborah A. | 2404 Aramis Drive Meraux, LA 70075 | Meraux | LA | 70075 | 2,062 ~~2340~~ |
| Mundy, Terry and Pamela | 2529 Paul Drive Meraux, LA 70075 | Meraux | LA | 70075 | 2,154 ~~2380~~ |
| Wood, James | 3401 Hazel Drive Meraux, LA 70075 | Meraux | LA | 70075 | 2,828 ~~2462~~ |
| Belsom, Scott and Jennifer | 2912 Bradbury Drive, Meraux, Louisiana 70075 | Meraux | LA | 70075 | 2,800 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Kelly, Bruce and June | 2009 Emilie Oaks Drive Meraux, LA 70075 | Meraux | LA | 70075 | 3,078 |
| Perez, Karen and Hector | 2120 Etienne Drive, Meraux, Louisiana 70075 | Meraux | LA | 70075 | 3,217 |
| Sweeney, Kerrell and Suzanne | 2036 Landry Court Meraux, LA 70075 | Meraux | LA | 70075 | 3,660 |
| Labrosse, Jr., Bradley R. and Tricia M. | 4401 Tracy Street Meraux, LA 70075 | Meraux | LA | 70075 | 3,855 ~~4000~~ |
| Melerine, ~~Mr. And Mrs.~~ Marty and Rose | 2101 Emilie Oaks Drive Meraux, LA 77075 | Meraux | LA | 70075 | 4,050 ~~5510~~ |
| Boyer, Donata S. Milligan | 1333 Sylvia Avenue Metairie, LA 70005 | Metairie | LA | 70005 | 1,522 |
| ~~Quartararo, Joseph~~ | ~~5813 Ruth Street Metairie, Louisiana 70003~~ | ~~Metairie~~ | ~~LA~~ | ~~70003~~ | 0 ~~1730~~ |
| Green, Ronald | 105 ~~107~~ Maryland Avenue Metairie, LA 70003 | Metairie | LA | 70003 | 1,273 ~~2000~~ |
| ~~Serio, Joseph~~ | ~~5 Hunter Place Metairie, Louisiana 70001~~ | ~~Metairie~~ | ~~LA~~ | ~~70001~~ | 0 ~~3800~~ |
| ~~6024 Boeing, LCL SSPS, LLC~~ | ~~6024 Boeing Street New Orleans, LA 70126~~ | ~~New Orleans~~ | ~~LA~~ | ~~70126~~ | 0 ~~546~~ |
| Boland Marine ~~5942 Boeing, LLC S Simm, LLC~~ | 5942 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 70126 | 585 |
| ~~5924 Airway, LLC SCAN, LLC~~ | ~~5924 Airway Street New Orleans, LA 70126~~ | ~~New Orleans~~ | ~~LA~~ | ~~70126~~ | 0 ~~663~~ |
| ~~5948 Airway, LLC SCAN, LLC~~ | ~~5948 Airway Street New Orleans, LA 70126~~ | ~~New Orleans~~ | ~~LA~~ | ~~70126~~ | 0 ~~663~~ |
| ~~5954 Airway, LLC SCAN, LLC~~ | ~~5954 Airway Street New Orleans, LA 70126~~ | ~~New Orleans~~ | ~~LA~~ | ~~70126~~ | 0 ~~663~~ |
| ~~4425 Cessna, LLC Joseph H. Serpas~~ | ~~4425 Cessna Court New Orleans, LA 70126~~ | ~~New Orleans~~ | ~~LA~~ | ~~70126~~ | 0 ~~673~~ |
| ~~6012 Airway, LLC  SCAN, LLC~~ | ~~6012 Airway Street New Orleans, LA 70126~~ | ~~New Orleans~~ | ~~LA~~ | ~~70126~~ | 0 ~~702~~ |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| 5932 Boeing, LLC Stephen Simmons | 5932 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 70126 | 0 702 |
| 6018 Airway, LLC SCAN, LLC | 6018 Airway Street New Orleans, LA 70126 | New Orleans | LA | 70126 | 0 702 |
| 6024 Airway, LLC S Simm, LLC | 6024 Airway Street New Orleans, LA  70126 | New Orleans | LA | 70126 | 0 702 |
| Boland Marine 6025 Boeing, LLC SSPS, LLC | 6025 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 70126 | 702 |
| 6030 Airway, LLC SCAN, LLC | 6030 Airway Street New Orleans, LA 70126 | New Orleans | LA | 70126 | 0 702 |
| 6037 Boeing, LLC SSPS, LLC | 6037 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 70126 | 0 702 |
| 6055 Boeing, LLC SSPS, LLC | 6055 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 70126 | 0 702 |
| 6036 Boeing, LLC SSPS, LLC | 6036 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 70126 | 0 722 |
| Johnson, Walter | 4342 Sybil Street New Orleans, LA 70122 | New Orleans | LA | 70122 | 1,480 740 |
| Boland Marine 5919 Boeing, LLC Paul Simmons | 5919 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 70126 | 741 |
| 5931 Boeing, LLC J Serp, LLC | 5931 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 70126 | 0 741 |
| Boland Marine 5943 Boeing, LLC S Simm, LLC | 5943 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 70126 | 741 |
| 5949 Boeing, LLC Paul Simmons | 5949 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 70126 | 0 741 |
| Boland Marine 6006 Boeing, LLC S Simm, LLC | 6006 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 70126 | 741 |
| New Orleans Area Habitat for Humanity, Inc. | 1739  Bartholomew Street - Dbl, New Orleans, LA  70117 | New Orleans | LA | 70117 | 702 745 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| New Orleans Area Habitat for Humanity, Inc. | 1741 Bartholomew Street - Dbl, New Orleans, LA  70117 | New Orleans | LA | 70117 | 702 ~~745~~ |
| New Orleans Area Habitat for Humanity, Inc. | 1827 Bartholomew Street - Dbl, New Orleans, LA  70117 | New Orleans | LA | 70117 | 690 ~~745~~ |
| New Orleans Area Habitat for Humanity, Inc. | 1829 Bartholomew Street - Dbl, New Orleans, LA  70117 | New Orleans | LA | 70117 | 690 ~~745~~ |
| New Orleans Area Habitat for Humanity, Inc. | 1831 Bartholomew Street - Dbl, New Orleans, LA  70117 | New Orleans | LA | 70117 | 690 ~~745~~ |
| New Orleans Area Habitat for Humanity, Inc. | 1833 Bartholomew Street - Dbl, New Orleans, LA  70117 | New Orleans | LA | 70117 | 690 ~~745~~ |
| New Orleans Area Habitat for Humanity, Inc. | 1835 Bartholomew Street - Dbl, New Orleans, LA  70117 | New Orleans | LA | 70117 | 702 ~~745~~ |
| New Orleans Area Habitat for Humanity, Inc. | 1837 Bartholomew Street - Dbl, New Orleans, LA  70117 | New Orleans | LA | 70117 | 702 ~~745~~ |
| ~~New Orleans Area Habitat for Humanity, Inc.~~ | ~~1839 Bartholomew Street - Dbl, New Orleans, LA  70117~~ | ~~New Orleans~~ | ~~LA~~ | ~~70117~~ | 0 ~~745~~ |
| ~~New Orleans Area Habitat for Humanity, Inc.~~ | ~~1841 Bartholomew Street - Dbl, New Orleans, LA  70117~~ | ~~New Orleans~~ | ~~LA~~ | ~~70117~~ | 0 ~~745~~ |
| Boland Marine ~~4426 Cessna, LLC S Simm, LLC~~ | 4426 Cessna Court New Orleans, LA 70126 | New Orleans | LA | 70126 | 741 ~~751~~ |
| ~~Hudson, Derrick and La'Toya~~ | ~~7166 Northgate Drive New Orleans, LA 70128~~ | ~~New Orleans~~ | ~~LA~~ | ~~70128~~ | 0 ~~756~~ |
| Taylor, Willie Mae | 1409 Delery Street, New Orleans, LA 70117 | New Orleans | LA | 70117 | 648 ~~767~~ |
| ~~6018 Boeing, LLC S Simm, LLC~~ | ~~6018 Boeing Street New Orleans, LA 70126~~ | ~~New Orleans~~ | ~~LA~~ | ~~70126~~ | 0 ~~780~~ |
| ~~Martin, Denise~~ | ~~1921 Carnot Street New Orleans, LA 70127~~ | ~~New Orleans~~ | ~~LA~~ | ~~70127~~ | 0 ~~792~~ |
| Jenkins, Curtis | 2042 Egania Street New Orleans, LA 70117 | New Orleans | LA | 70117 | 1,508 ~~800~~ |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| 6000 Boeing, LLC S Simm, LLC | 6000 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 70126 | 0 ~~800~~ |
| Gundorf, Hazel Mae | 4316 Toulouse Street New Orleans, Louisiana 70119 | New Orleans | LA | 70119 | 815 |
| Wagner, Angela | 2844 Clouet Street New Orleans, LA 70126 | New Orleans | LA | 70126 | 1,024 ~~860~~ |
| Chevalier, Randy and G. And Antoinette | 2585 Jonquil Street New Orleans, LA 70122 | New Orleans | LA | 70122 | 900 |
| Chevalier, Randy and G. And Antoinette | 3900-3902 Franklin Avenue New Orleans, LA 70122 | New Orleans | LA | 70122 | 2,125 ~~900~~ |
| Chevalier, Randy and G. And Antoinette | 3900-2 B. Franklin Avenue New Orleans, LA 70122 | New Orleans | LA | 70122 | 0 ~~900~~ |
| Mickens, Gail | 7732 Lady Gray New Orleans, LA 70127 | New Orleans | LA | 70127 | 900 |
| Mickens, Gail | 7735 Lafourche Street New Orleans, LA 70127 | New Orleans | LA | 70127 | 1,970 ~~900~~ |
| LaPierre, Dawn Ross and Ronald V. | 730 Whitney Avenue New Orleans, LA 70114 | New Orleans | LA | 70114 | 661 ~~907~~ |
| Sims, Elvina and Darryl | 4991 Dorgenois Street New Orleans, LA 70117 | New Orleans | LA | 70117 | 1,960 ~~980~~ |
| Callihan, William and Courtney | 6577 General Diaz Street New Orleans, LA 70124 | New Orleans | LA | 70124 | 1,800 ~~1000~~ |
| Hagstette, Barrett | 5557 Rosemary Pl New Orleans, LA 70124 | New Orleans | LA | 70124 | 1,011 |
| Young, Irvin | 2224 Delary Street, New Orleans, Louisiana 70117 | New Orleans | LA | 70117 | 1,140 ~~1024~~ |
| Borne, Kim | 6145 General Diaz New Orleans, LA 70124 | New Orleans | LA | 70124 | 3,000 ~~1042~~ |
| Jones, Allie S. and Jeannie L. | 212 16th Street, New Orleans, Louisiana 70124 | New Orleans | LA | 70124 | 1,172 ~~1049~~ |
| Wilson, Carolyn | 9910 Grant Street, New Orleans, Louisiana 70127 | New Orleans | LA | 70127 | 2,186 ~~1054~~ |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Miller, Jo Ann | 1707 New Orleans Street, New Orleans, Louisiana 70116 | New Orleans | LA | 70116 | 0 1100 |
| New Orleans Area Habitat for Humanity, Inc. | 1838 Feliciana  New Orleans, LA 70117 (NOAHH) | New Orleans | LA | 70117 | 1,034 1100 |
| New Orleans Area Habitat for Humanity, Inc. | 2544 Gallier New Orleans, LA 70117 (NOAHH) | New Orleans | LA | 70117 | 1,071 1100 |
| New Orleans Area Habitat for Humanity, Inc. | 1229 Port Street, New Orleans, LA 70117 | New Orleans | LA | 70117 | 1,128 1100 |
| New Orleans Area Habitat for Humanity, Inc. | 1800 Feliciana Street New Orleans, LA  70117 | New Orleans | LA | 70117 | 1,100 |
| New Orleans Area Habitat for Humanity, Inc. | 1812 Bartholomew Street, New Orleans, LA 70117 | New Orleans | LA | 70117 | 1,135 1100 |
| New Orleans Area Habitat for Humanity, Inc. | 1940 Bartholomew Street, New Orleans, LA 70117 | New Orleans | LA | 70117 | 1,034 1100 |
| New Orleans Area Habitat for Humanity, Inc. | 2113 Louisa Street New Orleans, LA 70117 | New Orleans | LA | 70117 | 1,034 1100 |
| New Orleans Area Habitat for Humanity, Inc. | 2138 France Street New Orleans, LA 70117 | New Orleans | LA | 70117 | 1,000 1100 |
| New Orleans Area Habitat for Humanity, Inc. | 2448 N Prieur Street New Orleans, LA 70117 | New Orleans | LA | 70117 | 0 1100 |
| New Orleans Area Habitat for Humanity, Inc. | 2519 Feliciana Street, New Orleans, LA 70117 | New Orleans | LA | 70117 | 1,034 1100 |
| New Orleans Area Habitat for Humanity, Inc. | 2525  N Miro Street New Orleans, LA 70117 | New Orleans | LA | 70117 | 1,034 1100 |
| New Orleans Area Habitat for Humanity, Inc. | 1315 Ferry Place New Orleans, LA 70118 | New Orleans | LA | 70118 | 1,068 1100 |
| Avenue A, LLC (D.J. Craven, Member) | 133 38th Street New Orleans, LA 70124 | New Orleans | LA | 70124 | 0 1108 |
| Conrad, Jesse and Gelone | 2318 Piety Street, New Orleans, Louisiana 70117 | New Orleans | LA | 70117 | 1,200 1109 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Holland, Alberta | 8000 Lehigh Street New Orleans, LA 70127 | New Orleans | LA | 70127 | 1,430 1110 |
| Garner, Toni | 7639 Stonewood Street New Orleans, LA 70128 | New Orleans | LA | 70128 | 1,112 |
| Badon, Ive and Loraine | 418 S. Salcedo Street, New Orleans, Louisiana 70119 | New Orleans | LA | 70119 | 0 1122 |
| Wilson, Wilbert and Joyce | 4619 Evangeline Drive, New Orleans, Louisiana 70127 | New Orleans | LA | 70127 | 1,130 |
| Washington, Terry and Kathy | 4654 Stephen Girard Avenue, New Orleans, Louisiana70126 | New Orleans | LA | 70126 | 1,230 1150 |
| Gordon, Patricia | 7409 Cornwall Place New Orleans, Louisiana 70126 | New Orleans | LA | 70126 | 1,069 1150 |
| Guy, Etta | 2701 Aubry Street New Orleans, LA 70119 | New Orleans | LA | 70119 | 1,137 1164 |
| Haskin, Tracy | 1740 Sere Street New Orleans, LA 70122 | New Orleans | LA | 70122 | 1,164 |
| Thomas, Celeste | 4780 Demontlutin Street, New Orleans, Louisiana 70122 | New Orleans | LA | 70122 | 0 1168 |
| James, Milria | 1028 Reynes Street New Orleans, LA 70117 | New Orleans | LA | 70117 | 1,175 |
| Butler, Josephine | 2310 Delery Street New Orleans, LA 70117 | New Orleans | LA | 70117 | 0 1200 |
| Millet, Jonathan | 6530 Avenue B New Orleans, LA 70124 | New Orleans | LA | 70124 | 1,134 1200 |
| Williams, Albert | 3015 Clouet Street New Orleans, LA 70126 | New Orleans | LA | 70126 | 1,028 1200 |
| Lazard, Norma | 14401 Morrison Road New Orleans, LA 70128 | New Orleans | LA | 70128 | 1,210 |
| Butler, Clarice | 629 Fallstall Street New Orleans, LA 70117 | New Orleans | LA | 70117 | 1,218 |
| Hearns, Ingrid | 2127 North Tonti Street New Orleans, LA 70119 | New Orleans | LA | 70119 | 1,394 1219 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Elzie, Henry and Edna | 1335 Alvar Street New Orleans, LA 70117 | New Orleans | LA | 70117 | 1,248 ~~1224~~ |
| ~~Williams, Betty~~ | ~~2940 Hollygrove New Orleans, LA 70118~~ | ~~New Orleans~~ | ~~LA~~ | ~~70118~~ | 0 ~~1228~~ |
| Boutte, Gloria | 3537 Republic Street, New Orleans, Louisiana 70122 | New Orleans | LA | 70122 | 1,308 ~~1250~~ |
| Curtis, Sean | 4919 Lancelot Drive New Orleans, LA 70127 | New Orleans | LA | 70127 | 1236 ~~1256~~ |
| ~~Aguillard, Peter~~ | ~~7157 Dorian Street New Orleans, LA 70126~~ | ~~New Orleans~~ | ~~LA~~ | ~~70126~~ | 0 ~~1260~~ |
| Grant, Edward and Coretta | 2241 Athis Street, New Orleans, Louisiana 70122 | New Orleans | LA | 70122 | 1,304 ~~1261~~ |
| Avenue A, LLC (D.J. Craven, Member) | 6700 Avenue A New Orleans, LA 70124 | New Orleans | LA | 70124 | 2,369 ~~1269~~ |
| New Orleans Area Habitat for Humanity, Inc. | 1829 Alvar Street, New Orleans, LA 70117 | New Orleans | LA | 70117 | 1,143 ~~1272~~ |
| ~~New Orleans Area Habitat for Humanity, Inc.~~ | ~~4017 N Roman Street New Orleans, LA 70117~~ | ~~New Orleans~~ | ~~LA~~ | ~~70117~~ | 0 ~~1272~~ |
| ~~Landrum, Alton~~ | ~~2813 N. Rocheblave Street New Orleans, LA 70117~~ | ~~New Orleans~~ | ~~LA~~ | ~~70117~~ | 0 ~~1273~~ |
| Cooper, Warren Jr., Independent Administrator of the Estate of Brenda Lorraine Cooper | 1812-14 Mazant Street New Orleans, LA 70128 | New Orleans | LA | 70128 | 1,293 |
| Community Associates (Jackie Pottinger) | 4221 Elba Street New Orleans, LA 70125 | New Orleans | LA | 70125 | 2,976 ~~1300~~ |
| Martinez, Kim | 4843 Evangeline Drive, New Orleans, Louisiana 70127 | New Orleans | LA | 70127 | 1,386 ~~1300~~ |
| Rankins, Edward and Pamela | 4841 Francisco Verrette Drive, New Orleans, Louisiana70126 | New Orleans | LA | 70126 | 1,697 ~~1320~~ |
| Ambrose, Rosalie | 7631 Scottwood Drive, New Orleans, Louisiana 70128 | New Orleans | LA | 70128 | 1,320 ~~1324~~ |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Louis, Leonard and Wanda | 2366 Odin Street, New Orleans, Louisiana 70122 | New Orleans | LA | 70122 | 1,329 ~~1330~~ |
| Wiltz, Kenneth and Barbara | 5337 Cameron Blvd. New Orleans, Louisiana 70112 | New Orleans | LA | 70112 | 1,282 ~~1342~~ |
| ~~Reed, Jerry~~ | ~~3020/3022 Annette Street New Orleans, LA 70122  3028/3030 Annette Street New Orleans, LA 70122~~ | ~~New Orleans~~ | ~~LA~~ | ~~70122~~ | ~~0~~ ~~1344~~ |
| Holloway, Virgie | 2522 Pauger Street New Orleans, Louisiana 70116 | New Orleans | LA | 70116 | 1,314 ~~1350~~ |
| Anderson, Clarence and Constance | 4115 Willow Street New Orleans, Louisiana 70115 | New Orleans | LA | 70115 | 713 ~~1361~~ |
| Mora, August, Jr. | 335/337 West Robert E. Lee Blvd. New Orleans, LA 70124 | New Orleans | LA | 70124 | 1,288 ~~1370~~ |
| Martin, Cornell and Beverly | 11265 ~~116265~~ Notaway Lane, New Orleans, Louisiana 70128 | New Orleans | LA | 70128 | 3,323 ~~1376~~ |
| Sentino, Hubert | 3605/3607 Frenchmen Street New Orleans, LA 70122 | New Orleans | LA | 70122 | 1,394 ~~1398~~ |
| Jericho Road Episcopal Housing Initiative, LLC | 3010 Dryades Street New Orleans, LA 70115 | New Orleans | LA | 70115 | 1,400 |
| Mason, Gary | 1860 Filmore Avenue New Orleans, LA 70122 | New Orleans | LA | 70122 | 1,334 ~~1400~~ |
| Morel, Rudolph | 1236 Alvar Street, New Orleans, Louisiana 70124 | New Orleans | LA | 70124 | 1,176 ~~1400~~ |
| Washington, Monique | 5251 East Idlewood Court New Orleans, LA 70128 | New Orleans | LA | 70128 | 1,416 |
| Johnson, Audrey Mae | 3444 Toledano Street New Orleans, Louisiana 70125 | New Orleans | LA | 70125 | 1,500 ~~1423~~ |
| Johnson, Yolanda | 4667 Cerise Avenue New Orleans, LA 70127 | New Orleans | LA | 70127 | 1,439 |
| Roland, Linda | 4308 Jeanne Marie Place, New Orleans, Louisiana 70122 | New Orleans | LA | 70122 | 1,444 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Jones, Daphne | 2531 Delery Street New Orleans, Louisiana 70117 | New Orleans | LA | 70117 | 1,234 ~~1446~~ |
| Toney, Ferdinand and Charlotte | 2115-2117 Pleasure Street, New Orleans, Louisiana 70122 | New Orleans | LA | 70122 | 1,548 ~~1455~~ |
| Burks, ~~Gary and~~ Pamela | 1500 Paula Street New Orleans, LA 70122 | New Orleans | LA | 70122 | 1,454 ~~1464~~ |
| Duvernay, Victor | 5115 Chamberlin Street New Orleans, LA 70122 | New Orleans | LA | 70122 | 1,374 ~~1464~~ |
| Hite, Tonya | 4404 Parise Avenue New Orleans, Louisiana 70122 | New Orleans | LA | 70122 | 1,472 |
| Flax, Yvonne | 2700 Edna Street New Orleans, LA 70126 | New Orleans | LA | 70126 | 1,490 |
| Jericho Road Episcopal Housing Initiative, LLC | 2852 Dryades Street New Orleans, LA 70115 | New Orleans | LA | 70115 | 1,500 |
| Jericho Road Episcopal Housing Initiative, LLC | 3014 Dryades Street New Orleans, LA 70115 | New Orleans | LA | 70115 | 1,500 |
| Jericho Road Episcopal Housing Initiative, LLC | 3211 Dryades Street New Orleans, LA 70115 | New Orleans | LA | 70115 | 1,500 |
| ~~Pritchett, Carla~~ | ~~5814 Willow Street, New Orleans, Louisiana 70115~~ | ~~New Orleans~~ | ~~LA~~ | ~~70115~~ | 0 ~~1500~~ |
| Chalmers, Ryan and Julie | 6359 Marshall Foch, New Orleans, Louisiana 70124 | New Orleans | LA | 70124 | 1,561 ~~1500~~ |
| Bargky, David | 14512 Tilbury Road, New Orleans, LA 70129 ~~2811 Clermont Street, Apt. I New Orleans, LA 70121~~ | New Orleans | LA | 70129 ~~70121~~ | 1,296 ~~1509~~ |
| Blaise, Ervin | 1414 Reynes Street New Orleans, LA 70117 | New Orleans | LA | 70117 | 1,513 ~~1512~~ |
| Shelmire, Geraldine | 4208 Van Avenue, New Orleans, Louisiana 70122 | New Orleans | LA | 70122 | 1,334 ~~1519~~ |
| LeBlanc, Beatrice | 4510 Cerise Avenue New Orleans, Louisiana 70127 | New Orleans | LA | 70127 | 1,732 ~~1519~~ |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Bierria, Cindy and Nathaniel | 7631 Brevard Avenue New Orleans, Louisiana 70127 | New Orleans | LA | 70127 | 1,769 ~~1533~~ |
| Patterson, Manuel | 6105-6107 Todd Street New Orleans, LA 70117 | New Orleans | LA | 70117 | 1,484 ~~1539~~ |
| Carter, Andrea | 10201 Deerfield Drive, New Orleans, Louisiana 70128 | New Orleans | LA | 70128 | 2,097 ~~1540~~ |
| Kelley, John Donald and Patricia | 50 Crane Street New Orleans, LA 70127 | New Orleans | LA | 70127 | 1,542 |
| Johnson, Barbara and Herbert | 2425 Independence Street New Orleans, Louisiana 70117 | New Orleans | LA | 70117 | 1,553 ~~1547~~ |
| Hudson & Hudson Investments, LLC (Hudson, Derrick and La'Toya) | 7160 Northgate Drive New Orleans, LA 70128 | New Orleans | LA | 70128 | 1,548 |
| Hartford, Phillis | 5119 Sandhurst Drive New Orleans, LA 70126 | New Orleans | LA | 70126 | 1,554 |
| Lawrence, Annette | 7579 Berg Street New Orleans, LA 70128 | New Orleans | LA | 70128 | 1,554 |
| LaPierre, Dawn Ross and Ronald V. | 728 Whitney Avenue New Orleans, LA 70114 | New Orleans | LA | 70114 | 1,813 ~~1567~~ |
| Moore, Leon | 6945 Virgilian Street, New Orleans, Louisiana 70126 | New Orleans | LA | 70126 | 1,573 ~~1572~~ |
| ~~Garnier, Wanda~~ | ~~2108 Pauline Street New Orleans, LA 70117~~ | ~~New Orleans~~ | ~~LA~~ | ~~70117~~ | 0 ~~1576~~ |
| Baptiste, Judy | 6131 Craigie Road New Orleans, LA 70126 | New Orleans | LA | 70126 | 1,426 ~~1576~~ |
| Moses, Bryant and Brenda | 1312-14 Coffin Avenue New Orleans, LA 70117 | New Orleans | LA | 70117 | 1,728 ~~1587~~ |
| Harvey, Lawrence and Patricia | 3217 Upperline Street, New Orleans, Louisiana 70118 | New Orleans | LA | 70118 | 1,336 ~~1587~~ |
| Davis, Lakeisha | 5543 Charlotte Drive New Orleans, LA 70122 | New Orleans | LA | 70122 | 1,859 ~~1589~~ |
| Billy, William and Thadius | 9900 Grant Street, New Orleans, Louisiana 70127 | New Orleans | LA | 70127 | 1,390 ~~1590~~ |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Stanich, Dorothy | 1912 Duels New Orleans, Louisiana 70119 | New Orleans | LA | 70119 | 1,549 ~~1600~~ |
| Leftwich, Mary, Leftwich, Brian, Leftwich, Owen, Coleman, Kerry Coleman and LeBlanc, Erin | 6708 General Diaz Street New Orleans, Louisiana 70124 | New Orleans | LA | 70124 | 1,975 ~~1600~~ |
| Boutte, Kevin | 4947 Pauline Drive New Orleans, Louisiana 70126 | New Orleans | LA | 70126 | 1,545 ~~1600~~ |
| Elly, Ernest and Portia | 4516 Desire Drive New Orleans, LA 70126 | New Orleans | LA | 70126 | 1,561 ~~1600~~ |
| Hill, Jamar ~~Hill~~ | 4736 Rosalia Drive New Orleans, LA 70127 | New Orleans | LA | 70127 | 1,696 ~~1600~~ |
| McAfee, Lillie M. | 12981 McRaven Court New Orleans, LA 70128 | New Orleans | LA | 70128 | 1,388 ~~1600~~ |
| Davis, Laura Prosser, as Administrator of the Estate of Charles Harris Prosser | 725 Navarre Avenue New Orleans, LA 70124 | New Orleans | LA | 70124 | 1,602 |
| Russo, John | 7416 Read Blvd., New Orleans, Louisiana 70126 | New Orleans | LA | 70126 | 2,024 ~~1602~~ |
| Palmer, Sylvia | 7708 Alabama Street New Orleans, LA 70126 | New Orleans | LA | 70126 | 1,620 |
| Davis, Juanita | 4105-4107 Elba Street New Orleans, LA 70125 | New Orleans | LA | 70125 | 2,906 ~~1625~~ |
| ~~Pelias, Gus~~ | ~~937 Marengo Street New Orleans, LA 70115~~ | ~~New Orleans~~ | ~~LA~~ | ~~70115~~ | 0 ~~1628~~ |
| Davis, Lolita | 4821 Piety Drive, New Orleans, Louisiana 70126 | New Orleans | LA | 70126 | 1,350 ~~1628~~ |
| Green, Mary | 1632 Pauline Street, New Orleans, Louisiana 70117 | New Orleans | LA | 70117 | 1,424 ~~1632~~ |
| ~~Barone, Dwayne~~ | ~~7520 Symmes Avenue New Orleans, LA 70127~~ | ~~New Orleans~~ | ~~LA~~ | ~~70127~~ | 0 ~~1632~~ |
| Guidry, Sheila | 11111 S. Idlewood Ct., New Orleans, Louisiana 70128 | New Orleans | LA | 70128 | 1,510 ~~1650~~ |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Campos, Carlos A. | 940 N. Carrollton Avenue, New Orleans, Louisiana 70119 | New Orleans | LA | 70119 | 1,658 ~~1656~~ |
| ~~Scott, Lisa and Willie~~ | ~~11630 Pressburg Street New Orleans, LA 70128~~ | ~~New Orleans~~ | ~~LA~~ | ~~70128~~ | 0 ~~1664~~ |
| Lee, Dorothy | 7514 Dwyer Road New Orleans, Louisiana 70126 | New Orleans | LA | 70126 | 1,669 |
| Murphy, Lawrence and Sharon | 7021 Mayo Boulevard New Orleans, LA 70126 | New Orleans | LA | 70126 | 2,100 ~~1675~~ |
| Lewis, Wanda | 4221 Van Avenue, New Orleans, Louisiana 70122 | New Orleans | LA | 70122 | 1,790 ~~1685~~ |
| Welcome, Dave and Darnell | 7619 Berg Street New Orleans, LA 70128 | New Orleans | LA | 70128 | 1,521 ~~1690~~ |
| Smith, Linda | 5001 North Prieur Street New Orleans, LA 70117 | New Orleans | LA | 70117 | 1,488 ~~1728~~ |
| Robinson, Karen A. | 4744-46 Deomntluzin Street New Orleans, LA 70122 | New Orleans | LA | 70122 | 2,834 ~~1728~~ |
| Brumfield, Damon | 7721 Newcastle Street New Orleans, LA 70126 | New Orleans | LA | 70126 | 1,729 |
| Hall, Torin | 7908 Pompano Street New Orleans, LA 70126 | New Orleans | LA | 70126 | 1,200 ~~1750~~ |
| Hargrove, Linda | 12 Marywood Court New Orleans, LA 70128 | New Orleans | LA | 70128 | 1,448 ~~1750~~ |
| Evans, Ronald | 9235 Olive Street, New Orleans, Louisiana 70118 | New Orleans | LA | 70118 | 1,757 |
| Vappie, Cathy Parker | 9700 Andover Drive New Orleans, LA 70127 | New Orleans | LA | 70127 | 1,709 ~~1763~~ |
| Hankton, Earl and Louise | 4939 Wright Road, New Orleans, Louisiana 70128 | New Orleans | LA | 70128 | 1,787 ~~1763~~ |
| Catholic Charities Archdiocese of New Orleans | 7531 ~~7534~~ Eastmore Road, New Orleans, LA 70126 (Eric and Valerie Scott) | New Orleans | LA | 70126 | 2,332 ~~1776~~ |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Joseph, Ora | 4317 Rayne Drive New Orleans, LA 70122 | New Orleans | LA | 70122 | 0 1779 |
| Bean, Marquesa and Shantez | 10200 Flossmoor Drive New Orleans, Louisiana 70127 | New Orleans | LA | 70127 | 1,596 1799 |
| Anderson, Clarence and Constance | 4113 Willow Street New Orleans, Louisiana 70115 | New Orleans | LA | 70115 | 713 1800 |
| White, Ronald | 1926/1928 Lapeyrouse Street New Orleans, LA 70116 | New Orleans | LA | 70116 | 1,460 1800 |
| Bridges, Juanita and William | 1449 Mirabeau Avenue New Orleans, LA 70122 | New Orleans | LA | 70122 | 2,144 1800 |
| Vincent, Earl S. (Jr.) and Myrna B. | 4800 Stemway Drive New Orleans, LA 70126 | New Orleans | LA | 70126 | 2,580 1800 |
| Aubert, John and Pamela | 7400 Mayo Blvd., New Orleans, Louisiana 70126 | New Orleans | LA | 70126 | 1,800 |
| Maclies Marelies, Mary | 4635 Rosalia Drive New Orleans, LA 70127 | New Orleans | LA | 70127 | 1,900 1800 |
| Beasley, Anika | 7071 Whitmore Place, New Orleans, Louisiana 70128 | New Orleans | LA | 70128 | 1,812 1800 |
| Berry, Elaine and Kirk | 13830 Pierre's Court New Orleans, LA 70129 | New Orleans | LA | 70129 | 1,546 1800 |
| Perez, Sandra and Pedro | 1927 Abundance Street, New Orleans, Louisiana 70122 | New Orleans | LA | 70122 | 1,830 1801 |
| Encalade, Letitia and Thorne, Dontroy | 5520 Ricket Drive New Orleans, LA 70126 | New Orleans | LA | 70126 | 1,649 1809 |
| Nelson, Frances | 4619 Nighthart Street New Orleans, Louisiana 70127 | New Orleans | LA | 70127 | 1,812 1816 |
| Wilson, Adolphus, Sr. | 5429-31 Urquahart Street, New Orleans, LA 70117 | New Orleans | LA | 70117 | 0 1846 |
| Bell, Dimple | 6033 Campus Blvd. New Orleans, LA 70126 | New Orleans | LA | 70126 | 1,849 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Samples, Deneen | 2711 Bristol Place, New Orleans, Louisiana 70131 | New Orleans | LA | 70131 | 2,302 ~~1857~~ |
| Olivas, John and Debord, Billy | 16280 ~~1628~~ Charlton  New Orleans, LA 70122 | New Orleans | LA | 70122 | 1,860 |
| Long, Kenneth | 4700 San Marco Road New Orleans, Louisiana 70129 | New Orleans | LA | 70129 | 1,876 |
| Frank, Peter and Elizabeth | 11230 North Idlewood Court, New Orleans, Louisiana70128 | New Orleans | LA | 70128 | 1,879 |
| Jones, William and Margie | 5403 West End Blvd. New Orleans, LA 70124 | New Orleans | LA | 70124 | 1,056 ~~1880~~ |
| ~~Jones, William and Margie~~ | ~~5405 West End Blvd. New Orleans, LA 70124~~ | ~~New Orleans~~ | ~~LA~~ | ~~70124~~ | 0 ~~1880~~ |
| ~~Palmer, Sylvia Lewis~~ | ~~3308 Alabama Street New Orleans, LA 70126~~ | ~~New Orleans~~ | ~~LA~~ | ~~70126~~ | 0 ~~1884~~ |
| Nicholas, Barbara | 7732 Dogwood Drive New Orleans, LA 70126 | New Orleans | LA | 70126 | 1,645 ~~1885~~ |
| Magee, Eiola | 1009 South Telemachus New Orleans, LA 70125 | New Orleans | LA | 70125 | 1,878 ~~1889~~ |
| ~~Irons, Willie~~ | ~~1819 Caffin Avenue New Orleans, LA 70117~~ | ~~New Orleans~~ | ~~LA~~ | ~~70117~~ | 0 ~~1900~~ |
| Leon, Debra | 5772 Louis Prima Drive W New Orleans, LA 70128 | New Orleans | LA | 70128 | 1,745 ~~1900~~ |
| Catalanotto, Mary Ann | 743 Louque Street, New Orleans, Louisiana 70124 | New Orleans | LA | 70124 | 1,200 ~~1912~~ |
| Simon, Reginald | 4962 Painters Street New Orleans, LA 70122 | New Orleans | LA | 70122 | 1,810 ~~1914~~ |
| Mai, Kim Lien and Nguyen, David | 4921 Friar Tuck Drive, New Orleans, Louisiana 70128 | New Orleans | LA | 70128 | 1,930 |
| Pierce, Alton | 7452 Briarheath Drive, New Orleans, Louisiana 70128 | New Orleans | LA | 70128 | 1,948 |
| Anderson, Clarence and Constance | 7510 Dalewood New Orleans, LA  70126 | New Orleans | LA | 70126 | 1,978 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Thomas, Herman and Valice | 2215 Joilet Street, New Orleans, Louisiana 70118 | New Orleans | LA | 70118 | 2,094 1991 |
| Jenkins, Gary | 3020 Montesquieu St. New Orleans, LA 70043 | New Orleans | LA | 70043 | 1,994 |
| Mundee, Beryl | 4321 S. Liberty Street New Orleans, LA 70115 | New Orleans | LA | 70115 | 1,938 2000 |
| Cruchfield, James and Louella | 5915 N. Claiborne Avenue, New Orleans, Louisiana 70117 | New Orleans | LA | 70117 | 2,094 2000 |
| Livers, Alvin J. | 930 Caffin Avenue New Orleans, LA 70117 | New Orleans | LA | 70117 | 2,036 2000 |
| Bertrand, Yolanda J.; Joseph, Terry L., Charles, Jr., Toran W. And Troylon | 5535 Vermillion Blvd. New Orleans, LA 70122 | New Orleans | LA | 70122 | 1,823 2000 |
| Wilson, Aldolphus, Sr. | 1206-08 Milton Street, New Orleans, LA 70122 | New Orleans | LA | 70122 | 0 2000 |
| Rushing, Shirley | 4727 Eunice Drive, New Orleans, Louisiana 70127 | New Orleans | LA | 70127 | 1,449 2000 |
| Tillman, Joel | 7522 Lucerne Street New Orleans, LA 70128 | New Orleans | LA | 70128 | 1,832 2000 |
| Tuyet, Bui A. | 5050 Charmes Ct., New Orleans, Louisiana 70129 | New Orleans | LA | 70129 | 0 2000 |
| Davis, Vernon | 9719 West Rockton Circle New Orleans, LA 70127 | New Orleans | LA | 70127 | 0 2004 |
| Williams, Kate | 4548 Ray Avenue New Orleans, LA 70126 | New Orleans | LA | 70126 | 0 2013 |
| McAvoy, Michael and Atara | 3141 State Street Drive New Orleans, LA 70125 | New Orleans | LA | 70125 | 2,018 |
| Friel, Dan and Kathryn | 6511 General Diaz Street New Orleans, LA 70124 | New Orleans | LA | 70124 | 2,026 |
| Harrington, Thomas and Maxine | 11338 Will Stutley Drive, New Orleans, Louisiana70128 | New Orleans | LA | 70128 | 2,334 2048 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Givins, Larry and Rose | 6007 Warfield Street, New Orleans, Louisiana 70126 | New Orleans | LA | 70126 | 2,049 |
| ~~Givins, Larry and Rose~~ | ~~6007 Warfield Street, New Orleans, Louisiana 70126~~ | ~~New Orleans~~ | ~~LA~~ | ~~70126~~ | 0 ~~2049~~ |
| Brown, Keith and Lacy | 2446 Presburg Street New Orleans, LA 70122 | New Orleans | LA | 70122 | 2,061 |
| Williams, David | 4859 Evangeline Drive New Orleans, LA 70127 | New Orleans | LA | 70127 | 2,090 ~~2078~~ |
| Flot, Denise | 2501-2503 Elder Street New Orleans, LA 70122 | New Orleans | LA | 70122 | 2,055 ~~2095~~ |
| Galatas, Lloyd E. and Sherrie R. Jr. | 4637 Mandeville Street, New Orleans, Louisiana70122 | New Orleans | LA | 70122 | 1,827 ~~2100~~ |
| Blue, John and Rachelle | 422 28th Street New Orleans, LA 70124 | New Orleans | LA | 70124 | 2,544 ~~2100~~ |
| Rondeno, Charlotte | 7543 Lady Gray Street New Orleans, LA 70127 | New Orleans | LA | 70127 | 2,481 ~~2100~~ |
| Mai, Long | 4900 Wright Road, New Orleans, Louisiana 70128 | New Orleans | LA | 70128 | 2,104 |
| Vucinovich, Thomas and Warrine | 4330 Genoa Road New Orleans, LA 70129 | New Orleans | LA | 70129 | 2,174 ~~2109~~ |
| Bland, Elbert and Gloria | 2315 Industry Street, New Orleans, Louisiana 70122 | New Orleans | LA | 70122 | 1,971 ~~2133~~ |
| Eyrich, Lillian | 130 22nd Street New Orleans, LA  70124 | New Orleans | LA | 70124 | 1,938 ~~2133~~ |
| Lemmon, Andrew A. | 5931 Memphis Street New Orleans, LA 70124 | New Orleans | LA | 70124 | 2,139 |
| Taylor, Noel | 3110 Law Street New Orleans, LA 70117 | New Orleans | LA | 70117 | 2,155 |
| Peterson, John and Sydna | 6334 Canal Blvd. New Orleans, Louisiana 70124 | New Orleans | LA | 70124 | 2,188 ~~2161~~ |
| Pitre, Diane | 10830 Yardley Road, New Orleans, Louisiana 70127 | New Orleans | LA | 70127 | 2,204 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Price, Lear | 7681 Branch Drive New Orleans, LA 70128 | New Orleans | LA | 70128 | 2,104 ~~2210~~ |
| Brock, Ora | 2026 Clouet Street, New Orleans, Louisiana 70117 | New Orleans | LA | 70117 | 1,593 ~~2211~~ |
| ~~Trueblood, David~~ | ~~1308 Lamanche Street New Orleans, LA 70117~~ | ~~New Orleans~~ | ~~LA~~ | ~~70117~~ | 0 ~~2222~~ |
| Smith, Gary | 4849-51 Lynhuber Drive New Orleans, Louisiana 70126 | New Orleans | LA | 70126 | 2,335 ~~2228~~ |
| Ney, Connie and Terry | 5521 West End Blvd. New Orleans, LA 70124 | New Orleans | LA | 70124 | 3,366 ~~2230~~ |
| Baptiste, Harrison and Regina | 10831 Harrow Road, New Orleans, Louisiana 70127 | New Orleans | LA | 70127 | 2,170 ~~2234~~ |
| Helmstetter, Lorraine | 2244 Lizardi Street New Orleans, LA 70117 | New Orleans | LA | 70117 | 1,488 ~~2250~~ |
| Vu, Jessie and Mai, Kristy | 11342 Pressburg Street, New Orleans, Louisiana 70128 | New Orleans | LA | 70128 | 1,973 ~~2281~~ |
| Houghton, Thomas | 1007 Desire Street New Orleans, LA 70117 | New Orleans | LA | 70117 | 1,848 ~~2287~~ |
| Brazile, Darrell G. And Valeria M. | 9311 Grant Street New Orleans, LA 70127 | New Orleans | LA | 70127 | 1,531 ~~2289~~ |
| Thomas, Celeste | 3313-3315 General Taylor St, New Orleans, Louisiana 70122 | New Orleans | LA | 70122 | 2,120 ~~2331~~ |
| Steele, Wanda e. | 7821 Mullett Street New Orleans, LA 70126 | New Orleans | LA | 70126 | 2,370 ~~2352~~ |
| Rey, Angel | 1332 Riviera Avenue New Orleans, LA 70122 | New Orleans | LA | 70122 | 2,372 |
| Dejan, Waldo W. and Shirley L. | 4931 Chantilly Drive New Orleans, LA  70126 | New Orleans | LA | 70126 | 1,942 ~~2400~~ |
| Ware, Shawnell | 7310 Camberley Drive New orleans, LA 70128 | New Orleans | LA | 70128 | 2,583 ~~2400~~ |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Bart, Eugene and Cynthia | 5531 Rickert Drive, New Orleans, Louisiana 70126 | New Orleans | LA | 70126 | 2,100 ~~2436~~ |
| Marrero, Charlene | 11252 King Richard Drive, New Orleans, Louisiana 70128 | New Orleans | LA | 70128 | 2,484 ~~2467~~ |
| Silver Creek Baptist Church c/o Rev. Will McCabney | 2334 Tupelo Street New Orleans, LA 70117 | New Orleans | LA | 70117 | 1,398 ~~2500~~ |
| Reed, Ernest and Rosie | 7539 Ebbtide Drive, New Orleans, Louisiana 70126 | New Orleans | LA | 70126 | 2,213 ~~2520~~ |
| Battie, Silas | 4668 Corrinne Street New Orleans, LA 70127 | New Orleans | LA | 70127 | 2,544 |
| Hall, Lorne and Mary Bell | 5319 St. Anthony Ave., New Orleans, LA 70122 | New Orleans | LA | 70122 | 2,646 ~~2560~~ |
| Henry, Fred and Tia | 4800 Cardenas Drive New Orleans, LA 70127 | New Orleans | LA | 70127 | 2,361 ~~2565~~ |
| ~~Marullo, Jude~~ | ~~5870 Sylvia Drive New Orleans, Louisiana 70124~~ | ~~New Orleans~~ | ~~LA~~ | ~~70124~~ | 0 ~~2576~~ |
| ~~Hunter, Isa~~ | ~~4651 Cardenas, New Orleans, Louisiana 70127~~ | ~~New Orleans~~ | ~~LA~~ | ~~70127~~ | 0 ~~2576~~ |
| Daboval, John and Rosemary | 6740 Milne Blvd. New Orleans, LA 70124 | New Orleans | LA | 70124 | 2,797 ~~2582~~ |
| Jenkins, Kawanda | 7240 Thornley Drive New Orleans, LA 70126 | New Orleans | LA | 70126 | 2,618 ~~2600~~ |
| Landry, Ron | 6038 Louis XIV Street New Orleans, LA 70124 | New Orleans | LA | 70124 | 2,635 |
| ~~Robinson~~ Cloud, Deidra | 7831 -3 Keats Street New Orleans, LA 70126 | New Orleans | LA | 70126 | 2,663 ~~2654~~ |
| ~~Robinson-Cloud, Deidra~~ | ~~7833 Keats Street New Orleans, LA 70126~~ | ~~New Orleans~~ | ~~LA~~ | ~~70126~~ | 0 ~~2654~~ |
| Whitfield, Tydell Nealy | 5848 Louis Prima Drive, West, New Orleans, Louisiana 70128 | New Orleans | LA | 70128 | 2,356 ~~2763~~ |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Crandle, Angela | 2232/2234 Joliet Street, New Orleans, Louisiana 70118 | New Orleans | LA | 70118 | 2,604 ~~2800~~ |
| Dasilva, Jose and Maria | 4465 San Marco Road New Orleans, LA 70124 | New Orleans | LA | 70124 | 2,784 ~~2823~~ |
| Arnold, Gloria | 4385 Genoa Road New Orleans, Louisiana 70129 | New Orleans | LA | 70129 | 3,401 ~~2838~~ |
| Pollock, Mark and Keri | 418 Turquoise Street New Orleans, LA 70124 | New Orleans | LA | 70124 | 2,908 ~~2900~~ |
| Colomb, John and Sharon | 419 Florida ~~FL~~ Blvd. New Orleans, LA 70124 | New Orleans | LA | 70124 | 2,754 ~~3000~~ |
| Meyaski, Grenes | 532 Emerald Street New Orleans, LA 70124 | New Orleans | LA | 70124 | 3,279 ~~3024~~ |
| Schott, Mark and Susan | 6673 Marshall Foch Street New Orleans, LA 70124 | New Orleans | LA | 70124 | 3,047 |
| Bryant, Debra | 27 South Oak Ridge Court, New Orleans, Louisiana 70128 | New Orleans | LA | 70128 | 2,002 ~~3100~~ |
| Donofrio, Michael and Kristin | 2401 Jefferson Avenue, New Orleans, Louisiana 70115 | New Orleans | LA | 70115 | 3,076 ~~3200~~ |
| Hadley, Stephnea (Deceased); Gaskin, Annette, Executor | 5524 Feliciana Drive, New Orleans, Louisiana 70126 | New Orleans | LA | 70126 | 2,750 ~~3200~~ |
| Jurisich, Malcolm and Betty | 6900 Louisville Street New Orleans, LA 70124 | New Orleans | LA | 70124 | 3,440 |
| Craik, Diane and/ or Advantage Acquisitions, LLC | 5910 Memphis Street New Orleans, LA 70124 | New Orleans | LA | 70124 | 3,542 ~~3550~~ |
| ~~McKenzie, Elaine~~ | ~~13025 Laval Street New Orleans, LA 70129~~ | ~~New Orleans~~ | ~~LA~~ | ~~70129~~ | 0 ~~3658~~ |
| Palmer, Frances | 4601 Lafon Drive New Orleans, LA 70126 | New Orleans | LA | 70126 | 2,978 ~~3737~~ |
| Gross, Cheryl and David | 400 Hay Place, New Orleans, Louisiana 70124 | New Orleans | LA | 70124 | 3,832 ~~3742~~ |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Ponce Properties, LLC c/o Jennifer Gardner | 117 S. Solomon Drive New Orleans, LA 70119 | New Orleans | LA | 70119 | 3,926 |
| ~~Theard, Avery and Tjaynell~~ | ~~6271 Eastover Drive, New Orleans, Louisiana 70128~~ | ~~New Orleans~~ | ~~LA~~ | ~~70128~~ | 0 ~~4000~~ |
| Jones, Joyce | 4123 Walmsley Avenue New Orleans, LA 70125 | New Orleans | LA | 70125 | 4,057 |
| Lund, Daniel and Elizabeth III | 5829 Silvia Drive, New Orleans, Louisiana 70124 | New Orleans | LA | 70124 | 4,212 |
| Dumas, Bertrand and Pamela | 11130 Winchester Park Drive New Orleans, LA   70128 | New Orleans | LA | 70128 | 4,215 |
| Bauman, Robert | 5401 Bancraft Drive New Orleans, LA 70112 | New Orleans | LA | 70112 | 3,037 ~~4316~~ |
| Zhang, Zhou and  Zhao, Xug Ying | 5941 Kensington Blvd. New Orleans, LA 70127 | New Orleans | LA | 70127 | 4,432 |
| Baker, Connie | 2339 Valmont Street New Orleans, LA 70115 | New Orleans | LA | 70115 | 4,423 ~~4480~~ |
| Blalock, Angeles | 3400 Napoleon Avenue, New Orleans, Louisiana 70125 | New Orleans | LA | 70125 | 6,485 ~~5044~~ |
| Williams, Ann | 5940 Kensington Blvd. New Orleans, LA 70127 | New Orleans | LA | 70127 | 5,196 |
| Lewis, Brian and Barbara | 6755 Lake Willow Drive New Orleans, LA 70126 | New Orleans | LA | 70126 | 5,231 |
| Harris, Sheldon and Phyllis | 7410 Alabama Street New Orleans, LA 70126 | New Orleans | LA | 70126 | 1,843 ~~5760~~ |
| Halvorsen ~~Halvoren~~, Robyn | 3200 Rue Dauphine ~~Dauphijne~~ New Orleans, LA 70117 | New Orleans | LA | 70117 | 4,442 ~~12710~~ |
| ~~Zeleny, Margaret~~ | ~~36164 Bud Polk, Pearl River, Louisiana 70452~~ | ~~Pearl River~~ | ~~LA~~ | ~~70452~~ | 0 ~~1500~~ |
| Donaldson, Jill and Oertling, Jared | 18 Log Cabin Lane, Pearl River, Louisiana 70452 | Pearl River | LA | 70452 | 6,494 ~~6224~~ |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Sterling, Elvin, Jr. | 9921 Cane Bayou Road Port Allen, LA 70767 | Port Allen | LA | 70767 | 7,100 ~~7012~~ |
| James, Dominesha | 1857 Joseph Drive Poydras, LA 70085 | Poydras | LA | 70085 | 1,054 ~~1692~~ |
| Zito, Jessica Marchan, Jose | 9817 Paula Drive River Ridge, LA 70123 | River Ridge | LA | 70123 | 1,396 |
| ~~Comick, Ronnie~~ | ~~231 E. Wyandotte Street, Shreveport, Louisiana 71101~~ | ~~Shreveport~~ | ~~LA~~ | ~~71101~~ | 0 ~~1100~~ |
| ~~Shaw, Susan~~ | ~~5916 Quail Ridge Drive, Shreveport, Louisiana 71129~~ | ~~Shreveport~~ | ~~LA~~ | ~~71129~~ | 0 ~~1582~~ |
| ~~Carter, Antione C.~~ | ~~3290 Effie Street, Slidell, Louisiana 70458~~ | ~~Slidell~~ | ~~LA~~ | ~~70458~~ | 0 ~~1000~~ |
| Phillips, Jerry | 116 Woodcrest Drive Slidell, LA 70458 | Slidell | LA | 70458 | 1,593 ~~1583~~ |
| Saldibar, Erin and Gasper | 612 Markham Drive Slidell, LA 70458 | Slidell | LA | 70458 | 1,874 ~~1764~~ |
| Macomber, Shawn | 221 West Camellia Drive, Slidell, Louisiana 70458 | Slidell | LA | 70458 | 1,993 |
| ~~Slidell Property Management, LLC~~ | ~~1013 Clairise Court, Slidell, Louisiana 70461~~ | ~~Slidell~~ | ~~LA~~ | ~~70461~~ | 0 ~~2173~~ |
| ~~Slidell Property Management, LLC~~ | ~~1021 Clairise Court, Slidell, Louisiana 70461~~ | ~~Slidell~~ | ~~LA~~ | ~~70461~~ | 0 ~~2173~~ |
| ~~Slidell Property Management, LLC~~ | ~~1029 Clairise Court, Slidell, Louisiana 70461~~ | ~~Slidell~~ | ~~LA~~ | ~~70461~~ | 0 ~~2173~~ |
| ~~Slidell Property Management, LLC~~ | ~~1033 Clairise Court, Slidell, Louisiana 70461~~ | ~~Slidell~~ | ~~LA~~ | ~~70461~~ | 0 ~~2173~~ |
| ~~Slidell Property Management, LLC~~ | ~~1036 Clairise Court, Slidell, Louisiana 70461~~ | ~~Slidell~~ | ~~LA~~ | ~~70461~~ | 0 ~~2173~~ |
| ~~Slidell Property Management, LLC~~ | ~~1072 Clairise Court, Slidell, Louisiana 70461~~ | ~~Slidell~~ | ~~LA~~ | ~~70461~~ | 0 ~~2173~~ |
| ~~Slidell Property Management, LLC~~ | ~~1080 Clairise Court, Slidell, Louisiana 70461~~ | ~~Slidell~~ | ~~LA~~ | ~~70461~~ | 0 ~~2173~~ |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Slidell Property Management, LLC | 1096 Clairise Court, Slidell, Louisiana 70461 | Slidell | LA | 70461 | 0 2173 |
| Zubrowski, Michael and Linda | 109 Indian Mound Lane, Slidell, Louisiana 70461 | Slidell | LA | 70461 | 2,032 2186 |
| Fatta, Joseph and Tracy | 2622 College Street Slidell, Louisiana 70458 | Slidell | LA | 70458 | 2,890 |
| Everard, Elliott and Angelia | 3000 N. Palm Drive, Slidell, Louisiana 70458 | Slidell | LA | 70458 | 3,377 3430 |
| Miller, Karen and Buras, Clyde, Sr. | 2301 Guillot Drive St. Bernard, LA 70085 | St. Bernard | LA | 70085 | 960 |
| Gonzalez Gonzales, Robert and Natasha | 1816 Michelle Drive St. Bernard, LA 70085 | St. Bernard | LA | 70085 | 1,047 |
| Ruiz, Elia | 1952 Sugar Mill Road St. Bernard, LA 78085 | St. Bernard | LA | 70085 | 1,122 1100 |
| Nicolosa, Martin and Sharon | 2117 West Christie Park St. Bernard, LA 70085 | St. Bernard | LA | 70085 | 0 1200 |
| Martinez, John and Melanie | 1612 Deborah Drive St. Bernard, LA 70085 | St. Bernard | LA | 70085 | 1,375 1420 |
| Treadaway, Danny and Kathy | 2009 Kingbird Boulevard, St. Bernard, Louisiana 70085 | St. Bernard | LA | 70085 | 1,184 1600 |
| Robin, Charles III | 1921 Russell Drive St. Bernard, LA 70085 | St. Bernard | LA | 70085 | 0 1800 |
| Villaneva, Lanny | 1800 Michelle Drive St. Bernard, LA 70085 | St. Bernard | LA | 70085 | 1,883 |
| Callais, Gary and Michelle | 14 Callais Lane, St. Bernard, Louisiana 70085 | St. Bernard | LA | 70085 | 2,128 |
| Howerton, Jason and Marie | 2140 North Lexington Avenue, Terrytown, Louisiana 70056 | Terrytown | LA | 70056 | 2,300 2280 |
| Domingue, Michael | 2620 Angelique Estates Apt. D Violet, LA 70092 | Violet | LA | 70092 | 0 930 |
| Lindsey, Linda and Armond | 2509 Repose Street Violet, LA 70092 | Violet | LA | 70092 | 959 986 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Lee, Sibyl A. | 6305 4th Street Violet, LA 70092 | Violet | LA | 70092 | 1,050 ~~1025~~ |
| Hunter, Dorothy | 2512 Reunion Drive Violet, LA 70092 | Violet | LA | 70092 | 976 ~~1028~~ |
| ~~New Orleans Area Habitat for Humanity, Inc.~~ | ~~3304 Daniel Drive, Violet, LA 70092~~ | ~~Violet~~ | ~~LA~~ | ~~70092~~ | 0 ~~1100~~ |
| Bienemy ~~Shelton~~, Brandy Shelton | 2820 Shannon Drive Violet, LA 70092 | Violet | LA | 70092 | 1,125 |
| Viada, Jodi | 3017 Oak Drive Violet, LA 70092 | Violet | LA | 70092 | 1,168 |
| ~~Damond, Pam~~ | ~~2313 Kenneth Drive, Violet, Louisiana 70092~~ | ~~Violet~~ | ~~LA~~ | ~~70092~~ | 0 ~~1200~~ |
| ~~Duplesis, Georgiana~~ | ~~2117 Guerra Drive, Violet, Louisiana 70092~~ | ~~Violet~~ | ~~LA~~ | ~~70092~~ | 0 ~~1204~~ |
| Hampton, Vernon | 5641 St. Matthew Circle Violet, Louisiana 70092 | Violet | LA | 70092 | 1,500 ~~1225~~ |
| St. Germain, Keith | 3213 Angelique Drive Violet, LA 70092 | Violet | LA | 70092 | 1,856 ~~1230~~ |
| Lewis, Torrey & Vondria | 2812 Oak Drive Violet, LA 70092 | Violet | LA | 70092 | 1,270 |
| Brown, Kerri and Jack | 2729 Reunion Drive Violet, LA 70092 | Violet | LA | 70092 | 1,800 ~~1300~~ |
| England, Charles P., Sr. | 2516 Reunion Drive Violet, LA 70092 | Violet | LA | 70092 | 1,092 ~~1300~~ |
| Waiters, James and Terrea | 3108 Angelique Dive Violet, LA 70092 | Violet | LA | 70092 | 1,350 |
| Mack, Thomas Jr. | 2117 Colonial Blvd., Violet, Louisiana 70092 | Violet | LA | 70092 | 1,600 ~~1416~~ |
| Lewis, Felton, III and Green, Danielle | 2808 Oak Drive Violet, LA 70092 | Violet | LA | 70092 | 1,473 |
| Hampton, Helen | 2013 Caluda Lane, Violet, Louisiana 70092 | Violet | LA | 70092 | 2,000 ~~1500~~ |
| Sims, Sarah and Michael | 2017 Guerra Drive Violet, LA 70092 | Violet | LA | 70092 | 1,784 ~~1500~~ |
| Ben, Terrence, Batiste, Frank and Gralina | 5632 6th Street, Violet, Louisiana 70092 | Violet | LA | 70092 | 1,750 ~~1504~~ |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Couture, Kasie and Patrick | 5728 4th Street Violet, LA 70092 | Violet | LA | 70092 | 1,530 |
| Forsythe, Blaise and Patsy | 2733 South Lake Blvd. Violet, LA 70092 | Violet | LA | 70092 | 1,535 |
| Bienemy, Eric | 2823 Daniel Drive Violet, Louisiana 70092 | Violet | LA | 70092 | 1,080 ~~1600~~ |
| ~~Coopier, Royce and Cuff, Cynthia~~ | ~~3000 Tara Drive, Violet, Louisiana 70092~~ | ~~Violet~~ | ~~LA~~ | ~~70092~~ | 0 ~~1600~~ |
| Richard, Roger and Brenda | 2824 Guerra Drive Violet, LA 70092 | Violet | LA | 70092 | 1,222 ~~1692~~ |
| Hampton, Konrad | 2514 Kenneth Drive Violet, LA 70092 | Violet | LA | 70092 | 1,000 ~~1750~~ |
| Miller, Yasha | 2912 Shannon Drive Violet, LA 70092 | Violet | LA | 70092 | 1,302 ~~1800~~ |
| Evans, Jamie Lynn | 7505 Mercury Drive Violet, Louisiana 70092 | Violet | LA | 70092 | 1,879 ~~1824~~ |
| Nunez, Allen and Janet | 2108 Edgar Drive, Violet, LA 70092 | Violet | LA | 70092 | 1,000 ~~1900~~ |
| Schubert, Alex and Beth | 2301 Livaccari Drive, Violet, Louisiana 70092 | Violet | LA | 70092 | 1,190 ~~1935~~ |
| Tromatore, Ronald and Peggy | 1221 Bayou Road, St. Bernard, Louisiana 70085 | St. Bernard | LA | 70085 | 2,199 ~~1960~~ |
| Nunez, Allen and Janet | 2104 Edgar Drive, Violet, LA 70092 | Violet | LA | 70092 | 1,250 ~~2000~~ |
| Holden, Dawn | 3305 Meraux Lane, Violet, Louisiana 70092 | Violet | LA | 70092 | 1,706 ~~2000~~ |
| McCallum, Leroy and Lona | 2309 Riverbend Drive, Violet, Louisiana 70092 | Violet | LA | 70092 | 2,028 |
| Alveris, Nina Ricci, Dwight, Sr., Herbert and Ballard, Nita | 3009 Oak Drive Violet, LA 70092 | Violet | LA | 70092 | 1,639 ~~2100~~ |
| Johnson, Jimmie S. Sr. | 3313 Shannon Drive, Violet, Louisiana 70092 | Violet | LA | 70092 | 1,120 ~~2100~~ |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| ~~Williams, Michael and Alice~~ | ~~6521 4th Street, Violet, Louisiana 70092~~ | ~~Violet~~ | ~~LA~~ | ~~70092~~ | 0 ~~2163~~ |
| Manuel, Barbara and Lucien | 2016 Allo Umphrey Drive Violet, LA 70092 | Violet | LA | 70092 | 2,208 ~~2200~~ |
| Bailey, Delores | 2213 Beachhead Lane Violet, Louisiana 70092 | Violet | LA | 70092 | 1,928 ~~2300~~ |
| Petric, Vince and Whitney | 2816 Moss Street Violet, LA 70092 | Violet | LA | 70092 | 2,212 ~~2300~~ |
| ~~Domingue, Michael~~ | ~~2521 Judy Drive Meraux, LA 70075~~ | ~~Violet~~ | ~~LA~~ | ~~70075~~ | 0 ~~2376~~ |
| Williamson, Dennis and Kathy | 4901 Trace Street Violet, LA 70092 | Violet | LA | 70092 | 2,500 |
| Serigne, Paul and Hope | 2408 Reunion Street Violet, LA 70092 | Violet | LA | 70092 | 2,516 |
| Prestenback, Mae rose | 2041 Livaccari Drive Violet, LA 70092 | Violet | LA | 70092 | 1,188 ~~2844~~ |
| Smith, Tarika | 3005 Oak Drive Violet, Louisiana 70092 | Violet | LA | 70092 | 1,640 ~~3500~~ |
| Williams, Deborah | 2101 Caluda Lane, Violet, Louisiana 70092 | Violet | LA | 70092 | 2,400 ~~5075~~ |
| Nane, Earline and Salah | 10104 S. Kelly Lane, Waggaman, Louisiana 70094 | Waggaman | LA | 70094 | 2,312 ~~2370~~ |
| Simmons, Sandra and James | 240 Latigue Road, Waggaman, Louisiana 70094 | Waggaman | LA | 70094 | 3,120 ~~3078~~ |
| Mays, Bobby and Gina | 540 South Kenner Avenue, Waggaman, Louisiana 70094 | Waggaman | LA | 70094 | 4,415 ~~3700~~ |
| ~~Barnes, James~~ | ~~140 Willswood Lane Westwego, LA 70094~~ | ~~Westwego~~ | ~~LA~~ | ~~70094~~ | 0 ~~3800~~ |
| Number of Properties in LA with verified square footage | | | | | 467 ~~570~~ |
| Total Square footage of verified Properties in LA | | | | | 862,814 ~~1,074,295~~ |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| **Average square footage of verified Properties in LA** | | | | | **1,848** **1,885** |
| Brister, Candy | 210 Turner Street, Bay Saint Louis, Mississippi 39520 | Bay Saint Louis | MS | 39520 | 0 1107 |
| McNeil, Phillip Gabriel Gabe | 64CR 122 Bay Springs, MS 39422 | Bay Springs | MS | 39422 | 4,100 |
| Williams, Queen | 639 Union Street Bay St. Louis, MS 39520 | Bay St. Louis | MS | 39520 | 0 1236 |
| Brown, Joan E. | 192 Rosetta Street, Biloxi, Mississippi 39530 | Biloxi | MS | 39530 | 0 1000 |
| St. Martin Lion's Club c/o Don Richardson | 15900 La Moyne Blvd. Biloxi, Mississippi 39532 | Biloxi | MS | 39532 | 2,400 1125 |
| Davis, Veronica | 324 Elmer Street, Biloxi, Mississippi 39530 | Biloxi | MS | 39530 | 0 1800 |
| Varnado, David | 6804 Tunica Road, Biloxi, Mississippi 39532 | Biloxi | MS | 39532 | 0 1800 |
| Mitchell, Virgil and Rosetta | 686 North Haven Drive, Biloxi, Mississippi 39532 | Biloxi | MS | 39532 | 0 1850 |
| Thiroux, Freddie and Glenda | 270 Laurel Court, Biloxi, Mississippi 39530 | Biloxi | MS | 39530 | 0 2200 |
| Abels, Shirley | 690 Waters View Drive, Biloxi, Mississippi 39532 | Biloxi | MS | 39532 | 0 2600 |
| Gines, John Douglas | 581 Roy Street Biloxi, MS 39530 | Biloxi | MS | 39530 | 0 3000 |
| Eleuterius, Gregory and Elizabeth | 6401 Seawinds Blvd., Biloxi, Mississippi 39532 | Biloxi | MS | 39532 | 0 4000 |
| Wiley, William and Joan | 182 Hannibal Court, Biloxi, Mississippi 39530 | Biloxi | MS | 39530 | 0 6800 |
| Williams, Susie | 525 King Ranch Road, Canton, Mississippi 39046 | Canton | MS | 39046 | 0 1490 |
| McKinley, Jacob | 23 Hammock Road Carriere, MS 39426 | Carriere | MS | 39426 | 2,254 1760 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Mercado, Marvin J. and Martha | 59 Cane Bend Drive Carriere, MS 39426 | Carriere | MS | 39426 | 0 ~~2166~~ |
| Woods, Judy | 350 Hunter Avenue Pass Christian, MS 39571 | Christian | MS | 39571 | 0 ~~877~~ |
| Smith Enterprises, Inc. (Erik C. Smith - President) | 2503-A North Melody Lane, Corinth, MS 38834 | Corinth | MS | 38834 | 750 ~~715~~ |
| Smith Enterprises, Inc. (Erik C. Smith - President) | 2503-B North Melody Lane, Corinth, MS 38834 | Corinth | MS | 38834 | 750 ~~715~~ |
| Smith Enterprises, Inc. (Erik C. Smith - President) | 2505-A North Melody Lane, Corinth, MS 38834 | Corinth | MS | 38834 | 750 ~~715~~ |
| Smith Enterprises, Inc. (Erik C. Smith - President) | 2505-B North Melody Lane, Corinth, MS 38834 | Corinth | MS | 38834 | 750 ~~715~~ |
| Smith Enterprises, Inc. (Erik C. Smith - President) | 2507-A North Melody Lane, Corinth, MS 38834 | Corinth | MS | 38834 | 750 ~~715~~ |
| Smith Enterprises, Inc. (Erik C. Smith - President) | 2507-B North Melody Lane, Corinth, MS 38834 | Corinth | MS | 38834 | 750 ~~715~~ |
| Palmer, Sonja and Strachan, Patricia | 27 County Road 144 Corinth, MS 38834 | Corinth | MS | 38834 | 1,468 ~~1540~~ |
| Dalton, Inc. | 502 A&B Shiloh Road, Cornith, Mississippi 38834. | Corinth | MS | 38834 | 1,500 ~~1560~~ |
| Strickland, Melody L. | 18 County Road 315 Corinth, MS 38834 | Corinth | MS | 38834 | 1,602 ~~1800~~ |
| Newell, Michael and Faris | 211 Williams Street, Crystal Springs, Mississippi 39059 | Crystal Springs | MS | 39059 | 0 ~~2109~~ |
| Legere, Michele | 10756 Linohau Way Diamond Head, MS 39525 | Diamond Head | MS | 39525 | 1,385 ~~1440~~ |
| Steubben, John and Grace | 8426 Kaleki Way, Diamondhead, Mississippi 39525 | Diamondhead | MS | 39525 | 0 ~~1884~~ |
| Krondenser Means Ratliff | 2320 Westgate Parkway, Gautier, Mississippi 39553 | Gautier | MS | 39553 | 0 ~~1100~~ |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| ~~Knotts, Burnistine~~ | ~~5521 Wellington Drive, Gautier, Mississippi 39553~~ | ~~Gautier~~ | ~~MS~~ | ~~39553~~ | 0 ~~1796~~ |
| ~~Marshall, Wilda E.~~ | ~~2005 C.W. Webb Road, Gautier, Mississippi 39553~~ | ~~Gautier~~ | ~~MS~~ | ~~39553~~ | 0 ~~1800~~ |
| ~~McMillan, Claretha~~ | ~~3000 Bonita Road, Gautier, Mississippi 39553~~ | ~~Gautier~~ | ~~MS~~ | ~~39553~~ | 0 ~~1800~~ |
| ~~Clark, Lisa~~ | ~~2407 West Park Drive, Gautier, Mississippi 39553~~ | ~~Gautier~~ | ~~MS~~ | ~~39553~~ | 0 ~~1870~~ |
| ~~Martin, David and Betty~~ | ~~1716 Seacliffe Drive, Gautier, Mississippi 39553~~ | ~~Gautier~~ | ~~MS~~ | ~~39553~~ | 0 ~~2400~~ |
| ~~Copeland, Mildred~~ | ~~817 Frasier Drive, Gautier, Mississippi 39553~~ | ~~Gautier~~ | ~~MS~~ | ~~39553~~ | 0 ~~4166~~ |
| ~~Dixon, Perry and Deborah~~ | ~~3201 Westlane, Gautier, Mississippi 39553~~ | ~~Gautier~~ | ~~MS~~ | ~~39553~~ | 0 ~~5000~~ |
| ~~Conner, Hazel~~ | ~~1114 College Street Gulfport, MS 39507~~ | ~~Gulfport~~ | ~~MS~~ | ~~39507~~ | 0 ~~753~~ |
| Dallas, Davis | 640 Rosalyn Place Gulfport, MS 39503 | Gulfport | MS | 39503 | 1,107 |
| Everett, Michael | 202 Allison Circle Gulfport, MS 39503 | Gulfport | MS | 39503 | 1,180 ~~1109~~ |
| ~~Moore, Evelyn~~ | ~~1028 Nancy Place, Gulfport, Mississippi 39507~~ | ~~Gulfport~~ | ~~MS~~ | ~~39507~~ | 0 ~~1214~~ |
| ~~Marrow, Donna~~ | ~~13538 Laurel Oaks Lane Gulfport, MS 39503~~ | ~~Gulfport~~ | ~~MS~~ | ~~39503~~ | 0 ~~1220~~ |
| ~~Robinson, Tanjaneia~~ | ~~11405 Tumberry Avenue Gulfport, MS 39503~~ | ~~Gulfport~~ | ~~MS~~ | ~~39503~~ | 0 ~~1350~~ |
| ~~Seal, Kim~~ | ~~13462 McClead Court Gulfport, MS 39503~~ | ~~Gulfport~~ | ~~MS~~ | ~~39503~~ | 0 ~~1373~~ |
| ~~Toles, Purvis and Patricia~~ | ~~1713 44th Avenue, Gulfport Mississippi 39501~~ | ~~Gulfport~~ | ~~MS~~ | ~~39501~~ | 0 ~~1500~~ |
| ~~Gibson, Mary~~ | ~~1405 2nd Street Gulfport, MS 39501~~ | ~~Gulfport~~ | ~~MS~~ | ~~39501~~ | 0 ~~1584~~ |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Marcum, Regina | 11368 Creel Circle, Gulfport, Mississippi 39530 | Gulfport | MS | 39503 | 0 1668 |
| Bates, Deborah | 13493 McClead Court Gulfport, MS 39503 | Gulfport | MS | 39503 | 0 1712 |
| Heath, John and Vicky | 47 Greenbriar Drive Gulfport, MS 39507 | Gulfport | MS | 39507 | 2,784 2860 |
| Hankins, Lee and Barbara | 14369 Autumn Chase, Gulfport, Mississippi 39503 | Gulfport | MS | 39503 | 0 3100 |
| Wessler, Robert and Barri | 11643 Bluff Lane Gulfport, MS 39503 | Gulfport | MS | 39503 | 2,653 4943 |
| Jackson, Antonio and Earleane | 912 Fairley Street Hattiesburg, MS 39401 | Hattiesburg | MS | 39401 | 0 1212 |
| Crawford, Pearlye W. | 720 Barkley Road Hattiesburg, MS 39401 | Hattiesburg | MS | 39401 | 0 1345 |
| Harris, James W. and Francis | 26 McCall Street Hattiesburg, MS 39401 | Hattiesburg | MS | 39401 | 0 1660 |
| Jenkins, Allen | 198 Dubose Road Hattiesburg, MS 39402 | Hattiesburg | MS | 39402 | 0 1834 |
| Hatten, Gabriel | 1663 Monroe Road, Hattiesburg, Mississippi 39401 | Hattiesburg | MS | 39401 | 2,338 2400 |
| Christopher, Camille | 60 Stonewall, Lot 158 Hattiesburg, MS 39402 | Hattiesburg | MS | 39402 | 0 3279 |
| Jackson, Regina | 1001 Cherry Street Hattisburg, MS 39441 | Hattisburg | MS | 39441 | 0 1500 |
| Shiyou, Norman | 6030 Wanda Circle Kiln, Mississippi 39556 | Kiln | MS | 39556 | 1,990 2704 |
| Shiyou, Norman | 7110 Shiyou Road Kiln, MS 39556 | Kiln | MS | 39556 | 0 2704 |
| Seals, Ralph | 21460 Fenton Dedeaux Road Kiln, MS 39556 | Kiln | MS | 39556 | 0 3400 |
| Lewis, Latonya | 912 South 6th Avenue Laurel, MS 39440 | Laurel | MS | 39440 | 1,008 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Robinson, James and Stephanie | 15 Rebel Lane Laurel, MS 39443 | Laurel | MS | 39443 | 2,280 |
| Garrison, Roberto | 136 Sea Oaks Blvd., Long Beach, Mississippi 39560 | Long Beach | MS | 39560 | 0 1100 |
| Stewart, Glenn and Kristina | 1207 ½ 7th Street, Long Beach, Mississippi 39560 | Long Beach | MS | 39560 | 0 1700 |
| Morrison, Robert and Sandra | 223 Boggs Circle, Long Beach, Mississippi 39560 | Long Beach | MS | 39560 | 0 1920 |
| Moore, William and Earlene | 2 Mossy Oaks Drive, Long Beach, Mississippi 39560 | Long Beach | MS | 39560 | 0 2100 |
| Davis, Walter and Melissa | 276 Jessie Smith Road Lucedale, MS 39452 | Lucedale | MS | 39452 | 2,500 1200 |
| Stringfellow, Vanessa | 127 Don Pilkington Road Lucedale, MS 39452 | Lucedale | MS | 39452 | 0 1300 |
| Caruthers, Lewis Harland | 299 Twin Creek Road, Lucedale, Mississippi 39452 | Lucedale | MS | 39452 | 0 1500 |
| McDaniel, Noel | 10281A Hwy 98 Lucedale, MS 39452 | Lucedale | MS | 39452 | 1,638 |
| Ludgood, Stokes and Angela | 325 Railroad Avenue, Lucedale, Mississippi 39452 | Lucedale | MS | 39452 | 0 1650 |
| McDonald, Gary and Tricia | 136 Merrill Road Lucedale, MS 39452 | Lucedale | MS | 39452 | 2,464 2444 |
| Herrington, Jason and Cassie | 26975 Old Americus Road Lucedale, MS 39452 | Lucedale | MS | 39452 | 0 2901 |
| Fairley, Jeffrey A. | 415 Fairly Oneal Road, McLain, Mississippi 39456 | McLain | MS | 39456 | 0 1720 |
| Delk, Smith | 2427 35th Avenue, Meridian, Mississippi 39301 | Meridian | MS | 39301 | 0 2368 |
| Richardson, Terry and Frances O. | 4131 Carroll Street, Moss Point, Mississippi 39563 | Moss Point | MS | 39563 | 0 960 |
| Leverette, Gilletto and Donna | 4301 Charles Street, Moss Point, Mississippi 39563 | Moss Point | MS | 39563 | 0 1105 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Kimble, Velma | 5024 Meridian Street, Moss Point, Mississippi 39563 | Moss Point | MS | 39563 | 0 1118 |
| Reese, Virgil | 4419 Walter Street, Moss Point, Mississippi 39563 | Moss Point | MS | 39563 | 0 1279 |
| Loper, Flavor and Lucille | 4719 Gen Ike Street, Moss Point, Mississippi 39563 | Moss Point | MS | 39563 | 0 1296 |
| McMillian, Timothy | 3232 RiverBend Drive, Moss Point, Mississippi 39562 | Moss Point | MS | 39562 | 0 1300 |
| Scott, Pearl | 4466 Robinhood Drive, Moss Point, Mississippi 39563 | Moss Point | MS | 39563 | 0 1300 |
| Chambers, Cathy | 5724 Eastwood Drive Moss Point, MS 39563 | Moss Point | MS | 39563 | 0 1451 |
| Preyear, Charlotte D. | 4419 Katie Street, Moss Point, Mississippi 39563 | Moss Point | MS | 39563 | 0 1455 |
| Foster, Evelyn | 3512 Campbell Street, Moss Point, Mississippi 39563 | Moss Point | MS | 39563 | 0 1456 |
| Riley, Willie James | 3531 Sherlawn Drive, Moss Point, Mississippi 39563 | Moss Point | MS | 39563 | 0 1460 |
| Woods, Mattie L. | 4413 Katie Street, Moss Point, Mississippi 39563 | Moss Point | MS | 39563 | 0 1805 |
| Collins, Braxton and Kerrie | 10720 Hwy 614 Moss Point, Mississippi 39562 | Moss Point | MS | 39562 | 0 1814 |
| Daniels, Anita | 3612 Marion Pl., Moss Point, Mississippi 39563 | Moss Point | MS | 39563 | 0 1831 |
| Green, Mary Nell | 3806 2nd Street, Moss Point, Mississippi 39563 | Moss Point | MS | 39563 | 0 1900 |
| Wilkerson, Annie M. | 4924 Landwood Drive, Moss Point, Mississippi 39563 | Moss Point | MS | 39563 | 0 1926 |
| Mingto, James and Patricia | 6225 Grierson Street, Moss Point, Mississippi 39563 | Moss Point | MS | 39563 | 0 2800 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| McCrory, Osizy and Margie | 4024 Rose Drive, Moss Point, Mississippi 39563 | Moss Point | MS | 39563 | 0 3000 |
| Walley, Curtis and Monsue | 4401 Jamestown Road, Moss Point, Mississippi 39563 | Moss Point | MS | 39563 | 0 3600 |
| Molden, Frank | 4401 Julia Street, Moss Point, Mississippi 39563 | Moss Point | MS | 39563 | 0 3900 |
| Molden, Frank | 4407 Julia Street, Moss Point, Mississippi 39563 | Moss Point | MS | 39563 | 0 4900 |
| Roberson, Nadine | 5774 Eastwood Drive, Moss Point, Mississippi 39563 | Moss Point | MS | 39563 | 0 6400 |
| McKenzie, Martha | 175 Old Mound Bayou Road, Mound Bayou, Mississippi 38763 | Mound Bayou | MS | 38762 | 0 2200 |
| Norris, Melissa | 721 Hundred Acre Road Neely, Mississippi 39461 | Neely | MS | 39461 | 2,128 |
| Howell, Patricia | 2126 South 7th Street, Ocean Springs, Mississippi 39564 | Ocean Springs | MS | 39564 | 0 598 |
| Sinclair, Brittany | 6808 Oak Hurst Drive, Ocean Springs, Mississippi 39564 | Ocean Springs | MS | 39564 | 0 1265 |
| Volland, John | 4009 Ash Street, Ocean Springs, Mississippi 39564 | Ocean Springs | MS | 39564 | 0 1277 |
| Engel, Jefferey and Ella | 1028 Spruce Street, Ocean Springs, Mississippi 39564 | Ocean Springs | MS | 39564 | 0 1287 |
| Robohk, Donald and Natalie | Unit #46 Gulf Oaks Townhouse, 527 Front Beach, Ocean Springs, Mississippi 39564 | Ocean Springs | MS | 39564 | 0 1536 |
| Lee, Anh Van | 3503 Springwood Lane, Ocean Springs, Mississippi 39564 | Ocean Springs | MS | 39564 | 0 2035 |
| Galle, Joseph and Debbie | 1900 Beachview Drive, Ocean Springs, Mississippi 39564 | Ocean Springs | MS | 39564 | 0 2750 |
| Galle, Joey and Amanda | 1905 Beachview Drive, Ocean Springs, Mississippi 39564 | Ocean Springs | MS | 39564 | 0 3200 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Medley, Walter V. and Leeaudis C. | 6316 Pt. Porteaux Road Ocean Springs, MS 39564 | Ocean Springs | MS | 39564 | 0 3237 |
| Hester, Raymond | 1202 Williams Street, Pascagoula, Mississippi 39567 | Pascagoula | MS | 39567 | 0 900 |
| Kimble, Tijuana Leigh | 3408 Chicago Avenue, Pascagoula, Mississippi 39581 | Pascagoula | MS | 39581 | 0 916 |
| Taylor, Robert and Sandra | 2223 Cleveland Avenue, Pascagoula, Mississippi 39567 | Pascagoula | MS | 39567 | 0 1252 |
| Oliver, Kevin | 3217 Moreland Street, Pascagoula, Mississippi 39567 | Pascagoula | MS | 39567 | 0 1297 |
| Foreston, Anthony and Sherrie | 3221 Moreland Street, Pascagoula, Mississippi 39567 | Pascagoula | MS | 39567 | 0 1301 |
| Alfred, Janice | 2314 10th Street, Pascagoula, Mississippi 39567 | Pascagoula | MS | 39567 | 0 1500 |
| McRae, Frances E. | 1018 Oliver Street, Pascagoula, Mississippi 39567 | Pascagoula | MS | 39567 | 0 1600 |
| Tillman, Harold and Shavona | 5208 Bay Street, Pascagoula, Mississippi 39567 | Pascagoula | MS | 39567 | 0 1600 |
| Washington, Eugene and Yvonne | 4819 King James Drive, Pascagoula, Mississippi 39581 | Pascagoula | MS | 39581 | 0 1600 |
| McTigue, Bobby and Celia | 1921 Roosevelt Street, Pascagoula, Mississippi 39567 | Pascagoula | MS | 39567 | 0 1700 |
| Stewart, George and Deborah | 3304 Martin Street, Pascagoula, Mississippi 39581 | Pascagoula | MS | 39581 | 0 1790 |
| Brand, Mariyn D. | 2304 Canty Street, Pascagoula, Mississippi 39567 | Pascagoula | MS | 39567 | 0 1920 |
| Scoggins, Margaret | 4317 Orchard Road, Pascagoula, Mississippi 39581 | Pascagoula | MS | 39581 | 0 2000 |
| Coleman, Charles | 1600 Sunset Street, Pascagoula, Mississippi 39567 | Pascagoula | MS | 39567 | 0 2300 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Trinh, Thuong | 1617 Cherokee Street, Pascagoula, Mississippi 39581 | Pascagoula | MS | 39581 | 0 ~~2500~~ |
| Avant, Catherine | 2902 Blanchard, Pascagoula, Mississippi 39567 | Pascagoula | MS | 39567 | 0 ~~2800~~ |
| Cuevas, Peaches | 12546 Loubouy Road Pass Chrsitian, MS 39571 | Pass Christian | MS | 39571 | 0 ~~840~~ |
| Fields, Lawrence | 384 Hunter Avenue Pass Christian, MS 39571 | Pass Christian | MS | 39571 | 1,372 ~~1260~~ |
| Polk, Donna | 330 Lang Avenue, Pass Christian, Mississippi 39571 | Pass Christian | MS | 39571 | 1,344 ~~1300~~ |
| Foxworth, Margie | 360 Church Avenue, Pass Christian, Mississippi 39571 | Pass Christian | MS | 39571 | 1,410 |
| Smith, Charlene | 450 Church Avenue Pass Christian, MS 39571 | Pass Christian | MS | 39571 | 0 ~~1492~~ |
| Van Vu, Thana and  Trinh, Tro Thi | 501 ~~5001~~ E. North Street Pass Christian, MS 39571 | Pass Christian | MS | 39571 | 1,516 ~~1512~~ |
| Williams, Jerald and  Smith, Mary Anne | 309 Lemoyne Road Pass Christian, MS 39571 | Pass Christian | MS | 39571 | 2,245 ~~2500~~ |
| Alexander, Kerry L. and Taunton, Kim | No. 3 Loren Lane Perkinston, MS 39573 | Perkinston | MS | 39573 | 1,717 ~~2057~~ |
| Johnson, Robert and Elizabeth | 2607 Nina Drive, Picayune, Mississippi 39466 | Picayune | MS | 39466 | 1,557 |
| Gregory, Betty | 269 Kelly Street, Pontotoc, Mississippi 38863 | Pontotoc | MS | 38863 | 1,100 |
| Tisdale, Mark | 11850 Highway ll, Lot B Poplarville, MS 39470 | Poplarville | MS | 39470 | 0 ~~1774~~ |
| Mitteeder, Doug and Helga Kristina | 2527 Silver Run Road Poplarville, MS 39470 | Poplarville | MS | 39470 | 0 ~~2127~~ |
| Herring, Homer | 29 Stamp Circle, Prentiss, Mississippi 39414 | Prentiss | MS | 39474 | 0 ~~1800~~ |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Hale, George | 1887 McFarland Road, Raymond, Mississippi 39154 | Raymond | MS | 39154 | 0 1220 |
| Mayes, Jacqueline | 406 Ebenezer Road, Richland, Mississippi 39218 | Richland | MS | 39218 | 0 1289 |
| Shiyou, Carol | 19231 Papoose, Saucier, Mississippi 39574 | Saucier | MS | 39574 | 0 2000 |
| Teague, Ted A. And Charlotte E. | 13021 Teague Road Sauciet, MS 39574 | Sauciet | MS | 39574 | 0 1524 |
| MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (2 of 71 Apartments) | Bay St. Louis | MS | 39520 | 0 463 |
| MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (3 of 71 Apartments) | Bay St. Louis | MS | 39520 | 0 463 |
| MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (6 of 71 Apartments) | Bay St. Louis | MS | 39520 | 0 463 |
| MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (7 of 71 Apartments) | Bay St. Louis | MS | 39520 | 0 463 |
| MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (18 of 71 Apartments) | Bay St. Louis | MS | 39520 | 0 463 |
| MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (19 of 71 Apartments) | Bay St. Louis | MS | 39520 | 0 463 |
| MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (20 of 71 Apartments) | Bay St. Louis | MS | 39520 | 0 463 |
| MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (21 of 71 Apartments) | Bay St. Louis | MS | 39520 | 0 463 |
| MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (22 of 71 Apartments) | Bay St. Louis | MS | 39520 | 0 463 |
| MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (23 of 71 Apartments) | Bay St. Louis | MS | 39520 | 0 463 |
| MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (24 of 71 Apartments) | Bay St. Louis | MS | 39520 | 0 463 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (25 of 71 Apartments) | Bay St. Louis | MS | 39520 | 0 463 |
| MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (26 of 71 Apartments) | Bay St. Louis | MS | 39520 | 0 463 |
| MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (27 of 71 Apartments) | Bay St. Louis | MS | 39520 | 0 463 |
| MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (32 of 71 Apartments) | Bay St. Louis | MS | 39520 | 0 463 |
| MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (33 of 71 Apartments) | Bay St. Louis | MS | 39520 | 0 463 |
| MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (34 of 71 Apartments) | Bay St. Louis | MS | 39520 | 0 463 |
| MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (35 of 71 Apartments) | Bay St. Louis | MS | 39520 | 0 463 |
| MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (40 of 71 Apartments) | Bay St. Louis | MS | 39520 | 0 463 |
| MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (41 of 71 Apartments) | Bay St. Louis | MS | 39520 | 0 463 |
| MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (42 of 71 Apartments) | Bay St. Louis | MS | 39520 | 0 463 |
| MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (44 of 71 Apartments) | Bay St. Louis | MS | 39520 | 0 463 |
| MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (52 of 71 Apartments) | Bay St. Louis | MS | 39520 | 0 463 |
| MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (53 of 71 Apartments) | Bay St. Louis | MS | 39520 | 0 463 |
| MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (54 of 71 Apartments) | Bay St. Louis | MS | 39520 | 0 463 |
| MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (55 of 71 Apartments) | Bay St. Louis | MS | 39520 | 0 463 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (56 of 71 Apartments) | Bay St. Louis | MS | 39520 | 0 463 |
| MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (57 of 71 Apartments) | Bay St. Louis | MS | 39520 | 0 463 |
| MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (58 of 71 Apartments) | Bay St. Louis | MS | 39520 | 0 463 |
| MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (59 of 71 Apartments) | Bay St. Louis | MS | 39520 | 0 463 |
| MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (66 of 71 Apartments) | Bay St. Louis | MS | 39520 | 0 463 |
| MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (67 of 71 Apartments) | Bay St. Louis | MS | 39520 | 0 463 |
| MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (68 of 71 Apartments) | Bay St. Louis | MS | 39520 | 0 463 |
| MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (69 of 71 Apartments) | Bay St. Louis | MS | 39520 | 0 463 |
| MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (70 of 71 Apartments) | Bay St. Louis | MS | 39520 | 0 463 |
| Hales, Lisa | 10085 Bayou View Drive W, Bay St. Louis, Mississippi 39520 | Bay St. Louis | MS | 39520 | 0 850 |
| Somerhalder, Bob | 218 Surf Street, Bay St. Louis, Mississippi 39576 | St. Louis | MS | 39576 | 1,066 1400 |
| Moore, Roxzana | 9008 Yazoo Street, Bay St. Louis, Mississippi 39520 | Bay St. Louis | MS | 39520 | 0 1456 |
| Bilbo, Chester | 403 Seventh Street, Bay St. Louis, Mississippi 39520 | Bay St. Louis | MS | 39520 | 1,841 |
| Celino, Christian | 105 East Desoto Street Bay St. Louis, MS 39520 | Bay St. Louis | MS | 39520 | 2,244 1884 |
| Farve, Crystal | 5032 Sixth Street, Bay St. Louis, Mississippi 39520 | Bay St. Louis | MS | 39520 | 1,920 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Lee, Anthony Boyd | 7571 Lower Bay Road Bay St. Louis, MS 39520 | Bay St. Louis | MS | 39520 | 0 2095 |
| Simpson, Terry | 221 Kennedy Street State Line, MS 39362 | State Line | MS | 39362 | 2,880 2944 |
| Schwarzauer, Sonya | 201 Latigo Loop Summerall, MS 39482 | Summerall | MS | 39482 | 0 2667 |
| Pigott, Janette | 60 Ten Mile Creek Road, Tylertown, Mississippi 39667 | Tylertown | MS | 39667 | 0 1185 |
| Lampton, Alean | 518 Martin Luther King Drive, Tylertown, Mississippi 39667 | Tylertown | MS | 39667 | 2,101 2063 |
| Vessel, Charles and Diane | 344 Funches Road, Vicksburg, Mississippi 39180 | Vicksburg | MS | 39180 | 0 3600 |
| Lewis, Jellest & Clara | 610 Herlihy Street Waveland, MS 39576 | Waveland | MS | 39576 | 0 1290 |
| Gill, Gregory | 229 Sandy Street Waveland, MS 39576 | Waveland | MS | 39576 | 0 1515 |
| Key, Stacey R. | 806 Villere Street, Waveland, Mississippi 39576 | Waveland | MS | 39576 | 0 1700 |
| LaFontaine, Steven and Jennifer | 801 Sycamore Street, Waveland, Mississippi 39576 | Waveland | MS | 39576 | 0 2705 |
| Lopez, Christie | 92 Oak Lane, Waynesboro, Mississippi 39367 | Waynesboro | MS | 39367 | 2,030 2100 |
| Number of Properties in MS with verified square footage | | | | | 40 194 |
| Total Square footage of verified Properties in MS | | | | | 69,622 320553 |
| **Average square footage of verified Properties in MS** | | | | | 1,741 1,652 |
| Bazemore, Larry | 183 Mulberry Lane Hertford Clemmons County, NC 27944 27012 | Hertford Clemmons | NC | 27944 27012 | 2,360 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Bright, David and Melonie | 187 Mulberry Lane Hertford, NC 27944 | Hertford | NC | 27944 | 2,192 ~~1993~~ |
| Hinkley, Curtis and Lynn and Hinkley-Lopez, Stephanie | 156 Mulbery Lane Hertford, North Carolina 27944 | Hertford | NC | 27944 | 1,700 ~~2192~~ |
| Savage, Carter and Barbara | 106 Shenandoah River Court Hertford, NC 27944 | Hertford | NC | 27944 | 2,418 |
| Galanda, John and Margaret | 186 Cedarwood Boulevard Hertford, North Carolina 27944 | Hertford | NC | 27944 | 2,639 |
| ~~Lee, Dorothy~~ | ~~4828 Ben Dail Road, La Grange, North Carolina 28551~~ | ~~La Grange~~ | ~~NC~~ | ~~28551~~ | 0 ~~1404~~ |
| ~~William, Houston~~ | ~~2523 Wonderland Trail, Lenoir, North Carolina 28645~~ | ~~Lenoir~~ | ~~NC~~ | ~~28645~~ | 0 ~~1106~~ |
| Renner, Russell | 188 Regency Circle Moyock, NC 27958 | Moyock | NC | 27958 | 2,338 ~~2795~~ |
| Camden, Sideny and Susan | 109 Algonquin Trail Shawboro, NC 27937 | Shawboro | NC | 27973 | 2,521 |
| Number of Properties in NC with verified square footage | | | | | 7 ~~9~~ |
| Total Square footage of verified Properties in NC | | | | | 16,168 ~~19428~~ |
| **Average square footage of verified Properties in NC** | | | | | 2,310 ~~2,159~~ |

| Matash, Mark and Cathleen | 7051 Ambrosia Lane, Unti 3503 Niles, OH 44446 | Niles | OH | 44446 | 1,679 |
|---|---|---|---|---|---|
| Number of Properties in OH with verified square footage | | | | | **1** |
| Total Square footage of verified Properties in OH | | | | | **1,679** |
| | | | | | |
| Gainey, Billy C. and Kathryn | 1831 Carriage Oak Court, Hartsville, South Carolina 29550 | Hartsville | SC | 29550 | 1,397 ~~1300~~ |
| DeOliveira, Harry | 1819 Carriage Oak Ct. Hartsville, SC 29550 | Hartsville | SC | 29550 | 1,306 ~~1301~~ |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Number of Properties in SC with verified square footage | | | | | **2** |
| Total Square footage of verified Properties in SC | | | | | **2,703** **2601** |
| **Average square footage of verified Properties in SC** | | | | | **1,352** **1301** |
| Redden, James and Deloris | 190 Ode Moore Road Michie, TN 38357 | Michie | TN | 38357 | 1,188 |
| Watkins, Brian and Beth | 240 Ode Moore Road Michie, TN 38357 | Michie | TN | 38357 | 1,284 |
| Mullins, Bobby W. and Darlyne | 195 Charley Circle Ramer, TN   38367 | Ramer | TN | 38367 | 1,888 |
| Kelly, James and Sandra | 191 E. Hightower Road, Soddy-Daisy, Tennessee 37379 | Soddy Daisy | TN | 37379 | 0 2180 |
| Number of Properties in TN with verified square footage | | | | | **3** **4** |
| Total Square footage of verified Properties in TN | | | | | **4,360** **6540** |
| **Average square footage of verified Properties in TN** | | | | | **1,453** **1635** |
| Leville, Bernadette | 2312 Jefferson Crossing Drive Conroe, TX 77304 | Conroe | TX | 77304 | 0 2268 |
| Mertlitz, Andy | 100 Andy Drive Dekalb, TX 75559 | Dekalb | TX | 75559 | 3,200 |
| Cuenea, Peggy | 12219 Scarlet River Drive, Houston, Texas 77044 | Houston | TX | 77044 | 0 1948 |
| Leonard, Bridget | 12818 Covey Lane, Houston, Texas 77099 | Houston | TX | 77099 | 0 2010 |
| McPherson, Cynthia | 9403 Taftsberry Drive Houston, TX 77095 | Houston | TX | 77095 | 0 2048 |
| Galvan, Eric and Marsh, Lavenda | 18434 Inwood Elm Circle, Humble, Texas 77346 | Humble | TX | 77346 | 0 1536 |
| Boxton, Glenda | 2506 Magnolia Street, Texarkana, Texas 75503 | Texarkana | TX | 75503 | 0 1200 |
| Haggerty, Katheryn | 2207 College Drive, Texarkana, Texas 75503 | Texarkana | TX | 75503 | 0 3000 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| ~~Trent, Wilson and Terry~~ | ~~20307 Evening Primrose Lane, Tomball, Texas 77375~~ | ~~Tomball~~ | ~~TX~~ | ~~77375~~ | 0 ~~2500~~ |
| Number of Properties in TX with verified square footage | | | | | **1** ~~9~~ |
| Total Square footage of verified Properties in TX | | | | | **3,200** ~~19710~~ |
| **Average square footage of verified Properties in TX** | | | | | **3,200** ~~2190~~ |
| Donohue, Francis J. Jr. | 408 Jefferson Avenue Cape Charles, VA 23310 | Cape Charles | VA | 23310 | 1,400 |
| Gale, Thomas and Dawn | 614 Plum Street Cape Charles, VA 23310 | Cape Charles | VA | 23310 | 1,672 ~~1606~~ |
| McArthur, Robert and Meradee | 13401 Holly Lane Carrollton, VA 23314 | Carrollton | VA | 23314 | 2,922 |
| Ryan, Patrick and Jennifer | 13019 Lighthouse Lane Carrollton, VA 23314 | Carrollton | VA | 23314 | 2,980 |
| Walker, Christopher and Tanya | 712 Stanhope Close Chesapeake, VA 23320 | Chesapeake | VA | 23320 | 2,580 |
| Anderson, Alexander | 309 Preservation Reach Chesapeake, Virginia 23320 | Chesapeake | VA | 23320 | 2,622 |
| Barrett, Robert | 310 Preservation Reach Chesapeake, Virginia 23320 | Chesapeake | VA | 23320 | 2,752 |
| Curtis, Gregory and Nancy | 221 Wildlife Trace Chesapeake, Virginia 23320 | Chesapeake | VA | 23320 | 2,814 |
| Fuller, David | 213 Wildlife Trace Chesapeake, VA 23320 | Chesapeake | VA | 23320 | 2,884 |
| Estes, Jeffrey | 308 Preservation Reach Chesapeake, Virginia 23320 | Chesapeake | VA | 23320 | 2,933 |
| Nathan, Vernette | 228 Wildlife Trace Chesapeake, VA 23320 | Chesapeake | VA | 23320 | 3,198 |
| Chappell, Lucius and Kristie | 2125 Benefit Road Chesapeake, VA 23322 | Chesapeake | VA | 23322 | 3,219 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Ewell, Timothy and Abby | 1638 Cicero Court Chesapeake, VA 23322 | Chesapeake | VA | 23322 | 4,510 ~~3584~~ |
| Ryan, William and Shanna | 66 Scotland Road Hampton, VA 23663 | Hampton | VA | 23663 | 2,038 |
| Walker, Ben | 1012 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 23602 | 1,716 |
| Anderson, Valerie (Richard and Delores Jones/Valerie Jones) | 1010 Hollymeade Circle Newport News, VA 23602 | Newport News | VA | 23602 | 1,797 |
| Havrilla ~~Harvilla~~, John | 967 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 23602 | 1,797 |
| Henson, Shawn | 1213 Avondale Lane Newport News, Virginia 23602 | Newport News | VA | 23602 | 1,797 |
| Sherwood, Karl | 1029 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 23602 | 1,797 |
| Allen, Philip and Clarine | 907 Eastfield Lane Newport News, Virginia 23602 | Newport News | VA | 23602 | 2,227 ~~2200~~ |
| Burgohy, Demetria | 950 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 23602 | 2,227 |
| Fontenot, Perry and Cassandra | 1016 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 23602 | 2,227 |
| Johnson, Pryncess (NKA Stephens, Pryncess) | 959 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 23602 | 2,227 |
| Mishkind, Howard and Jane | 9531 26th Bay Street Norfolk, VA 23518 | Norfolk | VA | 23518 | 1,848 |
| O'Leary, Dennis and Stephanie | 9523 26th Bay Street Norfolk, VA 23518 | Norfolk | VA | 23518 | 1,874 |
| Rogers, Margaret | 9527 26th Bay Street Norfolk, VA 23518 | Norfolk | VA | 23518 | 1,874 |
| Wilson, Roslyn | 830 W. 31st Street Norfolk, VA 23508 | Norfolk | VA | 23508 | 2,123 |
| Woods, Matthew and Vernestine | 2430 Ballentine Blvd. Norfolk, VA 23509 | Norfolk | VA | 23509 | 2,284 |
| Barry, Crystal and Roy | 8063 Bi County Road Norfolk, VA 23518 | Norfolk | VA | 23518 | 2,394 |
| Dunn, Jeffrey | 8170 N. View Boulevard Norfolk, Virginia 23518 | Norfolk | VA | 23518 | 2,420 |
| Burke, Amanda and Kevin | 8150 North View Blvd. Norfolk, VA 23518 | Norfolk | VA | 23518 | 2,420 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Dooling, Jay | 645 Roland Drive Norfolk, VA 23509 | Norfolk | VA | 23509 | 2,476 |
| Germano, Michelle | 8171 N. View Boulevard Norfolk, Virginia 23518 | Norfolk | VA | 23518 | 2,625 |
| Olson, Daniel and Sarah | 9535 26th Bay Street Norfolk, VA 23518 | Norfolk | VA | 23518 | 2,872 |
| Butzer, Albert and Betsy | 9519 26th Bay Street Norfolk, VA 23518 | Norfolk | VA | 23518 | 2,898 |
| Lawlor, Bruce and Carol | 9513 7th Bay Street Norfolk, VA 23518 | Norfolk | VA | 23518 | 3,830 |
| Crowder, Kenneth and Sandra | 7041 Lilac Court Norfolk, VA 23518 | Norfolk | VA | 23518 | 5,043 |
| Neighbours, Sidney | 57 Riverview Avenue Portsmouth, VA 23704 | Portsmouth | VA | 23704 | 2,262 |
| Edmonds, Rick | 801 Holly Street Richmond, Virginia 23220 | Richmond | VA | 23220 | 1,728 ~~1352~~ |
| Condra, Jerome | 6399 Old Stage Hwy Smithfield, VA 23430 | Smithfield | VA | 23430 | 4,165 |
| Huynh, Duoc and Pamela and A Pen Lovers Paradise, LLC | 2488 North Landing Road, Suite 112 Virginia Beach, VA 23456 | suffolk | VA | 23456 | 1,636 ~~1666~~ |
| Scott, Sonya | 224 Clay Street Suffolk, VA 23434 | Suffolk | VA | 23434 | 3,008 |
| Ilich, Richard | 4023 Appaloosa Court Suffolk, VA 23434 | Suffolk | VA | 23434 | 3,102 |
| Schultz, Kimberly | 2021 Kings Fork Road Suffolk, VA 23434 | Suffolk | VA | 23434 | 2,978 ~~3166~~ |
| Smith, Wanda and Samuel | 4019 Appaloosa Court Suffolk, VA 23434 | Suffolk | VA | 23434 | 3,326 |
| Talbot, Cynthia | 2101 Governors Pointe Drive Suffolk, VA 23436 | Suffolk | VA | 23436 | 3,391 |
| Whittington, Brenda and Charles | 2105 Governors Pointe Drive Suffolk, Virginia 23436 | Suffolk | VA | 23436 | 3,391 |
| Ingram, Ronald and Finch, Tiffany | 4025 Appaloosa Court Suffolk, VA 23434 | Suffolk | VA | 23434 | 3,446 |
| Brown, James and Virginia | 3091 Cider House Road Toano, VA 23168 | Toano | VA | 23168 | 2,950 |
| Anderson, Timothy and Attorney Landholdings, LLC | 2492 North Landing Road, Suite 104 Virginia Beach, VA 23456 | Virginia Beach | VA | 23456 | 1,600 ~~1625~~ |
| Klett, Mark and  Klett Consulting Group, Inc. | 2488 North Landing Road, Suite 111 Virginia Beach, VA 23456 | Virginia Beach | VA | 23456 | 1,666 ~~1636~~ |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Betz, Kenneth and JM & MA, LLC | 2488 North Landing Road, Unit 110 Virginia Beach, VA 23456 | Virginia Beach | VA | 23456 | 1,600 |
| Firvida, Maria and  Ramos, Jose and Ramos-Firvida, LLC | 2488 North Landing Road Suite 109 Virginia Beach, VA 23456 | Virginia Beach | VA | 23456 | 1,613 ~~1666~~ |
| ~~Tavares, Guilherme and Lafamia and Vita, LLC~~ | ~~2488 North Landing Road, Unit 108 Virginia Beach, VA 23456~~ | ~~Virginia Beach~~ | ~~VA~~ | ~~23456~~ | 0 ~~1666~~ |
| Brett, Patrick and Layne and S&A Property Group, LLC | 2492 North Landing Road Suite 106 Virginia Beach, VA 23456 | Virginia Beach | VA | 23456 | 1,700 |
| Lane, Penny | 2074 Tazewell Road VA Beach, VA 23455 | Virginia Beach | VA | 23455 | 1,734 |
| Dimitrov, Nokolay and Ilyana | 1925 Maxey Manor Court Virginia Beach, VA 23454 | Virginia Beach | VA | 23454 | 1,842 |
| Helbig, Cindy | 1921 Maxey Manor Drive Virginia Beach, VA 23454 | Virginia Beach | VA | 23454 | 1,842 |
| Mullaney, Matthew | 1913 Maxey Manor Court Virginia Beach, VA 23454 | Virginia Beach | VA | 23454 | 1,842 |
| Jones, Casey M., Megan S. and Louis R. | 2251 Sandalwood Road Virginia Beach, VA 23451 | Virginia Beach | VA | 23451 | 2,084 |
| Levy, Christopher and Wendy | 4644 Lake Drive Virginia Beach, Virginia 23455 | Virginia Beach | VA | 23455 | 2,116 |
| Duncan, Brian | 1408 Cypress Avenue Virginia Beach, VA 23451 | Virginia Beach | VA | 23451 | 3,836 ~~2339~~ |
| Ruhnke, Edward and Mary | 3013 S. Sandfiddler Virginia Beach, VA 23456 | Virginia Beach | VA | 23456 | 2,464 |
| Frugard, Roy and Lori | 4646 Lake Drive VA Beach, VA 23455 | Virginia Beach | VA | 23455 | 2,527 |
| Ward, Lawrence | 214-B 80th Street Virginia Beach, Virginia 23451 | Virginia Beach | VA | 23451 | 2,500 ~~2625~~ |
| Woodson, Gregory and Flordeliza | 3965 Border Way Virginia Beach, Virginia 23456 | Virginia Beach | VA | 23456 | 2,931 |
| Binetti, Michael | 2929 Riddick Lane Virginia Beach, VA 23456 | Virginia Beach | VA | 23456 | 2,933 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Proto, Benjamin and Holly | 10 Bradford Point VA Beach, VA 23455 | Virginia Beach | VA | 23455 | 4,691 ~~2995~~ |
| Topf, Frank and Yvonne | 2417 Caitlan Loch Lane Virginia Beach, Virginia 23602 | Virginia Beach | VA | 23456 | 3,549 |
| Gurnee, Robert and Shinners, Ann | 4349 Blackthorne Court Virginia Beach, VA 23455 | Virginia Beach | VA | 23455 | 4,133 |
| Lafoon, Patricia and Robert | 609 Lord Dunmore Drive Virginia Beach, VA 23464 | Virginia Beach | VA | 23464 | 4,358 ~~4409~~ |
| McGinn, Jack and Anna | 4301 Blackthorne Court Virginia Beach, VA 23455 | Virginia Beach | VA | 23455 | 4,451 |
| Shen, Xueming and Wu, Xiaoyan | 4340 Blackthorne Court Virginia Beach, VA 23455 | Virginia Beach | VA | 23455 | 4,715 |
| Knight, Asa Holden | 4319 Eleanors Way Williamsburg, Virginia 23188 | Williamsburg | VA | 23188 | 944 |
| Campana, Ronald, Jr. | 4323 Eleanors Way Williamsburg, Virginia 23188 | Williamsburg | VA | 23188 | 960 |
| Gonsoulin ~~Bonsoulin~~, Brad | 4124 Brittany Way Williamsburg, Virginia 23185 | Williamsburg | VA | 23185 | 973 |
| Corbett ~~Crobett~~, Janie | 3203 Arran Thistle Williamsburg, VA 23188 | Williamsburg | VA | 23188 | 1,244 |
| Hartline, Carolyn | 3201 Rannock Moor Williamsburg, VA 23188 | Williamsburg | VA | 23188 | 1,244 |
| Kiewiet, Nathan and Elizabeth | 3307 Arran Thistle Williamsburg, Virginia 23188 | Williamsburg | VA | 23188 | 1,270 |
| Miller, Elwood | 3308 Arran Thistle Williamsburg, VA 23188 | Williamsburg | VA | 23188 | 1,334 |
| Myott, Frances (NKA Cope) | 3208 Rannock Moor Williamsburg, Virginia 23188 | Williamsburg | VA | 23188 | 1,334 |
| Jarrett, Scott and Margaret | 3210 Rannock Moor Williamsburg, Virginia 23188 | Williamsburg | VA | 23188 | 1,352 |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Combs, Larkin | 3305 Arran Thistle Williamsburg, VA 23188 | Williamsburg | VA | 23188 | 1,418 |
| McLaain, Jason | 3209 Rannock Moor Williamsburg, Virginia 23188 | Williamsburg | VA | 23188 | 1,418 |
| Palamidessi, Anthony and Caroline | 3309 Aaron Thistle Williamsburg, Virginia 23188 | Williamsburg | VA | 23188 | 1,418 |
| Frucht, Jeffrey | 5305 Center Street Williamsburg, VA 23188 | Williamsburg | VA | 23188 | 1,674 |
| Madzuma, Jason and Jessica | 5303 Center Stree Williamsburg, Virginia 23188 | Williamsburg | VA | 23188 | 1,936 |
| Atwell, Roger | 5516 Brixton Road Williamsburg, Virginia 23185 | Williamsburg | VA | 23185 | 2,115 |
| Barnes, Gerald and Michelle | 5588 Brixton Road Williamsburg, Virginia 23185 | Williamsburg | VA | 23185 | 2,176 |
| Klinker, Nora | 5527 Brixton Road Williamsburg, VA 23185 | Williamsburg | VA | 23185 | 2,275 |
| Levine, Michael | 5548 Brixton Road Williamsburg, Virginia 23185 | Williamsburg | VA | 23185 | 2,218 2275 |
| Hooper, Harold and King, Jr., Robert | 5515 Brixton Road Williamsburg, VA 23185 | Williamsburg | VA | 23185 | 2,283 |
| Dawson, Robert | 4326 Lydias Drive Williamsburg, VA 23188 | Williamsburg | VA | 23188 | 2,352 |
| Fadl, Yahya and Nawal | 5301 Center Street Williamsburg, VA 23188 | Williamsburg | VA | 23188 | 2,352 |
| Lenander, Jon and Suzanne | 8108 Helmsdale Court Williamsburg, Virginia 23188 | Williamsburg | VA | 23188 | 2,372 |
| Hrishikesh, Papansam, P. Ahalya and Rajiv and Maria Hrishikesh | 5599 Brixton Road Williamsburg, Virginia 23185 | Williamsburg | VA | 23185 | 2,406 |
| Lee, Mariana | 4320 Lydia Drive Williamsburg, Virginia 23188 | Williamsburg | VA | 23188 | 2,424 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Cone, Terrence | 4324 Lydias Drive Williamsburg, VA 23188 | Williamsburg | VA | 23188 | 2,442 |
| Hemphill, James and Gail | 4609 Town Creek Drive Williamsburg, VA 23188 | Williamsburg | VA | 23188 | 2,442 |
| Galgano, Barbara and Peter | 8105 Kirkcaldy Court Williamsburg, Virginia 23188 | Williamsburg | VA | 23188 | 2,475 |
| Sakony, Karen and Vincent | 4063 Dunbarton Circle Williamsburg, Virginia 23188 | Williamsburg | VA | 23188 | 2,475 |
| Davenport ~~Davesnport~~, Janelle and DuShane | 4045 Bradshaw Road Williamsburg, VA 23188 | Williamsburg | VA | 23188 | 2,484 |
| Espinal, Jeffrey Byrne, Patricia | 4615 Town Creek Drive Williamsburg, VA 23188 | Williamsburg | VA | 23188 | 3,072 |
| Reilly, Karen and Paul | 198 The Maine Williamsburg, VA 23185 | Williamsburg | VA | 23185 | 3,775 ~~3395~~ |
| Owen, J. Randall and Parks, Meredith | 2549 Robert Fenton Williamsburg, VA 23185 | Williamsburg | VA | 23185 | 3,445 |
| Wood, Bryan and Kimberly | 603 Mansion Road Yorktown, Virginia 23693 | Yorktown | VA | 23693 | 2,580 |
| Berry, Keith and Elizabeth | 607 Mansion Road Yorktown, Virginia 23693 | Yorktown | VA | 23693 | 2,700 |
| Vest, Hugh and Tracy | 111 Eston's Run Yorktown, Virginia 23693 | Yorktown | VA | 23693 | 3,037 |
| Johnson ~~Johnsonm,~~ Kenneth and Jeri and Johnson Family Living Trust | 609 Mansion Road Yorktown, Virginia 23693 | Yorktown | VA | 23693 | 3,330 |
| Number of Properties in VA with verified square footage | | | | | 108 ~~109~~ |
| Total Square footage of verified Properties in VA | | | | | 267,176 ~~264,433~~ |
| **Average square footage of verified Properties in VA** | | | | | 2,474 ~~2,426~~ |

**Exhibit B- Updated 10/79- Redlined**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Nack, Thomas | 1117 N. 49th Street, Sheboygan, Wisconsin 53081 | Sheboygan | WI | 53081 | 0 1250 |
|  |  |  |  |  |  |
| Verified Square Footage |  |  |  |  | 4,060,600 5558251 |