**Exhibit C- Reserved Properties Spreadsheet**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Abbott, Carl D. and Adele | 10320 SW Stephanie Way, Unit 7-206; Port St. Lucie, Florida 34987 | Port St. Lucie | FL | 34987 | 1,250 |
| Abel, Kenneth | 10400 SW Stephanie Way #5210 | Port St. Lucie | FL | 34987 | 1,209 |
| Adolph, Jane | 1617 SE 8th Place | Cape Coral | FL | 33990 | 1,833 |
| Alexander, Henry and Penny | 4968 Pauline Drive | New Orleans | LA | 70126 | 2,236 |
| Alexis, Roselene and Louis, Exilus | 4727 Rosalia Drive | New Orleans | LA | 70163 | 1,707 |
| Almeida Properties, LLC | 3325 Golden Drive, Apartment A-D | Chalmette | LA | 70043 | 4,542 |
| Almeida, Ximena Bragg, Elisa | 3329 Golden Drive | Chalmette | LA | 70043 | 3,600 |
| Alveris, Lucille | 3220 Oaks Drive | Violet | LA | 70092 | 1,925 |
| Anderson, Samuel Gregory | 240 W. End Drive, Unit 911 | Punta Gorda | FL | 33950 | 1,300 |
| Andreoli, Robert | 17827 Lake Azure Way | Boca Raton | FL | 33496 | 4,593 |
| Anello, Joe and Delma | 3957 Border Way | Virginia Beach | VA | 23456 | 3,831 |
| Anise, Maikel and Karen | 9661 Cobblestone Creek | Boynton Beach | FL | 33472 | 3,791 |
| Areces, Miguel and Jacqueline | 5300 Seagrape Drive | Ft. Pierce | FL | 34982 | 1,326 |
| Arnold, Mike and Nicole | 9413 Brighton Avenue | Elberta | AL | 36530 | 1,440 |
| Atkins, Taddarreio and Mattea | 955 Hollymeade Circle | Newport News | VA | 23602 | 1,797 |
| Aumack, Gary and Nancy | 1195 SE Westminster Place | Stuart | FL | 34997 | 1,527 |
| Avery, Janet | 10671 Camarelle Circle | Ft. Myers | FL | 33913 | 1,227 |
| Ayala, Cynthia | 4720 S.W. 166th Court | Miami | FL | 33185 | 1,626 |
| Ayers, Randy and Carrie | 2379 Ridgemont Drive | Birmingham | AL | 35244 | 1,379 |
| Ayodeji, Olayiwola and Kifayat | 1027 Hollymeade Circle | Newport News | VA | 23602 | 1,797 |
| Babamov, Hristo and Cvetanka | 11570 Hammocks Glade Drive | Riverview | FL | 33569 | 1,169 |
| Bacon, Doug and Joy | 19712 Lake Osceola Lane | Odessa | FL | 33556 | 4,882 |
| Baez, Ramon and Franca, Sylvia | 904 Sistina Avenue | Coral Gables | FL | 33146 | 2,179 |
| Bailey, Christopher | 958 Hollymeade Circle | Newport News | VA | 23602 | 2,227 |
| Bailey, Dorothy | 3304 Rannock Moor | Williamsburg | VA | 23188 | 1,352 |
| Baker, Garry and Lynn | 2817 NW 4th Terrace | Cape Coral | FL | 33993 | 1,479 |
| Baker, Keith and Linda | 12077 Honeysuckle Road | Ft. Myers | FL | 33966 | 6,758 |

**Exhibit C- Reserved Properties Spreadsheet**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Banner, Luke and Deborah | 1766 SE North Buttonwood Drive | Port St. Lucie | FL | 34952 | 2,091 |
| Bartholomew, Bonnie | 2820 Meadow Drive | Violet | LA | 70092 | 1,260 |
| Bas, Ayse | 1690 Renaissance Commons Blvd. #1419 | Boynton Beach | FL | 33426 | 1,460 |
| Bautista, Mario | 184 SE 2nd Street | Deerfield Beach | FL | 33441 | 1,398 |
| Bdaiwi, Dirar | 12421 SW 50 CT Unit 335 | Miramar | FL | 33027 | 1,474 |
| Becker, Tiffany and Broadbent, Roger and Donna | 4611 Town Creek Drive | Williamsburg | VA | 23188 | 2,088 |
| Bell, Thomes E. | 180 Tessa Circle | Albertville | AL | 35950 | 1,320 |
| Bennett, Marlene | 8770 Cobblestone Point Circle | Boynton Beach | FL | 33472 | 3,830 |
| Bereijo, Joseph | 8007 West 36th Avenue, Apt. 5 | Hialeah | FL | 33018 | 1,356 |
| Berlin, John and Wightman, Karen | 322 Bernard Drive | Newport News | VA | 23602 | 2,213 |
| Berthaut, Colin and Gelpi, Colin | 1218 Magnolia Alley, Lot 42 | Mandeville | LA | 70471 | 1,737 |
| Bertholette, Anna and  Lund, Leslie | 4412 Olive Drive | Meraux | LA | 70075 | 1,776 |
| Bertucci, Elizabeth/ 5925 Patton Street, LLC | 5925 Patton Street | New Orleans | LA | 70115 | 3,764 |
| Billy, Ronald and Tabitha | 3261 Lee Way Court Unit 506 North | Ft. Myers | FL | 33903 | 1,459 |
| Birkholz, Berlyn and Elaine | 12644 20th Street Parrish, FL 34129 | East Parrish | FL | 34129 | 3,466 |
| Bishop, Brian | 60 Oak Lane | Waynesboro | MS | 39367 | 1,836 |
| Bishop, Chad | 529 E. Sheridan Street #403 | Dania Beach | FL | 33004 | 1,575 |
| Blount, Demitrous and Rivera, Brian | 963 Hollymeade Circle | Newport News | VA | 23602 | 1,844 |
| Boasso, Walter | 12 Brittany Place | Arabi | LA | 70032 | 3,102 |
| Boersma, Kenneth and Victoria | 9664 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | 3,975 |
| Bollenberg, Craig | 100 Patricks Court | Carrollton | VA | 23314 | 3,140 |
| Bontu, Praksah R. and Rupa | 809 King Leon Way | Sun City Center | FL | 33573 | 1,819 |

**Exhibit C- Reserved Properties Spreadsheet**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Bookman, Sheryl and Jarrod | 9821 Cobblestone Creek | Boynton Beach | FL | 33472 | 3,692 |
| Borne, Barry and Mary | 1217 Magnolia Avenue | Mandeville | LA | 70124 | 1,652 |
| Bosse, David and Christina | 1916 Bright Water Drive | Gulf Breeze | FL | 32563 | 1,570 |
| Boucvalt, Shane | 14147 Citrus Crest Circle | Tampa | FL | 33625 | 1,598 |
| Bourg, Junius | 2031 Benjamin Street | Arabi | LA | 70032 | 748 |
| Bourguignon, Susan | 14149 Citrus Crest Circle | Tampa | FL | 33625 | 1,598 |
| Bowden, Charles and Tracy | 73 Thomas School Road | Lumberton | MS | 39455 | 1,280 |
| Bradshaw, Patrick | 109010 Observatory Way | Tampa | FL | 33647 | 2,077 |
| Bradshaw, Steven | 1128 Barclay Wood Drive | Ruskin | FL | 33570 | 1,800 |
| Brathwaite, Melvin and Maryann | 4904 19th Street N. | St. Petersburg | FL | 33714 | 1,577 |
| Bray, Andy and Chandra | 141 Dorsey Springs Drive | Hampton | GA | 30228 | 2,449 |
| Brennan, Arlene | 7 NW 13 Place | Cape Coral | FL | 33993 | 2,122 |
| Brown, Alganan and Regina | 4297 S.W. McClellan Street, Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 34953 | 2,462 |
| Brown, Cortland | 240 W. End Drive Unit 1512 | Punta Gorda | FL | 33950 | 1,282 |
| Brown, Craig and Angela | 1031 Hollymeade Circle | Newport News | VA | 23602 | 1,897 |
| Brown, David | 3101 W. Oakellar Avenue | Tampa | FL | 33611 | 2,530 |
| Brown, Monique and Darryl | 219 Wildlife Trace | Chesapeake | VA | 23320 | 3,104 |
| Brown, Morton and Ruth | 10360 S.W. Stephanie Way, Unit 6-105 | Port St. Lucie | FL | 34953 | 1,783 |
| Bucaj, Alfons | 8320 Meredith Place | Vero Beach | FL | 32968 | 3,526 |
| Buck, David and Wendy | 10320 SW Stephanie Way Unit 207 | Port St. Lucie | FL | 34987 | 1,250 |
| Butler, Kenneth (Deceased) and Mary | 1309 Wenasoga Road<br>1311 Wenasoga Road | Corinth | MS | 38834 | 2,028 |
| Cabrera, Israel and Diana | 8037 W 36th Avenue 2 | Hialeah | FL | 33018 | 1,356 |
| Caburian, Eugene and Genalin | 2501 Rowan Place | Virginia Beach | VA | 23456 | 2,697 |
| Cain, Victoria | 1020 Hollymeade Circle | Newport News | VA | 23602 | 1,797 |
| Callwood, Sandy and Alberto | 11522 Hammocks Glade Drive | Riverview | FL | 33569 | 1,446 |
| Capps, Wilburn and Joyce | 1402 SW 4th Lane | Cape Coral | FL | 33991 | 2,016 |
| Cardamone, Steve and Annette | 1112 SE 16th Terrace | Cape Coral | FL | 33990 | 2,241 |

Exhibit C- Reserved Properties Spreadsheet

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Cardenas, Edward | 5030 SW 126 Avenue, Unit 203 | Miramar | FL | 33027 | 1,426 |
| Cardoza, Robert | 1615 91st Court | Vero Beach | FL | 32966 | 1,971 |
| Cardoza, Robert | 1617 91st Court | Vero Beach | FL | 32966 | 1,952 |
| Carlson, Albert and Olson, Sandra | 12661 Oak Bend Drive | Ft. Myers | FL | 33905 | 5,019 |
| Carter, Henry and Verline | 5319 N. Rampart Street | New Orleans | LA | 70117 | 937 |
| Casalengo, Roger and Kramer, Betty Ann | 1690 Renaissance Commons Blvd., Unit 1324 | Boynton Beach | FL | 33426 | 1,240 |
| Catalano, Pete and Annett | 1458 SW Goodman Avenue | Port St. Lucie | FL | 34952 | 2,252 |
| Catholic Charities Archdiocese of New Orleans | 1134 Horace Street (Ruth & Shirleen Harrison) | New Orleans | LA | 70114 | 1,225 |
| Catholic Charities Archdiocese of New Orleans | 1426 S. Gayoso Street (Harry & Charlene Sluss) | New Orleans | LA | 70125 | 912 |
| Catholic Charities Archdiocese of New Orleans | 1606 N. Broad Street (Olivia Terance (deceased)) | New Orleans | LA | 70119 | 1,130 |
| Catholic Charities Archdiocese of New Orleans | 1814 N. Miro Street (Annette Joseph) | New Orleans | LA | 70119 | 2,332 |
| Catholic Charities Archdiocese of New Orleans | 1905 4th Street  (Sherlyn Turner) | New Orleans | LA | 70113 | 675 |
| Catholic Charities Archdiocese of New Orleans | 1907 4th Street   (Sherlyn Turner) | New Orleans | LA | 70113 | 571 |
| Catholic Charities Archdiocese of New Orleans | 1940 Congress Street (Lucille Hills) | New Orleans | LA | 70117 | 1,309 |
| Catholic Charities Archdiocese of New Orleans | 2008-10 Franklin Avenue (Warren Payne, Jr.) | New Orleans | LA | 70117 | 2,028 |
| Catholic Charities Archdiocese of New Orleans | 2019 N. Robertson (Dorothy Watson) | New Orleans | LA | 70116 | 880 |
| Catholic Charities Archdiocese of New Orleans | 2024-26 Franklin Avenue (both sides) (Errol Remy) | New Orleans | LA | 70117 | 1,508 |
| Catholic Charities Archdiocese of New Orleans | 2032 St. Roch Avenue (Joeretta Roman) | New Orleans | LA | 70117 | 962 |
| Catholic Charities Archdiocese of New Orleans | 2337-2339 Valmont (Connie Baker) | New Orleans | LA | 70115 | 2,102 |

Exhibit C- Reserved Properties Spreadsheet

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Catholic Charities Archdiocese of New Orleans | 2412 Annunciation Street (Alos Taylor) | New Orleans | LA | 70130 | 1,468 |
| Catholic Charities Archdiocese of New Orleans | 2735 Higgins (Jeanette Wilson) | New Orleans | LA | 70126 | 1,440 |
| Catholic Charities Archdiocese of New Orleans | 2754 Edna Street (Barbara Martin) | New Orleans | LA | 70126 | 1,715 |
| Catholic Charities Archdiocese of New Orleans | 2837 A.P. Turead Avenue (Eloise Simmons) | New Orleans | LA | 70119 | 2,156 |
| Catholic Charities Archdiocese of New Orleans | 318 S. Gayoso Street (Wilma Holmes) | New Orleans | LA | 70119 | 1,083 |
| Catholic Charities Archdiocese of New Orleans | 320 S. Gayoso Street (Wilma Holmes) | New Orleans | LA | 70119 | 1,083 |
| Catholic Charities Archdiocese of New Orleans | 3610 Jumonville Street (Antonio & Laurette Bernard) | New Orleans | LA | 70122 | 1,435 |
| Catholic Charities Archdiocese of New Orleans | 3936 Louisiana Avenue Parkway (Cynthia Dubose) | New Orleans | LA | 70125 | 2,043 |
| Catholic Charities Archdiocese of New Orleans | 4106 Eagle Street (Lydia White) | New Orleans | LA | 70118 | 872 |
| Catholic Charities Archdiocese of New Orleans | 4222 Rayne Street (Melvin Wheeler) | New Orleans | LA | 70122 | 1,230 |
| Catholic Charities Archdiocese of New Orleans | 4557 Mark Twain Drive (Yvonne Jones) | New Orleans | LA | 70126 | 1,184 |
| Catholic Charities Archdiocese of New Orleans | 4823 Shalimar Street (Kenneth Gaspard) | New Orleans | LA | 70126 | 2,512 |
| Catholic Charities Archdiocese of New Orleans | 4910 S. Claiborne Ave. (Pauline Hurst) | New Orleans | LA | 70115 | 1,535 |
| Catholic Charities Archdiocese of New Orleans | 5130 Pauline Drive (Lydia Taylor) | New Orleans | LA | 70126 | 1,534 |
| Catholic Charities Archdiocese of New Orleans | 5429 N. Villere Street (Olga Walker) | New Orleans | LA | 70117 | 1,178 |
| Catholic Charities Archdiocese of New Orleans | 5709 Wingate Drive (Rosie Robichaux) | New Orleans | LA | 70122 | 1,280 |

Exhibit C- Reserved Properties Spreadsheet

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Catholic Charities Archdiocese of New Orleans | 5724 Music Street (Guillermo & Anita Salgado) | New Orleans | LA | 70122 | 1,386 |
| Catholic Charities Archdiocese of New Orleans | 5729 Vermillion Blvd. (Augusta Carter) | New Orleans | LA | 70122 | 1,325 |
| Catholic Charities Archdiocese of New Orleans | 6321 Baccich Street (Lucille Segura) | New Orleans | LA | 70122 | 1,449 |
| Catholic Charities Archdiocese of New Orleans | 7435 Alabama Street (Anthony and Gloria Cole) | New Orleans | LA | 70126 | 2,332 |
| Catholic Charities Archdiocese of New Orleans | 7542 Briarwood (Carrie Williams) | New Orleans | LA | 70128 | 1,889 |
| Catholic Charities Archdiocese of New Orleans | 8631 Hammond Street (Sheila Morris) | New Orleans | LA | 70127 | 1,087 |
| Catholic Charities Archdiocese of New Orleans | 9000 Lake Forest Blvd. (Alexander Byrd) | New Orleans | LA | 70127 | 2,705 |
| Catholic Charities Archdiocese of New Orleans | 9126 Fig Street (Gwendolyn Jasmine) | New Orleans | LA | 70118 | 2,088 |
| Catholic Charities Archdiocese of New Orleans (Marydia Breckenridge-Jennings) | 6101 Perlita St. | New Orleans | LA | 70122 | 2,599 |
| Cavalieri, Sam, John, Jennifer and Candace | 8177 Emerald Avenue | Parkland | FL | 33076 | 4,713 |
| Chetta, Rosary | 1614 Charlton Drive | New Orleans | LA | 70122 | 2,551 |
| Chimelis, Ariel and Michelle | 561 SW Prater Avenue | Port St. Lucie | FL | 34953 | 2,609 |
| Cintula, Theodore | 2212 Sifield Greens Way | Sun City Center | FL | 33573 | 1,682 |
| Clark, Jimmy and Patricia | 3432 SW 15th Terrace | Cape Coral | FL | 33914 | 2,031 |
| Clarke, Roger | 17979 Lake Azure Way | Boca Raton | FL | 33496 | 4,590 |
| Cocquerelle, Nicolas | 4351 Bellaria Way #443 | Ft. Myers | FL | 33916 | 1,228 |
| Cohen, Lawrence | 1690 Renaissance Commons Apartment 1426 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,246 |
| Collingwood, Sharon and Samuel | 12777 Kentwood Avenue | Ft. Myers | FL | 33913 | 2,210 |
| Conrad, Ariane | 2921 Monica Lane | Marrero | LA | 70072 | 1,797 |

**Exhibit C- Reserved Properties Spreadsheet**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Conroy, John | 1750 NW 24th Place | Cape Coral | FL | 33993 | 2,374 |
| Costanzo, Richard and Beverly | 6920 Long Leaf Drive | Parkland | FL | 33076 | 3,093 |
| Cotraccia, Manfredo and Maria | 11569 Hammocks Glade Drive | Riverview | FL | 33569 | 1,150 |
| Cousins, Edwin, III and Leslie | 952 Hollymeade Street | Newport News | VA | 23602 | 1,797 |
| Crabtree, Steven Cole | 4805 Royal Birkdale Way | Wesley Chapel | FL | 33543 | 3,098 |
| Craig, Michael and Deborah | 4678 19th Avenue S. | St. Petersburg | FL | 33711 | 1,436 |
| Crist, Byron and Maria | 2408 Caitlan Loch Lane | Virginia Beach | VA | 23456 | 3,198 |
| Croley, Paul | 140 S. Dixie Hwy. Unit 512 | Hollywood | FL | 33020 | 1,189 |
| Crowe, Nicholas and Jennifer | 5824 Memphis Street | New Orleans | LA | 70124 | 1,844 |
| Cueva, Elia and Romera, Christian | 11103 NW 83rd Street, Apt. 205, Bldg. 2 | Doral | FL | 33178 | 1,256 |
| D'Ambrosio, Angelo and Deborah | 1660 Renaissance Commons Blvd., Unit 2305 | Boynton Beach | FL | 33426 | 1,460 |
| D'Ambrosio, John and Pamela | 338 Mestre Place | North Venice | FL | 34275 | 1,482 |
| Davis, Alvin | 4721 Majorie Lane | New Orleans | LA | 70122 | 1,602 |
| Day, Dan and Maureen | 1804 Mayberry Drive | Virginia Beach | VA | 23456 | 4,224 |
| De Jesus, Amelia | 9653 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | 3,638 |
| De Vicente, Evelyn Duboq | 8049 NW 108 Place | Doral | FL | 33178 | 1,671 |
| Dearborn, John & Charlotte | 1703 NW 44TH Avenue | Cape Coral | FL | 33993 | 1,952 |
| Del Toro, Gilbert and Zamira | 7565 Bristol Circle | Naples | FL | 34124 | 2,054 |
| Desmore, Judy and Barry | 115 West Celestine | Chalmette | LA | 70043 | 1,286 |
| DeYoung, John C. | 4147 Courtside Way | Tampa | FL | 33618 | 2,409 |
| Dickey, Jeremy | 60 Pinebark Court | Wetumpka | AL | 36093 | 2,003 |
| Diffley, Matthew and Christa | 7484 Dickey Springs Road | Bessemer | AL | 35022 | 3,705 |
| Dillard, Vida | 1219 Avondale Lane | Newport News | VA | 23602 | 2,227 |
| Dion, David and Parks, Eunice | 9781 Cobblestone Creek | Boynton Beach | FL | 33472 | 3,653 |
| Distel, Matthew and Stephanie | 1145 NW 28th Avenue | Cape Coral | FL | 33993 | 1,718 |
| Dixon, Demetrius | 11421 Mountain Bay Drive | Riverview | FL | 33569 | 1,850 |

**Exhibit C- Reserved Properties Spreadsheet**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Dobric, Mario | 1690 Renaissance Commons Blvd., Unit 1228 | Boynton Beach | FL | 33426 | 817 |
| Dolan, Christopher and Carrie | 3302 Rannock Moor | Williamsburg | VA | 23188 | 1,192 |
| Domingue, Craig and Lesa | 205 Thistledown Court | Pearl River | LA | 70452 | 2,786 |
| Donohue, Mark and Lori | 3833 Langdrum Drive | Wesley Chapel | FL | 33543 | 1,702 |
| Dorman, Timothy and Melissa | 10703 Rockledge View Drive | Riverview | FL | 33579 | 2,512 |
| Dow, Jared | 172 S.E. 2nd Street | Deerfield Beach | FL | 33441 | 1,398 |
| Dumas, John | 10560 Stephanie Way Unit 1-104 | Port St. Lucie | FL | 34987 | 1,448 |
| Dunaway, Lisa and Jason | 27037 Flaggy Run Road | Courtland | VA | 23837 | 1,864 |
| Dwight, Randy and Hutchinson, Mercedes | 12430 SW 50th Street #127 | Miramar | FL | 33027 | 1,481 |
| Dykes, Jacob and Anny | 1690 Montague Street | Leeds | AL | 35094 | 1,956 |
| Early, Amanda and Peter | 15828 Caloosa Creek Circle | Ft. Myers | FL | 33908 | 2,518 |
| Eck, August and Tina | 3910 Embers Parkway | Cape Coral | FL | 33933 | 2,378 |
| Edwards, Richard | 1629 SW 14th Place | Cape Coral | FL | 33991 | 1,375 |
| Egermayer, Craig | 21705 First Street | Silverhill | AL | 36576 | 1,404 |
| Eggeling, William | 6231 NW Hacienda Lane | Port St. Lucie | FL | 34986 | 2,415 |
| Ehrsam, Howard and Lisa | 10320 S.W. Stephanie Way, Unit 209 | Port St. Lucie | FL | 34987 | 1,231 |
| Eldurone, Florencia | 1623 Roosevelt Avenue | Lehigh | FL | 33972 | 2,363 |
| Ellington, Peter and Robyn | 1213 NW 37 Place | Cape Coral | FL | 33993 | 2,233 |
| Elliott, Mary | 2996 Centerwood Drive | Jacksonville | FL | 32218 | 1,459 |
| Englander, Mark | 1690 Renaissance Commons Blvd., Unit 1508 | Boynton Beach | FL | 33426 | 1,240 |
| Escalona, Ileana and Delgado, Ruben | 8141 W 36th Avenue #4 | Hialeah | FL | 33018 | 1,356 |
| Estadt, Barry and Jean | 529 Rimini Vista Way | Sun City Center | FL | 33571 | 2,140 |
| Evans, Cassie | 4321 Eleanors Way | Williamsburg | VA | 23188 | 944 |
| Fajardo, Wilson and Gonzalez, Esther | 1730 NE 7th Avenue | Cape Coral | FL | 33909 | 1,205 |
| Felix, Bruno | 11102 NW 83rd Street #106 | Doral | FL | 33178 | 1,207 |
| Fernandez, Frederico and Maria | 8061 W 36th Avenue #1 | Hialeah | FL | 33018 | 1,464 |
| Ferrigno, Joseph and Christina | 3713 Embers Parkway | Cape Coral | FL | 33993 | 2,380 |

**Exhibit C- Reserved Properties Spreadsheet**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Figueroa, Ramon and Lillian | 4230 Tyler Circle | St. Petersburg | FL | 33771 | 1,685 |
| First CZ Real Estate, LLC | 1909 SW 25th Street | Cape Coral | FL | 33914 | 1,718 |
| Fischer, Dirk | 424 NW 38th Avenue | Cape Coral | FL | 33993 | 1,807 |
| Flaherty, Sean | 1690 Renaissance Commons Blvd., Unit 1402 | Boynton Beach | FL | 33426 | 1,240 |
| Flanagan, Robert | 4501 Olive Drive | Meraux | LA | 70075 | 1,600 |
| Floyd, Leroy and Bernadette | 2602 Rhode Island Avenue | Fort Pierce | FL | 34947 | 2,086 |
| Forest, Gerard and Hopal | 564 Conover Avenue | Palm Bay | FL | 32907 | 2,185 |
| Forman, Stephen and Beverly | 254 Mestre Place | North Venice | FL | 34275 | 1,201 |
| Fowle, Amanda | 957 Hollymeade Circle | Newport News | VA | 23602 | 1,797 |
| Fox, Edwin and Lisa | 512 Southwest Camden Avenue | Stuart | FL | 34994 | 2,520 |
| Frank, David and Catherine | 826 King Leon Way | Sun City Center | FL | 33573 | 1,910 |
| Franklin, Aileen and Thomas | 17543 N.W. 91st Avenue | Miami | FL | 33018 | 3,530 |
| Frankze, Julianne and Joshua | 1201 NW 2 Street | Cape Coral | FL | 33993 | 1,806 |
| Frazier, Debra | 10231 Castlewood Drive | New Orleans | LA | 70127 | 1,346 |
| Freeman, Carroll | 951 Hollymeade Circle | Newport News | VA | 23602 | 2,267 |
| Fuller, John and Sandra | 3452 Kentia Palm Court | North Port | FL | 34288 | 2,868 |
| Fulton, David and Marjorie | 3370 Montgomery Street, Mandeville, LA 70448 | Mandeville | LA | 70448 | 1154 |
| Galiardo, Frederick and Jeanne | 509 E. Sheridan, Unit 405 | Dania Beach | FL | 33004 | 1,575 |
| Galmiche, Stephen and Tiffany | 3516 Jacob Drive | Chalmette | LA | 70043 | 1,854 |
| Gandy, Tappan | 1215 Avondale Lane | Newport News | VA | 23602 | 1,897 |
| Garcia, Ernesto and Ortega Zilghean | 422 Belle Grove Lane | Royal Palm Beach | FL | 33411 | 1,822 |
| Garraffa, Ronald and Debra | 13025 Beech Street | Odessa | FL | 33556 | 1,991 |
| Gatto, Charles | 273 Swan Lane | Jupiter | FL | 33458 | 3,554 |
| Gelman, Aleksandra and Roza | 2849 St. Barts Square | Vero Beach | FL | 33483 | 2,725 |
| Geraci, Vincent and Joan | 420 NW 38th Avenue | Cape Coral | FL | 33993 | 2,314 |

**Exhibit C- Reserved Properties Spreadsheet**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Gesualdo, Domenic and Darlene | 3232 NE 4 Street | Pompano Beach | FL | 33062 | 2,477 |
| GFB Properties, LLC c/o Daniel Gleinig | 325 NW 25th Terrace | Cape Coral | FL | 33991 | 1,833 |
| Gillette, Henry and Jane | 2406 31st Avenue | Tampa | FL | 33610 | 1,474 |
| Glassman, Monica and Childs, Joan | 529 E. Sheridan Street #307 | Dania Beach | FL | 33004 | 1,150 |
| Glaum, Leroy and Virginia | 1405 Emerald Dunes Drive #32 | Sun City Center | FL | 33573 | 2,538 |
| Glickman, David and Joan | 3236 N.E. 4 Street | Pompano Beach | FL | 33062 | 2,649 |
| Goboy, Arvin and Clarissa | 3972 Border Way | Virginia Beach | VA | 23456 | 3,744 |
| Gonzales, Huey, Jr. | 3009 Acorn Drive | Violet | LA | 70092 | 1,968 |
| Gonzalez, Barbara and Mark | 7512 Bridgeview Drive | Westley Chapel | FL | 33545 | 2,308 |
| Gonzalez, Jose | 2628 SE Export Avenue | Port St. Lucie | FL | 34952 | 1,584 |
| Grant, Kenneth and Allison | 10400 SW Stephanie Way Unit 105 | Port St. Lucie | FL | 34986 | 1,231 |
| Grant, Marcus and Jevon | 4559 Knight Drive | New Orleans | LA | 70127 | 1,700 |
| Grant, Tonia | 2412 E 31st Avenue | Tampa | FL | 33610 | 1,496 |
| Grasso, William and Debra | 3500 Griffith Bend Road | Talladega | AL | 35160 | 3,480 |
| Graziano, Michael and Garcia-Graziano, Francis | 8079 W. 36th Avenue #1 | Hialeah | FL | 33018 | 1,450 |
| Green, Crystal | 2408 E. 31st Avenue | Tampa | FL | 33610 | 1,614 |
| Griffin, James and Kristin | 311 Preservation Reach | Chesapeake | VA | 23320 | 2,603 |
| Gropp, Terry and Hillary | 2530 Boatramp Road | Palm City | FL | 34990 | 6,593 |
| Gross, John | 3815-17 Delachaise New Orleans, LA 70125 | New Orleans | LA | 70125 | 1,190 |
| Grout,  John and Lynette | 9174 Estero River Circle | Estero | FL | 33928 | 3,169 |
| Grueninger, Susan and Jeffrey | 606 San Antonio Avenue | Coral Gables | FL | 33146 | 3,689 |
| Gulledge, Roy and Juanita | 1772 Carriage Drive | Hampton | VA | 23664 | 2,759 |
| Hahn, Letitia | 1690 Renaissance Commons Blvd., Unit 1221 | Boynton Beach | FL | 33426 | 1,119 |
| Haindel, Mary | 1224 Magnolia Alley | Mandeville | LA | 70471 | 1,663 |
| Hall, Tommie L. | 4618 Charlmark Drive | New Orleans | LA | 70127 | 2,318 |

**Exhibit C- Reserved Properties Spreadsheet**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Hansen, Matt and Tracie | 15009 Wind Whisper Drive | Odessa | FL | 33556 | 3,643 |
| Hardesty, Richard | 14145 Citrus Crest Circle | Tampa | FL | 33625 | 1,598 |
| Harris, Brandon  J. Wesley and Jessica | 881 Thomason Road | Albertville | AL | 35951 | 1,470 |
| Harris, Shawn | 2521 St. Roch Avenue New Orleans, LA 70117 | New Orleans | LA | 70117 | 789 |
| Harry, Joshua and Sharntay | 903 Eastfield Lane | Newport News | VA | 23602 | 1,797 |
| Hartmann, Kurt and Tracy | 4013 SW 5th Place | Cape Coral | FL | 33914 | 2,220 |
| Harvey, Ronald and Brandy Jr. | 5919 Bilek Drive, Pensacola, FL 32526 | Pensacola | FL | 32526 | 1,014 |
| Hayden, Michael | 1509 NE 35th Street | Cape Coral | FL | 33909 | 1,833 |
| Hayes, Gloria | 7022 Bundy Road | New Orleans | LA | 70127 | 1,976 |
| Hazeur, Melvina | 2205-07 St. Roch Avenue | New Orleans | LA | 70117 | 1,627 |
| Hembree, Roger and Laura | 8558 Pegasus Drive | Lehigh Acres | FL | 33971 | 2,368 |
| Hernandez, Alexandra | 10902 NW 83rd Street Apt. 7-224 Doral, FL 33178 | Doral | FL | 33178 | 1,260 |
| Hernandez, Mario and Jessica | 2716 Blue Cypress Lake Court | Cape Coral | FL | 33909 | 2,603 |
| Herrera, Francisco and Hernandez, Marisela | 6034 NW 116 Drive | Coral Springs | FL | 33076 | 2,470 |
| Hickey, Brian and Juliano, Enrico | 4844 NW North Macedo Blvd. | Port St. Lucie | FL | 34983 | 2,345 |
| Himmelberger, Kyle and Mamie | 900 SW Embers Terrace | Cape Coral | FL | 33991 | 2,181 |
| Hipps, Edd and Mary | 4506 Highland Creek Drive | Plant City | FL | 33567 | 2,744 |
| Holland, Roy Trust | 9805 Alhambra Lane | Bonita Springs | FL | 34135 | 2,759 |
| Hollingsworth, Michael | 905 Easfield Lane | Newport News | VA | 23602 | 1,797 |
| Hong, Yeong Hee | 5539 Bixton Road | Williamsburg | VA | 23185 | 2,424 |
| Howard, Robert | 8554 Pegasus Drive | Lehigh Acres | FL | 33971 | 2,368 |
| Hudson, Adam | 1818 Perdido Blvd. | Gautier | MS | 39553 | 1,652 |
| Hueston. Deborah A. | 10320 SW Stephanie Way, Unit 211, Bldg. 7 | Port St. Lucie | FL | 34987 | 1,158 |
| Huette, David and Jennifer | 3449 Grassglen Place | Wesley Chapel | FL | 33544 | 2,660 |
| Huff, Jessica | 3832 Hyde Park Drive | Ft. Myers | FL | 33905 | 2,055 |
| Huszar, Steve and Nancy | 10838 SW Meeting Street | Port St. Lucie | FL | 34987 | 1,584 |

**Exhibit C- Reserved Properties Spreadsheet**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Indovina, Leon | 8721 Livington Avenue | Chalmette | LA | 70043 | 1,931 |
| Ingram, Charlie E. | 2425 Veronica Street | Chalmette | LA | 70443 | 1,458 |
| Irani, Jal and Shiraz | 19273 Stone Hedge Drive | Tampa | FL | 33647 | 1,587 |
| Ivory, James | 16315 Maya Circle | Punta Gorda | FL | 33955 | 2,216 |
| Jackson, Dennis and Sharon | 8151 N. View Blvd. | Norfolk | VA | 23518 | 2,420 |
| Jackson, Leonard | 9593 Ginger Court | Parkland | FL | 33076 | 2,932 |
| Jacobs, Tammy | 3801 Machado Street | Tampa | FL | 33603 | 1,614 |
| Jacques, Paul and Michelle | 2336 NW Padova Street | Port St. Lucie | FL | 34986 | 1,885 |
| Jaen, Ruben | 10320 Stephanie Way #202 Port St. Lucie, FL 34987 | Port St. Lucie | FL | 34987 | 1,242 |
| Jensen , Andrea | 24713 Laurel Ridge Drive | Lutz | FL | 33559 | 1,680 |
| Jioia, Perry and Alice | 1690 Renaissance Commons Blvd., Unit 1327 | Boynton Beach | FL | 33426 | 817 |
| Johnson, Abraham | 11316 Bridge Pine Drive | Riverview | FL | 33569 | 1,775 |
| Jones, Paul and Janet | 3301 Rannock Moor | Williamsburg | VA | 23188 | 1,244 |
| Joseph, Leonard | 5768 Rhapsody Avenue | North Port | FL | 34288 | 1,851 |
| Joseph, Louise | 1021 Leonidas Street | New Orleans | LA | 70118 | 1,820 |
| Kana, Patrick | 3744 NE 15th Place | Cape Coral | FL | 33909 | 1,734 |
| Karp, Herbert and Lilian | 1660 Renaissance Commons Unit 2419 | Boynton Beach | FL | 33437 | 1,119 |
| Kehoe, Mary | 1204 Magnolia Alley | Mandeville | LA | 70124 | 1,768 |
| Kelly, Francine | 8416 101st Court | Vero Beach | FL | 32967 | 1,527 |
| Kelson, Sherrie | 5951 Annette Street | Pensacola | FL | 32506 | 1,829 |
| Kennard, Rick | 11314 Bridge Pine Drive | River View | FL | 33569 | 1,789 |
| Kennedy, Alfred | 4543-4545 Lynhuber Drive | New Orleans | LA | 70126 | 2,000 |
| Kennedy, William and Perone, Samuel | 7063 Lost Garden Terrace | Parkland | FL | 33076 | 5,144 |
| Kim, Charles and Helen | 991 Fish Hook Cove | Bradenton | FL | 34212 | 2,784 |
| Kim, Soon | 1022 Hollymeade Circle | Newport News | VA | 23602 | 1,897 |
| Kobzar, Paul and Millie | 3316 19th Street SW | Lehigh Acres | FL | 33872 | 2,078 |
| Kovens, Arthur and Martha | 1660 Renaissance Commons Blvd., Unit 2527 | Boynton Beach | FL | 33426 | 1,119 |

**Exhibit C- Reserved Properties Spreadsheet**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Kranz, Helene | 8644 Athena Court | Lehigh Acres | FL | 33971 | 1,322 |
| Kurtz, Charles and Betty | 1306 Little Alafia Drive | Plant City | FL | 33567 | 3,148 |
| Lacey-Fredette, Susan | 2229 SE 5th Court | Cape Coral | FL | 33990 | 2,126 |
| Ladd Holdings, LLC | 3111 Bayshore Blvd. | St. Petersburg | FL | 33703 | 4,957 |
| Lamonge, Yves | 906 E. 10th Street | Lehigh Acres | FL | 33972 | 2,048 |
| Lang, Danielle Marie | 1339 Lyonshire Drive | Wesley Chapel | FL | 33543 | 1,191 |
| Larry, Rosemarie | 700 Geddes St. SW | Palm Beach | FL | 32908 | 1,808 |
| Latona, Giovanni and Christine | 2056 NE 20th Terrace | Cape Coral | FL | 33909 | 1,712 |
| Latusek, Dean B. | 3604 Marietta Street | Chalmette | LA | 70043 | 1,446 |
| Lavin, Eduardo and Esperanza , Escalona, Ileana and Delgado, Ruben | 8141 W 36th Avenue #5 | Hialeah | FL | 33018 | 1,356 |
| Lazard, Lloyd | 3320 Delachaise Street New Orleans, LA 70125 | New Orleans | LA | 70125 | 1,734 |
| Ledbetter, William and Wendy | 24969 Steadfast Court | Daphne | AL | 36526 | 1,957 |
| Lee, Hoo Suk | 1018 Hollymeade Circle | Newport News | VA | 23602 | 1,797 |
| Lehmann, Horst and Linda | 10512 SW Sarah Way | Port St. Lucie | FL | 34981 | 1,815 |
| Leone, Michael | 1690 Renaissance Commons Blvd, Unit #1202 | Boynton Beach | FL | 33426 | 1,240 |
| Lester, Lorainne | 435 S. Oregon Avenue, Unit 401 | Tampa | FL | 33606 | 2,293 |
| Levitan, Rosaliya | 81 Port Royal Drive | Palm Coast | FL | 32164 | 2,383 |
| Lewis, Eloise | 817 King Leon Way | Sun City Center | FL | 33573 | 1,544 |
| Lewis, Gary and Rhonda | 22870 Country Ridge Parkway | McCalla | AL | 35111 | 2,476 |
| Lindemann, Steve and Terri | 6012 NW 116th Drive | Coral Springs | FL | 33076 | 1,914 |
| Lindenfeld, Helene (3178 New York, LLC) | 3178 New York St. | Miami | FL | 33133 | 2,355 |
| Lindsay, Horace and Donna | 2804 St. Bart's Square | Vero Beach | FL | 32967 | 2,953 |
| Lister, Mindy and Martin | 1698 Brightleaf Circle | Cantonment | FL | 32533 | 2,965 |
| Lonergan, John, Sr. | 393 NW Stratford Lane | Port St. Lucie | FL | 34983 | 2,071 |
| Loper,  Calvin and Tammy (NKA Jones) | 321 Croft Crossing | Chesapeake | VA | 23320 | 4,152 |
| Loper, Joseph and Sherry | 190 Buddy Finch Road | Lucedale | MS | 39452 | 3,418 |

**Exhibit C- Reserved Properties Spreadsheet**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Lor, Sivhout  and Yi Phung | 10531 SW Sarah Way | Port St. Lucie | FL | 34987 | 2,617 |
| Lorenzo, Lisandro | 6097 NW 116th Drive | Coral Spring | FL | 33076 | 2,416 |
| Love, Nakisha | 2540 Middleton Grove Drive | Brandon | FL | 33511 | 2,133 |
| Lumare Properties c/o Mauricio Reyes Henao | 3301 NE 183rd Street Unit #2005 | Aventura | FL | 33160 | 2,062 |
| Mackall, Turner and Juanita | 1211 Avondale Lane | Newport News | VA | 23602 | 2,227 |
| Madonia, Joseph | 10848 Tiberio Drive | Ft. Myers | FL | 33913 | 2,249 |
| Maesel, Shawn | 1660 Renaissance Commons Blvd., Unit 2417 | Boynton Beach | FL | 33426 | 1,460 |
| Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 721 | Punta Gorda | FL | 33950 | 1,592 |
| Magdalena Gardens Condo Association (Fabio Rainuzzo) | 240 W. End Avenue Unit 722 | Punta Gorda | FL | 33950 | 1,553 |
| Magdalena Gardens Condo Association (Mario Massaro) | 240 W. End Avenue Unit 823 | Punta Gorda | FL | 33950 | 1,592 |
| Magdalena Gardens Condo Association(John Katarsky) | 240 W. End Avenue Unit 323 | Punta Gorda | FL | 33950 | 1,592 |
| Magdalena Gardens Condo Associations (Divanno, Michael F.) | 240 W. End Avenue, Unit 913 | Punta Gorda | FL | 33950 | 1,300 |
| Magdalena Gardens Condo Associations (Ferger, Gary) | 240 W. End Avenue, Unit 1422 | Punta Gorda | FL | 33950 | 1,553 |
| Magdalena Gardens Condo Associations (King Properties) | 240 W. End Avenue, Unit 1511 | Punta Gorda | FL | 33950 | 1,300 |
| Magdalena Gardens Condo Associations (Perez, Gustavo) | 240 W. End Avenue, Unit 1421 | Punta Gorda | FL | 33950 | 1,592 |
| Maguire, Vincent and Wende | 11503 Mountain Bay Drive | Riverview | FL | 33569 | 1,888 |
| Malkki, Donna and Clough, Daniel | 10400 SW Stephanie Way Building 5, Unit 208 | Port St. Lucie | FL | 34986 | 1,448 |
| Manserra, Agostino and Teresa | 4275 Tyler Circle Street | St. Petersburg | FL | 33709 | 1,685 |
| Manzur, Mohammed A. and Kamrun N. | 8686 Cobblestone Point Circle | Boynton Beach | FL | 33472 | 3,408 |

**Exhibit C- Reserved Properties Spreadsheet**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Marcario, Katherine | 1008 Bristol Greens Court | Sun City Center | FL | 33573 | 1,429 |
| Marin, Jose and Monica | 8904 SW 229th Street | Miami | FL | 33190 | 2,201 |
| Mariner Village Investments LLC | 4987 Mariner Garden Circle | Stuart | FL | 34997 | 1,469 |
| Mariner Village Investments LLC | 4991 Mariner Garden Circle | Stuart | FL | 34997 | 1,579 |
| Mariner Village Investments LLC | 4996 Mariner Garden Circle | Stuart | FL | 34997 | 1,435 |
| Mariner Village Investments LLC | 4999 Mariner Garden Circle | Stuart | FL | 34997 | 1,530 |
| Mariner Village Investments LLC | 5008 Mariner Garden Circle | Stuart | FL | 34997 | 1,507 |
| Mariner Village Investments LLC | 5011 Mariner Garden Circle | Stuart | FL | 34997 | 1,507 |
| Mariner Village Investments LLC | 5015 Mariner Garden Circle | Stuart | FL | 34997 | 1,468 |
| Mariner Village Investments LLC | 5016 Mariner Garden Circle | Stuart | FL | 34997 | 1,435 |
| Mariner Village Investments LLC | 5043 Mariner Garden Circle | Stuart | FL | 34997 | 1,562 |
| Mariner Village Investments LLC | 5072 Mariner Garden Circle | Stuart | FL | 34997 | 1,552 |
| Mariner Village Investments LLC | 5128 Mariner Garden Circle | Stuart | FL | 34997 | 1,530 |
| Mariner Village Investments LLC | 5144 Mariner Garden Circle | Stuart | FL | 34997 | 1,507 |
| Marlinga, Don and Janice | 11697 Bald Eagle Way | Naples | FL | 34119 | 3,724 |
| Marquina, Belkys | 8129 W 36th Avenue - Unit 5 | Hialeah | FL | 33018 | 1,356 |
| Mas, Rachel and Bonilla, Fred | 304 Chaucer Avenue | Lehigh Acres | FL | 33936 | 2,231 |
| Matulenas, Elizabeth and Joseph | 163 South Gum Avenue | Virginia Beach | VA | 23452 | 3,362 |
| Maxwell, Richard and Gretchen | 13664 Hidden Oaks Drive | Gulfport | MS | 39503 | 1,567 |
| Maya, Adi | 12337 NW 69th Court | Parkland | FL | 33076 | 6,426 |
| McCombs, Holly | 4136 Bismarck Palm Drive | Tampa | FL | 33610 | 1,692 |
| McCoy, Douglas and Carolyn | 230 Mestre Place | North Venice | FL | 34275 | 1,691 |
| McDougal, Scott o/b/o Treevis Investments | 204 W. Judge Perez Drive | Chalmette | LA | 70043 | 1,200 |
| McEldowney, Larry | 916 Fitch Avenue | Lehigh Acres | FL | 33872 | 1,886 |
| McIntosh, Chyrille | 1600 State Avenue | Lehigh Acres | FL | 33972 | 2,372 |
| McKee, Brett and Sara | 1341 Lyonshire Drive | Wesley Chapel | FL | 33543 | 1,506 |
| McKinney, Ali and Ilka | 10806 SW Meeting Street | Port St. Lucie | FL | 34987 | 2,028 |
| McLenaghan, Jessica | 4317 Eleanors Way | Williamsburg | VA | 23188 | 928 |
| McLendon, Brian and Stephanie | 11317 Bridge Pine Drive | Riverview | FL | 33569 | 2,283 |
| McMurray, Jason Scott | 47 Monarch Blvd. | Hattiesburg | MS | 39441 | 3,516 |

**Exhibit C- Reserved Properties Spreadsheet**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| McNeill, Michael and Stephanie | 13940 Clubhouse Drive | Tampa | FL | 33618 | 2,592 |
| Medina, Pedro | 10440 SW Stephanie Way, Unit 211 | Port St. Lucie | FL | 34987 | 1,158 |
| Mendez, Claudia | 12960 Turtle Cove Trail North | Ft. Myers | FL | 33903 | 2,639 |
| Mendez, Lincoln and America | 4180 North Highway A1A Unit 801B | Hutchinson Island | FL | 34949 | 2,833 |
| Mendez, Wilmer | 2201 N.E. 4th Avenue, Cape Coral | Cape Coral | FL | 33909 | 1,652 |
| Meserve, Living Trust of Roklyn | 619 NW 1st Terrace | Cape Coral | FL | 33993 | 1,975 |
| Metcalfe, George and Amy | 106 NW Willow Grove Avenue, | Port St. Lucie | FL | 34986 | 2,491 |
| Michalopoulos, Anthony and Sheridan, Lindsey | 538 S.E. 2nd Street | Cape Coral | FL | 33990 | 1,534 |
| Miller, Craig and Danyell | 1045 Venetian Drive #203 | Melbourne | FL | 32904 | 1,781 |
| Milligan, Robin | 4349 Crystal Downs Court | Wesley Chapel | FL | 33543 | 2,341 |
| Molina, Carlos and Margarita | 1690 Renaissance Commons Blvd., Unit 1308 | Boynton Beach | FL | 33426 | 1,240 |
| Moritz, Christy | 3704 Gallo Drive | Chalmette | LA | 70043 | 1,644 |
| Morris, James and Joyce | 12626 Astor Place | Ft. Myers | FL | 33913 | 2,214 |
| Mosley, Tracey and Tami | 12200 Minnesota Avenue | Punta Gorda | FL | 33955 | 1,660 |
| Mueller, Shirley | 10560 SW Stephanie Way Unit 1-207 | Port St. Lucie | FL | 34987 | 1,250 |
| Mullet, III, Edwin A.- Trust Fund | 2008 E. Sylvia Blvd. | St. Bernard | LA | 70085 | 3,264 |
| Myers, Paul and Lisa | 376 NW Sheffield | Port St. Lucie | FL | 34987 | 2,946 |
| Necastro, Daniel CC. and Maryjo | 8617 Via Rapallo Drive | Estero | FL | 33928 | 1,836 |
| Nguyen, Tuan and Colleen | 1100 Michaelwood Drive | Virginia Beach | VA | 23452 | 4,850 |
| Nichols, James and Kathleen | 1217 NE 7th Place | Cape Coral | FL | 33909 | 1,773 |
| Niswonger, Mary M. | 77451 N. Fitzmorris Road Ext. | Covington | LA | 70435 | 1,349 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1304 Ferry Place | New Orleans | LA | 70118 | 1,068 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1308 Ferry Place | New Orleans | LA | 70118 | 1,135 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1309 Ferry Place | New Orleans | LA | 70118 | 1,073 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1316 Ferry Place | New Orleans | LA | 70118 | 1,135 |

**Exhibit C- Reserved Properties Spreadsheet**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1320 Ferry Place | New Orleans | LA | 70118 | 1,130 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1324 Ferry Place | New Orleans | LA | 70118 | 1,130 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1327 Ferry Place | New Orleans | LA | 70118 | 1,320 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1328 Ferry Place | New Orleans | LA | 70118 | 1,130 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1331 Ferry Place | New Orleans | LA | 70118 | 1,214 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1335 Ferry Place | New Orleans | LA | 70118 | 1,162 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1340 Bayou Road | St. Bernard | LA | 70085 | 1,581 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1437 Nunez Street | New Orleans | LA | 70114 | 1,022 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 146 Mimosa Lane (Avis Fitte) | Port Sulphur | LA | 70083 | 1,042 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1533 Bayou Road | St. Bernard | LA | 70085 | 1,581 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1701 Bartholomew Street (Joseph Johnson, Jr.) | New Orleans | LA | 70117 | 1,034 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1705 Bartholomew Street | New Orleans | LA | 70117 | 1,056 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1709 Bartholomew Street | New Orleans | LA | 70117 | 1,034 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1713 Bartholomew Street | New Orleans | LA | 70117 | 1,092 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1717 Bartholomew Street | New Orleans | LA | 70117 | 1,034 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1721 Bartholomew Street | New Orleans | LA | 70117 | 1,034 |

**Exhibit C- Reserved Properties Spreadsheet**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1722 Alvar Street | New Orleans | LA | 70117 | 1,150 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1724 Alvar Street | New Orleans | LA | 70117 | 1,025 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1725 Bartholomew Street | New Orleans | LA | 70117 | 1,092 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1733 Bartholomew Street | New Orleans | LA | 70117 | 990 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1737 Bartholomew Street | New Orleans | LA | 70117 | 990 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1801 Lesseps Street | New Orleans | LA | 70117 | 990 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1804 Bartholomew Street | New Orleans | LA | 70117 | 1,213 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1808 Bartholomew Street | New Orleans | LA | 70117 | 1,150 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1816 Bartholomew Street | New Orleans | LA | 70117 | 1,213 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1816 Karl Drive Arabi | Arabi | LA | 70032 | 1,581 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1817 Bartholomew Street | New Orleans | LA | 70117 | 1,150 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1819 Feliciana Street | New Orleans | LA | 70117 | 1,025 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1820 Bartholomew Street | New Orleans | LA | 70117 | 1,034 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1821 Bartholomew Street | New Orleans | LA | 70117 | 1,150 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1824 Bartholomew Street | New Orleans | LA | 70117 | 1,150 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1824 Congress Street | New Orleans | LA | 70117 | 1,034 |

**Exhibit C- Reserved Properties Spreadsheet**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1825 Bartholomew Street | New Orleans | LA | 70117 | 1,213 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1828 Bartholomew Street | New Orleans | LA | 70117 | 1,135 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1832 Bartholomew Street | New Orleans | LA | 70117 | 1,213 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1900 Bartholomew Street | New Orleans | LA | 70117 | 1,135 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1904 Bartholomew Street | New Orleans | LA | 70117 | 1,150 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1905 Tino Lane (Donald and Charlette Rush) | Violet | LA | 70093 | 1,664 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1908 Bartholomew Street | New Orleans | LA | 70117 | 1,150 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1912 Bartholomew Street | New Orleans | LA | 70117 | 1,047 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1916 Bartholomew Street | New Orleans | LA | 70117 | 1,047 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1916 Mandeville Street | New Orleans | LA | 70117 | 1,092 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1917 Highland Drive | Violet | LA | 70092 | 1,520 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1920 Bartholomew Street | New Orleans | LA | 70117 | 1,025 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1921 Alvar Street | New Orleans | LA | 70117 | 1,122 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1922 Marigny Street | New Orleans | LA | 70117 | 1,106 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1924 Bartholomew Street | New Orleans | LA | 70117 | 1,150 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1925 Alvar Street | New Orleans | LA | 70117 | 1,496 |

**Exhibit C- Reserved Properties Spreadsheet**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1927 Bridgehead Lane | Violet | LA | 70092 | 1,581 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1928 Bartholomew Street | New Orleans | LA | 70117 | 1,119 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1929 Alvar Street | New Orleans | LA | 70117 | 1,122 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1929 Bartholomew Street | New Orleans | LA | 70117 | 1,150 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1929 Independence Street  (Imani Polete) | New Orleans | LA | 70117 | 1,025 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1931 France Street | New Orleans | LA | 70117 | 1,034 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1932 Bartholomew Street | New Orleans | LA | 70117 | 959 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1933 Bartholomew Street | New Orleans | LA | 70117 | 1,135 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1934 Pilate Lane  (Roseanna Maurice) | St. Bernard | LA | 70085 | 1,520 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1936 Bartholomew Street | New Orleans | LA | 70117 | 959 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1937 Bartholomew Street | New Orleans | LA | 70117 | 959 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1941 Bartholomew Street | New Orleans | LA | 70117 | 959 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2021 Caluda Street | Violet | LA | 70092 | 1,152 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2100 Painters Street | New Orleans | LA | 70117 | 1,200 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2108 Tiffany Ct | St. Bernard | LA | 70085 | 1,520 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2113 Gina Drive | St. Bernard | LA | 70085 | 1,520 |

**Exhibit C- Reserved Properties Spreadsheet**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2116 Bartholomew Street (Shaunquel Dubose) | New Orleans | LA | 70117 | 1,034 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2116 Painters Street | New Orleans | LA | 70117 | 1,034 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2122 Caluda Street | Violet | LA | 70092 | 1,152 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2134 State Street | New Orleans | LA | 70118 | 1,176 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2138 State Street | New Orleans | LA | 70118 | 1,176 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2142 France Street | New Orleans | LA | 70117 | 1,056 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2200 Tiffany Ct | St. Bernard | LA | 70085 | 1,520 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2213 Piety Street | New Orleans | LA | 70117 | 1,081 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2217 Piety Street  (Connitha May) | New Orleans | LA | 70117 | 1,044 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2220 Highland Drive | Violet | LA | 70092 | 1,152 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2221 Caluda Street | Violet | LA | 70092 | 1,152 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2234 Feliciana Street | New Orleans | LA | 70117 | 1,034 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2300 Caluda Street | Violet | LA | 70092 | 1,152 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2301 Mathis Avenue | Harvey | LA | 70058 | 1,034 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2301 New Orleans Avenue | Harvey | LA | 70058 | 1,034 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2305 Mathis Avenue | Harvey | LA | 70058 | 1,176 |

**Exhibit C- Reserved Properties Spreadsheet**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2307 New Orleans Avenue | Harvey | LA | 70058 | 1,176 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2309 Mathis Avenue | Harvey | LA | 70058 | 1,176 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2312 Farmsite Road | Violet | LA | 70092 | 1,581 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2312 Gina Drive | St. Bernard | LA | 70085 | 1,581 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2315 Jefferson Avenue  (Lorena Johnson) | Harvey | LA | 70058 | 1,176 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2316 Caluda Street | Violet | LA | 70092 | 1,152 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2316 Victoria Avenue | Harvey | LA | 70058 | 1,176 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2319 Mathis Avenue | Harvey | LA | 70058 | 1,176 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2320 Licciardi Lane | Violet | LA | 70092 | 1,520 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2320 New Orleans Avenue | Harvey | LA | 70058 | 1,176 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2320 Victoria Avenue | Harvey | LA | 70058 | 1,034 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2323 Mathis Avenue | Harvey | LA | 70058 | 1,176 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2325 Rochelle Street | Harvey | LA | 70058 | 1,176 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2327 Mathis Avenue | Harvey | LA | 70058 | 1,034 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2327 Rochelle Street | Harvey | LA | 70058 | 1,034 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2327 Victoria Avenue | Harvey | LA | 70058 | 1,176 |

**Exhibit C- Reserved Properties Spreadsheet**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2328 Clouet Street | New Orleans | LA | 70117 | 1,034 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2328 Rochelle Street | Harvey | LA | 70058 | 1,034 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2330 Piety Street | New Orleans | LA | 70117 | 1,104 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2334 Rochelle Street | Harvey | LA | 70058 | 1,176 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2338 Rochelle Street (Christy Kisack) | Harvey | LA | 70058 | 1,176 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2344 Mazant Street | New Orleans | LA | 70117 | 1,311 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2346 Louisa Street | New Orleans | LA | 70117 | 1,034 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2401 Clouet Street | New Orleans | LA | 70117 | 1,040 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2401 Independence Street | New Orleans | LA | 70117 | 1,034 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2401 S. Tonti Street | New Orleans | LA | 70125 | 1,034 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2405 S. Tonti Street | New Orleans | LA | 70125 | 1,034 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2409 S. Tonti Street  (Shawanda Berry) | New Orleans | LA | 70125 | 932 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2414 Clouet Street | New Orleans | LA | 70117 | 1,034 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2415 Piety Street | New Orleans | LA | 70117 | 1,078 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2422 Clouet Street (Kelvin Jones) | New Orleans | LA | 70117 | 1,034 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2434 Louisa Street | New Orleans | LA | 70117 | 1,025 |

**Exhibit C- Reserved Properties Spreadsheet**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2500 Desire Street | New Orleans | LA | 70117 | 1,080 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2500 Gina Drive | St. Bernard | LA | 70085 | 1,520 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2504 Desire Street | New Orleans | LA | 70117 | 1,025 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2521 S. Galvez  Street | New Orleans | LA | 70125 | 1,287 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2522 S Miro Street | New Orleans | LA | 70125 | 1,025 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2529 Caluda Street | Violet | LA | 70092 | 1,152 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2529 Desire Street | New Orleans | LA | 70117 | 1,128 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2530 Gallier Street | New Orleans | LA | 70117 | 981 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2537 Desire Street | New Orleans | LA | 70117 | 1,020 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2545 Desire Street | New Orleans | LA | 70117 | 1,128 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2559 N Johnson Street | New Orleans | LA | 70117 | 1,034 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2608 Gallier Street | New Orleans | LA | 70117 | 1,034 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2618 Piety Street | New Orleans | LA | 70117 | 1,034 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2650 Piety Street | New Orleans | LA | 70117 | 1,034 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2701 Kenilworth Drive | St. Bernard | LA | 70085 | 1,520 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2717 Palmetto Street | New Orleans | LA | 70125 | 1,581 |

**Exhibit C- Reserved Properties Spreadsheet**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2720 Gina Drive | St. Bernard | LA | 70085 | 1,612 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3014 N Tonti Street | New Orleans | LA | 70117 | 1,232 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3030Albany Street | New Orleans | LA | 70121 | 1,323 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3125 N Galvez Street | New Orleans | LA | 70117 | 1,470 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3127 3rd Street | New Orleans | LA | 70125 | 1,034 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3127 N Galvez Street | New Orleans | LA | 70117 | 1,071 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 31 Gibbs Drive | Chalmette | LA | 70043 | 1,520 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3229 Maureen Lane | Mereaux | LA | 70075 | 1,520 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3235 Washington Avenue | New Orleans | LA | 70125 | 1,018 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3251 Law Street | New Orleans | LA | 70117 | 1,056 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3255 Law Street (Gloria Williams) | New Orleans | LA | 70117 | 1,049 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3300 Daniel Drive | Violet | LA | 70092 | 1,176 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3300 Jackson Boulevard | Chalmette | LA | 70043 | 1,581 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3301 Dryades Street (Alana Harris) | New Orleans | LA | 70117 | 1,056 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3308 Rose Street | Chalmette | LA | 70043 | 1,520 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3525 Eagle Street | New Orleans | LA | 70118 | 1,022 |

**Exhibit C- Reserved Properties Spreadsheet**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3600 1st Street | New Orleans | LA | 70125 | 1,122 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3627 1st Street | New Orleans | LA | 70125 | 1,374 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3631 1st Street | New Orleans | LA | 70125 | 1,022 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3720 4th Street (Cathy Hankton) | New Orleans | LA | 70125 | 1,022 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3740 St. Bernard Avenue | New Orleans | LA | 70122 | 1,012 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3917 N Prieur Street | New Orleans | LA | 70117 | 1,047 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3918 N Prieur Street | New Orleans | LA | 70117 | 1,047 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3918 N. Johnson Street | New Orleans | LA | 70117 | 1,050 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4014 N Roman Street | New Orleans | LA | 70117 | 1,081 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4015 N. Derbigny Street  (Tara Slessman and William Kennedy) | New Orleans | LA | 70117 | 1,311 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4015 N. Galvez Street | New Orleans | LA | 70117 | 1,080 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4021 N Galvez Street | New Orleans | LA | 70117 | 1,092 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4105 E. Louisiana State Drive  (Nicole Hymel) | Kenner | LA | 70065 | 1,260 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4400 Ray Avenue | New Orleans | LA | 70126 | 1,234 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4505 America Street | New Orleans | LA | 70126 | 1,156 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4559 America Street | New Orleans | LA | 70126 | 1,109 |

**Exhibit C- Reserved Properties Spreadsheet**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4621 Dale Street | New Orleans | LA | 70126 | 912 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4733 Wilson Avenue | New Orleans | LA | 70126 | 1,040 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4737 Wilson Avenue | New Orleans | LA | 70126 | 1,092 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4745 Wilson Avenue | New Orleans | LA | 70126 | 1,040 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4746 Wilson Avenue | New Orleans | LA | 70126 | 1,056 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4809 Reynes Street | New Orleans | LA | 70126 | 1,040 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4816 Tulip Street | New Orleans | LA | 70126 | 1,040 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4819 Reynes Street | New Orleans | LA | 70126 | 1,040 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4820 America Street | New Orleans | LA | 70126 | 1,042 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4840 Camelia Street (Quentella Duplessis) | New Orleans | LA | 70126 | 1,080 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4904 Dale Street | New Orleans | LA | 70126 | 990 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4926 Tulip Street (Schnika King) | New Orleans | LA | 70126 | 1,040 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4929 Dodt Avenue | New Orleans | LA | 70126 | 1,084 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 6101 Second Street | Violet | LA | 70092 | 1,651 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 6418 Fourth Street | New Orleans | LA | 70125 | 640 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 65 Old Hickory Street | Chalmette | LA | 70043 | 1,664 |

**Exhibit C- Reserved Properties Spreadsheet**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 6518 Louis Elam Street | Violet | LA | 70092 | 640 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 7 Caroll Drive | Chalmette | LA | 70043 | 1,664 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 720 Marais  (Sandra Reuther) | Chalmette | LA | 70043 | 1,664 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 7232 Prosperity Street | Arabi | LA | 70032 | 1,664 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 8529 Palmetto Street | New Orleans | LA | 70125 | 1,040 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 8739 Plum Street  (Lugenia Raphell) | New Orleans | LA | 70118 | 1,040 |
| Noldge, Don | 2046 Beach Blvd. | Biloxi | MS | 39531 | 1,152 |
| Nowicki, John C. | 2713 S.W. 18th Avenue | Cape Coral | FL | 33914 | 2,034 |
| Nudelman, Gene and Levina, Tatyana | 7240 Wisteria Avenue | Parkland | FL | 33076 | 3,522 |
| Nunez, Carmela | 2650 Amber Lake Drive | Cape Coral | FL | 33909 | 2,712 |
| Nunez, Patricia | 22 E. Carmack Drive | Chalmette | LA | 70043 | 1,398 |
| Nuss, Douglas | 20044 Larino Loop | Estero | FL | 33928 | 2,282 |
| O'Brien, Kelly and Lori | 3120 W. Wallcraft Avenue | Tampa | FL | 33611 | 3,300 |
| O'Key, Dennis  Trustee of the Dennis A. O'Key Revocable Trust | 318 SE 14th Terrace | Cape Coral | FL | 33990 | 1,959 |
| Ocean Park | 3208 NE 4 Street | Pompano Beach | FL | 33069 | 2,621 |
| Ocean Park | 3220 NE 4 Street | Pompano Beach | FL | 33069 | 2,426 |
| Ocean Park | 3224 NE 4 Street | Pompano Beach | FL | 33069 | 2,689 |
| Oh, Gunman | 961 Hollymeade Circle | Newport News | VA | 23602 | 2,227 |
| Okaily, Okaily AM and Lois | 1690 Renaissance Commons Blvd., Unit 1215 | Boynton Beach | FL | 33426 | 1,119 |
| Oler, Danette and Raymond | 160 E. Mariana Avenue, North | Ft. Myers | FL | 33971 | 1,992 |

**Exhibit C- Reserved Properties Spreadsheet**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Ortiz, Amelia and Mark, Candace | 9701 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | 3,156 |
| Osborne, Jason and Pemberton-Osborne, Janna | 14981 Toscana Way | Naples | FL | 34120 | 1,451 |
| Page, Dwight and Psyche | 102 Overlook Point | Yorktown | VA | 23693 | 2,363 |
| Palombi, Mark and Allison | 10612 SW Kelsey Way, | Port St. Lucie | FL | 34987 | 2,653 |
| Park, II Heui | 113 Estons Run | Yorktown | VA | 23693 | 2,583 |
| Parker, Marlon and Latasha | 954 Hollymeade Circle | Newport News | VA | 23602 | 1,797 |
| Patin, Jose | 11305 Laurel Brook Ct. | Riverview | FL | 33569 | 2,052 |
| Patterson, Gary and Nicole | 3096 Juniper Lane | Davie | FL | 33330 | 5,894 |
| Patterson, Lee and Brandie | 913 Highland Road | Birmingham | AL | 35209 | 2,611 |
| Peloquin, Michael and Erin | 12747 Kentwood Avenue | Ft. Myers | FL | 33913 | 2,515 |
| Pena, Alfredo, Dheng, Guo and Wu, Mei Ai | 8019 W 36th Avenue Unit 1 | Hialeah | FL | 33018 | 1,361 |
| Penny, Andrew and Rachel | 1814 NW 22nd Place | Cape Coral | FL | 33993 | 2,017 |
| Peppers, Marvis June | 178 Lee Ridge Drive | Altoona | AL | 35952 | 1,162 |
| Perez, Esdras | 1835 Dalmation Avenue | Port St. Lucie | FL | 34953 | 1,988 |
| Perez, Zenaida | 965 Hollymeade Circle | Newport News | VA | 23602 | 1,797 |
| Perga, Anthony and Marcia, et al | 13932 Clubhouse Drive | Tampa | FL | 33618 | 2,340 |
| Perone, Samuel | 7261 Lemon Grass Drive | Parkland | FL | 33076 | 5,838 |
| Phillips, Jacqueline and Rodney | 1025 Hollymeade Circle | Newport News | VA | 23602 | 2,227 |
| Pierre, Renior and Sherry | 5651 St. Bernard Avenue | New Orleans | LA | 70122 | 3,315 |
| Pimenta, Rodolfo | 2101 SW Dixen Court | Port St. Lucie | FL | 34953 | 2,422 |
| Pipkin, Joseph and Shannon | 5576 Brixton Road | Williamsburg | VA | 23185 | 2,176 |
| Pollman, Todd and Robyn | 417 Holly Fern Terrace | Deland | FL | 32713 | 2,290 |
| Polychronopoulos, Nathalie and George | 1660 Renaissance Commons Blvd. Unit 2210 | Boynton Beach | FL | 33426 | 817 |
| Poplausky, Maurice and Hanna | 1690 Renaissance Commons Blvd., Unit 1529 | Boynton Beach | FL | 33426 | 1,240 |

**Exhibit C- Reserved Properties Spreadsheet**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Popovitch, Robert | 1217 Avondale Lane | Newport News | VA | 23602 | 1,797 |
| Powell, Claire and George | 5508 Holly Road | Virginia Beach | VA | 23451 | 2,363 |
| Powell, Claire and George | 5510 Holly Road | Virginia Beach | VA | 23451 | 2,792 |
| Priester, Isembe and Stephanie | 3805 Machado Street | Tampa | FL | 33610 | 1,496 |
| Prieto, Belkis | 8049 W 36th Avenue #5 | Hialeah | FL | 33018 | 1,360 |
| Puerto, Rafael M. | 10902 NW 83rd Street #214 | Doral | FL | 33178 | 1,385 |
| Purcell, Veronica | 6845 Mitchell Street | Jupiter | FL | 33458 | 1,218 |
| Quattrocchi, William A. | 10320 SW Stephanie Way Unit #212 | Port St. Lucie | FL | | 1,603 |
| Querol, Damien | 3301 NE 183rd Street, Unit 1207 | Aventura | FL | 33160 | 3,069 |
| Quezada, Nelly | 11404 Laurel Brook Court | Riverview | FL | 33569 | 1,644 |
| Quittner, Lee and Alyssa | 9830 Cobblestone Creek | Boynton Beach | FL | 33472 | 3,975 |
| Ramirez, Xiomara, Villavicencio, Carlos and DeLaCruz-Oller, Nelida | 8019 W. 36th Avenue #5 | Hialeah | FL | 33018 | 1,356 |
| Raphael, Gene and Que | 3018 Lake Butler Court | Cape Coral | FL | 33909 | 2,700 |
| Ratliff, Duane and Beth | 4205 Amelia Plantation Court | Vero Beach | FL | 32967 | 2,696 |
| Raucci, Steven and Dorothy | 10856 Tiberio Drive | Ft. Myers | FL | 33913 | 1,823 |
| Reeves, Michael and Kathryn | 2226 Soho Bay Court | Tampa | FL | 33606 | 1,470 |
| Renaud, Jodi and Eric | 3505 W. Empedrado Street #5 | Tampa | FL | 33629 | 2,307 |
| Renzetti, Nicholas and Adrienne | 1690 Renaissance Commons Blvd., Unit 1321 | Boynton Beach | FL | 33426 | 1,119 |
| Resnick, Jonathan S. and Diane | 17910 Monte Vista Drive | Boca Raton | FL | 33496 | 5,505 |
| Retfalvi, Paul | 1722 Hansen Street | Sarasota | FL | 34231 | 3,819 |
| Richardson, Jr., Eddie and Mary | 2913 E. 31st Avenue | Tampa | FL | 33610 | 1,256 |
| Richman, Steven and Marsha | 1690 Renaissance Commons Blvd., Unit 1422 | Boynton Beach | FL | 33426 | 1,240 |
| Riedl, Anton and Melissa | 969 Hollymeade Circle | Newport News | VA | 23602 | 2,227 |
| Risko, Mark and Beverly Ann | 5910 Bilek Drive, Pensacola, FL 32526 | Pensacola | FL | 32526 | 1,200 |
| Rismiller, Tod | 3619 Oasis Boulevard | Cape Coral | FL | 33915 | 2,044 |

**Exhibit C- Reserved Properties Spreadsheet**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Rivas, Rigoberto and Maria, Mitjans, Luis and Loynaz, Arturo | 3506 Tropicana Parkway West | Cape Coral | FL | 33993 | 2,244 |
| Roberts, Alice and Dickinson, William | 11825 Bayport Lane, #3 | Ft. Myers | FL | 33908 | 2,203 |
| Roberts, Candi (fka Darst) | 1014 Hollymeade Circle | Newport News | VA | 23602 | 1,897 |
| Robichaux, Ronald Jr. | 1416 Emerald Dunes Drive | Sun City Center | FL | 33573 | 1,860 |
| Robinson, Harold | 3035 General Taylor | New Orleans | LA | 70125 | 1,381 |
| Robinson, Taurean and Jo-Ann | 22766 SW 89th Place | Cutler Bay | FL | 33190 | 2,201 |
| Rodriguez, Victor and Jill | 304 Lancelot Avenue | Lehigh Acres | FL | 33974 | 1,800 |
| Rosen, Kevin | 17830 Monte Vista Drive | Boca Raton | FL | 33496 | 4,604 |
| Rosen, Michael | 17538 Middlebrook Way | Boca Raton | FL | 33496 | 5,935 |
| Roskowski, Thomas and Jill | 101 Patricks Court | Carrollton | VA | 23314 | 3,343 |
| Ross, Robert and Natalie | 1418 Emerald Dunes Drive | Sun City Center | FL | 33573 | 2,482 |
| Rousseau, Gisselle | 1976 SE 23 Avenue | Homestead | FL | 33035 | 1,938 |
| Rovezzi, James and Narcissa | 1660 Renaissance Commons Blvd, Unit 2418 | Boynton Beach | FL | 33426 | 1,240 |
| RSJ Hospitalet Investments, LLC | 8049 W. 36th Avenue #6 | Hialeah | FL | 33018 | 1,356 |
| Russo, Charles and Josephine | 2246 Sifield Greens Way | Sun City Center | FL | 33573 | 2,214 |
| Rutski, Timothy and Minnie | 8807 Osceola Acres Trail | Odessa | FL | 33556 | 4,128 |
| Sakowski, Mark | 120 Chanticleer Court | Williamsburg | VA | 23185 | 2,118 |
| Saliba, Dawn | 6102 Raintree Trail | Fort Pierce | FL | 34950 | 1,435 |
| Sanchez, Julio and Nelaine | 8037 W. 36th Avenue Unit 1 | Hialeah | FL | 33018 | 1,361 |
| Sanden, Paul Conrad | 824 Boca Ciega Isle Drive | St. Petersburg | FL | 3370 | 1,930 |
| Sanders, Christian and Weidner, Julie | 1917 Maxey Manor Court | Virginia Beach | VA | 23454 | 1,842 |
| Sangiovanni, Ralph and Catherine | 2219 SE 27th Street | Cape Coral | FL | 33904 | 4,932 |
| Santos, Hector and Fenta, Nigest | 7516 Bridgeview Drive | Wesley Chapel | FL | 33545 | 2,309 |
| Schenck, Vickie and Gary | 308 St. John the Baptist | Chalmette | LA | 70043 | 1,577 |
| Schoenberg, Ken and Kathleen | 3801 Sabal Lakes Road | Delray Beach | FL | 33445 | 2,701 |
| Schulman, Norman and Roxanne | 6580 Martinque Way | Vero Beach | FL | 32967 | 3,579 |

**Exhibit C- Reserved Properties Spreadsheet**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Schwab, David and Melissa | 6352 General Diaz Street | New Orleans | LA | 70124 | 2,032 |
| Scott, Cynthia and Jonathan | 1984 Gloria Circle | Palm Bay | FL | 32905 | 1,854 |
| Scott, Denise | 14051 Danpark Loop | Ft. Myers | FL | 33912 | 2,364 |
| Scott, Steven and Berna | 1757 W. Queen Street Hampton, VA 23666 | Hampton | VA | 23,666 | 2,458 |
| Segnello, Jeffrey and Monica | 393 NW Sheffield Circle | Port St. Lucie | FL | 34983 | 2,930 |
| Serbin, Bruce and Susan | 7990 NW 126 Terrace | Parkland | FL | 33076 | 2,609 |
| Serrino, Jeanine | 1220 NW 17th Street | Cape Coral | FL | 33993 | 2,017 |
| Shafer, Sam and Mary | 206 Shadroe Cove Circle Unit 301 | Cape Coral | FL | 33991 | 1,646 |
| Shaw, John | 827 SW 17th Street | Cape Coral | FL | 33991 | 2,015 |
| Shaw, Scott and Jackie | 3125 SW 22nd Avenue | Cape Coral | FL | 33914 | 1,807 |
| Sherman, Aryn and Cody | 3833 Misty Landing Drive Valrico, FL 33594 | Valrico | FL | 33594 | 3,143 |
| Shuss, Gregory | 10858 Tiberio | Ft. Myers | FL | 33913 | 2,285 |
| Siddiqui, Hassan | 11429 Laurel Brook Court | Riverview | FL | 33569 | 3,386 |
| Silva, Maria | 10308 Stone Moss Avenue | Tampa | FL | 33647 | 1,278 |
| Silva, Raphael and Grace | 10312 Stone Moss Avenue | Tampa | FL | 33647 | 1,587 |
| Simon, Catherine | 3817 Napoleon Avenue | New Orleans | LA | 70125 | 3,481 |
| Simpson, Catherine | 112 Chanticleer Court | Williamsburg | VA | 23185 | 2,118 |
| Sims, Ronald and Serbrenia | 4215 New Town Avenue | Williamsburg | VA | 23188 | 2,442 |
| Sims, Willie | 3720 James Street | Pensacola | FL | 32505 | 1,024 |
| Skair, Kevin and Fabiola | 11148 Ancient Futures Drive | Tampa | FL | 33647 | 3,419 |
| Skinner, Andre' | 3703 Polk Street | Portsmouth | VA | 23703 | 2,449 |
| Skipper, Phillip and Cheryl | 1600 Evers Haven | Cantonment | FL | 32533 | 3,290 |
| Smith, Juanita | 956 Hollymeade Circle | Newport News | VA | 23602 | 1,716 |
| Smith, Scott and Wendy | 3840 Sorrel Vine Drive | Wesley Chapel | FL | 33544 | 3,832 |
| Sponsel, David and Julia | 3332 Grassglen Place | Wesley Chapel | FL | 33544 | 3,474 |
| Starnes, David | 4095 Dunbarton Circle | Willamsburg | VA | 23188 | 2,475 |
| Staton, Lori Ann | 1216 Magnolia Alley | Mandeville | LA | 70471 | 1,652 |
| Staub, Dana and Marcus | 1208 Magnolia Alley | Mandeville | LA | 70471 | 1,663 |
| Stewart, Chester | 6848 Long Leaf Drive | Parkland | FL | 33076 | 4,955 |

**Exhibit C- Reserved Properties Spreadsheet**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Strelec, Betty A. | 5187 Kumquat Avenue | North Port | FL | 34286 | 2,268 |
| Sturm, Ann | 14055 Dan Park Loop | Ft. Myers | FL | 33912 | 1,830 |
| Surles, Michael | 605 Caroline Drive | Vero Beach | FL | 32968 | 2,846 |
| Taylor, Lloyd and Hoxter, Scott | 1660 Renaissance Commons Blvd., Unit 2603 | Boynton Beach | FL | 33426 | 817 |
| Teegarden, Randy | 4433 Fieldview Circle | Wesley Chapel | FL | 33545 | 2,798 |
| Tempel, Harvey and Lisa | 1660 Renaissance Commons Blvd, Unit 2323 | Boynton Beach | FL | 33426 | 1,240 |
| Thomas, Pious/Soni | 1739 Queen Palm Way | North Port | FL | 34288 | 2,703 |
| Thomas, Steven and Elaine | 1840 Cody Lane | Fort Pierce | FL | 34945 | 2,394 |
| Thomley, Eloise and Wayne | 31195 Oak Drive (aka Lot165 of Ono North, Phase Two) | Orange Beach | AL | 36567 | 2,536 |
| Thompson, Venesia and Logan, Susan | 1690 Renaissance Commons Blvd., Unit 1226 | Boynton Beach | FL | 33426 | 1,240 |
| Tierney, Susann and Jeffrey | 3303 Rannock Moor | Williamsburg | VA | 23188 | 1,244 |
| Tilmann, Stacey Ann and Noah, Kimberly | 1660 Renaissance Commons Blvd., Unit 2502 | Boynton Beach | FL | 33426 | 1,119 |
| Tomas, Noel, Coates, Lance, Masana, Virginia, Villania, Flor and Nestib, Joan | 3961 Border Way | Virginia Beach | VA | 23456 | 2,947 |
| Tompkins, Mark and Karen | 3306 Arran Thistle | Williamsburg | VA | 23188 | 1,334 |
| Tomson, Ants and Aino | 15168 Fiddlesticks Blvd. | Ft. Myers | FL | 33912 | 7,012 |
| Ton, Phat and Le, Han | 5519 Brixton Road | Williamsburg | VA | 23188 | 2,275 |
| Torres-Barajas, Ramiro and Torres, Noel | 1031 SW College Park Road | Port St. Lucie | FL | 34953 | 2,396 |
| Torres-Lutz, Marcelo and Cecilia | 334 Cipriani Way | Venice | FL | 34275 | 1,638 |
| Townsend, Steven and Maher, Christopher | 225 NE 5th Terrace | Cape Coral | FL | 33909 | 1,642 |
| Tracy, Ron and Hazel | 402 Waveland Avenue | Waveland | MS | 39576 | 1,669 |
| Travelstead, Joel on behalf of Chalmette Redevelopment Parnters, LLC | 36 West Carmack | Chalmette | LA | 70043 | 1,500 |
| Travelstead, Joel on behalf of Chalmette Redevelopment Parnters, LLC | 51 West Carolina | Chalmette | LA | 70043 | 1,960 |
| Troublefield, Elmer and  Jefferies, Rorrie | 8 St. John's Drive | Hampton | VA | 23666 | 2,871 |

**Exhibit C- Reserved Properties Spreadsheet**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| Trujillo, Lisset | 8049 W 36th Avenue #3 | Hialeah | FL | 33018 | 1,337 |
| Tucker, Joseph and Deborah | 2285 SW Plymouth Street | Port St. Lucie | FL | 34983 | 1,858 |
| Tuller Investments, LLC | 1690 Renaissance Commons Blvd., Unit 1419 | Boynton Beach | FL | 33426 | 1,460 |
| Tyler, Albania | 6 St. John's Drive | Hampton | VA | 23666 | 2,474 |
| Ucci, Walter | 1562 SW 150th Terrace | Davie | FL | 33326 | 5,182 |
| Unschuld, Neal | 6072 N.W. 116th Drive | Coral Spring | FL | 33076 | 1,544 |
| Urso, Christopher | 2120 Delightful Drive | Ruskin | FL | 33570 | 1,484 |
| Urtubey, Jason | 2617 69th Street W | Lehigh Acres | FL | 33971 | 1,847 |
| Usaga, Johana Rodriguez, Jesus | 12986 S.W. 135 Street | Miami | FL | 33186 | 1,773 |
| Vaca, Amada | 1152 SW Kickaboo Road | Port St. Lucie | FL | 34953 | 2,235 |
| Vacationhit, LLC a/k/a Koch, Torsten and Diana | 2118 SW 25th Street | Cape Coral | FL | 33914 | 2,142 |
| Valle, Gladys | 302 NE 14th Street | Cape Coral | FL | 33909 | 1,734 |
| Vargas, Odilio | 1690 Renaissance Commons Blvd., Unit 1424 | Boynton Beach | FL | 33426 | 1,119 |
| Vargas, Teodoro and Yolanda | 5112 Cactus Needle Lane | Wesley Chapel | FL | 33543 | 1,385 |
| Vaughan, Gregory and Pauline | 2036 NW 7th Street | Cape Coral | FL | 33993 | 1,408 |
| Ventimiglia, Sal | 9597 Cinnamon Court | Parkland | FL | 33076 | 2,932 |
| Victor, Remi L., Jr. | 4351 Bellaria Way, #440 | Ft. Myers | FL | 33916 | 1,228 |
| Villarama, Lilia | 202 Medici Terrace | North Venice | FL | 34275 | 2,195 |
| Walker, William and Melissa | 1536 Abyss Drive | Odessa | FL | 33556 | 3,109 |
| Walls, Larry and Rosalee | 2510 Van Buren Parkway | Cape Coral | FL | 33993 | 2,248 |
| Walter, Katie n/k/a Simonds, Katie | 4002 24th Street SW | Lehigh Acres | FL | 33976 | 1,886 |
| Wangler, Paul | 5972 Louisville Street | New Orleans | LA | 70124 | 1,820 |
| Watson, Joan Trust | 10834 Tiberio Drive | Ft. Myers | FL | 33913 | 2,249 |
| Webster, Stephen | 4351 Bellaria Way, Unit #441 | Ft. Myers | FL | 33916 | 1,228 |
| Wegweiser, Wanda and Rebecca | 1690 Renaissance Commons Apt. 1312 | Boynton Beach | FL | 33426 | 1,246 |
| Weisinger, Max | 3733 Kenyon Street | Ft. Myers | FL | 33905 | 2,179 |
| Wheeler, Dennis and Diane | 4226 S.W. 1st Avenue | Cape Coral | FL | 33914 | 2,147 |
| Whelan, John and Robin | 6588 Canton Street | Ft. Myers | FL | 33966 | 2,892 |

**Exhibit C- Reserved Properties Spreadsheet**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage |
|---|---|---|---|---|---|
| White, John and Evangeline | 820 Deslonde Street | New Orleans | LA | 70117 | 1,101 |
| Wiesman, Robert H. and Juan Z | 3508 41st Street SW, Lehigh Acres, Florida 33976 | Lehigh Acres | FL | 33976 | 1,515 |
| Wiley, John | 1541 Gerona Terrace | North Point | FL | 34286 | 2,049 |
| Wiley, Thad | 1660 Renaissance Commons Blvd., Unit 2111 | Boynton Beach | FL | 33426 | 1,240 |
| Wilfer, Rosanne | 1202 Magnolia Alley | Mandeville | LA | 70471 | 1,768 |
| Williams, David and Cassidy | 334 NW 17th Terrace | Cape Coral | FL | 33993 | 2,118 |
| Williams, Jeffrey and Joan | 2025 McArthur Avenue | Alva | FL | 33920 | 1,803 |
| Williams, Raymond and Johnell | 7150 West Renaissance Court | New Orleans | LA | 70128 | 1,542 |
| Wilson, Michael | 513 SE 17th Place | Cape Coral | FL | 33990 | 2,233 |
| Winsome, Russell n/k/a Hutchinson, Winsome | 184 Wanatah Avenue | Lehigh Acres | FL | 33874 | 2,243 |
| Wischler, Robert | 3387 Desaix Boulevard | New Orleans | LA | 70119 | 1,287 |
| Wiseman, Patrick | 117 Overlook Point | Yorktown | VA | 23693 | 2,480 |
| Wong, Kenneth | 4230 NW. 33rd Street | Cape Coral | FL | 33993 | 1,718 |
| Woodard, Benjamin and Deborah | 10600 Tara Dawn Circle | Pensacola | FL | 32534 | 1,619 |
| Workforce Housing Ventures, Inc. | 3907 Langdrum Drive | Wesley Chapel | FL | 33543 | 1,632 |
| Wruble, Aaron and Wendy | 1294 Exotic Avenue | North Port | FL | 34288 | 1,674 |
| Zagalsky, Yefim and Alekseyeva, Yelena | 1690 Renaissance Commons Blvd., Unit 1418 | Boynton Beach | FL | 33426 | 1,240 |
| Zamora, Michael | 3044 Lake Manatee Drive | Cape Coral | FL | 33909 | 2,558 |
| Zhou, Zhongmin and Huang, Qinxi | 1660 Renaissance Commons Blvd., Unit 2416 | Boynton Beach | FL | 33426 | 1,119 |

| Verified Square Footage | | | | | 1,409,651 |
|---|---|---|---|---|---|