List of Amorin and Brooke Claimants By State

AL-Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 1 | Burk, John and Monica | 31920 Bux Bee Road, Spanish Fort, Alabama 36527 | Spanish Fort | AL | 36527 | Baron & Budd, P.C. |
| 2 | Rowser, Eugene | 1801 A Street | Demopolis | AL | 36732 | Baron & Budd, P.C. |
| 3 | Smith, Chanty and Michael | 10684 County Rd. 52 Dawson, AL 35963 | Dawson | AL | 35963 | Baron & Budd, P.C. |
| 4 | Branning, William and Betty | 4066 McFarland Road | Mobile | AL | 36695 | C.S. Chiepalich, PC |
| 5 | Crow, Joshua and Melinda | 875 Lovejoy Road | Ashville | AL | 35953 | Collins & Horsley |
| 6 | Hensley, Donna | 5387 Quail Ridge Road | Gardendale | AL | 35071 | Collins & Horsley |
| 7 | Lewis, Felicia | 1637 Dunhill Drive | Birmingham | AL | 35215 | Collins & Horsley |
| 8 | Reed, Nathaniel and Teresa | 701 60th Street | Fairfield | AL | 35064 | Collins & Horsley |
| 9 | Rydberg, Don | 467 Magnolia Circle | Warrior | AL | 35180 | Collins & Horsley |
| 10 | Walker, Barry | 30 Lang Place | Ragland | AL | 35131 | Collins & Horsley |
| 11 | Kidd, Elvira (Visionary Ministries) | 1829 Dartmouth Avenue | Bessemer | AL | 35020 | Collins & Horsley/ Whitfield Bryson & Mason |
| 12 | Ard, Tryan Chance | 22424 Ard Road | Robertsdale | AL | 36567 | Daniell, Upton & Perry, P.C. |
| 13 | Dean, Brian | 21635 Glass and Spivey | Robertsdale | AL | 36567 | Daniell, Upton & Perry, P.C. |
| 14 | First Baptist Church of Seminole, Alabama, Inc. a/k/a Seminole Baptist Church c/o Pastor Raymond Williamson | 32619 Browns Landing Road | Seminole | AL | 36574 | Daniell, Upton & Perry, P.C. |
| 15 | Harms, Timothy and Joan | 21430 County Road 38 | Summerdale | AL | 36580 | Daniell, Upton & Perry, P.C. |
| 16 | Irby, Johnny F. | 37950 Magnolia Church Road | Bay Minette | AL | 36507 | Daniell, Upton & Perry, P.C. |
| 17 | Langham, Chad and Lauren | 18955 Pecan Lane | Robertsdale | AL | 36567 | Daniell, Upton & Perry, P.C. |
| 18 | McCully, Leland and Amy | 22424 Broad Street | Silverhill | AL | 36576 | Daniell, Upton & Perry, P.C. |
| 19 | Reynolds, K. Michael | 1011 Dogwood Avenue | Daphne | AL | 36526 | Daniell, Upton & Perry, P.C. |
| 20 | Shipp, Jason and Jennifer | 18935 Pecan Lane | Robertsdale | AL | 36567 | Daniell, Upton & Perry, P.C. |
| 21 | Tedder, Julian and Betty | 25249 County Road 49 | Loxley | AL | 36551 | Daniell, Upton & Perry, P.C. |
| 22 | Mayo, William and Deborah | 4434 Hack Road Bay Minette, AL 36507 | Minette | AL | 36507 | Danielle, Upton & Perry, P.C. |
| 23 | Ward, Carlos and Beverly | 19710 O'Grady Avenue Robertsdale, AL 36567 | Robertsdale | AL | 36567 | Danielle, Upton & Perry, P.C. |
| 24 | Ramsay, Raymond and Tina | 13628A Rebel Road | Theodore | AL | 36582 | Don Barrett P.A. and Lovelace Law Firm |
| 25 | Bell, Frank | 4313 Hazelwood Road | Adamsville | AL | 35005 | Doyle Law Firm |
| 26 | Bibb, Gregory | 1825 Quebec Drive | Bessemer | AL | 35022 | Doyle Law Firm |
| 27 | Carter, John | 703 Waverly Place | Opelika | AL | 36804 | Doyle Law Firm |
| 28 | Coates, Tammy and Jesse | 638 County Road 30 | Greensboro | AL | 36744 | Doyle Law Firm |
| 29 | Connell, Rebecca W. | 236 County Road 3310 | Troy | AL | 36079 | Doyle Law Firm |
| 30 | Corbett, Steve | 1705 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm |
| 31 | Corbett, Steve | 1707 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm |
| 32 | Corbett, Steve | 1711 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm |
| 33 | Corbett, Steve | 1719 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm |
| 34 | Corbett, Steve | 1722 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm |
| 35 | Corbett, Steve | 1724 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm |
| 36 | Corbett, Steve | 1725 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm |
| 37 | Corbett, Steve | 1726 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm |

List of Amorin and Brooke Claimants By State

AL-Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 38 | Corbett, Steve | 1728 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm |
| 39 | Corbett, Steve | 1730 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm |
| 40 | Corbett, Steve | 1732 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm |
| 41 | Corbett, Steve | 1734 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm |
| 42 | Corbett, Steve | 1736 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm |
| 43 | Corbett, Steve | 1737 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm |
| 44 | Corbett, Steve | 1800 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm |
| 45 | Corbett, Steve | 1802 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm |
| 46 | Corbett, Steve | 1804 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm |
| 47 | Corbett, Steve | 1806 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm |
| 48 | Corbett, Steve | 1807 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm |
| 49 | Corbett, Steve | 1808 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm |
| 50 | Corbett, Steve | 1810 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm |
| 51 | Corbett, Steve | 1812 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm |
| 52 | Corbett, Steve | 1814 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm |
| 53 | Corbett, Steve | 1817 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm |
| 54 | Corbett, Steve | 1818 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm |
| 55 | Corbett, Steve | 1819 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm |
| 56 | Corbett, Steve | 3808 Holland Court | Phenix City | AL | 36867 | Doyle Law Firm |
| 57 | Costanza, Francie | 2383 Ridgemont Drive | Birmingham | AL | 35244 | Doyle Law Firm |
| 58 | Doherty, Alicia and Kenneth Randall | 4080 Walter Moore Road | Chunchula | AL | 36521 | Doyle Law Firm |
| 59 | Edwards, Franklin | 703 Clay Street | Marion | AL | 36756 | Doyle Law Firm |
| 60 | Escorcia, David and Tricia | 2216 Half Section Line Road | Albertville | AL | 35950 | Doyle Law Firm |
| 61 | Forsyth, Nathan and Lanette | 640 County Road 960 | Crane Hill | AL | 35053 | Doyle Law Firm |
| 62 | Franklin, Max | 1700 Tradition Court | Phenix City | AL | 36867 | Doyle Law Firm |
| 63 | Franklin, Max | 1701 Tradition Court | Phenix City | AL | 36867 | Doyle Law Firm |
| 64 | Franklin, Max | 1702 Tradition Court | Phenix City | AL | 36867 | Doyle Law Firm |
| 65 | Franklin, Max | 1702 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm |
| 66 | Franklin, Max | 1703 Tradition Court | Phenix City | AL | 36867 | Doyle Law Firm |
| 67 | Franklin, Max | 1704 Tradition Court | Phenix City | AL | 36867 | Doyle Law Firm |
| 68 | Franklin, Max | 1705 Tradition Court | Phenix City | AL | 36867 | Doyle Law Firm |
| 69 | Franklin, Max | 1706 Tradition Court | Phenix City | AL | 36867 | Doyle Law Firm |
| 70 | Franklin, Max | 1706 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm |
| 71 | Franklin, Max | 1707 Tradition Court | Phenix City | AL | 36867 | Doyle Law Firm |
| 72 | Franklin, Max | 1708 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm |
| 73 | Franklin, Max | 1709 Tradition Court | Phenix City | AL | 36867 | Doyle Law Firm |
| 74 | Franklin, Max | 1710 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm |
| 75 | Franklin, Max | 1712 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm |
| 76 | Franklin, Max | 1718 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm |
| 77 | Franklin, Max | 1816 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm |
| 78 | Franklin, Max | 1821 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm |
| 79 | Franklin, Max (Max Franklin Builders) | 1823 Tradition Way | Phenix City | AL | 36867 | Doyle Law Firm |

List of Amorin and Brooke Claimants By State

AL-Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 80 | Gibbs, Gene | 701 Waverly Place | Opelika | AL | 36804 | Doyle Law Firm |
| 81 | Harris, Reginald | 705 Waverly Place | Opelika | AL | 36804 | Doyle Law Firm |
| 82 | Hayes, Robert and Deborah S. | 3935 Butler Springs Way | Birmingham | AL | 35226 | Doyle Law Firm |
| 83 | Hutchinson, Rick | 1105 Guinevere Circle | Hoover | AL | 35226 | Doyle Law Firm |
| 84 | Hylton, Randy and Linda | 333 Ty Lane | Warrior | AL | 35180 | Doyle Law Firm |
| 85 | Jackson, Christine | 505 East Street | Marion | AL | 36756 | Doyle Law Firm |
| 86 | Johnson, James and Lenda | 3030 County Road 155 | Verbena | AL | 36091 | Doyle Law Firm |
| 87 | Jones, Frank D. and Peggy H. | 25264 County Road 38 | Summerdale | AL | 36580 | Doyle Law Firm |
| 88 | Kilpatrick, Lori | 2238 Half Section Line Road | Albertville | AL | 35950 | Doyle Law Firm |
| 89 | Liveoak, Wesley | 1566 The Meadows Circle | Kimberly | AL | 35091 | Doyle Law Firm |
| 90 | Mahone, Todd | 4520 Pine Avenue | Saraland | AL | 36571 | Doyle Law Firm |
| 91 | Morgan, Joan | 2202 Half Section Line Road | Albertville | AL | 35950 | Doyle Law Firm |
| 92 | Ridley, Olivia | 3467 Acton Road | Moody | AL | 35004 | Doyle Law Firm |
| 93 | Rogers, Glenn | 1101 Highland Way | Kimberly | AL | 35091 | Doyle Law Firm |
| 94 | Ruzic, Kitty | 7348 J.V. Cummings Drive | Fairhope | AL | 36532 | Doyle Law Firm |
| 95 | Selikoff, Peter | 739 Sheltered Cove Road | Jasper | AL | 35504 | Doyle Law Firm |
| 96 | Sterling Properties, LLC Meadows, Rainer | 3200 Hamilton Road | Opelika | AL | 36801 | Doyle Law Firm |
| 97 | Torri, Linda | 8409 Dunnavant Road | Leeds | AL | 35094 | Doyle Law Firm |
| 98 | Wiggins, David Alan | 4447 Sierra Lane | Gardendale | AL | 35071 | Doyle Law Firm |
| 99 | Womack, Randy | 295 Markeeta Road | Leeds | AL | 35094 | Doyle Law Firm |
| 100 | Woods, Edward A. | 410 Highway 6 | Calera | AL | 35040 | Doyle Law Firm |
| 101 | McCullough, Bobbi (Bramlett), individually and as next friend of Brianna Dixon, a minor | 194 Holloway Hill Drive | Montevallo | AL | 35115 | F. Page Gamble, PC |
| 102 | Lake Crest Townhomes, LLC | 621 Trumpet Circle | Hoover | AL | 35226 | F.A. Branscombe Beavers  T. Michael Brown |
| 103 | Boyce, Gary E. And Christine L.(Deceased) | 4049 Greenway Way Drive | Gulf Shores | AL | 36542 | Gentle, Turner & Sexton |
| 104 | Dickey, Jeremy | 60 Pinebark Court | Wetumpka | AL | 36093 | Gentle, Turner & Sexton |
| 105 | Egermayer, Craig | 21705 First Street | Silverhill | AL | 36576 | Gentle, Turner & Sexton |
| 106 | Harwood, Kevin Cort | 8442 Scott Drive | Trussville | AL | 35173 | Gentle, Turner & Sexton |
| 107 | Lewis, Gary and Rhonda | 22870 Country Ridge Parkway | McCalla | AL | 35111 | Gentle, Turner & Sexton |
| 108 | Pearson, J. Richmond and Julene R. (J. Richet Pearson - Power of Attorney for J. Richmond & Julene R.) | 3928 Butler Spring Way Hoover, AL 35226 | Hoover | AL | 35226 | Gentle, Turner & Sexton |
| 109 | Pressnall, Donald C. and Sherron P. | 7151 Smithtown Road Eight Mile, AL 36613 | Eight Mile | AL | 36613 | Gentle, Turner & Sexton |
| 110 | Welshans, Kent Robert | 174 Blount Parkway | Trafford | AL | 35172 | Gentle, Turner & Sexton |
| 111 | Thomley, Eloise and Wayne | 31195 Oak Drive (aka Lot165 of Ono North, Phase Two) | Orange Beach | AL | 36567 | Holston Vaughan & Barton Law |
| 112 | Citizens Bank of Fayette | Lot 164, 31195 Oak Drive Orange Beach, AL 36567 | Orange Beach | AL | 36567 | Hubbard, Wiggins, McIllwain & Brakefield, P.C. |
| 113 | Corvin, Patrick | 531 Poinciana Drive Homewood, AL 35209 | Homewood | AL | 35209 | Law firm of Joseph Buffington |

List of Amorin and Brooke Claimants By State

AL-Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 114 | Edgerly, Lyle and Leslie | 9618 Hildreth Road | Perdido Beach | AL | 36530 | Levin Papantonio |
| 115 | Guinn, John P. | 6661 Willowbridge Drive | Fairhope | AL | 36532 | Levin Papantonio |
| 116 | Miller, Ronald and Lisa Sr. | 9660 Harbour Drive | Alberta | AL | 36530 | Levin Papantonio |
| 117 | Wilson, Alton and Rhonda | 15570 Hwy. 104 | Silverhill | AL | 36576 | Levin Papantonio |
| 118 | Allen, Darius | 10740 Victor Drive, Grand Bay, Alabama 36541 | Grand Bay | AL | 36541 | Matthews & Associates |
| 119 | Anderson, Brodrick J. | 231 Sinclair Avenue, Prichard, Alabama 36610 | Prichard | AL | 36610 | Matthews & Associates |
| 120 | Anderson, Shirley | 813 Chin Street, Mobile, Alabama 36610 | Mobile | AL | 33610 | Matthews & Associates |
| 121 | Arnold, Rosa | 22725 Wedgewood Drive, Foley, Alabama 36535 | Foley | AL | 36535 | Matthews & Associates |
| 122 | Black, Rubie | 139 Odom Road, Forkland, Alabama 36740 | Forkland | AL | 36740 | Matthews & Associates |
| 123 | Bowden, Erica | 1155 Ramsey Blvd., Grand Bay, Alabama 36541 | Grand Bay | AL | 36541 | Matthews & Associates |
| 124 | Bowen, Tia | 1104 Arlington Street, Mobile, Alabama 36617 | Mobile | AL | 36617 | Matthews & Associates |
| 125 | Brackett, Orlesa W. | 217 E. Petain Street, Prichard, Alabama 36610 | Prichard | AL | 36610 | Matthews & Associates |
| 126 | Brown, Robin | 10045 Fernland Rd., Grand Bay, Alabama 36541 | Grand Bay | AL | 36541 | Matthews & Associates |
| 127 | Carroll, Mattie B. | 1307 W. Gulf Field Drive, Mobile, Alabama 36605 | Mobile | AL | 36605 | Matthews & Associates |
| 128 | Carter, Alice | 9915 Fernland Road, Grand Bay, Alabama 36541 | Grand Bay | AL | 36541 | Matthews & Associates |
| 129 | Eager, Raymond and Willie M. | 10535 Tom Waller Road, Grand Bay, Alabama 36541 | Grand Bay | AL | 36541 | Matthews & Associates |
| 130 | Gambler, Lenox Jr. | 10451 Tom Waller Road, Grand Bay, Alabama 36541 | Grand Bay | AL | 36541 | Matthews & Associates |
| 131 | Gomez, Augustus P. and Annice P. | 1156 New St. Francis Street, Mobile, Alabama 36604 | Mobile | AL | 36604 | Matthews & Associates |
| 132 | Hall, Emma | 10500 Tom Waller Road, Grand Bay, Alabama 36541 | Grand Bay | AL | 36541 | Matthews & Associates |
| 133 | Harris, Emily and Gregg | 4506 Kingsway Drive, Mobile, Alabama 36608 | Mobile | AL | 36608 | Matthews & Associates |
| 134 | Hoover, Stephen R. | 2615 Pecan Pointe Drive, Semmes, Alabama 36575 | Semmes | AL | 36575 | Matthews & Associates |
| 135 | Jackson, Irene | 2456 Boyette Street, Mobile, Alabama 36617 | Mobile | AL | 36617 | Matthews & Associates |
| 136 | Johnson, Antonio and Saunja | 2015 Diggs Avenue, Mobile, Alabama 36617 | Mobile | AL | 36617 | Matthews & Associates |
| 137 | Johnson, Fred and Sylvia | 1562 Davis Acres Drive | Alpine | AL | 35226 | Matthews & Associates |
| 138 | Johnson,. Carol | 11990 Mose Lane, Grand Bay, Alabama 36541 | Grand Bay | AL | 36541 | Matthews & Associates |
| 139 | Lambert, Robert and Tasha | 541 Lynn Hurst Court, Montgomery, Alabama  36117 | Montgomery | AL | 36117 | Matthews & Associates |
| 140 | Leslie, Daphne | 7316 Red Arrow Ct., Mobile, Alabama 36695 | Mobile | AL | 36695 | Matthews & Associates |

List of Amorin and Brooke Claimants By State

AL-Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 141 | Malone, Dainne | 2062 Tucker Street, Mobile, Alabama 36617 | Mobile | AL | 36617 | Matthews & Associates |
| 142 | Malone, Monica | 10610 Two Mile Road, Grand Bay, Alabama 36541 | Grand Bay | AL | 36541 | Matthews & Associates |
| 143 | McBride, Shirely Ann | 221 E. Petain Street, Prichard, Alabama 36610 | Prichard | AL | 36610 | Matthews & Associates |
| 144 | Montoya, Frank and Eva Ann | Private Drive, 1055, #45, Alcalde, Mississippi 87511 | Alcalde | AL | 87511 | Matthews & Associates |
| 145 | Mulkey, Kareem J. | 2204 Homewood Street, Mobile, Alabama 36606 | Mobile | AL | 36606 | Matthews & Associates |
| 146 | Odoms-Lewis, Janretta C. | 221 E. Petain Street, Prichard, Alabama 36610 | Prichard | AL | 36610 | Matthews & Associates |
| 147 | Paul, Audrey B. | 762 Stanton Street, Mobile, Alabama 36617 | Mobile | AL | 36617 | Matthews & Associates |
| 148 | Pettway, Susan | 2400 Boone Street, Montgomery, Alabama 36108 | Montgomery | AL | 36108 | Matthews & Associates |
| 149 | Peyton, Evelyn | 10451 Tom Waller Road, Grand Bay, Alabama 36541 | Grand Bay | AL | 36541 | Matthews & Associates |
| 150 | Porter, Vanessa | 10242 Williamson Road, Chunchula, Alabama 36521 | Chunchula | AL | 36521 | Matthews & Associates |
| 151 | Quaintrell, T. Anderson | 1475 Cedar Crescent, Mobile, Alabama 36605 | Mobile | AL | 36605 | Matthews & Associates |
| 152 | Roberson, Martha | 10535 Tom Waller Road, Grand Bay, Alabama 36541 | Grand Bay | AL | 36541 | Matthews & Associates |
| 153 | Rogers, Ashley J. | 10501 Smith Road, Grand Bay, Alabama 36541 | Grand Bay | AL | 36541 | Matthews & Associates |
| 154 | Rogers, Brenda | 10500 Tom Waller Road, Grand Bay, Alabama 36541 | Grand Bay | AL | 36541 | Matthews & Associates |
| 155 | Rogers, Gretta | 10471 Tom Waller Road, Grand Bay, Alabama 36541 | Grand Bay | AL | 36541 | Matthews & Associates |
| 156 | Rogers, Joyce | 9862 Waxton Road, Lot 4, Grand Bay, Alabama 36541 | Grand Bay | AL | 36541 | Matthews & Associates |
| 157 | Rogers, Leslie and Lucille | 10535-A Tom Waller Road, Grand Bay, Alabama 36541 | Grand Bay | AL | 36541 | Matthews & Associates |
| 158 | Rogers, Marcella | 9862 A. Waxton Road, Grand Bay, Alabama 36541 | Grand Bay | AL | 36541 | Matthews & Associates |
| 159 | Schamber, John | 7183 Bridge Mill Drive, Mobile, Alabama 36619 | Mobile | AL | 36619 | Matthews & Associates |
| 160 | Simmons, Penny | 1112 State Street, Mobile, Alabama 36603 | Mobile | AL | 36603 | Matthews & Associates |
| 161 | Todd, Linda | 615 East Oak Street, Atmore, Alabama 36502 | Atmore | AL | 36502 | Matthews & Associates |
| 162 | Walter, David A. | 7208 Fairmont Drive, Foley, Alabama 36535 | Foley | AL | 36535 | Matthews & Associates |
| 163 | Abner, Jose. and Rochelle | 1528 Mims Street, NW | Birmingham | AL | 35211 | McCallum Hoagland/ Whitfield, Bryson & Mason, LLP |
| 164 | Smith, Barry and Markita | 5573 Parkside Circle | Hoover | AL | 35224 | McCallum Hoagland/ Whitfield, Bryson & Mason, LLP |

List of Amorin and Brooke Claimants By State

AL-Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 165 | The Myers Building, LLC | 1305 2nd Avenue North | Birmingham | AL | 35203 | McCallum Hoagland/ Whitfield, Bryson & Mason, LLP |
| 166 | Austin, Jason and Tara | 403 Dearmanville Drive | Anniston | AL | 36207 | McCallum, Hoaglund, Cook & Irby |
| 167 | Ayers, Randy and Carrie | 2379 Ridgemont Drive | Birmingham | AL | 35244 | McCallum, Hoaglund, Cook & Irby |
| 168 | Bryant, Victor and Falana | 1910 Randall Drive | Demopolis | AL | 36732 | McCallum, Hoaglund, Cook & Irby |
| 169 | City of Westover, Westover Library | 3312 Westover Road | Westover | AL | 35147 | McCallum, Hoaglund, Cook & Irby |
| 170 | Dawkins, Stephen | 78 Spring Lake Boulevard | Clanton | AL | 35045 | McCallum, Hoaglund, Cook & Irby |
| 171 | Degruy, David and Tiffany | 531 Poinciana Drive | Homewood | AL | 35209 | McCallum, Hoaglund, Cook & Irby |
| 172 | Diffley, Matthew and Christa | 7484 Dickey Springs Road | Bessemer | AL | 35022 | McCallum, Hoaglund, Cook & Irby |
| 173 | Everette, Charles and Eugene, Dawn Newell | 393 Rothley Avenue | Fairhope | AL | 36532 | McCallum, Hoaglund, Cook & Irby |
| 174 | Goldberg, Joan | 58 Sunny Meadows Drive | Talladega | AL | 35160 | McCallum, Hoaglund, Cook & Irby |
| 175 | Grasso, William and Debra | 3500 Griffith Bend Road | Talladega | AL | 35160 | McCallum, Hoaglund, Cook & Irby |
| 176 | Harris, Brandon J. Wesley and Jessica | 881 Thomason Road | Albertville | AL | 35951 | McCallum, Hoaglund, Cook & Irby |
| 177 | Hazelwood, Frank and Sharon | 1825 Wolf Creek Road | North Pell City | AL | 35125 | McCallum, Hoaglund, Cook & Irby |
| 178 | Keith Hall Properties, Inc. | 1247 Katie Lane | Leeds | AL | 35094 | McCallum, Hoaglund, Cook & Irby |
| 179 | Keith Hall Properties, Inc. | 1249 Katie Lane | Leeds | AL | 35094 | McCallum, Hoaglund, Cook & Irby |
| 180 | Keith Hall Properties, Inc. | 1251 Katie Lane | Leeds | AL | 35094 | McCallum, Hoaglund, Cook & Irby |
| 181 | Keith Hall Properties, Inc. | 1253 Katie Lane | Leeds | AL | 35094 | McCallum, Hoaglund, Cook & Irby |
| 182 | Peppers, Marvis June | 178 Lee Ridge Drive | Altoona | AL | 35952 | McCallum, Hoaglund, Cook & Irby |
| 183 | Chamblish, Thomas and Evelyn | 2901 Avenue V. Ensley | Birmingham | AL | 35218 | Morgan & Morgan |
| 184 | Collins, James and Laura | 22866 Country Ridge Parkway | McCalla | AL | 35111 | Parker Waichman |
| 185 | Duckett, Larry and Lori | 332 Granite Circle | Albertville | AL | 35950 | Parker Waichman |
| 186 | Fulmer, Tiffani and Rory | 3804 Holland Court | Phenix City | AL | 36867 | Parker Waichman |
| 187 | Grizzard, Gerald | 1717 A & B Hillyer Robinson Parkway | South Oxford | AL | 36203 | Parker Waichman |
| 188 | Kostelecky, Charlotte and Joseph | 19139 Blueberry Lane | Silverhill | AL | 36576 | Parker Waichman |
| 189 | Lopez, German and Valerie | 309 Granite Circle | Albertville | AL | 35950 | Parker Waichman |
| 190 | Patterson, Lee and Brandie | 913 Highland Road | Birmingham | AL | 35209 | Pittman, Dutton & Hellums |
| 191 | Whitten, Tim and Julie | 5223 Municipal Park Drive | Loxley | AL | 36551 | Pittman, Dutton & Hellums |
| 192 | Taylor, Travis | 11090 Douglas Road | Grand Bay | AL | 36541 | Reeves & Mestayer |
| 193 | Macon, Jeremy | 346 Korreckt Drive | Lincoln | AL | 35096 | Seeger Weiss |
| 194 | Cunningham, Shirley | 686 Cook Road, Pine Hill, Alabama 36769 | Pine Hill | AL | 36769 | Seeger Weiss, LLP |
| 195 | Herrington, Brandi and Willis, Joey | 116 Northgate Drive South | Satsuma | AL | 36572 | Taylor Martino Zarzaur, PC |
| 196 | Hudson, Chad and Melissa | 5522 Travellers Court | Satsuma | AL | 36572 | Taylor Martino Zarzaur, PC |
| 197 | Smith, Daniel & Nicole | 766 Tabernacle Road | Monroeville | AL | 36460 | Taylor Martino Zarzaur, PC/ Reeves & Mestayer |
| 198 | Klipsch, Ron and Christy | 10854 Sterling Court | Daphne | AL | 36526 | The Braswell Firm, LLC |
| 199 | Allison, Tim | 704 Cahaba Manor Drive, Birmingham, Alabama 35124 | Birmingham | AL | 35124 | Whitfield, Bryson & Mason, LLP |
| 200 | Arif, Mohammed I. and Shazia, Aamara | 2352 Arbor Glen, Birmingham, Alabama 35244 | Birmingham | AL | 35244 | Whitfield, Bryson & Mason, LLP |

List of Amorin and Brooke Claimants By State

AL-Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 201 | Aultman, Delores | 1404 Rabbittown Road, Gadsden, Alabama 35903 | Gadsden | AL | 35903 | Whitfield, Bryson & Mason, LLP |
| 202 | Ball, Jeffery | 205 12th Street | Pleasant Grove | AL | 35127 | Whitfield, Bryson & Mason, LLP |
| 203 | Belcher, Robert | 4406 Boulder Lake Circle, Vestavia Hills, Alabama 35242 | Vestavia Hills | AL | 35242 | Whitfield, Bryson & Mason, LLP |
| 204 | Bell, Marvalean | 4720 Terrace Street | Birmingham | AL | 35208 | Whitfield, Bryson & Mason, LLP |
| 205 | Bennett, Andrew | 100 Jewell Circle | Bessemer | AL | 35020 | Whitfield, Bryson & Mason, LLP |
| 206 | Bennett, James and Glenda | 1032 North Shiloh Road Hartford, AL 36344 | Hartford | AL | 36344 | Whitfield, Bryson & Mason, LLP |
| 207 | Blackburn, Benton and Amy | 2076 Mohican Drive | Waverly | AL | 36879 | Whitfield, Bryson & Mason, LLP |
| 208 | Boglin, Richard and Regina | 2028 Pratt Highway | Birmingham | AL | 35214 | Whitfield, Bryson & Mason, LLP |
| 209 | Borklund, Stephen | 917 Alford Avenue | Hoover | AL | 35226 | Whitfield, Bryson & Mason, LLP |
| 210 | Boyce, Gary E. and Chris | 17230 Oyster Bay Road Gulf Shores, AL 36542 | Gulf Shores | AL | 36542 | Whitfield, Bryson & Mason, LLP |
| 211 | Burton, Jenise | 4005 Wescott Circle, Moody, Alabama 35004 | Moody | AL | 35004 | Whitfield, Bryson & Mason, LLP |
| 212 | Cashion, William | 183 Cashion Avenue | Wetumpka | AL | 36092 | Whitfield, Bryson & Mason, LLP |
| 213 | Coleman, Tim and Misty | 13091 Concord Drive | West Lillian | AL | 36549 | Whitfield, Bryson & Mason, LLP |
| 214 | Cox,  Jeffrey | 2126 Chelsea Ridge Drive, Columbiana, Alabama 35051 | Columbiana | AL | 35051 | Whitfield, Bryson & Mason, LLP |
| 215 | Cummins, Jay and Betty | 1487 West Beach Blvd. Gulf Shores, AL 36542 | Gulf Shores | AL | 36542 | Whitfield, Bryson & Mason, LLP |
| 216 | Demarrais, William S. | 205 41st St. South | Birmingham | AL | 35222 | Whitfield, Bryson & Mason, LLP |
| 217 | Elkins, Frank and Ruby LaRue | 8601 Bradford Road Pinson, AL 35126 | Pinson | AL | 35126 | Whitfield, Bryson & Mason, LLP |
| 218 | Falls, Jameson and Lauren | 852 Barkley Drive | Alabaster | AL | 35007 | Whitfield, Bryson & Mason, LLP |
| 219 | Foster, Van | 1514 11th Street N | Birmingham | AL | 35204 | Whitfield, Bryson & Mason, LLP |
| 220 | Foster, Van | 1610 13th Street N | Birmingham | AL | 35204 | Whitfield, Bryson & Mason, LLP |
| 221 | Franklin, Allison | 3049 Hall Drive, Southside, Alabama 35907 | Southside | AL | 35907 | Whitfield, Bryson & Mason, LLP |
| 222 | Garvey, Thomas and Carly | 844 Barkley Drive, Alabaster, Alabama 35007 | Alabaster | AL | 35007 | Whitfield, Bryson & Mason, LLP |
| 223 | Gibson, Robert and Peggy | 494 County Road 800 | Calera | AL | 35040 | Whitfield, Bryson & Mason, LLP |
| 224 | Glasscox, Travis | 1441 Valley Grove Road | Remlap | AL | 35133 | Whitfield, Bryson & Mason, LLP |
| 225 | Graham, Gerald W. and Terry H. | 414 Ruben Avenue | Saraland | AL | 36571 | Whitfield, Bryson & Mason, LLP |
| 226 | Hamlin, Wayne | 2005 Riverlake Drive | Hoover | AL | 35244 | Whitfield, Bryson & Mason, LLP |
| 227 | Hammer, Allen | 3777 Snowshill Drive, Birmingham, Alabama 35242 | Birmingham | AL | 35242 | Whitfield, Bryson & Mason, LLP |
| 228 | Harkley, Alfred | 1288 Sierra Court, Gardendale, Alabama 35071 | Gardendale | AL | 35071 | Whitfield, Bryson & Mason, LLP |
| 229 | Harper, Mathew | 949 Golf Course Road | Pell City | AL | 35128 | Whitfield, Bryson & Mason, LLP |
| 230 | Harris, James, Edward and Booker | 5401 7th Avenue North | Bessemer | AL | 35020 | Whitfield, Bryson & Mason, LLP |
| 231 | Hatcher, Brian & Amanda | 3010 Washington Drive | Moody | AL | 35004 | Whitfield, Bryson & Mason, LLP |
| 232 | Hatcher, Cecil and Lena | 7400 Arabia Avenue | Birmingham | AL | 35224 | Whitfield, Bryson & Mason, LLP |
| 233 | Hayes, Joseph and Selena | 3930 Walter Moore Road | Chunchula | AL | 36521 | Whitfield, Bryson & Mason, LLP |
| 234 | Head, Clinton and Ashley | 992 Carrington Drive | Mt. Olive | AL | 35117 | Whitfield, Bryson & Mason, LLP |
| 235 | Headley, Danny and Cathy | 5313 County Road 24 | Verbena | AL | 36091 | Whitfield, Bryson & Mason, LLP |

List of Amorin and Brooke Claimants By State

AL-Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 236 | Hickman, David and Vickie | 10 Foxchase Drive, Gadsden, Alabama 35903 | Gadsden | AL | 35903 | Whitfield, Bryson & Mason, LLP |
| 237 | Hill, Leonard and Luverdia | 2708 20th Avenue North | Birmingham | AL | 35234 | Whitfield, Bryson & Mason, LLP |
| 238 | Hodo, Mary and Simpson, Jesse and Melinda | 5423 Old Quarry Road Birmingham, AL 35235 | Birmingham | AL | 35235 | Whitfield, Bryson & Mason, LLP |
| 239 | Hodo, Mary and Simpson, Jessee and Melinda | 4941 Zoba Circle | Birmingham | AL | 35235 | Whitfield, Bryson & Mason, LLP |
| 240 | Hunt, Walter and Catherine II | 16095 Durban Fork Road | Bay Minette | AL | 36507 | Whitfield, Bryson & Mason, LLP |
| 241 | Jones, Christopher B. | 5527 13th Avenue South | Birmingham | AL | 35222 | Whitfield, Bryson & Mason, LLP |
| 242 | King, Robert | 294 Grand View Parkway | Maylene | AL | 35114 | Whitfield, Bryson & Mason, LLP |
| 243 | Ledford, Samuel | 10308 Renfroe Road | Alpine | AL | 35014 | Whitfield, Bryson & Mason, LLP |
| 244 | Lescarini, Richard and Shannon | 860 Barkley Drive, Alabaster, Alabama 35007 | Alabaster | AL | 35007 | Whitfield, Bryson & Mason, LLP |
| 245 | Lewis, Judith | 940 46th Street Ensley | Birmingham | AL | 35208 | Whitfield, Bryson & Mason, LLP |
| 246 | Lewis, Leonard | 6201 Eastern Valley Road | McCalla | AL | 35111 | Whitfield, Bryson & Mason, LLP |
| 247 | Magnolia Holiness Church (Reed, Corey) | 3112 John-Johnson Road | McIntosh | AL | 36553 | Whitfield, Bryson & Mason, LLP |
| 248 | Marable, Kimberly | 2021 Hampton Place, Birmingham, Alabama 35215 | Birmingham | AL | 35215 | Whitfield, Bryson & Mason, LLP |
| 249 | Marino, Teresa | 113 Emily Circle, Birmingham, Alabama 35242 | Birmingham | AL | 35242 | Whitfield, Bryson & Mason, LLP |
| 250 | McCool, Michael | 203 Bedford Lane, Calera, Alabama 35040 | Calera | AL | 35040 | Whitfield, Bryson & Mason, LLP |
| 251 | McKee, Maria | 117 Emily Circle, Birmingham, Alabama 35242 | Birmingham | AL | 35242 | Whitfield, Bryson & Mason, LLP |
| 252 | Melton, Carolyn and Jackson, Ivory | 340B 13th Avenue North | Birmingham | AL | 35234 | Whitfield, Bryson & Mason, LLP |
| 253 | Mize, Brandon | 2152 Parsons Drive, Moody, Alabama 35004 | Moody | AL | 35004 | Whitfield, Bryson & Mason, LLP |
| 254 | Moon, Daniel and Marva | 2012 Grove Park Way, Birmingham, Alabama 35242 | Birmingham | AL | 35242 | Whitfield, Bryson & Mason, LLP |
| 255 | Moore, Jerry and Rhonda | 20001 US Hwy 411 | Springville | AL | 35146 | Whitfield, Bryson & Mason, LLP |
| 256 | Moore, John and Debra | 1568 Pleasant Grove | Dolomite | AL | 35061 | Whitfield, Bryson & Mason, LLP |
| 257 | Moore, Johnny and Brenda | 1464 Edward Street | Dolomite | AL | 35061 | Whitfield, Bryson & Mason, LLP |
| 258 | Mt. Joy Baptist Church | 5640 Smith Lake Damn Road | Jasper | AL | 35504 | Whitfield, Bryson & Mason, LLP |
| 259 | Murphree, James Lamar | 973 Lake Crest Parkway, Hoover, Alabama 35226 | Hoover | AL | 35226 | Whitfield, Bryson & Mason, LLP |
| 260 | Owens, Brenda | 2105 Lane Avenue | Birmingham | AL | 35217 | Whitfield, Bryson & Mason, LLP |
| 261 | Parker, Jason | 1499 Highway 57 | Vincent | AL | 35178 | Whitfield, Bryson & Mason, LLP |
| 262 | Patton, Kevin and Laura | 129 Cheaha Trail | Childersburg | AL | 35044 | Whitfield, Bryson & Mason, LLP |
| 263 | Peebles, John D. | 107 Ryan Avenue Mobile, AL 36607 | Mobile | AL | 36607 | Whitfield, Bryson & Mason, LLP |
| 264 | Pesseackey, Mike and Phyllis | 3011 Kelly Creek Avenue, Moody, Alabama 35004 | Moody | AL | 35004 | Whitfield, Bryson & Mason, LLP |
| 265 | Pitman, Sharon | 5354 Meadow Brook Road, Birmingham, Alabama 35242 | Birmingham | AL | 35242 | Whitfield, Bryson & Mason, LLP |
| 266 | Presnall, Donald and Sherron | 7175 Smithtown Road, Eight Mile, Alabama 36613 | Eight Mile | AL | 36613 | Whitfield, Bryson & Mason, LLP |
| 267 | Prestridge, John | 12535 Maddox Road | Chunchula | AL | 36521 | Whitfield, Bryson & Mason, LLP |

List of Amorin and Brooke Claimants By State

AL-Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 268 | Rattler, Mike and Tara | 1000 Mason Circle, Odenville, Alabama 35120 | Odenville | AL | 35120 | Whitfield, Bryson & Mason, LLP |
| 269 | Reed, Corey Ike and Angelynn | 119 Ike and Ann Road, McIntosh, Alabama 36553 | McIntosh | AL | 36553 | Whitfield, Bryson & Mason, LLP |
| 270 | Reed, Randy | 494 Cedar Creek Road | Odenville | AL | 35120 | Whitfield, Bryson & Mason, LLP |
| 271 | Reeves, Carrie H. | 4926 Paradise Lake Circle | Birmingham | AL | 35244 | Whitfield, Bryson & Mason, LLP |
| 272 | Richardson, Tammy | 213 Savannah Lane, Calera, Alabama 35040 | Calera | AL | 35040 | Whitfield, Bryson & Mason, LLP |
| 273 | Seratt, Douglas and Bernice | 213 Shore Front Lane | Wilsonville | AL | 35186 | Whitfield, Bryson & Mason, LLP |
| 274 | Seymore, Melvin | 920 County Road 946 | Cullman | AL | 35057 | Whitfield, Bryson & Mason, LLP |
| 275 | Sheppard, Austin | 16502 A Davis Road | Summerdale | AL | 36580 | Whitfield, Bryson & Mason, LLP |
| 276 | Shirley, Michael | 1287 Sierra Court, Gardendale, Alabama 35071 | Gardendale | AL | 35071 | Whitfield, Bryson & Mason, LLP |
| 277 | Somma, Joseph | 4739 Quarter Staff Road | Birmingham | AL | 35223 | Whitfield, Bryson & Mason, LLP |
| 278 | Stamps, Reginald | 200 Kymulga Road, Childersburg, Alabama 35044 | Childersburg | AL | 35044 | Whitfield, Bryson & Mason, LLP |
| 279 | Tarver, Theodore and Cynthia | 1016 Woodbrook Road | Birmingham | AL | 35215 | Whitfield, Bryson & Mason, LLP |
| 280 | Thornton, Stanley and April | 336 County Road 703 | Jemison | AL | 35085 | Whitfield, Bryson & Mason, LLP |
| 281 | Thrower, Christopher | 541 Ledbetter Road | Munford | AL | 36268 | Whitfield, Bryson & Mason, LLP |
| 282 | Tombrello, Debbie | 753 Valleyview Road, Pelham, Alabama 35124 | Pelham | AL | 35124 | Whitfield, Bryson & Mason, LLP |
| 283 | Veal, David and Mary | 2284 Bellevue Court, Hoover, Alabama 35226 | Hoover | AL | 35226 | Whitfield, Bryson & Mason, LLP |
| 284 | Waites, Shashanda | 2208 Rushton Lane, Moody, Alabama 35004 | Moody | AL | 35004 | Whitfield, Bryson & Mason, LLP |
| 285 | Weaver, Mary | 1403 Lovelady Lane | Lawley | AL | 36793 | Whitfield, Bryson & Mason, LLP |
| 286 | White, Charles and JoAnn | 194 Heasletts Road | Childersburg | AL | 35044 | Whitfield, Bryson & Mason, LLP |
| 287 | Wiggins, Greg and Sherry | 1047 Well Road Brewton Alabama 36426 | Brewton | AL | 36426 | Whitfield, Bryson & Mason, LLP |
| 288 | Yoder, Beth | 1221 Greystone Park Drive Birmingham, AL 35242 | Birmingham | AL | 35242 | Whitfield, Bryson & Mason, LLP |
| 289 | Yokers, Stephanie DeAnn | 1322 Railroad Drive | Hayden | AL | 35079 | Whitfield, Bryson & Mason, LLP |
| 290 | Arnold, Mike and Nicole | 9413 Brighton Avenue | Elberta | AL | 36530 | Whitfield, Bryson & Mason, LLP |
| 291 | Bell, Thomes E. | 180 Tessa Circle | Albertville | AL | 35950 | Whitfield, Bryson & Mason, LLP |
| 292 | Dykes, Jacob and Anny | 1690 Montague Street | Leeds | AL | 35094 | Whitfield, Bryson & Mason, LLP |
| 293 | Ledbetter, William and Wendy | 24969 Steadfast Court | Daphne | AL | 36526 | Whitfield, Bryson & Mason, LLP |
| 294 | Chaney, Wesley and Sheila | 411 Sandflat Road | Thomasville | AL | 36784 | Whitfield, Bryson & Mason, LLP Gentle, Turner & Sexton |
| 295 | Wester, Billy Ray | 346 Talton Circle | Attalla | AL | 35954 | Whitfield, Bryson & Mason, LLP Gentle, Turner & Sexton |

List of Amorin and Brooke Claimants By State

AZ- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 1 | Martinez, Arnold Sr. | 43211 W. Palman Drive, Maricopa, Arizona 85238 | Maricopa | AZ | 85238 | Matthews & Associates |

List of Amorin and Brooke Claimants By State

CA- Amorin

| Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---------------|---------------------------|------|-------|-----|------|
| **NONE** | | | | | |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 1 | Almeroth, Richard and Constance | 704 N. Ocean Blvd. Unit 1001 Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | Allison Grant, P.A. |
| 2 | Armenter, Sebastian and Monterverde, Sandra | 704 N. Ocean Blvd. Unit 1004 Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | Allison Grant, P.A. |
| 3 | Bacon, Doug and Joy | 19712 Lake Osceola Lane | Odessa | FL | 33556 | Allison Grant, P.A. |
| 4 | Bucaj, Alfons | 8320 Meredith Place | Vero Beach | FL | 32968 | Allison Grant, P.A. |
| 5 | Conway Centre, LLC | 1609 Port St. Lucie Blvd. | Port St. Lucie | FL | 34952 | Allison Grant, P.A. |
| 6 | Conway Centre, LLC | 1621 Port St. Lucie Blvd. | Port St. Lucie | FL | 34952 | Allison Grant, P.A. |
| 7 | Conway Centre, LLC | 1637 Port St. Lucie Blvd. | Port St. Lucie | FL | 34952 | Allison Grant, P.A. |
| 8 | Conway Centre, LLC | 1645 Port St. Lucie Blvd. | Port St. Lucie | FL | 34952 | Allison Grant, P.A. |
| 9 | Conway Centre, LLC | 1649 Port St. Lucie Blvd. | Port St. Lucie | FL | 34952 | Allison Grant, P.A. |
| 10 | Conway Centre, LLC | 1653 Port St. Lucie Blvd. | Port St. Lucie | FL | 34952 | Allison Grant, P.A. |
| 11 | Conway Centre, LLC | 1657 Port St. Lucie Blvd. | Port St. Lucie | FL | 34952 | Allison Grant, P.A. |
| 12 | Cushen, Mark | 1309 Little Alafia Drive | Plant City | FL | 33567 | Allison Grant, P.A. |
| 13 | DeMichael, Arthur | 704 N. Ocean Blvd., Unit 1001 Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | Allison Grant, P.A. |
| 14 | Enterprising Management Group, LLC | 7000 West 12 Avenue, Suite 4 | Hialeah | FL | 33014 | Allison Grant, P.A. |
| 15 | Flynn, John and Susan | 704 N. Ocean Drive Apartment 603 Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | Allison Grant, P.A. |
| 16 | Frelich, Kathy | 14059 Danpark Loop | Ft. Myers | FL | 33912 | Allison Grant, P.A. |
| 17 | Godbee-Awe, Christy | 1319 Rushgrove Circle | Dover | FL | 33527 | Allison Grant, P.A. |
| 18 | Gorie, Patrick | 593 SW Columbus Drive | Port St. Lucie | FL | 34953 | Allison Grant, P.A. |
| 19 | Grant, Kenneth and Allison | 10400 SW Stephanie Way Unit 105 | Port St. Lucie | FL | 34986 | Allison Grant, P.A. |
| 20 | Harmer, Barbara and Frank | 6550 Caicos Court | Vero Beach | FL | 32967 | Allison Grant, P.A. |
| 21 | Harmer, Frank and Barbara Ann | 6560 Caicos Street Vero Beach, FL 32967 | Vero Beach | FL | 32967 | Allison Grant, P.A. |
| 22 | Harten, Ken and Peggy | 704 N. Ocean Blvd., Unit 701 Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | Allison Grant, P.A. |
| 23 | Haya, Laura, Daniel and Irene | 5113 Lanai Way Tampa, FL 33624 | Tampa | FL | 33624 | Allison Grant, P.A. |
| 24 | Heckler, Richard | 12231 Oak Ramble Drive | Spring Hill | FL | 34610 | Allison Grant, P.A. |
| 25 | Hoteit, Abed | 704 N. Ocean Blvd. Unit 901 Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | Allison Grant, P.A. |
| 26 | Joseph, Leonard | 5768 Rhapsody Avenue | North Port | FL | 34288 | Allison Grant, P.A. |
| 27 | King, Carolyn and Alfred | 8726 93rd Court | Vero Beach | FL | 32967 | Allison Grant, P.A. |
| 28 | Leon, Pablo | 700 SW 6th Court | Pompano Beach | FL | 33060 | Allison Grant, P.A. |
| 29 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Hallways and Vestibules, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | Allison Grant, P.A. |
| 30 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 1001 | Pompano Beach | FL | 33062 | Allison Grant, P.A. |
| 31 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 1002 | Pompano Beach | FL | 33062 | Allison Grant, P.A. |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 32 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 1003 | Pompano Beach | FL | 33062 | Allison Grant, P.A. |
| 33 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 1004 | Pompano Beach | FL | 33062 | Allison Grant, P.A. |
| 34 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 402, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | Allison Grant, P.A. |
| 35 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 601 | Pompano Beach | FL | 33062 | Allison Grant, P.A. |
| 36 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 602 | Pompano Beach | FL | 33062 | Allison Grant, P.A. |
| 37 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 603 | Pompano Beach | FL | 33062 | Allison Grant, P.A. |
| 38 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 604 | Pompano Beach | FL | 33062 | Allison Grant, P.A. |
| 39 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 701 | Pompano Beach | FL | 33062 | Allison Grant, P.A. |
| 40 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 702 | Pompano Beach | FL | 33062 | Allison Grant, P.A. |
| 41 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 703 | Pompano Beach | FL | 33062 | Allison Grant, P.A. |
| 42 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 704 | Pompano Beach | FL | 33062 | Allison Grant, P.A. |
| 43 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 801 | Pompano Beach | FL | 33062 | Allison Grant, P.A. |
| 44 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 901 | Pompano Beach | FL | 33062 | Allison Grant, P.A. |
| 45 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 902 | Pompano Beach | FL | 33062 | Allison Grant, P.A. |
| 46 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 903 | Pompano Beach | FL | 33062 | Allison Grant, P.A. |
| 47 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 904 | Pompano Beach | FL | 33062 | Allison Grant, P.A. |
| 48 | Mandel, Lee | 3750 Birch Terrace | Davie | FL | 33330 | Allison Grant, P.A. |
| 49 | Marlinga, Don and Janice | 11697 Bald Eagle Way | Naples | FL | 34119 | Allison Grant, P.A. |
| 50 | Marshall, George B. and Linda A. | 101 Sand Dunes Road | Ormand Beach | FL | 32176 | Allison Grant, P.A. |
| 51 | Mazza, Frank and  Black, Andrew | 619 N.E. 8th Avenue | Fort Lauderdale | FL | 33304 | Allison Grant, P.A. |
| 52 | Method, Michael | 704 N. Ocean Blvd., Unit 702 Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | Allison Grant, P.A. |
| 53 | Nyce, Tracy | 106 Burano Court | North Venice | FL | 34275 | Allison Grant, P.A. |
| 54 | Peaceful Gardens, LLC | 3719 Yacatan Parkway Cape Coral, FL 33993 | Cape Coral | FL | 33993 | Allison Grant, P.A. |
| 55 | Razzaq, Anjum and Hasan, Seema | 4820 Portmarnock Way | Wesley Chapel | FL | 33543 | Allison Grant, P.A. |
| 56 | Rios, Jacqui | 2700-2702 SW 89th Avenue | Miami | FL | 33165 | Allison Grant, P.A. |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 57 | RSM of Florida One, LLC | 704 N. Ocean Blvd., Unit 801 Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | Allison Grant, P.A. |
| 58 | Sibia, Rooptaz | 704 N. Ocean Blvd., Unit 1002 Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | Allison Grant, P.A. |
| 59 | Wanadoo, LLC | 9275 Marsh Island Drive | Vero Beach | FL | 32963 | Allison Grant, P.A. |
| 60 | Wanadoo, LLC | 251 Seabreeze Court, Vero Beach, FL 32963 | Vero Beach | FL | 32963 | Allison Grant, P.A. |
| 61 | Wheeler, Dennis and Diane | 4226 S.W. 1st Avenue | Cape Coral | FL | 33914 | Allison Grant, P.A. |
| 62 | Zaroff, Brett and Lichi, Perla | 704 N. Ocean Blvd., Unit 1002 Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | Allison Grant, P.A. |
| 63 | Adamson, Andre | 5650 NW 54th Avenue | Tamarac | FL | 33319 | Allison Grant, P.A. |
| 64 | Aldi, Inc. | 6503 Interbay Boulevard | Tampa | FL | 33611 | Allison Grant, P.A. |
| 65 | D'Loughy, Daniel | 9424 Scarborough Court | Port St. Lucie | FL | 34952 | Allison Grant, P.A. |
| 66 | Kepouros, James and Delia | 1936 Four Mile Cove | Cape Coral | FL | 33990 | Allison Grant, P.A. |
| 67 | Neuhalfen, Anna | 4403 Chiquita Blvd. South | Cape Coral | FL | 33914 | Allison Grant, P.A. |
| 68 | Rahman, Mohamad | 935 Bayshore Drive | Terra Ceia | FL | 34250 | Allison Grant, P.A. |
| 69 | Adolph, Jane | 1617 SE 8th Place | Cape Coral | FL | 33990 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 70 | Anderson, Samuel Gregory | 240 W. End Drive, Unit 911 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 71 | Andreoli, Robert | 17827 Lake Azure Way | Boca Raton | FL | 33496 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 72 | Ayala, Cynthia | 4720 S.W. 166th Court | Miami | FL | 33185 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 73 | Baker, Keith and Linda | 12077 Honeysuckle Road | Ft. Myers | FL | 33966 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 74 | Banner, Luke and Deborah | 1766 SE North Buttonwood Drive | Port St. Lucie | FL | 34952 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 75 | Bautista, Mario | 184 SE 2nd Street | Deerfield Beach | FL | 33441 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 76 | Birkholz, Berlyn and Elaine | 12644 20th Street | East Parrish | FL | 34129 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 77 | Bishop, Chad | 529 E. Sheridan Street #403 | Dania Beach | FL | 33004 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 78 | Blue Water Coach Homes Condominium Association | 174 Shadroe Cove Circle, Unit 1003 | Cape Coral | FL | 33991 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 79 | Blue Water Coach Homes Condominium Association | 175 Shadroe Cove Circle, Unit 1103 | Cape Coral | FL | 33991 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 80 | Blue Water Coach Homes Condominium Association | 202 Shadroe Cove Circle, Unit 403 | Cape Coral | FL | 33991 | Allison Grant, P.A.  Baron & Budd, P.C. |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 81 | Blue Water Coach Homes Condominium Association | 221 Shadroe Cove Circle, Unit 1302 | Cape Coral | FL | 33991 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 82 | Blue Water Coach Homes Condominium Association | 221 Shadroe Cove Circle, Unit 1303 | Cape Coral | FL | 33991 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 83 | Blue Water Coach Homes Condominium Association | 221 Shadroe Cove Circle, Unit 1304 | Cape Coral | FL | 33991 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 84 | Blue Water Coach Homes Condominium Association, Inc. | 181 Shadroe Cove Circle, Unit 1204, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 85 | Bookman, Sheryl and Jarrod | 9821 Cobblestone Creek | Boynton Beach | FL | 33472 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 86 | Bosse, David and Christina | 1916 Bright Water Drive | Gulf Breeze | FL | 32563 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 87 | Boucvalt, Shane | 14147 Citrus Crest Circle | Tampa | FL | 33625 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 88 | Bourguignon, Susan | 14149 Citrus Crest Circle | Tampa | FL | 33625 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 89 | Brown, Cortland | 240 W. End Drive Unit 1512 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 90 | Cabrera, Israel and Diana | 8037 W 36th Avenue 2 | Hialeah | FL | 33018 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 91 | Cardoza, Robert | 1615 91st Court | Vero Beach | FL | 32966 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 92 | Cardoza, Robert | 1617 91st Court | Vero Beach | FL | 32966 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 93 | Clarke, Roger | 17979 Lake Azure Way | Boca Raton | FL | 33496 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 94 | Cobblestone on the Lake Master Association, Inc. | 4351 Bellaria Way, Unit 444, Fort Myers, FL 33196 | Fort Myers | FL | 33196 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 95 | Cobblestone on the Lake Master Association, Inc. | 4351 Bellaria Way, Unit 447 | Fort Myers | FL | 33916 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 96 | Cocquerelle, Nicolas | 4351 Bellaria Way #443 | Ft. Myers | FL | 33915 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 97 | Cohen, Lawrence | 1690 Renaissance Commons Apartment 1426 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 98 | Cueva, Elia and Romera, Christian | 11103 NW 83rd Street, Apt. 205, Bldg. 2 | Doral | FL | 33178 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 99 | Dearborn, John & Charlotte | 1703 NW 44TH Avenue | Cape Coral | FL | 33993 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 100 | Dow, Jared | 172 S.E. 2nd Street | Deerfield Beach | FL | 33441 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 101 | Eggeling, William | 6231 NW Hacienda Lane | Port St. Lucie | FL | 34986 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 102 | Ehrsam, Howard and Lisa | 10320 S.W. Stephanie Way, Unit 209 | Port St. Lucie | FL | 34987 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 103 | Escalona, Ileana and Delgado, Ruben | 8141 W 36th Avenue #4 | Hialeah | FL | 33018 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 104 | Felix, Bruno | 11102 NW 83rd Street #106 | Doral | FL | 33178 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 105 | Fenalson, Jarred and Rochelle | 10440 SW Stephanie Way, Unit 212 | Port St. Lucie | FL | 34987 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 106 | Fernandez, Frederico and Maria | 8061 W 36th Avenue #1 | Hialeah | FL | 33018 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 107 | Forest, Gerard and Hopal | 564 Conover Avenue | Palm Bay | FL | 32907 | Allison Grant, P.A.  Baron & Budd, P.C. |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 108 | Francipane, Sal & Susan | 4005 SW 23rd Avenue, Cape Coral, FL 33914 | Cape Coral | FL | 33914 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 109 | Franklin, Aileen and Thomas | 17543 N.W. 91st Avenue | Miami | FL | 33018 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 110 | Galiardo, Frederick and Jeanne | 509 E. Sheridan, Unit 405 | Dania Beach | FL | 33004 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 111 | Garcia, Ernesto and Ortega Zilghean | 422 Belle Grove Lane | Royal Palm Beach | FL | 33411 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 112 | Gillette, Henry and Jane | 2406 31st Avenue | Tampa | FL | 33610 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 113 | Glassman, Monica and Childs, Joan | 529 E. Sheridan Street #307 | Dania Beach | FL | 33004 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 114 | Gonzalez, Barbara and Mark | 7512 Bridgeview Drive | Westley Chapel | FL | 33545 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 115 | Grant, Tonia | 2412 E 31st Avenue | Tampa | FL | 33610 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 116 | Graziano, Michael and Garcia-Graziano, Francis | 8079 W. 36th Avenue #1 | Hialeah | FL | 33018 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 117 | Green, Crystal | 2408 E. 31st Avenue | Tampa | FL | 33610 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 118 | Hardesty, Richard | 14145 Citrus Crest Circle | Tampa | FL | 33625 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 119 | Hernandez, Alexandra | 10902 NW 83rd Avenue Apt. 7-224 Doral, FL 33178 | Doral | FL | 33178 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 120 | Herrera, Francisco and Hernandez, Marisela | 6034 NW 116 Drive | Coral Springs | FL | 33076 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 121 | Hickey, Brian and Juliano, Enrico | 4844 NW North Macedo Blvd. | Port St. Lucie | FL | 34983 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 122 | Howard, Robert | 8554 Pegasus Drive | Lehigh Acres | FL | 33971 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 123 | Jackson, Leonard | 9593 Ginger Court | Parkland | FL | 33076 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 124 | Jacobs, Tammy | 3801 Machado Street | Tampa | FL | 33603 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 125 | Jaen, Ruben | 10320 Stephanie Way #202 Port St. Lucie, FL 34987 | Port St. Lucie | FL | 34987 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 126 | Jamison, Steve and Kim | 10560 S.W. Stephanie Way, Unit 1-209 | Port St. Lucie | FL | 34987 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 127 | Kana, Patrick | 3744 NE 15th Place | Cape Coral | FL | 33909 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 128 | Karp, Herbert and Lilian | 1660 Renaissance Commons Unit 2419 | Boynton Beach | FL | 33437 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 129 | Lavin, Eduardo and Esperanza , Escalona, Ileana and Delgado, Ruben | 8141 W 36th Avenue #5 | Hialeah | FL | 33018 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 130 | Lehmann, Horst and Linda | 10512 SW Sarah Way | Port St. Lucie | FL | 34981 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 131 | Lonergan, John, Sr. | 393 NW Stratford Lane | Port St. Lucie | FL | 34983 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 132 | Lopez, David and Yesenia | 8141 West 36th  Avenue, Unit 6 | Hialeah | FL | 33018 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 133 | Lundberg, Richard & Kathleen | 2116 SW 28th Lane, Cape Coral, FL 33914 | Cape Coral | FL | 33914 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 134 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 721 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C. |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 135 | Magdalena Gardens Condo Association (Fabio Rainuzzo) | 240 W. End Avenue Unit 722 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 136 | Magdalena Gardens Condo Association (Mario Massaro) | 240 W. End Avenue Unit 823 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 137 | Magdalena Gardens Condo Association(John Katarsky) | 240 W. End Avenue Unit 323 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 138 | Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 123 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 139 | Magdalena Gardens Condo Associations (Divanno, Michael F.) | 240 W. End Avenue, Unit 913 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 140 | Magdalena Gardens Condo Associations (Ferger, Gary) | 240 W. End Avenue, Unit 1422 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 141 | Magdalena Gardens Condo Associations (King Properties) | 240 W. End Avenue, Unit 1511 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 142 | Magdalena Gardens Condo Associations (Perez, Gustavo) | 240 W. End Avenue, Unit 1421 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 143 | Magdalena Gardens Condominium Association | 240 W. End Avenue, Unit 1011 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 144 | Magdalena Gardens Condominium Association | 240 W. End Avenue, Unit 1012 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 145 | Magdalena Gardens Condominium Association | 240 W. End Avenue, Unit 1013 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 146 | Magdalena Gardens Condominium Association | 240 W. End Avenue, Unit 1212 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 147 | Magdalena Gardens Condominium Association | 240 W. End Avenue, Unit 1221, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 148 | Magdalena Gardens Condominium Association | 240 W. End Avenue, Unit 1311 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 149 | Magdalena Gardens Condominium Association | 240 W. End Avenue, Unit 1312 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 150 | Magdalena Gardens Condominium Association | 240 W. End Avenue, Unit 1321 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 151 | Magdalena Gardens Condominium Association | 240 W. End Avenue, Unit 1322, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 152 | Magdalena Gardens Condominium Association | 240 W. End Avenue, Unit 1323 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 153 | Magdalena Gardens Condominium Association | 240 W. End Avenue, Unit 1412 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 154 | Magdalena Gardens Condominium Association | 240 W. End Avenue, Unit 1521, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 155 | Magdalena Gardens Condominium Association | 240 W. End Avenue, Unit 1522 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 156 | Magdalena Gardens Condominium Association | 240 W. End Avenue, Unit 321 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C. |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 157 | Magdalena Gardens Condominium Association | 240 W. End Avenue, Unit 322 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 158 | Magdalena Gardens Condominium Association | 240 W. End Avenue, Unit 512 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 159 | Magdalena Gardens Condominium Association | 240 W. End Avenue, Unit 912 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 160 | Magdalena Gardens Condominium Association | 240 W. End Avenue, Unit 921, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 161 | Magdalena Gardens Condominium Association | 240 W. End Avenue, Unit 922 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 162 | Magdalena Gardens Condominium Association | 240 West End Avenue, Unit 1223, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 163 | Manserra, Agostino and Teresa | 4275 Tyler Circle Unit | St. Petersburg | FL | 33709 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 164 | Marin, Jose and Monica | 8904 SW 229th Street | Miami | FL | 33190 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 165 | Marquina, Belkys | 8129 W 36th Avenue - Unit 5 | Hialeah | FL | 33018 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 166 | Mas, Rachel and Bonilla, Fred | 304 Chaucer Avenue | Lehigh Acres | FL | 33936 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 167 | McKinney, Ali and Ilka | 10806 SW Meeting Street | Port St. Lucie | FL | 34987 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 168 | Metcalfe, George and Amy | 106 NW Willow Grove Avenue, | Port St. Lucie | FL | 34986 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 169 | Michalopoulos, Anthony and Sheridan, Lindsey | 538 S.E. 2nd Street | Cape Coral | FL | 33990 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 170 | Miller, Craig and Danyell | 1045 Venetian Drive #203 | Melbourne | FL | 32904 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 171 | Myers, Paul and Lisa | 376 NW Sheffield | Port St. Lucie | FL | 34987 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 172 | Pena, Alfredo, Dheng, Guo and Wu, Mei Ai | 8019 W 36th Avenue Unit 1 | Hialeah | FL | 33018 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 173 | Priester, Isembe and Stephanie | 3805 Machado Street | Tampa | FL | 33610 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 174 | Prieto, Belkis | 8049 W 36th Avenue #5 | Hialeah | FL | 33018 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 175 | Puerto, Rafael M. | 10902 NW 83rd Street #214 | Doral | FL | 33178 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 176 | Quezada, Nelly | 11404 Laurel Brook Court | Riverview | FL | 33569 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 177 | Ramirez, Xiomara, Villavicencio, Carlos and DeLaCruz-Oller, Nelida | 8019 W. 36th Avenue #5 | Hialeah | FL | 33018 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 178 | Reeves, Michael and Kathryn | 2226 Soho Bay Court | Tampa | FL | 33606 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 179 | Retfalvi, Paul | 1722 Hansen Street | Sarasota | FL | 34231 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 180 | Rismiller, Tod | 3619 Oasis Boulevard | Cape Coral | FL | 33915 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 181 | RSJ Hospitalet Investments, LLC | 8049 W. 36th Avenue #6 | Hialeah | FL | 33018 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 182 | Rutski, Timothy and Minnie | 8807 Osceola Acres Trail | Odessa | FL | 33556 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 183 | Sanchez, Julio and Nelaine | 8037 W. 36th Avenue Unit 1 | Hialeah | FL | 33018 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 184 | Santos, Hector and Fenta, Nigest | 7516 Bridgeview Drive | Wesley Chapel | FL | 33545 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 185 | Schoenberg, Ken and Kathleen | 3801 Sabal Lakes Road | Delray Beach | FL | 33445 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 186 | Schulman, Norman and Roxanne | 6580 Martinque Way | Vero Beach | FL | 32967 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 187 | Shaw, Scott and Jackie | 3125 SW 22nd Avenue | Cape Coral | FL | 33914 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 188 | Sherman, Aryn and Cody | 3833 Misty Landing Drive Valrico, FL 33594 | Valrico | FL | 33594 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 189 | Smith, Scott and Wendy | 3840 Sorrel Vine Drive | Wesley Chapel | FL | 33544 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 190 | Sponsel, David and Julia | 3332 Grassglen Place | Wesley Chapel | FL | 33544 | Allison Grant, P.A.  Baron & Budd, P.C. |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 191 | Surles, Michael | 605 Caroline Drive | Vero Beach | FL | 32968 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 192 | Thomas, Steven and Elaine | 1840 Cody Lane | Fort Pierce | FL | 34945 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 193 | Tucker, Joseph and Deborah | 2285 SW Plymouth Street | Port St. Lucie | FL | 34983 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 194 | Vaca, Amada | 1152 SW Kickaboo Road | Port St. Lucie | FL | 34953 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 195 | Vargas, Teodoro and Yolanda | 5112 Cactus Needle Lane | Wesley Chapel | FL | 33543 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 196 | Victor, Remi L., Jr. | 4351 Bellaria Way, #440 | Ft. Myers | FL | 33916 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 197 | Walker, William and Melissa | 1536 Abyss Drive | Odessa | FL | 33556 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 198 | Webster, Stephen | 4351 Bellaria Way, Unit #441 | Ft. Myers | FL | 33916 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 199 | Wegweiser, Wanda and Rebecca | 1690 Renaissance Commons Apt. 1312 | Boynton Beach | FL | 33426 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 200 | Wilson, Michael | 513 SE 17th Place | Cape Coral | FL | 33990 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 201 | Wong, Kenneth | 4230 NW. 33rd Street | Cape Coral | FL | 33993 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 202 | 509 Sheridan Street 103 Land Trust | 509 E Sheridan Street Unit 103 | Dania Beach | FL | 33004 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 203 | Abraham, Kondoor and Mary | 109 Pine Lane | Lehigh Acres | FL | 33971 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 204 | Abraham, Kondoor and Mary | 111 Pine Lane | Lehigh Acres | FL | 33971 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 205 | Adams, Robert and Klein-Adams, Marni | 9861 Lago Drive Boynton Beach, FL 33472 | Boyton Beach | FL | 33472 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 206 | Albacete, Alfonso and Anzola, Francisco | 240 West End Drive Unit 1313 Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 207 | Alwill, Maria and Migliore, Salvatore | 7541 Bristol Circle Naples, FL 34120 | Naples | FL | 34120 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 208 | Amorin, Eduardo and Carmen | 240 West End Drive #721 Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 209 | Anderson, James and  Stager, Patricia | 240 W. End Drive Unit 622 Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 210 | Andreae, Alexander | 240 West End Drive #311 Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 211 | Ankiel, Rick and Lory | 138 Ocean Bay Drive | Jensen Beach | FL | 34957 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 212 | Arevalo, Luis and Johns, Silvia | 8218 Santa Monica Avenue | Tamarac | FL | 33321 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 213 | Attard, Kenneth & Dahlfues, John | 194 SE 2nd Avenue | Deerfield Beach | FL | 33441 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 214 | Attard, Steve and Samantha | 13369 Little Gem Circle | Ft. Myers | FL | 33913 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 215 | Ayanbadejo, Oladele and Uzcategu, Natalee | 1360 Bayview Drive | Fort Lauderdale | FL | 33304 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 216 | Bangthamai, Charinee | 222 NE 14th Place Cape Coral, FL 33909 | Cape Coral | FL | 33909 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 217 | Batsch, Kevin | 186 S.E. 2nd Street, Unit 186 | Deerfield Beach | FL | 33441 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 218 | Beckmeier, Marc and Gavidia, Laura | 519 E. Sheridan Blvd. #206 | Dania Beach | FL | 33004 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 219 | Bekhor, Lidan | 14141 Citrus Crest Circle | Tampa | FL | 33625 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 220 | Benes, Mary Anne | 174 SE 2nd Street | Deerfield Beach | FL | 33441 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 221 | Benoit, Richard and Carol | 262 Broken Oak Trail | Jensen Beach | FL | 34957 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 222 | Binda, Coral | 3366 S.W. Frankford Street | Port St. Lucie | FL | 34953 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 223 | Bloom, Amy | 9719 Porta Leona Lane, Boynton Beach, Floridea 33437 | Boyton Beach | FL | 33437 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 224 | Blue Water Coach Homes Condominium Association, Inc. | 174 Shadroe Cove Circle,  Unit 1002 | Cape Coral | FL | 33991 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 225 | Blue Water Coach Homes Condominium Association, Inc. | 174 Shadroe Cove Circle, Unit 1001 | Cape Coral | FL | 33991 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 226 | Blue Water Coach Homes Condominium Association, Inc. | 174 Shadroe Cove Circle, Unit 1004 | Cape Coral | FL | 33991 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 227 | Blue Water Coach Homes Condominium Association, Inc. | 194 Shadroe Cove Circle, Unit 601 | Cape Coral | FL | 33991 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 228 | Blue Water Coach Homes Condominium Association, Inc. | 194 Shadroe Cove Circle, Unit 602 | Cape Coral | FL | 33991 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 229 | Blue Water Coach Homes Condominium Association, Inc. | 194 Shadroe Cove Circle, Unit 604 | Cape Coral | FL | 33991 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 230 | Blue Water Condo Assoc. | 178 Shadroe Cove Circle Unit 904 | Cape Coral | FL | 33991 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 231 | Blue Water Condo Assoc. | 182 Shadroe Cove Circle, Unit 803 | Cape Coral | FL | 33991 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 232 | Blue Water Condo Assoc. | 182 Shadroe Cove Circle, Unit 804 | Cape Coral | FL | 33991 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 233 | Blue Water Condo Assoc. | 190 Shadroe Cove Circle Unit 701 | Cape Coral | FL | 33991 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 234 | Blue Water Condo Assoc. | 190 Shadroe Cove Circle Unit 702 | Cape Coral | FL | 33991 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 235 | Blue Water Condo Assoc. | 190 Shadroe Cove Circle Unit 703 | Cape Coral | FL | 33991 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 236 | Blue Water Condo Assoc. | 190 Shadroe Cove Circle Unit 704 | Cape Coral | FL | 33991 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 237 | Blue Water Condo Assoc. | 198 Shadroe Cove Circle, Unit 501 | Cape Coral | FL | 33991 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 238 | Blue Water Condo Assoc. | 198 Shadroe Cove Circle, Unit 502 | Cape Coral | FL | 33991 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 239 | Blue Water Condo Assoc. | 198 Shadroe Cove Circle, Unit 504 | Cape Coral | FL | 33991 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 240 | Blue Water Condo Assoc. | 202 Shadroe Cove Circle, Unit 401 | Cape Coral | FL | 33991 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 241 | Blue Water Condo Assoc. | 202 Shadroe Cove Circle, Unit 402 | Cape Coral | FL | 33991 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 242 | Blue Water Condo Assoc. | 202 Shadroe Cove Circle, Unit 404 | Cape Coral | FL | 33991 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 243 | Blue Water Condo Assoc. | 206 Shadroe Cove Circle, Unit 302 | Cape Coral | FL | 33991 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 244 | Blue Water Condo Assoc. | 206 Shadroe Cove Circle, Unit 303 | Cape Coral | FL | 33991 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 245 | Blue Water Condominium | 178 Shadroe Cove Circle, Unit 902 | Cape Coral | FL | 33991 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 246 | Blue Water Condominium | 178 Shadroe Cove Circle, Unit 903 | Cape Coral | FL | 33991 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 247 | Blue Water Condominium Association | 178 Shadroe Cove Circle, Unit 901 | Cape Coral | FL | 33991 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 248 | Blue Water Condominium Association | 194 Shadroe Cove Circle, Unit 603 | Cape Coral | FL | 33991 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 249 | Borowski, Jason and Christine | 11141 Laurel Walk Road | Wellington | FL | 33449 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 250 | Bosch, Yunia and Muris, Luis | 8049 W 36th Avenue #2 | Hialeah | FL | 33018 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 251 | Bracco, Kirsten | 529 E. Sheridan Street #406 | Dania Beach | FL | 33004 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 252 | Brik, Beni | 240 West End Drive, Unit 1311 Punta Gorda, Florida 33950  240 West End Drive, Unit 1312 Punta Gorda, Florida 33950 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 253 | Burke, Kenneth and Cindy | 7709 Tangle Rush Drive, Gibsonton, Florida 33534 | Gibsonton | FL | 33534 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 254 | Burns, Ronald and Joan | 3237 NW 21st Terrace | Cape Coral | FL | 33993 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 255 | Burrow, Bret and Lyneen | 198 Shadroe Cove Circle Unit 501 Cape Coral, FL 33991 | Cape Coral | FL | 33991 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 256 | Candiani, Karen and Kugler, Donald | 240 West End Drive #313 Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 257 | Casanas, Dulce Guerra, Enrique | 8019 W 36th Avenue #2 | Hialeah | FL | 33018 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 258 | Casper, Bruce and Barbara | 206 Shadroe Cove Circle, #304 | Cape Coral | FL | 33991 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 259 | Cattano, Phyllis | 2107 N.E. Juanita Place | Cape Coral | FL | 33909 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 260 | Cayre, Jack | 4351 Bellaria Way #445 | Ft. Myers | FL | 33916 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 261 | Chavez, Rolando Javier | 11215 Laurel Brook Court | Riverview | FL | 33569 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 262 | Cherba, Alexander | 9492 Cobblestone Creek Drive Boynton Beach, Florida 33472 | Boyton Beach | FL | 33472 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 263 | Cobblestone on the Lake Master Association, Inc. | 4385 Cortina Circle Unit 137 | Ft. Myers | FL | 33916 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 264 | Cohen, Ariel and Joel | 240 West End Drive, #1521, Punta Gorda, Florida 33950 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 265 | Cohen, Lawrence | 1690 Renaissance Commons Apartment 1496 Boynton Beach, Florida 33426 | Boyton Beach | FL | 33426 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 266 | Cohen, Marco | 240 W. End Drive Unit 1123 Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 267 | Comaze-FL, LLC (Javier Zepeda) | 519 E. Sheridan Blvd. #101 | Dania Beach | FL | 33004 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 268 | Coratti, Philip | 130 Ocean Bay Drive | Jensen Beach | FL | 34957 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 269 | Corvaia, Steve | 900 E Marion Drive Unit 1401 Punta Ford, FL 33920 | Punta Gorda | FL | 33920 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 270 | Cotilla, Marisela and Adolfo | 7120 Long Leaf Drive, Parkland, Florida 33076 | Parkland | FL | 33076 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 271 | Cox, Shawn and Lisa | 9404 Scarborough Court | Port St. Lucie | FL | 34986 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 272 | Crespo, Elliott | 8161 NW 122 Lane, Parkland, Florida 33076 | Parkland | FL | 33076 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 273 | Cubas, Mirtha and Hernandez, Aida | 1050 NW 36th Place | Cape Coral | FL | 33993 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 274 | D'Anna, Gaetano | 466 SW Port St. Lucie Blvd., Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 34953 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 275 | D'Aprile, Anthony and Marcia | 190 Shadroe Cove Circle Unit 702 Cape Coral, FL 33991 | Cape Coral | FL | 33991 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 276 | DeCarlo, Ellen and Nelson, Jerald | 9651 Lago Drive, Boynton Beach, Florida 33472 | Boyton Beach | FL | 33472 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 277 | DeFrancesco, Joyce and Richard | 2218 S.W. Embers Terrace | Cape Coral | FL | 33991 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 278 | DeGlopper, Jenni | 900 E. Marion Avenue, #1302, Punta Gorda, Florida 33950 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 279 | Del Greco, Gary and Corrine | 9379 Cobblestone Brook Court Boynton Beach, FL 33472 | Boyton Beach | FL | 33472 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 280 | Delgado, Pedro and Margarita | 2023 SW 30th Terrace | Cape Coral | FL | 33914 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 281 | Delmas, Hantz and Melmas, Mary Menzies | 22796 S.W. 89th Place | Cutler Bay | FL | 33190 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 282 | Dimon, Charles and Lynn | 482 N.W. Emilia Way | Jensen Beach | FL | 34957 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 283 | Doerre, Christopher J. | 5280 Tamiami Court | Cape Coral | FL | 33904 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 284 | Downing, Kenneth and Maria | 10540 E. Park Avenue | Port St. Lucie | FL | 34987 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 285 | Dunbar, Michael | 1045 Venetian Drive, Unit 104 W. Melbourne, FL 32904 | Melbourne | FL | 32904 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 286 | Dunn, Howard | 13568 Little Gem Circle, Fort Myers, Florida 33913 | Ft. Myers | FL | 33913 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 287 | El-Khoury, Amine | 8121 NW 108th Place | Doral | FL | 33178 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 288 | Engasser, Paul and Patricia | 1451 NW 39th Avenue | Cape Coral | FL | 33993 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 289 | Englert, Thomas and Karen | 1657 SW Mackey Avenue | Port St. Lucie | FL | 33973 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 290 | Estimond, James and Jordany | 4541 SW 27th Street, Lehigh Acres, Florida 33973 and 4543 SW 27th Street, Lehigh Acres, Florida 33973 | Lehigh Acres | FL | 33973 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 291 | Evans, Robyn | 1045 Venetian Drive Unit 102 Melbourne, FL 32904 | Melbourne | FL | 32904 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 292 | Fermoile, James and Ann | 178 Shadroe Cove Circle, 901, Cape Coral, Florida 33991 | Cape Coral | FL | 33991 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 293 | Fernandez, Hely and Fuermayor, Carmen | 15090 SW 16th Street | Davie | FL | 33326 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 294 | Ferrara, Elena | 8031 W. 36th Avenue #4 | Hialeah | FL | 33018 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 295 | Ferrari, Ercole and Divina | 509 E. Sheridan Street, #308 | Dania Beach | FL | 33004 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 296 | Ferroni, Peter and Christian | 188 SE 2nd Street | Deerfield Beach | FL | 33441 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 297 | Filardo, Thomas and Thomas, Jr. | 182 SE 2nd Street | Deerfield Beach | FL | 33441 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 298 | Flint, Joseph and Sloan, Danielle | 1192 S.W. Kickaboo Road | Port St. Lucie | FL | 34953 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 299 | Forbes, Scott | 240 West End Drive, #1011, Punta Gorda, Florida 33950; 240 West End Drive, #1012, Punta Gorda, Florida 33950; 240 West End Drive, #1013, Punta Gorda, Florida 33950 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 300 | Forte, Louise M. | 9477 Cobblestone Creek Drive Boynton Beach, Florida 33472 | Boyton Beach | FL | 33472 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 301 | Francisco, Thomas and Jane | 1728 Bobcat Trail | North Port | FL | 34288 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 302 | Frankhouser, Roy and Mary | 9853 Whipporwill Trail | Jupiter | FL | 33478 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 303 | Freijo, Isis | 8049 W 36th Avenue #7 | Hialeah | FL | 33018 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 304 | Freudiger, George | 135 S.W. 57th Terrace | Cape Coral | FL | 33914 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 305 | Gaines, Timothy and Julia | 5302 SW 27th Place | Cape Coral | FL | 33914 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 306 | Gallegos, Porfirio | 16541 SW 62nd Street | Southwest Ranches | FL | 33331 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 307 | Galvis, Luis and Beatriz | 9669 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 308 | Gamboa, Luis and Mercedes | 240 W. End Drive Unit 723, Punta Gorda, Florida 33950 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 309 | Gaylord, Peter and Kelly | 240 West End Drive #521 Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 310 | Ghanta, Madhav | 11458 Water Oak Place | Davie | FL | 33330 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 311 | Goldstein, Ira | 15443 Fiorenza Circle | Delray Beach | FL | 33446 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 312 | Golovkin, Sergei and Natalia | 17763 Lake Azure Way | Boca Raton | FL | 33496 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 313 | Gonzalez, Fred | 8908 W 229 Street | Cutler Bay | FL | 33190 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 314 | Gonzalez, Petra and Castillo, Boris | 8141 West 36th Avenue Unit 3 | Hialeah | FL | 33018 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 315 | Gorton, Peter and Elaine | 915 Regal Manor Way | Sun City Center | FL | 33573 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 316 | Gravel, Kathie | 529 E. Sheridan, Unit 301 | Dania Beach | FL | 33004 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 317 | Green, David and Sonia | 3430 Cypress Marsh Drive | Ft. Myers | FL | 33905 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 318 | Greenberg, Benjamin | 9717 Lago Drive, Boynton Beach, Florida 33472 | Boyton Beach | FL | 33472 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 319 | Gunson, Christopher | 509 E. Sheridan, Unit 305 | Dania Beach | FL | 33004 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 320 | Habitat for Humanity of Greater Miami | 3800 N.W. 22nd Avenue Miami, FL 33142 | Miami | FL | 33142 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 321 | Harrysperad, Roy | 8697 Cobblestone Point Circle Boynton Beach, Florida 33462 | Boyton Beach | FL | 33426 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 322 | Heinemann, Bernard and Barbara | 5202 SW 28th Place | Cape Coral | FL | 33914 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 323 | Hendrix, Valentine | 2404 E. 31st Avenue | Tampa | FL | 33610 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 324 | Hernandez, John and Bertha | 3516 N. Perry Avenue | Tampa | FL | 33603 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 325 | Higginbotham, Marcus | 900 E. Marion Avenue #1403 Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 326 | Hill, Jerry and Sharon | 194 Shadroe Cove Circle, Unit 601, Cape Coral, Florida 33991 | Cape Coral | FL | 33991 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 327 | Holloway, Sylvia and Louis | 174 Shadroe Cove Circle, Unit 1002 Cape Coral, Florida 33991 | Cape Coral | FL | 33991 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 328 | Horinek, Steve and Melissa | 900 E. Marion Avenue Unit 1202 Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 329 | Humphrey, Thomas | 240 WEST END DRIVE, 1321, 1322, 1323 PUNTA GORDA, FL 33950 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 330 | ITSM Corp. c/o Ana Maria Tascon | 240 West End Drive Unit 711 Punta Gorda, FL 33930 | Punta Gorda | FL | 33930 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 331 | Jackson, Michael | 2808 NE 32nd Street Fort Lauderdale, FL 33306 | Ft. Lauderdale | FL | 33306 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 332 | Jackson, Michael | 707 SE 16th Court | Fort Lauderdale | FL | 33316 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 333 | Jada Corporation c/o Gustavo Berges | 10360 S.W. Stephanie Way Unit 101 Port St. Lucie, FL 34987 | Port St. Lucie | FL | 34987 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 334 | Jamison, Steve and Kim | 10440 SW Stephanie Way #212 Port St. Lucie, FL 34987 | Port St. Lucie | FL | 34987 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 335 | Jeremiah's International Trading Co. | 240 W. End Drive Unit 211 Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 336 | Johnson, Aiasha and Geoffrey | 190 SE 2nd Street | Deerfield Beach | FL | 33441 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 337 | Johnson, Andre and Janelle | 11375 Canyon Maple Blvd. | Davie | FL | 33330 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 338 | Johnson, Simartra | 2410 E. 31st Avenue | Tampa | FL | 33610 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 339 | Jones, Davon and Jennifer | 11535 Hammocks Glade Dr. Riverview, FL 33569 | Riverview | FL | 33569 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 340 | Jordan, Carlos & Dalia | 240 West End Drive #912 Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 341 | Karlstromer, Steve and Rose | 4976 Seville Court | Cape Coral | FL | 33904 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 342 | Kennedy, Phillip and Machado-Kennedy, Lyzet | 8055 W 36th Avenue #1 Hialeah, FL 3018 | Hialeah | FL | 33108 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 343 | Kent, Edward and Donna | 14143 Citrus Crest Circle | Tampa | FL | 33625 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 344 | Kessler, Andrew and Katherine | 3056 Juniper Lane | Davie | FL | 33330 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 345 | Kitney, Selwyn and Deborah | 140 South Dixie Highway #604 | Hollywood | FL | 33020 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 346 | Kowalik, Gregory and Jolanta | 3382 Lago De Talavera | Wellington | FL | 33467 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 347 | Kraft, Richard | 182 Shadroe Cove Circle #802 Cape Coral, FL 33991 | Cape Coral | FL | 33991 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 348 | Kugler, Donald and Candiani, Karen | 240 WEST END DRIVE, 313 PUNTA GORDA, FL 33950 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 349 | Labo, LLC | 900 E. Marion Avenue, Unit 1303, Punta Gorda, Florida33950 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 350 | LaGambina, Angelo and Anna | 1142 SW Kickaboo Road | Port St. Lucie | FL | 34953 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 351 | Lalwani, Gul and Deborah | 4590 Kodiak Drive | Vero Beach | FL | 32967 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 352 | Lamour, Guy | 8860 Cobblestone Point Circle | Boynton Beach | FL | 33472 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 353 | Lampheele, Peter on behalf of LABO, LLC | 900 E. Marion Avenue, #1303, Punta Gorda, Florida 33950 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 354 | Lee, Mark and Wendy | 240 West End Drive #512 Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 355 | Legendre, Joan | 282 NW Broken Oak Trail | Jensen Beach | FL | 34957 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 356 | Leger, Marie | 3803 Machado Street | Tampa | FL | 33610 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 357 | Leidig, Milton and Jodie | 240 West End Drive, Unit 922 Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 358 | Leon, Aldo and Tonya | 2656 Juniper Lane | Davie | FL | 33330 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 359 | Liendo, Jesus and Karen | 240 W. End Drive Unit 122 Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 360 | Lloyd, Maxwell and Joete | 8248 N.W. 125 Lane Parkland, FL 33076 | Parkland | FL | 33076 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 361 | Lynch, Robert and Colette | 5012 SE Mariner Garden Circle | Stuart | FL | 34997 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 362 | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 1213 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 363 | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 312 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 364 | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 513 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 365 | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 713 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 366 | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 822 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 367 | Magdalena Gardens Condo Association (Tom Arnold) | 240 W. End Avenue Unit 311 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 368 | Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 111 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 369 | Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 211 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 370 | Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 212 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 371 | Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 222 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 372 | Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 411 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 373 | Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 413 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 374 | Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 511 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 375 | Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 711 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 376 | Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 712 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 377 | Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 723 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 378 | Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 812 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 379 | Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 813 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 380 | Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 923 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 381 | Magdalena Gardens Condo Associations (Herston, James) | 240 W. End Avenue, Unit 421 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 382 | Magdalena Gardens Condo Associations (Martzluff, Paul) | 240 W. End Avenue, Unit 412 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 383 | Mansfield Investment Co., LLC | 8450 N.W. 113 Passage Doral, FL 33178 | Doral | FL | 33178 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 384 | Manso, Jose | 8099 W. 36th Avenue #4 | Hialeah | FL | 33018 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 385 | Marchese, Troy and Dina | 8830 Cobblestone Point Circle Boynton Beach, Florida 33472 | Boyton Beach | FL | 33472 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 386 | Marin, Cassandra | 3865 SW Wycoff Street | Port St. Lucie | FL | 34953 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 387 | Marquez, Jodie | 8874 SW 229 Street | Miami | FL | 33190 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 388 | Marrero, Ingrid | 8105 W. 36th Avenue #4 | Hialeah | FL | 33018 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 389 | Marston, Claire | 240 W. End Drive, Unit 1412 Punta Gorda, Florida 33950  241 W. End Drive, Unit 923 Punta Gorda, Florida 33950 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 390 | Martin, Anthony and Kim | 6015 SW 28 Street Miami, FL 33155  6001 SW 28 Street Miami, FL 33155 | Miami | FL | 33155 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 391 | Martin, Richard and Judith | 272 NW Broken Oak Trail | Jensen Beach | FL | 34957 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 392 | Marzulff, Paul | 240 West End Drive, Unit 412 Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 393 | Matute, Argene | 8881 SW 229 Street Cutler Bay, FL 33190 | Cutler Bay | FL | 33190 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 394 | Matute, Argerie | 8884 SW 229 Street | Cutler Bay | FL | 33190 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 395 | McNealy, James and Fran | 8882 SW 229 Street | Cutler Bay | FL | 33190 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 396 | Miller, Brenda J.  and  Martinez, William | 509 E. Sheridan Street #306 | Dania Beach | FL | 33004 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 397 | Mione, Anthony and Lillian | 565 S.W. Haskell Avenue | Port St. Lucie | FL | 34953 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 398 | Miranda, Jose and Adela | 8890 SW 229 Street | Miami | FL | 33190 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 399 | Miranda, Jose and Cheza | 1415 NW 36th Way Lauderhill, FL 33311 | Lauderhill | FL | 33311 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 400 | Molinaro, Peter | 182 Shadroe Cove Circle, #801 | Cape Coral | FL | 33991 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 401 | Monge, Erika | 8171 W 36th Avenue #3 | Hialeah | FL | 33018 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 402 | Monge, Giraldo and Kelly | 177 SE 2nd Court | Deerfield Beach | FL | 33441 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 403 | Moore, David and Deborah | 10320 SW Stephanie Way | Port St. Lucie | FL | 34987 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 404 | Morakis, Nick and Karen | 8859 Cobblestone Point Circle Boynton Beach, Florida 33472 | Boyton Beach | FL | 33472 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 405 | Morin, Frank and  Walsh, Gladys | 10868 Tiberio Drive | Ft. Myers | FL | 33913 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 406 | Morisset, Onel and Margareth | 2414 E. 31st Avenue | Tampa | FL | 33610 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 407 | Morton, Robert and Nancy | 900 E. Marion Avenue, Unit 1301, Punta Gorda, Florida 33920 | Punta Gorda | FL | 33920 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 408 | Motollo, Eugene and Lynette | 3608 101st Avenue E | East Parrish | FL | 34219 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 409 | Mullen, Carl | 9948 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 410 | Musa, Massimo and Karrie | 2208 SoHo Bay Court | Tampa | FL | 33606 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 411 | Myers, Odette | 17829 SW 54th Street, Miramar, Florida 33029 | Miramar | FL | 33029 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 412 | Neal, Stephen | 2817 NE 5th Avenue | Cape Coral | FL | 33909 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 413 | Newman, Evelyn | 140 S. Dixie Highway #619 | Hollywood | FL | 33020 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 414 | Nguyen, Thai and Lieu | 26 NW 6th Street | Cape Coral | FL | 33993 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 415 | Nilsson, Jan Erik and Anette | 2806 St. Barts Square | Vero Beach | FL | 32962 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 416 | Nobo, Raquel | 8001 W 36th Avenue - Unit 2 | Hialeah | FL | 33018 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 417 | Nunez, Jeovany and Monica | 8049 W. 36th Avenue #4 | Hialeah | FL | 33018 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 418 | Oliver, Barbara and Ira | 240 W. End Drive Unit 1211 Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 419 | Ortigoza, Brent | 1091 S. San Mateo Drive North Port, FL 34288 | North Port | FL | 34288 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 420 | Ortiz, Daysi and Rafael | 8199 West 36th Ave. Unit 10 | Hialeah | FL | 33018 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 421 | Osicki, Siegward | 240 West End Drive, Unit 413 Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 422 | Osicki, Sieward | 240 West End Drive, 523, Punta Gorda, Florida 33950 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 423 | Ospina, Richard | 509 E. Sheridan Street #303 | Dania Beach | FL | 33004 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 424 | Oxman, Samuel and Sybil | 240 West End Drive, Unit 1221 Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 425 | Palazzalo, Michelle and Jerome | 11528 Water Oak Place, Davie, Florida 33330 | Davie | FL | 33330 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 426 | Pass, Herbert and Arlene | 8826 NW 13 Street | Plantation | FL | 33322 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 427 | Patching, Trevor and Karen | 8751 Thornbrook Terrace Point | Boynton Beach | FL | 33473 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 428 | Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1201 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 429 | Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1203 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 430 | Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1301 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 431 | Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1302 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 432 | Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1303 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 433 | Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1401 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 434 | Peace Harbor Condominium Association, Inc. (Steven Oyer) | 900 E. Marion Avenue Unit 1402 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 435 | Peguero, Carlos | 8171 W. 36th Avenue Hialeah, FL 33018 | Hialeah | FL | 33018 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 436 | Pelaez, Diego and Moreno, Juliana | 11231 NW 84th Street | Doral | FL | 33178 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 437 | Pereiro, Mirta | 8025 W. 36th Avenue #1 | Hialeah | FL | 33018 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 438 | Perez, Moreno and Anabel | 240 West End Drive 1213 Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 439 | Pittman, Earnest and Beverly | 711 Hibiscus Avenue | Lehigh Acres | FL | 33972 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 440 | Puerto, Rafael | 10802 NW 83 Street #206 Doral, FL 33178 | Doral | FL | 33178 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 441 | Ralol, LLC/Juan Policastro | 240 West End Drive Unit 1212 Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 442 | Raspall, Maria and Stephanie | 8105 W. 36th Avenue #3 | Hialeah | FL | 33018 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 443 | Reckseit, Ronald and Jacqueline | 1690 Renaissance Commons Blvd. Unit 1111 | Boynton Beach | FL | 33426 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 444 | Reckseit, Ronald and Jacqueline | 1690 Renaissance Commons Blvd. Unit 1225 | Boynton Beach | FL | 33426 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 445 | Redway, Robert and Galina | 2521 Whitesand Lane | Clearwater | FL | 33763 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 446 | Reels, Tamara | 3650 Oak Brook Lane, Eustis, Florida 32763 | Eustis | FL | 32763 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 447 | Reyes, Jorge and Joana | 240 West End Drive, Unit 921 Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 448 | Rezny, Brian and Linda | 214 Shadroe Cove Circle, #102, Cape Coral, Florida 33991 | Cape Coral | FL | 33991 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 449 | Rincon, Gabriel and Angela | 7726 NW 128th Avenue | Parkland | FL | 33076 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 450 | Rincon, Gabriel and Rosas, Luz Angela | 6038 NW 116 Drive | Coral Springs | FL | 33076 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 451 | Rodriguez, Wilfredo and Angeline Rodriguez, Barbara | 18069 S.W. 54th Street | Miramar | FL | 33029 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 452 | Romero, Roberto M. | 519 E. Sheridan Street #105 | Dania Beach | FL | 33004 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 453 | Rosada, Lurdenis and Angel Rosada | 11151 Laurel Walk Road | Wellington | FL | 33449 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 454 | Rovira, Racquel and Navarro, Carlos | 8165 W. 36th Avenue #4 Hialeah, FL 33018 | Hialeah | FL | 33018 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 455 | Roy, Sandy | 10580 SE Stephanie Way Unit 203 | Port St. Lucie | FL | 34987 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 456 | Royak, Paula and Jules | 519 E. Sheridan Street #107 | Dania Beach | FL | 33004 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 457 | Ruff, Jeremy and Lina | 1601 W. 15th Street | Lehigh Acres | FL | 33972 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 458 | Ruse, Lawrence and Rebecca | 5731 Oak Bend Avenue, Sebring, Florida 33876 | Sebring | FL | 33876 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 459 | Ryffel, Eric | 2700 Rita Avenue North | Lehigh Acres | FL | 33971 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 460 | Sage, Richard and Barbara | 1705 NW 14th Avenue | Cape Coral | FL | 33993 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 461 | Saklad, Bernard | 15550 Florenza Circle | Delray Beach | FL | 33446 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 462 | Salas, Esteban and Gomez, Iveth | 8129 W. 36th Avenue #1 | Hialeah | FL | 33018 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 463 | San Lorenzo Condominium Association, Inc. | 219 N.W. 12th Avenue Unit 510 Miami, FL 33128 | Miami | FL | 33128 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 464 | Sanders, Joseph | 174 Shadroe Cove Circle #1001 Cape Coral, FL 33991 | Cape Coral | FL | 33991 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 465 | Santimauro, Robert and Joanne | 22220 Red Laurel Lane | Estero | FL | 33928 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 466 | Santoni, Andrea | 529 E. Sheridan Street #408 | Dania Beach | FL | 33004 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 467 | Sarwar, Choudhry | 19263 Stonehedge Drive | Tampa | FL | 33647 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 468 | Scott, Benjamin and Fay | 5256 NW S. Lovett Circle | Port St. Lucie | FL | 34986 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 469 | Scott, James and Karen | 525 SW Akron Avenue | Stuart | FL | 34994 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 470 | Serrano, Irene and Pouncey, Kenneth | 10360 Stephanie Way, #210 | Port St. Lucie | FL | 34987 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 471 | Serrano, Irene and Pouncey, Kenneth | 10360 Stephanie Way, #210 Port St. Lucie, Florida 34987 | Port St. Lucie | FL | 34987 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 472 | Serrano, Irene and Pouncey, Kenneth | 318 Roe de Neudorf L-2222 Port St. Lucie, FL 34985 | Port St. Lucie | FL | 34985 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 473 | Shafer, Sam and Mary | 206 Shadroe Cove Circle Unit 206 Cape Coral, FL 33991 | Cape Coral | FL | 33991 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 474 | Shepherd,  Felix and Jacqueline and Shepherd, Tracy and Bryson, Diane | 1045 Venetian Drive, Unit 205, Melbourne, Florida 32901 | Melbourne | FL | 32901 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 475 | Shepherd, Eric and Tracy and Bryson, Diane | 1045 Venetian Drive Unit 204 Melbourne, FL 32901 | Melbourne | FL | 32901 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 476 | Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street, Unit 301 | Dania Beach | FL | 33004 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 477 | Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street, Unit 304 | Dania Beach | FL | 33004 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 478 | Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street, Unit 307 | Dania Beach | FL | 33004 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 479 | Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street, Unit 408 | Dania Beach | FL | 33004 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 480 | Sheridan Beach Club Condominium Number Three, Inc. | 519 E. Sheridan Street, Unit 103 | Dania Beach | FL | 33004 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 481 | Sheridan Beach Club Condominium Number Three, Inc. | 519 E. Sheridan Street, Unit 306 | Dania Beach | FL | 33004 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 482 | Sheridan Beach Club Condominium Number Three, Inc. | 529 E. Sheridan Street, Pool Bath | Dania Beach | FL | 33004 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 483 | Sheridan Beach Club Condominium Number Three, Inc. | 529 E. Sheridan Street, Unit 105 | Dania Beach | FL | 33004 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 484 | Sheridan Beach Club Condominium Number Three, Inc. | 529 E. Sheridan Street, Unit 404 | Dania Beach | FL | 33004 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 485 | Sisso, Alberto and  Levy, Leon | 240 West End Drive, Unit 1223 Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 486 | Solana, Marlen | 507 Lincoln Avenue | Lehigh Acres | FL | 33972 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 487 | Sotillo, Maurice and Donna | 6901 S. Flagler Drive | W.Palm Beach | FL | 33405 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 488 | Sparkman, David and Elizabeth | 3014 Via Parma Street | Plant City | FL | 33566 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 489 | Spiga, Saturnino and Susan | 8617 Via Rapallo Drive #203 | Estero | FL | 33928 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 490 | Spotts, Rus and Linda | 194 Shadroe Cove Circle, Unit 602, Cape Coral, Florida 33991 | Cape Coral | FL | 33991 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 491 | Spotts, Russell | 194 Shadroe Circle Unit 601 Cape Coral, FL 33991 | Cape Coral | FL | 33991 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 492 | St. Fort, Eddy Barosy, Regine | 3006 Juniper Lane Davie, FL 33330 | Davie | FL | 33330 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 493 | Steele Family Enterprises, LLC | 6736 Magnolia Point Drive | Land O'Lakes | FL | 34637 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 494 | Stevens, Gregory | 14151 Citrus Crest Circle | Tampa | FL | 33625 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 495 | Strulovic, Daniel | 240 West End Drive #623 Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 496 | Swank, Michael and Brenda | 1170 Corinth Greens Drive | Sun City Center | FL | 33573 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 497 | Sweeney, Patrick and Susan | 3100 Orangetree Bend | Ft. Myers | FL | 33905 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 498 | Szuflada, Susan and Juan | 3357 S.W. Mundy Street | Port St. Lucie | FL | 34953 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 499 | Tascon, Ana Maria on behalf of ITSM Corp. | 240 West End, Unit 711, Punta Gorda, Florida 33950 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 500 | Tepedino, Antonio | 240 West End Drive #213 Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 501 | Thomasevich, Eli and Priscilla | 11201 Laurel Walk Road | Wellington | FL | 33449 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 502 | Thompson, Jason and Jennifer | 1045 Venetian Drive #202 | Melbourne | FL | 32904 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 503 | Tigers Eye Enterprises, LLC c/o Whittington, Richard | 900 E. Marion Avenue Units 1203, 1204 Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo |
| 504 | Tinney, Marjorie | 171 SE 2nd Court | Deerfield Beach | FL | 33441 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo |
| 505 | Tirbaso, William and Anne | 4351 Bellaria Way Unit 446 | Ft. Myers | FL | 33916 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo |
| 506 | Tirbaso, William and Rita | 4351 Bellaria Way Unit 442 | Ft. Myers | FL | 33916 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo |
| 507 | Torchia, Saverio and Ornella | 509 SE Sheridan Street, #302 | Dania Beach | FL | 33004 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo |
| 508 | Touriz, Christopher and Denise | 8031 W. 36th Avenue #3 | Hialeah | FL | 33018 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo |
| 509 | Touriz, Christopher and Denise | 8079 W 36th Avenue #2 | Hialeah | FL | 33018 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo |
| 510 | Tupper, Douglas and Loreen | 7937 Camden Woods Drive | Tampa | FL | 33619 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo |
| 511 | Valdes, Michael and Florenda | 8912 SW 229th Street | Cutler Bay | FL | 33190 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo |
| 512 | Vanasdale, Connie and Dennis | 2373 S.W. Almansa Avenue | Port St. Lucie | FL | 34953 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo |
| 513 | Vigar, Sana and Bashir, Naveed | 17803 SW 147 Street Miramar, FL 33029 | Miramar | FL | 33029 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo |
| 514 | Villasana, George and Michael | 170 SE 2nd Street | Deerfield Beach | FL | 33441 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo |
| 515 | Villavicencio, Carlos and DeLaCruz-Oller, Nelida | 8025 W 36th Avenue, Apt. 5 Hialeah, FL 33018 | Hialeah | FL | 33018 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo |
| 516 | Villegas, Hiram | 240 West End Drive Unit 123 Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo |
| 517 | Wagley, David | 4607 Loraine Avenue South | Lehigh Acres | FL | 33976 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo |
| 518 | Walker, Andrew and Cathy | 7460 Bridgeview Drive | Wesley Chapel | FL | 33545 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo |
| 519 | White, Marshall and Cynthia | 190 Shadroe Cove, Unit 701, Cape Coral, Florida 33991 | Cape Coral | FL | 33991 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo |
| 520 | Whittington, Richard | 900 E. Marion Avenue, #1203, Punta Gorda, Florida 33950 | Punta Gorda | FL | 33950 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo |
| 521 | Wilson, Matthew Jack | 4114 W. Watrous Avenue | Tampa | FL | 33629 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo |
| 522 | Wilson, Michael and Wilson-Romans, Adma | 1986 NW 79TH TERRACE | Pembroke Pines | FL | 33024 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 523 | Winder, Diedre and Merle Dean | 10846 Tiberio Drive | Ft. Myers | FL | 33913 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 524 | Woods, Claudia | 3804 N. 24th Street | Tampa | FL | 33610 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 525 | Worthington, George and Adria | 169 SE 2nd Court | Deerfield Beach | FL | 33441 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 526 | Zaki, Hussein | 292 North Broken Oak Trail | Jensen Beach | FL | 34957 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 527 | Zapata, Jorge William and Zapata, Nidia | 140 S. Dixie Highway, Unit 606 | Hollywood | FL | 33020 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 528 | Kennedy, William and Perone, Samuel | 7063 Lost Garden Terrace | Parkland | FL | 33076 | Allison Grant, P.A./ Krupnick Campbell |
| 529 | Haya, Laura,  Daniel and Irene | 7574 Tamarind Avenue Tampa, FL 33625 | Tampa | FL | 33625 | Allison Grant, PA |
| 530 | Sitaras, Mindy | 15948 Fish Hawk Creek Lithia, Florida 33547 | Lithia | FL | 33547 | Alters, Boldt, Brown, Rash & Culmo, P.A.  Allison Grant, Esq.   Shapiro, Blasi, Wasserman & Gora, P.A |
| 531 | Franklin, Michael and Aimee | 315 Hummingbird Pt., Jupiter, Florida 33458 | Jupiter | FL | 33458 | Aronfeld Trial Lawyers |
| 532 | Greenwald, James and Debra | 7120 Montauk Pt. Crossing, Bradenton, Florida 34212 | Bradenton | FL | 34212 | Aronfeld Trial Lawyers |
| 533 | Lozano, Jorge and Cristinia | 81 N.W. 114 Passage, Doral, Florida 33178 | Doral | FL | 33178 | Aronfeld Trial Lawyers |
| 534 | Tibbetts, Daniel and Janet | 7111 Montauk Pt. Crossing, Bradenton, Florida 34212 | Bradenton | FL | 34212 | Aronfeld Trial Lawyers |
| 535 | Abbott, Carl D. and Adele | 10320 SW Stephanie Way, Unit 7-206; Port St. Lucie, Florida 34987 | Port St. Lucie | FL | 34987 | Baron & Budd, P.C. |
| 536 | Alvarez, Ricardo | 8013 W. 36th Ave., Unit 3 | Hialeah | FL | 33157 | Baron & Budd, P.C. |
| 537 | Auker, Dan and Frances | 10820 Tiberio Drive | Ft. Myers | FL | 33913 | Baron & Budd, P.C. |
| 538 | Bonner, Merna | 9493 Cobblestone Creek Drive Boynton Beach, FL 33472 | Boyton Beach | FL | 33472 | Baron & Budd, P.C. |
| 539 | Brown, Alganan and Regina | 4297 S.W. McClellan Street, Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 34953 | Baron & Budd, P.C. |
| 540 | Jean, William and Baptiste, Marie | 1506 Olive Avenue South Lehigh Acres, FL 33976 | Lehigh Acres | FL | 33976 | Baron & Budd, P.C. |
| 541 | Martin, Robert and Acela | 9596 Cobblestone Creek Drive Boynton Beach, FL 33472 | Boyton Beach | FL | 33472 | Baron & Budd, P.C. |
| 542 | Medina, Pedro | 10440 SW Stephanie Way, Unit 211 | Port St. Lucie | FL | 34987 | Baron & Budd, P.C. |
| 543 | Miller, Mitchell | 13320 Shetland Lane | Ft. Myers | FL | 33912 | Baron & Budd, P.C. |
| 544 | Nolan, James and Adele | 12340 NW 81st Street Parkland, FL 33076 | Parkland | FL | 33076 | Baron & Budd, P.C. |
| 545 | Salvador, Gina and Guzman, Bertilia | 12421 SW 50 Court #333 Miramar, FL 33027 | Miramar | FL | 33027 | Baron & Budd, P.C. |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 546 | Santiago, Angelica | 12955 SW 134 Terrace Miami, FL 33186 | Miami | FL | 33186 | Baron & Budd, P.C. |
| 547 | Smith-Jacob, Shakira Pitman, Kendrick | 12421 SW 50 Court #337 | Miramar | FL | 33027 | Baron & Budd, P.C. |
| 548 | Traina, Lorraine and Richard | 10480 S.W. Stephanie Way Unit 206 Port St. Lucie, FL 34987 | Port St. Lucie | FL | 34987 | Baron & Budd, P.C. |
| 549 | WCI Chinese Drywall Property Damage and Personal Injury Settlement Trust (hereafter, the "WCI Trust") | | | | | Baron & Budd, P.C. |
| 550 | Wiesman, Robert H. and Juan Z | 3508 41st Street SW, Lehigh Acres, Florida 33976 | Lehigh Acres | FL | 33976 | Baron & Budd, P.C. |
| 551 | Yonis, Robert and Robin | 8062 NW 125th Terrace Parkland, FL 33076 | Parkland | FL | 33076 | Baron & Budd, P.C. |
| 552 | Abraham, Thomas and Mariamma | 8866 Cobblestone Point Circle | Boynton Beach | FL | 33472 | Baron & Budd, P.C. |
| 553 | Arguello, John and Laura | 12430 SW 50th Street, Unit 107 | Miramar | FL | 33027 | Baron & Budd, P.C. |
| 554 | Bdaiwi, Dirar | 12421 SW 50 CT Unit 335 | Miramar | FL | 33027 | Baron & Budd, P.C. |
| 555 | Belfour, Ed and Ashli | 7260 Wisteria Avenue | Parkland | FL | 33076 | Baron & Budd, P.C. |
| 556 | Bennett, Marlene | 8770 Cobblestone Point Circle | Boynton Beach | FL | 33472 | Baron & Budd, P.C. |
| 557 | Brewster, Stephen and Layla | 8339 NW 125th Lane | Parkland | FL | 33076 | Baron & Budd, P.C. |
| 558 | Brown, Morton and Ruth | 10360 S.W. Stephanie Way, Unit 6-105 | Port St. Lucie | FL | 34953 | Baron & Budd, P.C. |
| 559 | Cardenas, Edward | 5030 SW 126 Avenue, Unit 203 | Miramar | FL | 33027 | Baron & Budd, P.C. |
| 560 | Catalfamo, Edmondo | 8791 Cobblestone Point Circle | Boynton Beach | FL | 33472 | Baron & Budd, P.C. |
| 561 | Ceglio, Carmine and Donna | 10511 Sarah Way | Port St. Lucie | FL | 34987 | Baron & Budd, P.C. |
| 562 | Crabtree, Steven Cole | 4805 Royal Birkdale Way | Wesley Chapel | FL | 33543 | Baron & Budd, P.C. |
| 563 | Del Toro, Gilbert and Zamira | 7565 Bristol Circle | Naples | FL | 34124 | Baron & Budd, P.C. |
| 564 | Dinneen, Walter F. and Vickie L. | 10360 S.W. Stephanie Way, Unit 6-203 | Port St. Lucie | FL | 34987 | Baron & Budd, P.C. |
| 565 | Dumas, John | 10560 Stephanie Way Unit 1-104 | Port St. Lucie | FL | 34987 | Baron & Budd, P.C. |
| 566 | Finn, Dale and Evelyn, Glenn | 8848 Cobblestone Pointe Circle | Boynton Beach | FL | 33472 | Baron & Budd, P.C. |
| 567 | Gallacher, Michael and Baker, Randall | 8911 Cobblestone Point Circle | Boynton Beach | FL | 33472 | Baron & Budd, P.C. |
| 568 | Garcia, Armando | 12421 SW 50 Court, Unit 305 | Miramar | FL | 33027 | Baron & Budd, P.C. |
| 569 | Gianetti, Dominic and Lauren | 8881 Cobblestone Point Circle, Boynton Beach, Florida 33472 | Boyton Beach | FL | 33472 | Baron & Budd, P.C. |
| 570 | Gil, Franklin | 5030 SW 126th Avenue, Unit 205 | Miramar | FL | 33027 | Baron & Budd, P.C. |
| 571 | Gitto,  Frank | 10360 S.W. Stephanie Way, Apt. 202 | Port St. Lucie | FL | 34987 | Baron & Budd, P.C. |
| 572 | Gonzalez, Jose | 2628 SE Export Avenue | Port St. Lucie | FL | 34952 | Baron & Budd, P.C. |
| 573 | Hartmann, Kurt and Tracy | 4013 SW 5th Place | Cape Coral | FL | 33914 | Baron & Budd, P.C. |
| 574 | Hendricksen, Paul | 10000 Cobblestone Creek Drive, Boynton Beach, Florida 33472 | Boyton Beach | FL | 33472 | Baron & Budd, P.C. |
| 575 | Huszar, Steve and Nancy | 10838 SW Meeting Street | Port St. Lucie | FL | 34987 | Baron & Budd, P.C. |
| 576 | Jacko, Jan | 519 SE 25 Lane | Cape Coral | FL | 33909 | Baron & Budd, P.C. |
| 577 | Lang, Danielle Marie | 1339 Lyonshire Drive | Wesley Chapel | FL | 33543 | Baron & Budd, P.C. |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 578 | Leung, Jim and Maggie | 8042 NW 125th Terrace | Parkland | FL | 33076 | Baron & Budd, P.C. |
| 579 | Lindemann, Steve and Terri | 6012 NW 116th Drive | Coral Springs | FL | 33076 | Baron & Budd, P.C. |
| 580 | Lor, Sivhout and Yi Phung | 10531 SW Sarah Way | Port St. Lucie | FL | 34987 | Baron & Budd, P.C. |
| 581 | Madonia, Joseph | 10848 Tiberio Drive | Ft. Myers | FL | 33913 | Baron & Budd, P.C. |
| 582 | Manzur, Mohammed A. and Kamrun N. | 8686 Cobblestone Point Circle | Boynton Beach | FL | 33472 | Baron & Budd, P.C. |
| 583 | Morales, Jose and Dawn | 215 NW 29 Terrace | Cape Coral | FL | 33993 | Baron & Budd, P.C. |
| 584 | Nowicki, John C. | 2713 S.W. 18th Avenue | Cape Coral | FL | 33914 | Baron & Budd, P.C. |
| 585 | Olschewiski, Krzysztof and Prandi, Chad | 8680 Cobblestone Pointe Circle | Boynton Beach | FL | 33472 | Baron & Budd, P.C. |
| 586 | Parra, Judy | 12430 SW 50th Street, #109 | Miramar | FL | 33027 | Baron & Budd, P.C. |
| 587 | Perez, Adela | 12430 SW 50 Street, Unit 113 | Miramar | FL | 33027 | Baron & Budd, P.C. |
| 588 | Petrella, Elaine | 7534 Bristol Circle | Naples | FL | 34120 | Baron & Budd, P.C. |
| 589 | Pigna, Francisco and Ewa | 8836 Cobblestone Pt. Circle | Boynton Beach | FL | 33472 | Baron & Budd, P.C. |
| 590 | Popov, Alexander and Susan | 8842 Cobblestone Point Circle | Boynton Beach | FL | 33472 | Baron & Budd, P.C. |
| 591 | Promendade, 9-101 LLC | 11102 NW 83rd Street Unit #9-101 | Doral | FL | 33178 | Baron & Budd, P.C. |
| 592 | Raymond, Davidson and Robert, Jean | 8797 Cobblestone Point Circle | Boynton Beach | FL | 33472 | Baron & Budd, P.C. |
| 593 | Rousseau, Gisselle | 1976 SE 23 Avenue | Homestead | FL | 33035 | Baron & Budd, P.C. |
| 594 | Sanden, Paul Conrad | 824 Boca Ciega Isle Drive | St. Petersburg | FL | 3370 | Baron & Budd, P.C. |
| 595 | Serbin, Bruce and Susan | 7990 NW 126 Terrace | Parkland | FL | 33076 | Baron & Budd, P.C. |
| 596 | Shafer, Sam and Mary | 206 Shadroe Cove Circle Unit 301 | Cape Coral | FL | 33991 | Baron & Budd, P.C. |
| 597 | Shuss, Gregory | 10858 Tiberio | Ft. Myers | FL | 33913 | Baron & Budd, P.C. |
| 598 | Siegel, Wayne and Mandy | 9355 Cobblestone Brooke Court | Boynton Beach | FL | 33472 | Baron & Budd, P.C. |
| 599 | Steiner, Stephanie | 8665 Cobblestone Point Circle | Boynton Beach | FL | 33472 | Baron & Budd, P.C. |
| 600 | Teixeira, Peter and Janet | 8809 Cobblestone Point Circle Boynton Beach, Florida 33472 | Boyton Beach | FL | 33472 | Baron & Budd, P.C. |
| 601 | Trillo, Raquel | 12421 SW 50 CT, Unit 303 | Miramar | FL | 33027 | Baron & Budd, P.C. |
| 602 | Trujillo, Lisset | 8049 W 36th Avenue #3 | Hialeah | FL | 33018 | Baron & Budd, P.C. |
| 603 | Unschuld, Neal | 6072 N.W. 116th Drive | Coral Spring | FL | 33076 | Baron & Budd, P.C. |
| 604 | Usaga, Johana Rodriguez, Jesus | 12986 S.W. 135 Street | Miami | FL | 33186 | Baron & Budd, P.C. |
| 605 | Utterback, John and Beverly | 1241 Kendari Terrace | Naples | FL | 34120 | Baron & Budd, P.C. |
| 606 | Voskressensky, Andre and Goldstein, Janet | 8627 Cobblestone Point Circle | Boynton Beach | FL | 33427 | Baron & Budd, P.C. |
| 607 | Burnett, Burton | 707 Cristelle Jean Drive Ruskin, FL 33570 | Ruskin | FL | 33570 | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA |
| 608 | Gaylord, Peter and Kelly | 240 West End Drive #321 and #322 Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA |
| 609 | Hocker, Dina | 503 E. Sheridan Unit 304 Dania Beach, FL 33004 | Dania Beach | FL | 33004 | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA |
| 610 | Santelle, Thomas and Anne | 194 Shadroe Cove Circle #603 Cape Coral, FL 33991 | Cape Coral | FL | 33991 | Baron & Budd, P.C. Alters Law, PA Allison Grant, PA |
| 611 | Elliott, Mary | 2996 Centerwood Drive | Jacksonville | FL | 32218 | Barrios, Kingsdorf & Casteix |
| 612 | Ghafari, David and Sylvia | 921 Acroft Avenue | Lehigh Acres | FL | 33971 | Barrios, Kingsdorf & Casteix |
| 613 | Kelly, Francine | 8416 101st Court | Vero Beach | FL | 32967 | Barrios, Kingsdorf & Casteix |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 614 | Macrory, Ann | 544 Bimini Bay Blvd. | Apollo Beach | FL | 33572 | Barrios, Kingsdorf & Casteix |
| 615 | Macrory, Ann | 558 Bimini Bay Blvd. | Apollo Beach | FL | 33572 | Barrios, Kingsdorf & Casteix |
| 616 | Malkki, Donna and Clough, Daniel | 10400 SW Stephanie Way Building 5, Unit 208 | Port St. Lucie | FL | 34986 | Barrios, Kingsdorf & Casteix |
| 617 | Pimenta, Rodolfo | 2101 SW Dixen Court | Port St. Lucie | FL | 34953 | Barrios, Kingsdorf & Casteix |
| 618 | Robinson, Taurean and Jo-Ann | 22766 SW 89th Place | Cutler Bay | FL | 33190 | Barrios, Kingsdorf & Casteix |
| 619 | Schieber, Sid and Susan | 540 Bimini Bay Blvd. | Apollo Beach | FL | 33572 | Barrios, Kingsdorf & Casteix |
| 620 | Yarbor, Brian | 5583 Douglas Ferry Road | Caryville | FL | 32427 | Barrios, Kingsdorf & Casteix |
| 621 | Buck, David and Wendy | 10320 SW Stephanie Way Unit 207 | Port St. Lucie | FL | 34987 | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. |
| 622 | Mueller, Shirley | 10560 SW Stephanie Way Unit 1-207 | Port St. Lucie | FL | 34987 | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. |
| 623 | Palombi, Mark and Allison | 10612 SW Kelsey Way, | Port St. Lucie | FL | 34987 | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. |
| 624 | Quackenbush, Ronald and Lorraine | 10560 SW Stephanie Way Unit 205 | Port St. Lucie | FL | 34987 | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. |
| 625 | St. Julien, Lynda | 10360 SW Stephanie Way Unit 205 | Port St. Lucie | FL | 34987 | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. |
| 626 | Ucci, Walter | 1562 SW 150th Terrace | Davie | FL | 33326 | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. |
| 627 | Robinhood Terrace, LLC | 5611 Shannon Drive | Fort Pierce | FL | 34951 | Carey, Danis & Lowe |
| 628 | Ancer, Jason and Heather | 21523 Draycott Way | Land O'Lakes | FL | 34637 | Christopher N. Ligori & Associates |
| 629 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 68 – 8841 Sunrise Lakes Blvd., Unit 303 | Sunrise | FL | 33322 | Colson Hicks Eidson |
| 630 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 72 – 2801 Pine Island Road N., Unit 203 | Sunrise | FL | 33322 | Colson Hicks Eidson |
| 631 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 76 – 8851 Sunrise Lakes Blvd., Unit 305 | Sunrise | FL | 33322 | Colson Hicks Eidson |
| 632 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 88 – 9001 Sunrise Lakes Blvd., Unit 101 | Sunrise | FL | 33322 | Colson Hicks Eidson |
| 633 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 209 | Sunrise | FL | 33322 | Colson Hicks Eidson |
| 634 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 304 | Sunrise | FL | 33322 | Colson Hicks Eidson |
| 635 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 308 | Sunrise | FL | 33322 | Colson Hicks Eidson |
| 636 | Bereijo, Joseph | 8007 West 36th Avenue, Apt. 5 | Hialeah | FL | 33018 | Colson Hicks Eidson, P.A. |
| 637 | Bradshaw, Steven | 1128 Barclay Wood Drive | Ruskin | FL | 33570 | Colson Hicks Eidson, P.A. |
| 638 | Brennan, Arlene | 7 NW 13 Place | Cape Coral | FL | 33993 | Colson Hicks Eidson, P.A. |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 639 | De Jesus, Amelia | 9653 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | Colson Hicks Eidson, P.A. |
| 640 | De Vicente, Evelyn Duboq | 8049 NW 108 Place | Doral | FL | 33178 | Colson Hicks Eidson, P.A. |
| 641 | Dwight, Randy and Hutchinson, Mercedes | 12430 SW 50th Street #127 | Miramar | FL | 33027 | Colson Hicks Eidson, P.A. |
| 642 | Ellington, Peter and Robyn | 1213 NW 37 Place | Cape Coral | FL | 33993 | Colson Hicks Eidson, P.A. |
| 643 | Frankze, Julianne and Joshua | 1201 NW 2 Street | Cape Coral | FL | 33993 | Colson Hicks Eidson, P.A. |
| 644 | Gaita, Gina | 10480 SW Stephanie Way, Unit #3-202 | Port St. Lucie | FL | 34986 | Colson Hicks Eidson, P.A. |
| 645 | Gelman, Aleksandra and Roza | 2849 St. Barts Square | Vero Beach | FL | 33483 | Colson Hicks Eidson, P.A. |
| 646 | Gottung, Douglas and Deolores Florio | 10360 SW Stephanie Way, Unit #204 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. |
| 647 | Grueninger, Susan and Jeffrey | 606 San Antonio Avenue | Coral Gables | FL | 33146 | Colson Hicks Eidson, P.A. |
| 648 | Hueston, Deborah A. | 10320 SW Stephanie Way, Unit 211, Bldg. 7 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. |
| 649 | Huff, Jessica | 3832 Hyde Park Drive | Ft. Myers | FL | 33905 | Colson Hicks Eidson, P.A. |
| 650 | Jensen , Andrea | 24713 Laurel Ridge Drive | Lutz | FL | 33559 | Colson Hicks Eidson, P.A. |
| 651 | Kennard, Rick | 11314 Bridge Pine Drive | River View | FL | 33569 | Colson Hicks Eidson, P.A. |
| 652 | Labell, Barry | 10560 SW Stephanie Way, Unit 206 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson, P.A. |
| 653 | Lindenfeld, Helene (3178 New York, LLC) | 3178 New York St. | Miami | FL | 33133 | Colson Hicks Eidson, P.A. |
| 654 | Mosley, Tracey and Tami | 12200 Minnesota Avenue | Punta Gorda | FL | 33955 | Colson Hicks Eidson, P.A. |
| 655 | Necastro, Daniel CC. and Maryjo | 8617 Via Rapallo Drive | Estero | FL | 33928 | Colson Hicks Eidson, P.A. |
| 656 | Quattrocchi, William A. | 10320 SW Stephanie Way Unit #212 | Port St. Lucie | FL | | Colson Hicks Eidson, P.A. |
| 657 | Quittner, Lee and Alyssa | 9830 Cobblestone Creek | Boynton Beach | FL | 33472 | Colson Hicks Eidson, P.A. |
| 658 | Randazzo, Antonio and Deborah | 2193 Willoughby Street | Port Charlotte | FL | 33980 | Colson Hicks Eidson, P.A. |
| 659 | Raphael, Gene and Que | 3018 Lake Butler Court | Cape Coral | FL | 33909 | Colson Hicks Eidson, P.A. |
| 660 | Ratliff, Duane and Beth | 4205 Amelia Plantation Court | Vero Beach | FL | 32967 | Colson Hicks Eidson, P.A. |
| 661 | Resnick, Jonathan S. and Diane | 17910 Monte Vista Drive | Boca Raton | FL | 33496 | Colson Hicks Eidson, P.A. |
| 662 | Roberts, Alice and Dickinson, William | 11825 Bayport Lane | Ft. Myers | FL | 33908 | Colson Hicks Eidson, P.A. |
| 663 | Rosen, Kevin | 17830 Monte Vista Drive | Boca Raton | FL | 33496 | Colson Hicks Eidson, P.A. |
| 664 | Rosen, Michael | 17538 Middlebrook Way | Boca Raton | FL | 33496 | Colson Hicks Eidson, P.A. |
| 665 | Saliba, Dawn | 6102 Raintree Trail | Fort Pierce | FL | 34950 | Colson Hicks Eidson, P.A. |
| 666 | Serrino, Jeanine | 1220 NW 17th Street | Cape Coral | FL | 33993 | Colson Hicks Eidson, P.A. |
| 667 | Strelec, Betty A. | 5187 Kumquat Avenue | North Port | FL | 34286 | Colson Hicks Eidson, P.A. |
| 668 | Tataris, Anna and DeJesus, Roy | 4842 Tuscan Loon Drive | Tampa | FL | 33619 | Colson Hicks Eidson, P.A. |
| 669 | Wruble, Aaron and Wendy | 1294 Exotic Avenue | North Port | FL | 34288 | Colson Hicks Eidson, P.A. |
| 670 | Abromatts, Clifford and Worobec, Janice | 3437 Lago de Talavera | Wellington | FL | 33467 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 671 | Alvarez, Barbara R. | 4225 NE 16 Street Homestead, Florida  33033 | Homestead | FL | 33033 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 672 | Arriola, Ruben and Martha, Barriento, Marc | 17181 Morris Bridge Road | Thonotosassa | FL | 33592 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 673 | Barriento, Marc | 4057 SW Cheribon Street | Port St. Lucie | FL | 34953 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 674 | Bell, Peter and Karen | 5140 SE Mariner Gardens Circle, Unit I-65 | Stuart | FL | 34997 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 675 | Bohorquez, Noe A. Machado | 10837 NW 79 Street | Miami | FL | 33185 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 676 | Busbee, Clarence and Sheri Jr. | 3031 Lake Manatee Court | Cape Coral | FL | 33909 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 677 | Castro, Lidice | 1147 NW 19 Avenue | Cape Coral | FL | 33993 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 678 | Colman, Kevin and Maria | 2248 NE 19 Terrace | Homestead | FL | 33035 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 679 | Connolly, Megan | 1976 NW 79 Terrace | Pembroke Pines | FL | 33024 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 680 | Coombs, Thomas and Sheri | 3454 Lago de Talavera | Wellington | FL | 33467 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 681 | Delayo, William and Jennifer | 19848 Maddelena Circle | Ft. Myers | FL | 33967 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 682 | Dos Ramos, Jose J. Pereira | 10841 NW 79 Street | Doral | FL | 33178 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 683 | Dos Santos, Ana S. Sanches, Migel Borturiera | 8415 NW 113th Place | Doral | FL | 33178 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 684 | Farley, Nancy A. | 551 NE 61 Terrace | Ocala | FL | 34470 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 685 | Feliciano, Felix and Anabelle | 1908 SE 21st Court Homestead, FL 33035 | Homestead | FL | 33035 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---------------|--------------------------|------|-------|-----|------|
| 686 | Ferrer, Haydee | 10845 NW 79 Street | Miami | FL | 33178 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 687 | Fong, Charmaine | 9816 Cobblestone Lakes Court | Boynton Beach | FL | 33472 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 688 | Garcia, Joseph | 10452 SW Sarah Way | Port St. Lucie | FL | 34987 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 689 | Glover, Diane | 838 SW Sultan Drive | Port St. Lucie | FL | 34953 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 690 | Godwin, Franklin and Veronia | 10440 Stephanie Way, Unit 205 | Port St Lucie | FL | 34987 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 691 | Gonzalez, David | 20401 SW 317 Street | Homestead | FL | 33030 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 692 | Gonzalez, Marcos | 10902 NW 83rd Street #202 | Doral | FL | 33178 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 693 | Griffin, David | 9801 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 694 | Gutierrez De Garcia, Jose and Maribel | 8127 NW 108th Place | Doral | FL | 33178 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 695 | Harmer, David and Heidi Kay | 1324 SW 27 Terrace | Cape Coral | FL | 33914 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 696 | Harumph, LLC | 2841 St. Bart's Square | Vero Beach | FL | 32967 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 697 | Hernandez, Yenny and Perez, Jorge | 3603 SW 20 Street | Lehigh Acres | FL | 33976 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 698 | Howard, Monika | 4109 Brynwood Drive | Naples | FL | 34119 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 699 | Jimenez, Daphin L. | 4217 NE 16 Street Homestead, FL 33033 | Homestead | FL | 33033 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 700 | Johnson, Marjorie V. and Reuben | 704 SW 23rd Terrace | Cape Coral | FL | 33991 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 701 | Lugo, Marcela and Rafael | 1951 SW 22 Drive | Homestead | FL | 33035 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 702 | Marschhauser, Lou | 8039 NW 108 Place, Miami, Florida 33178 | Miami | FL | 33178 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 703 | McKenzie, John S. and Donna | 6319 41st Court East | Sarasota | FL | 34243 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 704 | Mena, Eduardo and Claudia | 8105 W 36th Avenue Unit 1 | Hialeah | FL | 33018 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 705 | Mendez, Lincoln and America | 4180 North Highway A1A Unit 801B | Hutchinson Island | FL | 34949 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 706 | Mendoza, Maritza | 20320 SW 87 Place | Cutler Bay | FL | 33189 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 707 | Nunez, Alvaro | 10833 NW 79 St. | Doral | FL | 33178 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 708 | Nuss, Douglas | 20044 Larino Loop | Estero | FL | 33928 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 709 | Octobre, Marie | 1609 SW 22 Lane | Cape Coral | FL | 33991 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 710 | Peekare, William and Stacy | 11 Baffin Avenue Tampa, Florida 33609 | Tampa | FL | 33609 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 711 | Pelligra, Anna R. | 1922 SE 22 Court | Homestead | FL | 33035 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 712 | Perez, Jorge | 10169 and 10165 SW 171 Street | Miami | FL | 33157 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 713 | Perez, Mike | 10829 NW 79 Street | Doral | FL | 33178 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 714 | Pernell, Staci | 2082 Sundown Drive | Clearwater | FL | 33763 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 715 | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 101 | Port St. Lucie | FL | 34987 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 716 | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 102 | Port St. Lucie | FL | 34987 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 717 | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 201 | Port St. Lucie | FL | 34987 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 718 | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 202 | Port St. Lucie | FL | 34987 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 719 | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 203 | Port St. Lucie | FL | 34987 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 720 | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 204 | Port St. Lucie | FL | 34987 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 721 | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 205 | Port St. Lucie | FL | 34987 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 722 | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 208 | Port St. Lucie | FL | 34987 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 723 | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 210 | Port St. Lucie | FL | 34987 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 724 | Promenade at Tradition Community Association, Inc. | 10400 SW Stephanie Way, Unit 211 | Port St. Lucie | FL | 34987 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 725 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 104 | Port St. Lucie | FL | 34987 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 726 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 105 | Port St. Lucie | FL | 34987 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 727 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 106 | Port St. Lucie | FL | 34987 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 728 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 201 | Port St. Lucie | FL | 34987 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 729 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 202 | Port St. Lucie | FL | 34987 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 730 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 203 | Port St. Lucie | FL | 34987 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 731 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 204 | Port St. Lucie | FL | 34987 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 732 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 205 | Port St. Lucie | FL | 34987 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 733 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 206 | Port St. Lucie | FL | 34987 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 734 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 207 | Port St. Lucie | FL | 34987 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 735 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 210 | Port St. Lucie | FL | 34987 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 736 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 212 | Port St. Lucie | FL | 34987 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 737 | Promenade at Tradition Community Association, Inc. | 10480 SW Stephanie Way, Unit 101 | Port St. Lucie | FL | 34987 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 738 | Promenade at Tradition Community Association, Inc. | 10480 SW Stephanie Way, Unit 202 | Port St. Lucie | FL | 34987 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 739 | Promenade at Tradition Community Association, Inc. | 10480 SW Stephanie Way, Unit 206 | Port St. Lucie | FL | 34987 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 740 | Promenade at Tradition Community Association, Inc. | 10520 SW Stephanie Way, Unit 212 | Port St. Lucie | FL | 34987 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 741 | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 102 | Port St. Lucie | FL | 34987 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 742 | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 203 | Port St. Lucie | FL | 34987 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 743 | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 205 | Port St. Lucie | FL | 34987 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 744 | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 206 | Port St. Lucie | FL | 34987 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 745 | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 208 | Port St. Lucie | FL | 34987 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 746 | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 209 | Port St. Lucie | FL | 34987 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 747 | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 212 | Port St. Lucie | FL | 34987 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 748 | Prynada, Christine | 2068 Zuyder Terrace | North Port | FL | 34286 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 749 | Rattan, Ravindra | 2942 SW Skyline St. | Port St. Lucie | FL | 34987 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 750 | Real Property Resolutions Group, LLC | 10360 SW Stephanie Way, Unit 6-208 | Port St. Lucie | FL | 34987 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 751 | Real Property Resolutions Group, LLC | 10440 SW Stephanie Way, Unit 4-104 | Port St. Lucie | FL | 34987 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 752 | Real Property Resolutions Group, LLC | 10440 SW Stephanie Way, Unit 4-204 | Port St. Lucie | FL | 34987 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 753 | Requejado, Osvaldo and Norka | 3504 SW 147 Place | Miami | FL | 33185 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 754 | Reveles, Juan | 10798 NW 81st Lane | Doral | FL | 33178 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 755 | Ricketts, Joseth | 5339 SW 40 Avenue | Fort Lauderdale | FL | 33314 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 756 | Rodgers, Albert and Aquilla | 4783 SW 176 Terrace | Miramar | FL | 33029 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe |
| 757 | Roy, Brien ("Clifford") | 8007 West 36 Avenue, Apt. 4 | Hialeah | FL | 33018 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe |
| 758 | Rubin, Mitchell | 9800 Cobblestone Lakes Court | Boynton Beach | FL | 33472 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe |
| 759 | Sabesan, Lawrence | 6308 41st Court | Sarasota | FL | 34243 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe |
| 760 | Sotomayor, Josefa and Alvaro Alcivar | 8069 NW 108 Place | Doral | FL | 33178 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe |
| 761 | Stewart, Stephen and Danielle | 6415 McRae Place | Vero Beach | FL | 32967 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe |
| 762 | Stock, Wayne C. | 10604 Broadland Pass | Tohonotosassa | FL | 33592 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe |
| 763 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8851 Sunrise Lakes Blvd - Unit 76-218 - Moore, V. BLDG 76. APT 218 | Sunrise | FL | 33322 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe |
| 764 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 101 (Parson) | Sunrise | FL | 33322 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe |
| 765 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 102 (Van Kolem) | Sunrise | FL | 33322 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe |
| 766 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 104 (Marques,H) | Sunrise | FL | 33322 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe |
| 767 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 106 (Llanio) | Sunrise | FL | 33322 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe |
| 768 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 108 (Cyrus) | Sunrise | FL | 33322 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe |
| 769 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 205 (Schapson) | Sunrise | FL | 33322 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 770 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 206 (Parro) | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 771 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 209 (Sabina) | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 772 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 210 (Santiago) | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 773 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 302 (Bogen) | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 774 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 304  (Williams) | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 775 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 305  (Lucarello) | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 776 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 306 (Potter Johnson) | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 777 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 308 (Farid) | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 778 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 309 (Barnwell) | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 779 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 310  (Benitez-Reyes) | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 780 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2800 N Pine Island Road  - Bldg. 62, apt. 309 (Messina Nelly) | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 781 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2801 N Pine Island Road - Bldg 72 apt 102 | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 782 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2801 N Pine Island Road - Bldg 72 apt 104 (Dustman) | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 783 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2801 N Pine Island Road - Bldg 72 apt 201 (Sanchez) | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 784 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2801 N Pine Island Road - Bldg 72 apt 202 (Levine) | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 785 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2801 N Pine Island Road - Bldg 72 apt 303 (Bronstein) | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 786 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2811 N Pine Island Road - Bldg. 71, apt. 112 Thomas | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 787 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2811 N Pine Island Road - Bldg. 71, apt. 311 Acosta | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 788 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2811 N Pine Island Road - Bldg. 71, apt. 312 Feldman | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 789 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2911 N Pine Island Road - Bldg 66 Apt 302 | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 790 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2911 N Pine Island Road - Bldg. 66 apt. 103 Kelman | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 791 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8851 Sunrise Lakes Blvd - Unit 76-201 - Quint, Irving & Yvette. B76-Unit 201 | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 792 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8851 Sunrise Lakes Blvd - Unit 76-202 - McFarlane, Earle. BLDG 76. Unit 202 | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 793 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8851 Sunrise Lakes Blvd - Unit 76-203 - MCClean, Henry. BLDG. 76. APT. 203 | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 794 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8851 Sunrise Lakes Blvd - Unit 76-207 - Morales. BLDG, 76. APT. 207 | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 795 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8851 Sunrise Lakes Blvd - Unit 76-208 - Delcolle, P. BLDG.76, APT. 208 | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 796 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8851 Sunrise Lakes Blvd - Unit 76-210 - Goldstein, F. BLDG 76.APT 210 | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 797 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8851 Sunrise Lakes Blvd - Unit 76-211 - Rodriguez (Figueroa). BLDG 76. APT 211 | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 798 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8861 Sunrise Lakes Blvd - Unit 83-311 - Herman. BLDG 83. APT 311 | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe |
| 799 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8881 Sunrise Lakes Blvd - Unit 75-207 | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 800 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8881 Sunrise Lakes Blvd - Unit 75-208 - Friedman, Lola. BLDG. 75, APT. 208 | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 801 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8881 Sunrise Lakes Blvd - Unit 75-308 - Nott, Leete. BLDG. 75, APT. 308 | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 802 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 9681 Sunrise Lakes Blvd - Bldg  136 Apt 307 | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 803 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 9681 Sunrise Lakes Blvd - Bldg 136 Apt 207 | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 804 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 9681 Sunrise Lakes Blvd - Bldg 136 Apt 310 | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 805 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 9900 Sunrise Lakes Blvd - Bldg 153 Apt 311 | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 806 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 9900 Sunrise Lakes Blvd - Bldg 153 Apt 312 | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 807 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 69 – 2721 Pine Island Road N., Unit 201 | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 808 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 69 – 2721 Pine Island Road N., Unit 202 | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 809 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 69 – 2721 Pine Island Road N., Unit 203 | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 810 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 69 – 2721 Pine Island Road N., Unit 301 | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 811 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 69 – 2721 Pine Island Road N., Unit 303 | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 812 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 71 – 2811 Pine Island Road N., Unit 210 | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 813 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 71 – 2811 Pine Island Road N., Unit 310 | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 814 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 72 – 2801 Pine Island Road N., Unit 101 | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 815 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 72 – 2801 Pine Island Road N., Unit 301 | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 816 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 72 – 2801 Pine Island Road N., Unit 302 | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 817 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 72 – 2801 Pine Island Road N., Unit 304 | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 818 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 75 – 8881 Sunrise Lakes Blvd., Unit 107 | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 819 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | 2761 Pine - Unit 92-107 - Grumer. BLDG 92. APT 107 | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 820 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | 2761 Pine - Unit 92-310 - Corbeil-Lorange. BLDG 92 Apt 310 | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 821 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | 2761 Pine Island Rd. North, Bldg 92, Unit 209 | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 822 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | 2761 Pine Island Road N, Unit 92-208 | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 823 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | 9001 Sunrise Lakes - 88-312 - Feldman, M BLDG. 88, APT. 312 | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 824 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | 9021 Sunrise Lakes Blvd - Unit 89-102 - Hirsch BLDG. 89, APT. 102 | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 825 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | 9021 Sunrise Lakes Blvd - Unit 89-105 - Vecchio BLDG, 89 APT. 105 | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 826 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | 9041 Sunrise Lakes Blvd - Unit 90-309 - McCaffey, Brad. BLDG 90. APT 309 CCD | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 827 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 88 – 9001 Sunrise Lakes Blvd., Unit 301 | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 828 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 88 – 9001 Sunrise Lakes Blvd., Unit 311 | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 829 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 101 | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 830 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 201 | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 831 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 202 | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 832 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 203 | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 833 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 204 | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 834 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 205 | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 835 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 206 | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 836 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 207 | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 837 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 210 | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 838 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 211 | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 839 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 212 | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 840 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 92 – 2761 Pine Island Road N., Unit 207 | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 841 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 92 – 2761 Pine Island Road N., Unit 307 | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 842 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 92 – 2761 Pine Island Road N., Unit 308 | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 843 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 92 – 2761 Pine Island Road N., Unit 309 | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 844 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 301 | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 845 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 302 | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 846 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 307 | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 847 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 309 | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 848 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 310 | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 849 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 311 | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 850 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 312 | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 851 | Sunrise Lakes Condominium Apt Phase III, Inc 5 | Bldg. 153 – 9900 Sunrise Lakes Blvd., Unit 307 | Sunrise | FL | 33322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 852 | Talavera, LLC | 3261 Lago de Talvara, Lot 1 | Wellington | FL | 33467 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 853 | Talavera, LLC | 3301 Lago de Talavera, Lot 6 | Wellington | FL | 33467 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 854 | Talavera, LLC | 3462 Lago de Talavera, Lot 67 | Wellington | FL | 33467 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 855 | Talavera, LLC | 3533 Lago de Talavera, Lot 35 | Wellington | FL | 33467 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 856 | The Sanctuary at Blue Heron, Inc. (Contact: Dave Raftis) | 8220 Sanctuary Drive #1 | Naples | FL | 34104 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 857 | Valdes, Jorge and Juana | 1962 SE 22 Court | Homestead | FL | 33035 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 858 | Vescio, Angelo and Elena | 425 - 21st Court SW | Vero Beach | FL | 32960 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 859 | Villalobos, Angel and Maria | 10849 NW 79 Street | Doral | FL | 33178 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 860 | Von dem Bach, Christine | 6302 Shield Drive | Cresview | FL | 32539 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 861 | Wites, Marc and Jennifer | 17625 Middlebrook Way | Boca Raton | FL | 33496 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 862 | Yelton, Charles | 23086 Madelyn Avenue | Port Charlotte | FL | 33954 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 863 | Emerald Greens at Carrollwood, LLC | 13942 Clubhouse Drive (6B) | Tampa | FL | 33618 | Cook Sadof Law |
| 864 | Emerald Greens at Carrollwood, LLC | 4143 Courtside Way (2C) | Tampa | FL | 33618 | Cook Sadof Law |
| 865 | Emerald Greens at Carrollwood, LLC | 4145 Courtside Way (2B) | Tampa | FL | 33618 | Cook Sadof Law |
| 866 | H. Harris Investments, Inc. | 4437 Governors Street | Pace | FL | 32571 | Don Barrett P.A. and Lovelace Law Firm |
| 867 | H. Harris Investments, Inc. | 4439 Governors Street | Pace | FL | 32571 | Don Barrett P.A. and Lovelace Law Firm |
| 868 | H. Harris Investments, Inc. | 4441 Governors Street | Pace | FL | 32571 | Don Barrett P.A. and Lovelace Law Firm |
| 869 | H. Harris Investments, Inc. | 4443 Governors Street | Pace | FL | 32571 | Don Barrett P.A. and Lovelace Law Firm |
| 870 | H. Harris Investments, Inc. | 4445 Governors Street | Pace | FL | 32571 | Don Barrett P.A. and Lovelace Law Firm |
| 871 | H. Harris Investments, Inc. | 4447 Governors Street | Pace | FL | 32571 | Don Barrett P.A. and Lovelace Law Firm |
| 872 | H. Harris Investments, Inc. | 4451 Governors Street | Pace | FL | 32571 | Don Barrett P.A. and Lovelace Law Firm |
| 873 | H. Harris Investments, Inc. | 4453 Governors Street | Pace | FL | 32571 | Don Barrett P.A. and Lovelace Law Firm |
| 874 | H. Harris Investments, Inc. | 4453 Nobility Court | Pace | FL | 32571 | Don Barrett P.A. and Lovelace Law Firm |
| 875 | H. Harris Investments, Inc. | 4455 Governors Street | Pace | FL | 32571 | Don Barrett P.A. and Lovelace Law Firm |
| 876 | H. Harris Investments, Inc. | 4455 Nobility Court | Pace | FL | 32571 | Don Barrett P.A. and Lovelace Law Firm |
| 877 | H. Harris Investments, Inc. | 4456 Governors Street | Pace | FL | 32571 | Don Barrett P.A. and Lovelace Law Firm |
| 878 | H. Harris Investments, Inc. | 4457 Governors Street | Pace | FL | 32571 | Don Barrett P.A. and Lovelace Law Firm |
| 879 | H. Harris Investments, Inc. | 4457 Nobility Court | Pace | FL | 32571 | Don Barrett P.A. and Lovelace Law Firm |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 880 | H. Harris Investments, Inc. | 4458 Governors Street | Pace | FL | 32571 | Don Barrett P.A. and Lovelace Law Firm |
| 881 | H. Harris Investments, Inc. | 4458 Nobility Court | Pace | FL | 32571 | Don Barrett P.A. and Lovelace Law Firm |
| 882 | H. Harris Investments, Inc. | 4459 Governors Street | Pace | FL | 32571 | Don Barrett P.A. and Lovelace Law Firm |
| 883 | H. Harris Investments, Inc. | 4459 Nobility Court | Pace | FL | 32571 | Don Barrett P.A. and Lovelace Law Firm |
| 884 | H. Harris Investments, Inc. | 4460 Governors Street | Pace | FL | 32571 | Don Barrett P.A. and Lovelace Law Firm |
| 885 | H. Harris Investments, Inc. | 4460 Nobility Court | Pace | FL | 32571 | Don Barrett P.A. and Lovelace Law Firm |
| 886 | H. Harris Investments, Inc. | 4461 Governors Street | Pace | FL | 32571 | Don Barrett P.A. and Lovelace Law Firm |
| 887 | H. Harris Investments, Inc. | 4462 Governors Street | Pace | FL | 32571 | Don Barrett P.A. and Lovelace Law Firm |
| 888 | H. Harris Investments, Inc. | 4463 Nobility Court | Pace | FL | 32571 | Don Barrett P.A. and Lovelace Law Firm |
| 889 | H. Harris Investments, Inc. | 4464 Governors Street | Pace | FL | 32571 | Don Barrett P.A. and Lovelace Law Firm |
| 890 | H. Harris Investments, Inc. | 4464 Nobility Court | Pace | FL | 32571 | Don Barrett P.A. and Lovelace Law Firm |
| 891 | H. Harris Investments, Inc. | 4465 Governors Street | Pace | FL | 32571 | Don Barrett P.A. and Lovelace Law Firm |
| 892 | H. Harris Investments, Inc. | 4466 Governors Street | Pace | FL | 32571 | Don Barrett P.A. and Lovelace Law Firm |
| 893 | H. Harris Investments, Inc. | 4467 Governors Street | Pace | FL | 32571 | Don Barrett P.A. and Lovelace Law Firm |
| 894 | H. Harris Investments, Inc. | 4468 Governors Street | Pace | FL | 32571 | Don Barrett P.A. and Lovelace Law Firm |
| 895 | H. Harris Investments, Inc. | 4469 Governors Street | Pace | FL | 32571 | Don Barrett P.A. and Lovelace Law Firm |
| 896 | H. Harris Investments, Inc. | 4471 Governors Street | Pace | FL | 32571 | Don Barrett P.A. and Lovelace Law Firm |
| 897 | H. Harris Investments, Inc. | 4473 Governors Street | Pace | FL | 32571 | Don Barrett P.A. and Lovelace Law Firm |
| 898 | H. Harris Investments, Inc. | 4475 Governors Street | Pace | FL | 32571 | Don Barrett P.A. and Lovelace Law Firm |
| 899 | H. Harris Investments, Inc. | 4485 Governors Street | Pace | FL | 32571 | Don Barrett P.A. and Lovelace Law Firm |
| 900 | H. Harris Investments, Inc. | 4487 Governors Street | Pace | FL | 32571 | Don Barrett P.A. and Lovelace Law Firm |
| 901 | H. Harris Investments, Inc. | 4491 Governors Street | Pace | FL | 32571 | Don Barrett P.A. and Lovelace Law Firm |
| 902 | H. Harris Investments, Inc. | 4493 Governors Street | Pace | FL | 32571 | Don Barrett P.A. and Lovelace Law Firm |
| 903 | H. Harris Investments, Inc. | 4497 Governors Street | Pace | FL | 32571 | Don Barrett P.A. and Lovelace Law Firm |
| 904 | H. Harris Investments, Inc. | 4499 Governors Street | Pace | FL | 32571 | Don Barrett P.A. and Lovelace Law Firm |
| 905 | Stonecypher, Dannie and Nancy | 4489 Governor Street | Pace | FL | 32571 | Don Barrett P.A. and Lovelace Law Firm |
| 906 | Bas, Ayse | 1690 Renaissance Commons Blvd. #1419 | Boynton Beach | FL | 33426 | Doyle Law Firm |
| 907 | Del Valle, Craig | 3830 Misty Landing Drive | Valrico | FL | 33594 | Doyle Law Firm |
| 908 | Dora, Rolanda | 2206 SW Plymouth Street | Port St. Lucie | FL | 34953 | Doyle Law Firm |
| 909 | Genta, Michael | 409 Evening Falls Drive | Pensacola | FL | 32534 | Doyle Law Firm |
| 910 | Gomez, Armando and Fran | 1708 Acacia Avenue | Lehigh Acres | FL | 33972 | Doyle Law Firm |
| 911 | Goodman, Donna | 2630 SE South Blackwell Drive | Port St. Lucie | FL | 34952 | Doyle Law Firm |
| 912 | Gottlieb, Patricia | 8841 Sunrise Lakes Blvd., #110 | Sunrise | FL | 33322 | Doyle Law Firm |
| 913 | Haggerty, Bill, Morgan, Jetson and Lee | 2561 52nd Avenue NE | Naples | FL | 34120 | Doyle Law Firm |
| 914 | Hartwell, Terry | 1400 Barth Road | Molino | FL | 32577 | Doyle Law Firm |
| 915 | Helms, Dorothy | 385 Evening Falls Drive | Pensacola | FL | 32534 | Doyle Law Firm |
| 916 | Herron, Christopher | 4334 Huddleston Drive | Wesley Chapel | FL | 33545 | Doyle Law Firm |
| 917 | Mazza, Luigi | 16232 SW 57th Lane | Miami | FL | 33193 | Doyle Law Firm |
| 918 | Milligan, Robin | 4349 Crystal Downs Court | Wesley Chapel | FL | 33543 | Doyle Law Firm |
| 919 | Nash, Troy | 6483 Leonard Avenue | Port St. John | FL | 32927 | Doyle Law Firm |
| 920 | White, Taegan and Richard | 24331 SW 129 Court | Homestead | FL | 33032 | Doyle Law Firm |
| 921 | Williams, Helen | 4155 Bismarck Palm Drive | Tamps | FL | 33610 | Doyle Law Firm |
| 922 | Guida, Gerard | 48 Pilgrim Drive | Palm Coast | FL | 32164 | Doyle Law Firm, PC |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 923 | Jones, Eddie | 11104 Ancient Futures Drive Tampa, FL 33647 | Tampa | FL | 33647 | Doyle Law Firm, PC |
| 924 | Patterson, Rory | 531 Cardinal Street SE Palm Bay, FL 32909 | Palm Bay | FL | 32909 | Doyle Law Firm, PC |
| 925 | Sherman, Louise | 11107 Ancient Futures Drive Tampa, FL 33647 | Tampa | FL | 33647 | Doyle Law Firm, PC |
| 926 | Lindsay, Horace and Donna | 2804 St. Bart's Square | Vero Beach | FL | 32967 | Gould, Cooksey, Fennell, PA |
| 927 | Morgan, David and Shirley | 6545 Caicos Court | Vero Beach | FL | 32967 | Gould, Cooksey, Fennell, PA |
| 928 | Webster, James and Rosalie | 1100 Driftwood Drive | Vero Beach | FL | 32963 | Gould, Cooksey, Fennell, PA |
| 929 | Matos, Mary | 12508 Twin Branch Acres | Tampa | FL | 33626 | Hawkins Gibson |
| 930 | Adams, John and Andrea(MAKB, LLC) | 10440 SW Stephanie Way, 4-202 | Port St. Lucie | FL | 34987 | Krupnick Cambell |
| 931 | Anise, Maikel and Karen | 9661 Cobblestone Creek | Boynton Beach | FL | 33472 | Krupnick Cambell |
| 932 | Areces, Miguel and Jacqueline | 5300 Seagrape Drive | Ft. Pierce | FL | 34982 | Krupnick Cambell |
| 933 | Barnett, Dean on behalf of Wilbar Investments, LLC | 9420 Eden Manor | Parkland | FL | 33076 | Krupnick Cambell |
| 934 | Battista, Leo | 9001 Sunrise Lakes Blvd. 311 | Sunrise | FL | 33322 | Krupnick Cambell |
| 935 | Belson, Luydmila | 198 Medici Terrace | North Venice | FL | 34275 | Krupnick Cambell |
| 936 | Berra, Dale and Jane and Woodruff, Henry and Nancy | 310 Mestre Place | North Venice | FL | 34275 | Krupnick Cambell |
| 937 | Black, Douglas and Elizabeth | 833 King Leon Way | Sun City Center | FL | 33573 | Krupnick Cambell |
| 938 | Bobrow, Scott and Cheryl | 7217 Wisteria Avenue | Parkland | FL | 33076 | Krupnick Cambell |
| 939 | Boersma, Kenneth and Victoria | 9664 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | Krupnick Cambell |
| 940 | Bontu, Praksah R. and Rupa | 809 King Leon Way | Sun City Center | FL | 33573 | Krupnick Cambell |
| 941 | Brahmbhatt, Jatin and Niketa | 9601 Kenley Court | Parkland | FL | 33076 | Krupnick Cambell |
| 942 | Brynn, Gerald E. & Brynn, Betty J. | 511 Rimini Vista Way | Sun City Center | FL | 33573 | Krupnick Cambell |
| 943 | Campola, Patsy and Maureen | 9607 Cinnamon Court | Parkland | FL | 33076 | Krupnick Cambell |
| 944 | Catalano, Pete and Annett | 1458 SW Goodman Avenue | Port St. Lucie | FL | 34952 | Krupnick Cambell |
| 945 | Cheeran, David C. and Mary | 987 Fish Hook Cove | Bradenton | FL | 34212 | Krupnick Cambell |
| 946 | Cintula, Theodore | 2212 Sifield Greens Way | Sun City Center | FL | 33573 | Krupnick Cambell |
| 947 | Costanzo, Richard and Beverly | 6920 Long Leaf Drive | Parkland | FL | 33076 | Krupnick Cambell |
| 948 | Cuellar, Javier and Echeverri, Laura | 12735 Kentwood Avenue | Ft. Myers | FL | 33913 | Krupnick Cambell |
| 949 | D'Ambrosio, John and Pamela | 338 Mestre Place | North Venice | FL | 34275 | Krupnick Cambell |
| 950 | Diallo, Alfa and Molero, Karla | 7300 Wisteria Avenue | Parkland | FL | 33076 | Krupnick Cambell |
| 951 | Dion, David and Parks, Eunice | 9781 Cobblestone Creek | Boynton Beach | FL | 33472 | Krupnick Cambell |
| 952 | Edouard, Louis and Kathleen | 815 King Leon Way | Sun City Center | FL | 33573 | Krupnick Cambell |
| 953 | Edwards, Cecile | 1006 Bristol Greens Court | Sun City Center | FL | 33573 | Krupnick Cambell |
| 954 | Elliott, Roger and Allison | 2003 SW Laredo Street | Stuart | FL | 34994 | Krupnick Cambell |
| 955 | Estadt, Barry and Jean | 529 Rimini Vista Way | Sun City Center | FL | 33571 | Krupnick Cambell |
| 956 | Floyd, Leroy and Bernadette | 2602 Rhode Island Avenue | Fort Pierce | FL | 34947 | Krupnick Cambell |
| 957 | Forman, Stephen and Beverly | 254 Mestre Place | North Venice | FL | 34275 | Krupnick Cambell |
| 958 | Frank, David and Catherine | 826 King Leon Way | Sun City Center | FL | 33573 | Krupnick Cambell |
| 959 | Gatto, Charles | 273 Swan Lane | Jupiter | FL | 33458 | Krupnick Cambell |
| 960 | Gaynor, Peter and Tracy | 6860 Long Leaf Drive | Parkland | FL | 33076 | Krupnick Cambell |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 961 | Gesualdo, Domenic and Darlene | 3232 NE 4 Street | Pompano Beach | FL | 33062 | Krupnick Cambell |
| 962 | Glaum, Leroy and Virginia | 1405 Emerald Dunes Drive #32 | Sun City Center | FL | 33573 | Krupnick Cambell |
| 963 | Glickman, David and Joan | 3236 N.E. 4 Street | Pompano Beach | FL | 33062 | Krupnick Cambell |
| 964 | Gobos, Peter V. | 9607 Exbury Court | Parkland | FL | 33076 | Krupnick Cambell |
| 965 | Harikrishnan, Sundaram and Jeeva | 542 Rimini Vista Way | Sun City Center | FL | 33573 | Krupnick Cambell |
| 966 | Harrison, George and Maria | 6052 NW 116 Drive #19A | Coral Springs | FL | 33076 | Krupnick Cambell |
| 967 | Heckman, Gary Hall, Katherine | 1041 Fish Hook Circle | Bradenton | FL | 34212 | Krupnick Cambell |
| 968 | Heller, James and Barbara | 839 King Leon Way | Sun City Center | FL | 33573 | Krupnick Cambell |
| 969 | Helmkamp, Christopher and Zivile | 306 Mestre Place | North Venice | FL | 34275 | Krupnick Cambell |
| 970 | Herbert, Ken and Foglia, Margo | 822 King Leon Way | Sun City Center | FL | 33573 | Krupnick Cambell |
| 971 | Hogan, Roger J. and Joanne | 2756 E. Marcia Street | Inverness | FL | 34453 | Krupnick Cambell |
| 972 | Iannazzi, Ronald and Florence | 813 King Leon Way | Sun City Center | FL | 33573 | Krupnick Cambell |
| 973 | James, Richard and Marion | 804 King Leon Way, Sun City, Florida 33573 | Sun City Center | FL | 33573 | Krupnick Cambell |
| 974 | Johnson, Michael and Janet | 189 Medici Terrace | North Venice | FL | 34275 | Krupnick Cambell |
| 975 | Jones, Roosevelt and  Green, Barbara | 1420 Emerald Dunes Drive | Sun City Center | FL | 33573 | Krupnick Cambell |
| 976 | Kim, Charles and Helen | 991 Fish Hook Cove | Bradenton | FL | 34212 | Krupnick Cambell |
| 977 | Lewis, Eloise | 817 King Leon Way | Sun City Center | FL | 33573 | Krupnick Cambell |
| 978 | Lippold, Patricia and Hibbs, Janet | 2214 Siefield Greens Way | Sun City Center | FL | 33573 | Krupnick Cambell |
| 979 | Lizotte, Richard and  Robichaux, Ronald, Jr. | 2120 Sifield Greens Way | Sun City Center | FL | 33573 | Krupnick Cambell |
| 980 | Lizotte, Richard and  Robichaux, Ronald, Jr. | 2124 Siefield Greens Way | Sun City Center | FL | 33573 | Krupnick Cambell |
| 981 | Lumare Properties c/o Mauricio Reyes Henao | 3301 NE 183rd Street Unit #2005 | Aventura | FL | 33160 | Krupnick Cambell |
| 982 | Machado, William Bicelis and Lopez, Franyelina | 14721 SW 6 Street | Pembroke Pines | FL | 33027 | Krupnick Cambell |
| 983 | Mancuso, Robert and Lorraine | 812 King Leon Way | Sun City Center | FL | 33573 | Krupnick Cambell |
| 984 | Marcario, Katherine | 1008 Bristol Greens Court | Sun City Center | FL | 33573 | Krupnick Cambell |
| 985 | Mariner Village Investments LLC | 4987 Mariner Garden Circle | Stuart | FL | 34997 | Krupnick Cambell |
| 986 | Mariner Village Investments LLC | 4991 Mariner Garden Circle | Stuart | FL | 34997 | Krupnick Cambell |
| 987 | Mariner Village Investments LLC | 4996 Mariner Garden Circle | Stuart | FL | 34997 | Krupnick Cambell |
| 988 | Mariner Village Investments LLC | 4999 Mariner Garden Circle | Stuart | FL | 34997 | Krupnick Cambell |
| 989 | Mariner Village Investments LLC | 5008 Mariner Garden Circle | Stuart | FL | 34997 | Krupnick Cambell |
| 990 | Mariner Village Investments LLC | 5011 Mariner Garden Circle | Stuart | FL | 34997 | Krupnick Cambell |
| 991 | Mariner Village Investments LLC | 5015 Mariner Garden Circle | Stuart | FL | 34997 | Krupnick Cambell |
| 992 | Mariner Village Investments LLC | 5016 Mariner Garden Circle | Stuart | FL | 34997 | Krupnick Cambell |
| 993 | Mariner Village Investments LLC | 5043 Mariner Garden Circle | Stuart | FL | 34997 | Krupnick Cambell |
| 994 | Mariner Village Investments LLC | 5072 Mariner Garden Circle | Stuart | FL | 34997 | Krupnick Cambell |
| 995 | Mariner Village Investments LLC | 5128 Mariner Garden Circle | Stuart | FL | 34997 | Krupnick Cambell |
| 996 | Mariner Village Investments LLC | 5144 Mariner Garden Circle | Stuart | FL | 34997 | Krupnick Cambell |
| 997 | Maya, Adi | 12337 NW 69th Court | Parkland | FL | 33076 | Krupnick Cambell |
| 998 | McCoy, Douglas and Carolyn | 230 Mestre Place | North Venice | FL | 34275 | Krupnick Cambell |
| 999 | Miguelez, David and Stephanie | 330 Cipriani Way | North Venice | FL | 34275 | Krupnick Cambell |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 1000 | Miller, Alan and Christine | 983 Fish Hook Cove | Bradenton | FL | 34212 | Krupnick Cambell |
| 1001 | Nijhawan, Balraj and Pushpa c/o Pradeep Nijhawan, POA, | 825 King Leon Way | Sun City Center | FL | 33573 | Krupnick Cambell |
| 1002 | Norton, James | 9451 Portside Terrace | Bradenton | FL | 34212 | Krupnick Cambell |
| 1003 | O'Neil, Gerald and Brasch, Jacqueline | 818 King Leon Way | Sun City Center | FL | 33573 | Krupnick Cambell |
| 1004 | Ocean Park | 3208 NE 4 Street | Pompano Beach | FL | 33069 | Krupnick Cambell |
| 1005 | Ocean Park | 3220 NE 4 Street | Pompano Beach | FL | 33069 | Krupnick Cambell |
| 1006 | Ocean Park | 3224 NE 4 Street | Pompano Beach | FL | 33069 | Krupnick Cambell |
| 1007 | Ocean Park | 3228 NE 4 Street | Pompano Beach | FL | 33062 | Krupnick Cambell |
| 1008 | Orjuela, Sonia | 14726 SW 6 Street Building 41, Unit 4101 | Pembroke Pines | FL | 33027 | Krupnick Cambell |
| 1009 | Ortiz, Amelia and Mark, Candace | 9701 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | Krupnick Cambell |
| 1010 | Peloquin, Michael and Erin | 12747 Kentwood Avenue | Ft. Myers | FL | 33913 | Krupnick Cambell |
| 1011 | Perone, Samuel | 7261 Lemon Grass Drive | Parkland | FL | 33076 | Krupnick Cambell |
| 1012 | Renaud, Jodi and Eric | 3505 W. Empedrado Street #5 | Tampa | FL | 33629 | Krupnick Cambell |
| 1013 | Richards, John and Patricia | 811 King Leon Way | Sun City Center | FL | 33573 | Krupnick Cambell |
| 1014 | Rizzo, Frank and Christina | 8020 NW 126 Terrace | Parkland | FL | 33076 | Krupnick Cambell |
| 1015 | Robichaux, Ronald Jr. | 1416 Emerald Dunes Drive | Sun City Center | FL | 33573 | Krupnick Cambell |
| 1016 | Robichaux, Ronald Jr. | 1422 Emerald Dunes Drive | Sun City Center | FL | 33573 | Krupnick Cambell |
| 1017 | Romain, Doug | 10846 SW Meeting Street | Port St. Lucie | FL | 34987 | Krupnick Cambell |
| 1018 | Rose, Michael | 185 Medici Terrace | North Venice | FL | 34275 | Krupnick Cambell |
| 1019 | Ross, Robert and Natalie | 1418 Emerald Dunes Drive | Sun City Center | FL | 33573 | Krupnick Cambell |
| 1020 | Russo, Charles and Josephine | 2246 Sifield Greens Way | Sun City Center | FL | 33573 | Krupnick Cambell |
| 1021 | Schafer, Clyde and Pauline | 814 King Leon Way | Sun City Center | FL | 33573 | Krupnick Cambell |
| 1022 | Silverblatt, James and Cheryl | 194 Medici Terrace | North Venice | FL | 34275 | Krupnick Cambell |
| 1023 | Sposa, Jacqueline | 10639 Camarelle Circle | Ft. Myers | FL | 33913 | Krupnick Cambell |
| 1024 | Stewart, Chester | 6848 Long Leaf Drive | Parkland | FL | 33076 | Krupnick Cambell |
| 1025 | Stringer, Allen and June | 306 Cirpriani Way | North Venice | FL | 34275 | Krupnick Cambell |
| 1026 | Troutman, Rodney and Sheila | 336 Siena Vista Place | Sun City Center | FL | 33573 | Krupnick Cambell |
| 1027 | Vasquez, Claudia | 702 S.W. 147 Avenue | Pembroke Pines | FL | 33027 | Krupnick Cambell |
| 1028 | Ventimiglia, Sal | 9597 Cinnamon Court | Parkland | FL | 33076 | Krupnick Cambell |
| 1029 | Villarama, Lilia | 202 Medici Terrace | North Venice | FL | 34275 | Krupnick Cambell |
| 1030 | Vollrath, Richard and Rebecca | 319 Siena Vista Place Unit 271 | Sun City Center | FL | 33573 | Krupnick Cambell |
| 1031 | Weiner, Darryl | 6890 Long Leaf Drive | Parkland | FL | 33076 | Krupnick Cambell |
| 1032 | Andrade, Sean and Katie | 1730 SW 81 Way North Lauderdale, Florida 33068 | North Lauderdale | FL | 33068 | Krupnick Campbell Malone |
| 1033 | Bertram, Beresford and Theresa | 1707 SW 81 Way North Lauderdale, Florida 33068 | North Lauderdale | FL | 33068 | Krupnick Campbell Malone |
| 1034 | Pratts, Norberto and Belgica | 14701 SW 6 Street Pembroke Pines, Florida 33027 | Pembroke Pines | FL | 33027 | Krupnick Campbell Malone |
| 1035 | Valentine, David and Donna | 3467 Mestre Place North Venice, Florida 34275 | North Venice | FL | 34275 | Krupnick Campbell Malone |
| 1036 | Acosta, Amparo | 9596 Cobblestone Creek Drive, Boynton Beach, Florida 33472 | Boyton Beach | FL | 33472 | Krupnick, Cambell & Malone |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 1037 | Alford, Edgar and Rita | 2104 Sifield Greens Way, Sun City Center, Florida 33573 | Sun City Center | FL | 33573 | Krupnick, Cambell & Malone |
| 1038 | Anderson, William | 353 Treeline Trace, Port St. Lucie, Florida 34983 | Port St. Lucie | FL | 34983 | Krupnick, Cambell & Malone |
| 1039 | Arnold, Lee and Maureen | 1045 Fish Hook Cove, Bradenton, Florida 34212 | Bradenton | FL | 34212 | Krupnick, Cambell & Malone |
| 1040 | Benesch, Paul | 1927 Sifield Greens Way, Sun City Center, Florida 33573 | Sun City Center | FL | 33573 | Krupnick, Cambell & Malone |
| 1041 | Calman and Charleen Pruscha Living Trust | 1419 Emerald Dunes Drive, Sun City Center, Florida, 33573 | Sun City Center | FL | 33573 | Krupnick, Cambell & Malone |
| 1042 | Cannestro, Michael and Enny | 17893 71st Lane North, Loxahatche, Florida 33470 | Loxahatchee | FL | 33470 | Krupnick, Cambell & Malone |
| 1043 | Carter, Jack Jr. | 318 Ciprani Way, North Venice, Florida 34275 | North Venice | FL | 34275 | Krupnick, Cambell & Malone |
| 1044 | Caruso, Leonard and Cheryla | 334 Mestre Place, N. Venice, Florida 34275 | North Venice | FL | 34275 | Krupnick, Cambell & Malone |
| 1045 | Delpapa, Pamela | 98 Stoney Drive, Palm Beach Gardens, Florida 33410 | Palm Beach Gardens | FL | 33410 | Krupnick, Cambell & Malone |
| 1046 | Fifteen B's LC, a Florida Corporation | 9584 Ginger Court, Parkland, Florida 33076 | Parkland | FL | 33076 | Krupnick, Cambell & Malone |
| 1047 | Goodstein, Martin and Nancy | 2049 Sifield Greens Way, Sun City Center, Florida 33573 | Sun City Center | FL | 33573 | Krupnick, Cambell & Malone |
| 1048 | Greenblott, Charles | 2021 Sifield Greens Way, Sun City Center, Florida 33573 | Sun City Center | FL | 33573 | Krupnick, Cambell & Malone |
| 1049 | King, John | 14848 97th Road North, West Palm Beach, Florida 33412 | West Palm Beach | FL | 33412 | Krupnick, Cambell & Malone |
| 1050 | Lahn, Gerald and Karen | 233 Mestre Place, North Venice, Florida 34275 | North Venice | FL | 34275 | Krupnick, Cambell & Malone |
| 1051 | Levy, Kennety and Lynn | 7390 Wisteria Avenue, Parkland, Florida 33076 | Parkland | FL | 33076 | Krupnick, Cambell & Malone |
| 1052 | Portsmith Condo Association | 2020 Clubhouse Drive, Sun City Center, Florida 33573 | Sun City Center | FL | 33573 | Krupnick, Cambell & Malone |
| 1053 | Ravelo, Carlos | 705 SW 147 Avenue, Pembroke Pines, Florida 33027 | Pembroke Pines | FL | 33027 | Krupnick, Cambell & Malone |
| 1054 | Rutherford, Chris | 213 Martellago Avenue, North Venice, Florida 36367 | North Venice | FL | 34275 | Krupnick, Cambell & Malone |
| 1055 | Sosa, Gustavo and Maria | 14728 SW 5th Street, Pembroke Pines, Florida 33027 | Pembroke Pines | FL | 33027 | Krupnick, Cambell & Malone |
| 1056 | Tobin, Eric and Sorenson, Beth | 8102 NW 125 Terrace, Parkland, Florida 33076 | Parkland | FL | 33076 | Krupnick, Cambell & Malone |
| 1057 | Adaniel, Jesus and Amy | 9709 Cobblestone Creek Drive Boynton Beach, FL 33437 | Boyton Beach | FL | 33437 | Krupnick, Campbell Malone |
| 1058 | Braun, Michael and Ilana | 9561 Kenley Court Parkland, FL 33076 | Parkland | FL | 33076 | Krupnick, Campbell Malone |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 1059 | Caputo, Mark and Lisa | 9528 Eden Manon Parkland, FL 33076 | Parkland | FL | 33076 | Krupnick, Campbell, Malone, et al. |
| 1060 | Crawford, Scott and Dawn | 3228 NE 4 Street Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | Krupnick, Campbell, Malone, et al. |
| 1061 | Falke, Kenneth | 3224 NE 4th Street Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | Krupnick, Campbell, Malone, et al. |
| 1062 | Fishner, Nancy | 9626 Kenley Court Parkland, FL 33076 | Parkland | FL | 33076 | Krupnick, Campbell, Malone, et al. |
| 1063 | Gall, Earl and Gwynn | 2122 Sifield Greens Way Sun City Center, FL 33573 | Sun City Center | FL | 33573 | Krupnick, Campbell, Malone, et al. |
| 1064 | Kovacs, Michael and Judith | 341 Cipriani Way North Venice, FL 34275 | North Venice | FL | 34275 | Krupnick, Campbell, Malone, et al. |
| 1065 | San Filippo, Keith | 3208 NE 4th Street Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | Krupnick, Campbell, Malone, et al. |
| 1066 | Siegel, William | 3220 N.E. 4 Street Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | Krupnick, Campbell, Malone, et al. |
| 1067 | Lefont, David and Garcia, Michelle | 106 Southwest Milburn Circle | Port St. Lucie | FL | 34953 | Leopold~Kuvin, P.A. |
| 1068 | Lefton, David and Garcia, Michelle | 106 Southwest Milburn Circle Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 34953 | Leopold-Kuvin, PA |
| 1069 | Aldred, Timothy and Pearl | 9001 Sunrise Lakes Blvd. #201 | Sunrise | FL | 33322 | Levin Papantonio |
| 1070 | Ankum, Freda G. | 1016 North J. Street | Pensacola | FL | 32501 | Levin Papantonio |
| 1071 | Bentley, Lonnette and Lowery, Kenneth | 4458 Preacher Lane | Jay | FL | 32565 | Levin Papantonio |
| 1072 | Bradley, Leon Sr. and Robin | 1661 Lewis Road | Milton | FL | 32570 | Levin Papantonio |
| 1073 | Brewton, I.D. and Sonia III | 8804 Jernigan Road | Pensacola | FL | 32514 | Levin Papantonio |
| 1074 | Burkhead, Samantha and John L. | 4457 Marvin Reaves Road | Jay | FL | 32565 | Levin Papantonio |
| 1075 | Calloway, Frederic (Kent) and Amanda | 2333 Hwy. 168 | Century | FL | 32535 | Levin Papantonio |
| 1076 | Daniels, Lula | 5918 Bilek Drive | Pensacola | FL | 32526 | Levin Papantonio |
| 1077 | Davis, Chris | 300 East Bogia Road | McDavid | FL | 32568 | Levin Papantonio |
| 1078 | Fluharty, Carson and Charlene | 1706 Graduate Way | Pensacola | FL | 32514 | Levin Papantonio |
| 1079 | Frazier, Sr., Frank and Jessie | 412 S. First Street | Pensacola | FL | 32507 | Levin Papantonio |
| 1080 | Gillman, James c/o Carolyn Houck | 6435 Dallas Avenue | Pensacola | FL | 32526 | Levin Papantonio |
| 1081 | Harvey, Ronald and Brandy Jr. | 5919 Bilek Drive | Pensacola | FL | 32526 | Levin Papantonio |
| 1082 | Holt, Herschel and Karen | 200 Camp Harberson Lane | Baker | FL | 32531 | Levin Papantonio |
| 1083 | Hughes, Amanda | 5938 Bilek Drive | Pensacola | FL | 32526 | Levin Papantonio |
| 1084 | Jackson, Tiffany | 6750 Gulley Lane | Pensacola | FL | 32505 | Levin Papantonio |
| 1085 | Jarman, Marcus and Jaclyn | 473 Pinebrook Circle | Cantonment | FL | 32533 | Levin Papantonio |
| 1086 | Joiner, David and Charity | 5505 Perkins Street | Pensacola | FL | 32526 | Levin Papantonio |
| 1087 | Jones, Rosetta and Lucious | 4894 Genevive Court | Pensacola | FL | 32526 | Levin Papantonio |
| 1088 | Kapalin, Daniel and Danielle | 14115 Stowbridge Avenue | Tampa | FL | 33626 | Levin Papantonio |
| 1089 | Kelson, Sherrie | 5951 Annette Street | Pensacola | FL | 32506 | Levin Papantonio |
| 1090 | Knowles, Timothy and Tosha | 7636 Killiam Road | Century | FL | 32535 | Levin Papantonio |
| 1091 | Lister, Mindy and Martin | 1698 Brightleaf Circle | Cantonment | FL | 32533 | Levin Papantonio |
| 1092 | Lundy, William and Gena | 8820 Hwy. 89 | Milton | FL | 32570 | Levin Papantonio |
| 1093 | Mallin, Karen and Jonathan | 3008 West San Carlos Street | Tampa | FL | 33629 | Levin Papantonio |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 1094 | McMillan, Annette and John | 403 E. Maxwell Street | Pensacola | FL | 32503 | Levin Papantonio |
| 1095 | Mendez, Claudia | 12960 Turtle Cove Trail North | Ft. Myers | FL | 33903 | Levin Papantonio |
| 1096 | Mendez, Wilmer | 2201 N.E. 4th Avenue | Cape Coral | FL | 33909 | Levin Papantonio |
| 1097 | Morris, Robert | 14123 Stilton Street | Tampa | FL | 33626 | Levin Papantonio |
| 1098 | Nowling, Michael and Angel | 3323 Farrish Road | Jay | FL | 32565 | Levin Papantonio |
| 1099 | Nudelman, Gene and Levina, Tatyana | 7240 Wisteria Avenue | Parkland | FL | 33076 | Levin Papantonio |
| 1100 | Parker, William Jr. | 2322 Anthens Avenue | Pensacola | FL | 32507 | Levin Papantonio |
| 1101 | Parker, William Sr. | 2318 Athens Avenue | Pensacola | FL | 32507 | Levin Papantonio |
| 1102 | Pate, Jeremy | 6311 Ard Road | Pensacola | FL | 32526 | Levin Papantonio |
| 1103 | Pope, Jackie and Ronald | 433 Evening Falls Drive | Pensacola | FL | 32534 | Levin Papantonio |
| 1104 | Posey, Susan | 5934 Bilek Drive | Pensacola | FL | 32526 | Levin Papantonio |
| 1105 | Reber, Todd and Melissa | 5385 Schaag Road | Molino | FL | 32577 | Levin Papantonio |
| 1106 | Risko, Mark and Beverly Ann | 5910 Bilek Drive | Pensacola | FL | 32526 | Levin Papantonio |
| 1107 | Robinson, Terry and Wallace | 2828 Wallace Lake Road | Pace | FL | 32571 | Levin Papantonio |
| 1108 | Salter, Kenneth and Cindy | 5484 Inwood Drive | Pace | FL | 32571 | Levin Papantonio |
| 1109 | Scott, Cynthia and Jonathan | 1984 Gloria Circle | Palm Bay | FL | 32905 | Levin Papantonio |
| 1110 | Shehadi, Fred and Susan | 1423 Joseph Circle | Gulf Breeze | FL | 32563 | Levin Papantonio |
| 1111 | Sims, Fred | 1206 North "V" Street | Pensacola | FL | 32505 | Levin Papantonio |
| 1112 | Sims, Willie | 3720 James Street | Pensacola | FL | 32505 | Levin Papantonio |
| 1113 | Skipper, Phillip and Cheryl | 1600 Evers Haven | Cantonment | FL | 32533 | Levin Papantonio |
| 1114 | Suarez, Eduardo and Mercedes | 14113 Stilton Street | Tampa | FL | 33626 | Levin Papantonio |
| 1115 | Swan, Christiana and Harwick, Michael | 14125 Stowbridge Avenue | Tampa | FL | 33626 | Levin Papantonio |
| 1116 | Sylvester, Kristen and Nolan | 5764 Jade Moon Circle | Milton | FL | 32583 | Levin Papantonio |
| 1117 | Taylor, George and Anna | 9345 Bell Ridge Drive | Pensacola | FL | 32526 | Levin Papantonio |
| 1118 | Torres-Lutz, Marcelo and Cecilia | 334 Cipriani Way | Venice | FL | 34275 | Levin Papantonio |
| 1119 | Watson, Jerry; Gordon; Karen and Charles | 1759 Fuller Drive | Gulf Breeze | FL | 32563 | Levin Papantonio |
| 1120 | Weekley, William and Charlotte | 6227 Clear Creek Road | Milton | FL | 32570 | Levin Papantonio |
| 1121 | Wilcox, Eric and Karen | 14117 Stowbridge Avenue | Tampa | FL | 33626 | Levin Papantonio |
| 1122 | Willey, Ryan and Danielle | 1722 Graduate Way | Pensacola | FL | 32514 | Levin Papantonio |
| 1123 | Woodard, Benjamin and Deborah | 10600 Tara Dawn Circle | Pensacola | FL | 32534 | Levin Papantonio |
| 1124 | Lussier, Lynne | 5914 Bilek Drive, Pensacola, Florida 32526 | Pensacola | FL | 32526 | Levin, Papantonio, Thomas, Mitchell Echsner & Proctor, P.A. |
| 1125 | Nelms, William Jr. | 214 Stevensville Street, Port Charlotte, Florida 33954 | Port Charlotte | FL | 33954 | Levin, Papantonio, Thomas, Mitchell Echsner & Proctor, P.A. |
| 1126 | Kelly, Bryce and Stacey | 1441 Lake Lotela Drive | Avon Park | FL | 33825 | Lowndes, Drosdick, Doser, Kantor & Reed, PA |
| 1127 | Barning, Sheryl | 4142 Bismarck Palm Dr. | Tampa | FL | 33610 | Lucas Magazine |
| 1128 | Bradshaw, Patrick | 109010 Observatory Way | Tampa | FL | 33647 | Lucas Magazine |
| 1129 | Carr, David | 3602 Oakwood Dr. | Wesley Chapel | FL | 33543 | Lucas Magazine |
| 1130 | Driskell, Jamie | 4150 Bismarck Palm Dr. | Tampa | FL | 33610 | Lucas Magazine |
| 1131 | McCombs, Holly | 4136 Bismarck Palm Drive | Tampa | FL | 33610 | Lucas Magazine |
| 1132 | Muth, Fred and Linda | 4148 Bismarck Palm Drive | Tampa | FL | 33610 | Lucas Magazine |
| 1133 | Fardella, Michael | 12310 SW Elsinore Drive, Port St. Lucie, Florida 34587 | Port St. Lucie | FL | 34987 | Matthews & Associates |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 1134 | Overton, Edward | 1783 Biscayne Bay Circle, Jacksonville, Florida 32218 | Jacksonville | FL | 32218 | Matthews & Associates |
| 1135 | Robinson, Louis | 2809 37th St. S.W. | Leigh Acres | FL | 33976 | Matthews & Associates |
| 1136 | Casey, Hugh | 10440 SW Stephanie Way, Unit 206 Port St. Lucie, FL 34987 | Port St. Lucie | FL | 34987 | McIntosh, Sawran & Cartaya, PA |
| 1137 | Anderson, Michael and Renee | 17101 83rd Place North Loxahatchee, FL 33470 | North Loxahatchee | FL | 33470 | McIntosh, Sawran, Peltz & Cartaya, PA |
| 1138 | Ciancimino, Gianpaolo and Danielle | 8914 Cobblestone Point Circle | Boynton Beach | FL | 33472 | McIntosh, Sawran, Peltz & Cartaya, PA |
| 1139 | Goldman, Clivens and Andrea | 3277 Lago De Talavera | Wellington | FL | 33467 | McIntosh, Sawran, Peltz & Cartaya, PA |
| 1140 | Nelson, John and Telma | 3525 Lago de Talavera | Wellington | FL | 33467 | McIntosh, Sawran, Peltz & Cartaya, PA |
| 1141 | Robbins, Michelle | 3390 Lago De Talavera | Wellington | FL | 33467 | McIntosh, Sawran, Peltz & Cartaya, PA |
| 1142 | Roberts, Kenneth and Audrey | 3477 Lago De Talavera | Wellington | FL | 33467 | McIntosh, Sawran, Peltz & Cartaya, PA |
| 1143 | Simpson, Kayan and Briscoe, Christopher | 9682 Clemmons Street | Parkland | FL | 33076 | McIntosh, Sawran, Peltz & Cartaya, PA |
| 1144 | Williams, Raymond and Dedre | 3325 Lago De Talavera | Loxahatchee | FL | 33467 | McIntosh, Sawran, Peltz & Cartaya, PA |
| 1145 | Boucher, Gordon and Nancy | 11001 A-208 Gulf Reflections Drive, Fort Myers, Florida 33908 | Ft. Myers | FL | 33908 | Milstein, Adelman & Kreger  Roberts & Durkee, PA |
| 1146 | Edgar, Faroh on behalf of Marazul, LLC | 8155 NW 108 Avenue, Doral, Florida 33178 | Doral | FL | 33178 | Milstein, Adelman & Kreger  Roberts & Durkee, PA |
| 1147 | Grunsted, Tamarra | 10410 Ruden Road, N., Ft. Myers, Florida 33917 | Ft. Myers | FL | 33917 | Milstein, Adelman & Kreger  Roberts & Durkee, PA |
| 1148 | Hanzel, Gary on behalf of Security Source, Inc. | 16122 Via Solera Circle, Unit 105, Ft. Myers, Florida 33908 | Ft. Myers | FL | 33908 | Milstein, Adelman & Kreger  Roberts & Durkee, PA |
| 1149 | Herbert, Brian | 11001 Gulf Reflections Drive, 201, Ft. Myers, Florida 33907 | Ft. Myers | FL | 33907 | Milstein, Adelman & Kreger  Roberts & Durkee, PA |
| 1150 | Jerry, Jason and Prokopetz, Linda | 2548 Deerfield Lake Court, Cape Coral, Florida 33909 | Cape Coral | FL | 33909 | Milstein, Adelman & Kreger  Roberts & Durkee, PA |
| 1151 | Kirby, Robert | 11001 Gulf Reflections Drive, A407, Ft. Myers, Florida 33907 | Ft. Myers | FL | 33907 | Milstein, Adelman & Kreger  Roberts & Durkee, PA |
| 1152 | Lee. Scott and Donna | 3036 Lake Butler Court, Cape Coral, Florida 33909 | Cape Coral | FL | 33909 | Milstein, Adelman & Kreger  Roberts & Durkee, PA |
| 1153 | Murphy, Ronald | 11001 Gulf Reflections Drive, A107, Ft. Myers, Florida 33907 | Ft. Myers | FL | 33907 | Milstein, Adelman & Kreger  Roberts & Durkee, PA |
| 1154 | Parker, David | 2559 Sawgrass Lake Court, Cape Coral, Florida 33909 | Cape Coral | FL | 33909 | Milstein, Adelman & Kreger  Roberts & Durkee, PA |
| 1155 | Patti, Anthony J. | 8716 Pegasus Drive, Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 33971 | Milstein, Adelman & Kreger  Roberts & Durkee, PA |
| 1156 | Peterson, Derrick and Robin | 518 SW California Avenue, Stuart, Florida 34994 | Stuart | FL | 34994 | Milstein, Adelman & Kreger  Roberts & Durkee, PA |
| 1157 | Schneider-Christians, Michael and Verena | 2549 Deerfield Lake Court, Cape Coral, Florida 33909 | Cape Coral | FL | 33909 | Milstein, Adelman & Kreger  Roberts & Durkee, PA |
| 1158 | Acosta-Mesa, Wilda and Ariel | 3913 10th Street SW | Lehigh Acres | FL | 33976 | Morgan & Morgan |
| 1159 | Adam's Mortgage, LLC | 4278 Tyler Circle | St. Petersburg | FL | 33709 | Morgan & Morgan |
| 1160 | Adcock, Michael and Bridgett | 922 NE 15th Terrace, Cape Coral, Florida 33909 | Cape Coral | FL | 33909 | Morgan & Morgan |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 1161 | Alonso, Miguel and Liudmila | 5135 Balmer Street | Lehigh Acres | FL | 33971 | Morgan & Morgan |
| 1162 | Amadeo, Antonio and Oliva, Edelerto | 543 West Davis Blvd. | Tampa | FL | 33606 | Morgan & Morgan |
| 1163 | Angel, Wendel and Dawn | 2051 NW 3rd Terrace | Cape Coral | FL | 33993 | Morgan & Morgan |
| 1164 | Antinarelli, Paulette | 914 SW 23rd Street | Cape Coral | FL | 33991 | Morgan & Morgan |
| 1165 | Appelman, Louis and Sara | 1157 SW 39th Terrace | Cape Coral | FL | 33914 | Morgan & Morgan |
| 1166 | Argueta, Gabriel and Garcia Suyopa, Elisabeth | 2620 61st Street W | Lehigh Acres | FL | 33971 | Morgan & Morgan |
| 1167 | Aumack, Gary and Nancy | 1195 SE Westminster Place | Stuart | FL | 34997 | Morgan & Morgan |
| 1168 | Avery, Janet | 10671 Camarelle Circle | Ft. Myers | FL | 33913 | Morgan & Morgan |
| 1169 | Babamov, Hristo and Cvetanka | 11570 Hammocks Glade Drive | Riverview | FL | 33569 | Morgan & Morgan |
| 1170 | Baker, Garry and Lynn | 2817 NW 4th Terrace | Cape Coral | FL | 33993 | Morgan & Morgan |
| 1171 | Ball, Ashley | 19420 La Serena Drive Fort Myers, FL 33967 | Ft. Myers | FL | 33967 | Morgan & Morgan |
| 1172 | Baltuskonis, William and Dolores | 3401 15th Street, W. Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | Morgan & Morgan |
| 1173 | Barber, David and Joyce | 4435 Gevalia Drive | Brooksville | FL | 34604 | Morgan & Morgan |
| 1174 | Beale, Charles | 505 Vincinda Crest Way, Tampa, Florida 33619 | Tampa | FL | 33619 | Morgan & Morgan |
| 1175 | Beerbower, Michael | 11417 Bridge Pine Drive | Riverview | FL | 33569 | Morgan & Morgan |
| 1176 | Billy, Ronald and Tabitha | 3261 Lee Way Court Unit 506 North | Ft. Myers | FL | 33903 | Morgan & Morgan |
| 1177 | Bradley, Rebecca | 438 34th Avenue N. | St. Petersburg | FL | 33704 | Morgan & Morgan |
| 1178 | Brady, Michael and Barbara | 1704 NW 9th Terrace | Cape Coral | FL | 33993 | Morgan & Morgan |
| 1179 | Brantley, Collett | 2128 NW 17th Avenue | Cape Coral | FL | 33993 | Morgan & Morgan |
| 1180 | Brathwaite, Melvin and Maryann | 4904 19th Street N. | St. Petersburg | FL | 33714 | Morgan & Morgan |
| 1181 | Breslow, Mark and Amanda | 3408 Grossglen Place | Wesley Chapel | FL | 33544 | Morgan & Morgan |
| 1182 | Brown, David | 3101 W. Oakellar Avenue | Tampa | FL | 33611 | Morgan & Morgan |
| 1183 | Brown, Shameca | 2917 E. 31st Avenue | Tampa | FL | 33610 | Morgan & Morgan |
| 1184 | Buckley, Stephen and Cathleen | 3041 59th Avenue, South | St. Petersburg | FL | 33712 | Morgan & Morgan |
| 1185 | Burke, Richard and Rebecca | 4551 Mapletree Loop, Wesley Chapel, Florida 33544 | Wesley Chapel | FL | 33544 | Morgan & Morgan |
| 1186 | Callan, Paul and Gloria | 8650 Athena Court | Lehigh Acres | FL | 33971 | Morgan & Morgan |
| 1187 | Campell, Thomas and Kelli | 25504 Antler Street, Christmas, Florida 32709 | Christmas | FL | 32709 | Morgan & Morgan |
| 1188 | Cape Quality Homes, Inc. | 1132 SW 18th Avenue | Cape Coral | FL | 33991 | Morgan & Morgan |
| 1189 | Capote, Emerito and Norma | 2382 SW Halissee Street | Port St. Lucie | FL | 34953 | Morgan & Morgan |
| 1190 | Capps, Wilburn and Joyce | 1402 NW 4th Lane | Cape Coral | FL | 33991 | Morgan & Morgan |
| 1191 | Cardamone, Steve and Annette | 1112 SE 16th Terrace | Cape Coral | FL | 33990 | Morgan & Morgan |
| 1192 | Carlson, Albert and Olson, Sandra | 12661 Oak Bend Drive | Ft. Myers | FL | 33905 | Morgan & Morgan |
| 1193 | Castillo, Jorge | 128 NE 8th Terrace | Cape Coral | FL | 33909 | Morgan & Morgan |
| 1194 | Chandler, Rasheeta | 11112 Ancient Futures Drive | Tampa | FL | 33647 | Morgan & Morgan |
| 1195 | Chatmon, Lillian | 4151 Bismarck Palm Drive | Tampa | FL | 33610 | Morgan & Morgan |
| 1196 | Chimelis, Ariel and Michelle | 561 SW Prater Avenue | Port St. Lucie | FL | 34953 | Morgan & Morgan |
| 1197 | Clark, Jimmy and Patricia | 3432 SW 15th Terrace | Cape Coral | FL | 33914 | Morgan & Morgan |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 1198 | Clark, John and Mary | 10854 Tiberio Drive | Ft. Myers | FL | 33913 | Morgan & Morgan |
| 1199 | Clark, William and Tracy | 11329 Bridge Pine Drive | Riverview | FL | 33569 | Morgan & Morgan |
| 1200 | Claro, Felix | 6399 Fielding Street | North Port | FL | 34288 | Morgan & Morgan |
| 1201 | Colello, Jenine | 2201 NW Embers Terrace | Cape Coral | FL | 33993 | Morgan & Morgan |
| 1202 | Coney, Jr., Ernest and Anika | 2109 N. Jefferson Street | Tampa | FL | 33602 | Morgan & Morgan |
| 1203 | Coolidge, Sheila | 3055 Royal Palm Drive | North Port | FL | 34288 | Morgan & Morgan |
| 1204 | Cotraccia, Manfredo and Maria | 11569 Hammocks Glade Drive | Riverview | FL | 33569 | Morgan & Morgan |
| 1205 | Craig, Michael and Deborah | 4678 19th Avenue S. | St. Petersburg | FL | 33711 | Morgan & Morgan |
| 1206 | Cribb, Rose | 8865 Garden Street, Jacksonville, Florida 32219 | Jacksonville | FL | 32219 | Morgan & Morgan |
| 1207 | Cruz, Alfredo | 417 Fire Brand Street | Palm Bay | FL | 32908 | Morgan & Morgan |
| 1208 | Cusack, Cherl and  Maddox, Cecil | 11313 Laurel Book Court | Riverview | FL | 33569 | Morgan & Morgan |
| 1209 | Daley, Donnett | 2518 55th Street W. | Lehigh Acres | FL | 33971 | Morgan & Morgan |
| 1210 | DaSilva, Manuel | 5210 SW 24th Avenue | Cape Coral | FL | 33914 | Morgan & Morgan |
| 1211 | Dawkins, Benny | 13103 Linden Drive | Spring Hill | FL | 34609 | Morgan & Morgan |
| 1212 | Dekle, Danny and Kristin | 10908 Observatory Way Tampa, FL 33647 | Tampa | FL | 33647 | Morgan & Morgan |
| 1213 | Desire, Marie | 4734 14th St. SW , Lehigh Acres, FL 33973 | Lehigh Acres | FL | 33973 | Morgan & Morgan |
| 1214 | Desire, Marie | 4736 14th Street SW, Lehigh Acres, FL 33973 | Lehigh Acres | FL | 33973 | Morgan & Morgan |
| 1215 | Destacamento, Marilou and Aladin | 910 Alaska Avenue | Lehigh Acres | FL | 33971 | Morgan & Morgan |
| 1216 | DeYoung, John C. | 4147 Courtside Way | Tampa | FL | 33618 | Morgan & Morgan |
| 1217 | Dillinger, Norbert and Svetty, Rita | 3531 NW 14th Street | Cape Coral | FL | 33993 | Morgan & Morgan |
| 1218 | DiPonti, Robert and Dolores | 4139 NE 9th Avenue | Cape Coral | FL | 33909 | Morgan & Morgan |
| 1219 | DiSapio, Tonya and Carmine | 24518 Wallaby Lane | Punta Gorda | FL | 33955 | Morgan & Morgan |
| 1220 | DiSapio, Tonya and Carmine | 3730 SW 11th Avenue, Cape Coral, Florida 33914 | Cape Coral | FL | 33914 | Morgan & Morgan |
| 1221 | Disla, David | 4101 Country Club Blvd. | Cape Coral | FL | 33904 | Morgan & Morgan |
| 1222 | Distel, Matthew and Stephanie | 1145 NW 28th Avenue | Cape Coral | FL | 33993 | Morgan & Morgan |
| 1223 | Dixon, Demetrius | 11421 Mountain Bay Drive | Riverview | FL | 33569 | Morgan & Morgan |
| 1224 | Donohue, Mark and Lori | 3833 Langdrum Drive | Wesley Chapel | FL | 33543 | Morgan & Morgan |
| 1225 | Dorman, Timothy and Melissa | 10703 Rockledge View Drive | Riverview | FL | 33579 | Morgan & Morgan |
| 1226 | Eck, August and Tina | 3910 Embers Parkway | Cape Coral | FL | 33933 | Morgan & Morgan |
| 1227 | Edwards, Richard | 1629 SW 14th Place | Cape Coral | FL | 33991 | Morgan & Morgan |
| 1228 | Eldurone, Florencia | 1623 Roosevelt Avenue | Lehigh | FL | 33972 | Morgan & Morgan |
| 1229 | Ellison, Kenton and Tammy | 3637 Shellcracker Drive | Lake Wales | FL | 33898 | Morgan & Morgan |
| 1230 | Emandez, Vincent and Doren | 11310 Bridge Pine Drive | Riverview | FL | 33569 | Morgan & Morgan |
| 1231 | Eng, James and Yvonne | 2520 Cape Coral Parkway | Cape Coral | FL | 33914 | Morgan & Morgan |
| 1232 | Ess (deceased) , Thomas/Judy | 3131 Sea Trawler Bend, #4, North Fort Myers, FL 33903 | North Fort Myers | FL | 33903 | Morgan & Morgan |
| 1233 | Ezeogu, Franklin | 3506 E. 11th Ave. | Tampa | FL | 33605 | Morgan & Morgan |
| 1234 | Fajardo, Wilson and Gonzalez, Esther | 1730 NE 7th Avenue | Cape Coral | FL | 33909 | Morgan & Morgan |
| 1235 | Feldkamp, Andrew and Dawn | 5237 Butte Street | Lehigh Acres | FL | 33971 | Morgan & Morgan |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 1236 | Feltner, Donna | 4139 Constantine Loop | Wesley Chapel | FL | 33543 | Morgan & Morgan |
| 1237 | Fernandez, Victor and Iris | 402 Lincoln Blvd. | Lehigh Acres | FL | 33936 | Morgan & Morgan |
| 1238 | Ferrigno, Joseph and Christina | 3713 Embers Parkway | Cape Coral | FL | 33993 | Morgan & Morgan |
| 1239 | Figueroa, Ramon and Lillian | 4230 Tyler Circle | St. Petersburg | FL | 33771 | Morgan & Morgan |
| 1240 | First CZ Real Estate, LLC | 1909 SW 25th Street | Cape Coral | FL | 33914 | Morgan & Morgan |
| 1241 | Foster, Mark Alan and Sandra | 2832 Sarletto Street North Port, Florida 34288 | North Port | FL | 34288 | Morgan & Morgan |
| 1242 | Foster, William and Vicki | 10814 Fortina Drive | Ft. Myers | FL | 33913 | Morgan & Morgan |
| 1243 | Franklin, Allen and Tiffany | 1133 NW 27th Court Cape | Cape Coral | FL | 33993 | Morgan & Morgan |
| 1244 | Fraveletti, Frank and Carolann | 203 SE 30th Terrace | Cape Coral | FL | 33904 | Morgan & Morgan |
| 1245 | Fuller, John and Sandra | 3452 Kentia Palm Court | North Port | FL | 34288 | Morgan & Morgan |
| 1246 | Gallucci, Gary and Patricia | 10862 Tiberio Drive | Ft. Myers | FL | 33913 | Morgan & Morgan |
| 1247 | Garraffa, Ronald and Debra | 13025 Beech Street | Odessa | FL | 33556 | Morgan & Morgan |
| 1248 | Garrity, Scott and Amy | 14820 Ninebark Court | Land O'Lakes | FL | 34638 | Morgan & Morgan |
| 1249 | Gaston, Nora | 195 SheShe Road, Hawthorne, Florida 32640 | Hawthorne | FL | 32640 | Morgan & Morgan |
| 1250 | Gatchell, David and Linda | 11116 Ancient Futures Drive | Tampa | FL | 33647 | Morgan & Morgan |
| 1251 | GFB Properties, LLC c/o Daniel Gleinig | 325 NW 25th Terrace | Cape Coral | FL | 33991 | Morgan & Morgan |
| 1252 | Gobel, Jason and Cynthia | 5771 S.W. 162nd Court | Miami | FL | 33193 | Morgan & Morgan |
| 1253 | Gody, Anthony and Candace | 10842 Tiberio Drive | Ft. Myers | FL | 33913 | Morgan & Morgan |
| 1254 | Golden, Leonard and Marian | 152 SE 23rd Street | Cape Coral | FL | 33990 | Morgan & Morgan |
| 1255 | Gonzales, Damian/Taimi | 3770 7th Avenue SW, Naples, FL 34117 | Naples | FL | 34117 | Morgan & Morgan |
| 1256 | Gonzalez, Jesus A. | 702 Calvin Avenue | Lehigh Acres | FL | 33972 | Morgan & Morgan |
| 1257 | Graves, Marvin and Diana | 28505 Talori Terrace | Bonita Springs | FL | 34135 | Morgan & Morgan |
| 1258 | Greenleaf, Julianna | 8026 Marsh Circle | LaBelle | FL | 33935 | Morgan & Morgan |
| 1259 | Gropp, Terry and Hillary | 2530 Boatramp Road | Palm City | FL | 34990 | Morgan & Morgan |
| 1260 | Grout, John and Lynette | 9174 Estero River Circle | Estero | FL | 33928 | Morgan & Morgan |
| 1261 | Grover, Adam and Keely | 3371 Horace Avenue, North Port, Florida 34286 | North Port | FL | 34286 | Morgan & Morgan |
| 1262 | Hansen, Matt and Tracie | 15009 Wind Whisper Drive | Odessa | FL | 33556 | Morgan & Morgan |
| 1263 | Harrison, Wesley | 6661 Woodland Road | Macclenny | FL | 32063 | Morgan & Morgan |
| 1264 | Hatcher, Sherri | 20002 NW 266th Street, Okeechobee, Florida 34972 | Okeechobee | FL | 34972 | Morgan & Morgan |
| 1265 | Hayden, Michael | 1509 NE 35th Street | Cape Coral | FL | 33909 | Morgan & Morgan |
| 1266 | Heath, Jr., Howell and Kathleen | 213 NW 1st Street | Cape Coral | FL | 33993 | Morgan & Morgan |
| 1267 | Hembree, Roger and Laura | 8558 Pegasus Drive | Lehigh Acres | FL | 33971 | Morgan & Morgan |
| 1268 | Henry, Clifford and Crispina | 4970 N. Pine Avenue, Winter Park, Florida 32792 | Winter Park | FL | 32792 | Morgan & Morgan |
| 1269 | Hernandez, Mario and Jessica | 2716 Blue Cypress Lake Court | Cape Coral | FL | 33909 | Morgan & Morgan |
| 1270 | Hicks, Diane | 3802 N. 24th Street | Tampa | FL | 33610 | Morgan & Morgan |
| 1271 | Himmelberger, Kyle and Mamie | 900 SW Embers Terrace | Cape Coral | FL | 33991 | Morgan & Morgan |
| 1272 | Hipps, Edd and Mary | 4506 Highland Creek Drive | Plant City | FL | 33567 | Morgan & Morgan |
| 1273 | Holland, Roy Trust | 9805 Alhambra Lane | Bonita Springs | FL | 34135 | Morgan & Morgan |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 1274 | Huard, Eric | 1101 NW 13th Terrace | Cape Coral | FL | 33993 | Morgan & Morgan |
| 1275 | Huette, David and Jennifer | 3449 Grassglen Place | Wesley Chapel | FL | 33544 | Morgan & Morgan |
| 1276 | Huff, Scott and Dana | 1532 NW 24th Avenue Cape Coral, FL 33993 | Cape Coral | FL | 33993 | Morgan & Morgan |
| 1277 | Hukriede Larry | 1120 NW 23rd Avenue | Cape Coral | FL | 33993 | Morgan & Morgan |
| 1278 | Hunia, Edward and Mary Sue | 10844 Tiberio Drive | Ft. Myers | FL | 33913 | Morgan & Morgan |
| 1279 | Irani, Jal and Shiraz | 19273 Stone Hedge Drive | Tampa | FL | 33647 | Morgan & Morgan |
| 1280 | Jacques, Paul and Michelle | 2336 NW Padova Street | Port St. Lucie | FL | 34986 | Morgan & Morgan |
| 1281 | James, Jason and Jessica | 3850 NW 32nd Place | Cape Coral | FL | 33993 | Morgan & Morgan |
| 1282 | Jerome, Nekette | 11609 Hammocks Glade Drive | Riverview | FL | 33569 | Morgan & Morgan |
| 1283 | Johansson, Henrik and Jennifer | 27070 Eden Rock Court | Bonita Springs | FL | 34135 | Morgan & Morgan |
| 1284 | Johnson, Abraham | 11316 Bridge Pine Drive | Riverview | FL | 33569 | Morgan & Morgan |
| 1285 | Jones, James and Athena | 13715 Sanford Hill Place | Riverview | FL | 33579 | Morgan & Morgan |
| 1286 | Kaufman/Manley, a General Partnership | 13966 Clubhouse Drive | Tampa | FL | 33618 | Morgan & Morgan |
| 1287 | Kayea, Charles | 5159 9th Street, NE | Ruskin | FL | 33570 | Morgan & Morgan |
| 1288 | Kelly, Christopher and Jessica | 2836 NW 25th Terrace, Cape Coral, Florida 33993 | Cape Coral | FL | 33993 | Morgan & Morgan |
| 1289 | Kelso, Christopher | 4234 Tyler Circle N. #102 B | St. Petersburg | FL | 33709 | Morgan & Morgan |
| 1290 | Khatamian, Houchang and Hazel | 2710 SW 10th Avenue | Cape Coral | FL | 33914 | Morgan & Morgan |
| 1291 | Kirchheimer, Roni and Ana | 11443 Laurel Brook Court | Riverview | FL | 33569 | Morgan & Morgan |
| 1292 | Kobzar, Paul and Millie | 3316 19th Street SW | Lehigh Acres | FL | 33872 | Morgan & Morgan |
| 1293 | Kotajarvi, Peter | 4141 Courtside Way | Tampa | FL | 33618 | Morgan & Morgan |
| 1294 | Kurtz, Charles and Betty | 1306 Little Alafia Drive | Plant City | FL | 33567 | Morgan & Morgan |
| 1295 | Lacey-Fredette, Susan | 2229 SE 5th Court | Cape Coral | FL | 33990 | Morgan & Morgan |
| 1296 | Ladd Holdings, LLC | 3111 Bayshore Blvd. | St. Petersburg | FL | 33703 | Morgan & Morgan |
| 1297 | Lamonge, Yves | 906 E. 10th Street | Lehigh Acres | FL | 33972 | Morgan & Morgan |
| 1298 | Lang, Dennis and Karen | 1717 NE 4th Place | Cape Coral | FL | 33909 | Morgan & Morgan |
| 1299 | Larry, Rosemarie | 700 Geddes St. SW | Palm Beach | FL | 32908 | Morgan & Morgan |
| 1300 | Latona, Giovanni and Christine | 2056 NE 20th Terrace | Cape Coral | FL | 33909 | Morgan & Morgan |
| 1301 | Laurent, Roland and Marie | 506 Tropicana Parkway W. | Cape Coral | FL | 33993 | Morgan & Morgan |
| 1302 | Lauria, Dominick | 9096 Villa Palma Lane, Palm Beach Garden, Florida 33418 | Palm Beach | FL | 33418 | Morgan & Morgan |
| 1303 | Lazaro, Jesus and Teresita | 4225 NW 21st Street | Cape Coral | FL | 33993 | Morgan & Morgan |
| 1304 | Leach, Kenneth and Dinah | 19412 La Serena Drive | Ft. Myers | FL | 33967 | Morgan & Morgan |
| 1305 | Lester, John and Jacine and Schiller, Larry | 13861 Fern Trail | N.Fort Myers | FL | 33903 | Morgan & Morgan |
| 1306 | Lester, John and Jacine and Schiller, Larry | 1901 NE 4th Place | Cape Coral | FL | 33909 | Morgan & Morgan |
| 1307 | Lester, John and Jacine and Schiller, Larry | 921 NW 8th Place | Cape Coral | FL | 33993 | Morgan & Morgan |
| 1308 | Licon, Eddie | 10715 Rockledge View Drive | Riverview | FL | 33579 | Morgan & Morgan |
| 1309 | Lloyd, William and Jenny | 8131 200th Street | McAlpin | FL | 32062 | Morgan & Morgan |
| 1310 | Londono, Mauricio | 4635 Rolling Green Drive | Wesley Chapel | FL | 33543 | Morgan & Morgan |
| 1311 | Lopez, Carlos and Talento, Irisol | 1617 Southeast 21st Street | Cape Coral | FL | 33990 | Morgan & Morgan |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 1312 | Lorenzo, Lisandro | 6097 NW 116th Drive | Coral Spring | FL | 33076 | Morgan & Morgan |
| 1313 | Lyda, Frank and Janette | 8555 Pegasus Drive | Lehigh Acres | FL | 33971 | Morgan & Morgan |
| 1314 | Madrigal, Wsvaldo and Martha | 2716 16th Street West | Lehigh Acres | FL | 33971 | Morgan & Morgan |
| 1315 | Maguire, Vincent and Wende | 11503 Mountain Bay Drive | Riverview | FL | 33569 | Morgan & Morgan |
| 1316 | Mark, Ray Rae, Pamela Burke and Oltz, Marcia | 11324 Bridge Pine Drive | Riverview | FL | 33569 | Morgan & Morgan |
| 1317 | Martel, Jean and Carmelle | 10852 Tiberio Drive | Ft. Myers | FL | 33913 | Morgan & Morgan |
| 1318 | Martillo, Joseph | 507 Vincinda Crest Way, Tampa, Florida 33619 | Tampa | FL | 33619 | Morgan & Morgan |
| 1319 | Martinez, Dailyn | 1624 NW 37th Avenue | Cape Coral | FL | 33993 | Morgan & Morgan |
| 1320 | Martinez, Deborah | 11272 Windsor Place Circle | Tampa | FL | 33626 | Morgan & Morgan |
| 1321 | Maseda, Alfredo and Gladys | 2310 NE 33rd Terrace | Cape Coral | FL | 33909 | Morgan & Morgan |
| 1322 | Mathieu, Vladimir | 3580 Lansing Loop, Unit #102 | Estero | FL | 33928 | Morgan & Morgan |
| 1323 | Mattox, Dread | 6551 Woodlawn Road | Macclenny | FL | 32063 | Morgan & Morgan |
| 1324 | Maurice, Carmine and Emmanie | 149 Pennfield | Lehigh Acres | FL | 33974 | Morgan & Morgan |
| 1325 | Maurice, Carmine and Emmanie | 149 Pennfield, Lehigh Acres, Florida 33873 | Lehigh Acres | FL | 33873 | Morgan & Morgan |
| 1326 | Maysonet, Erika | 4201 28th St. SW, Lehigh Acres, Florida 33876 | Lehigh Acres | FL | 33876 | Morgan & Morgan |
| 1327 | McAdoo, Kevin and Julie | 6218 S. Jones Road | Tampa | FL | 33611 | Morgan & Morgan |
| 1328 | McEldowney, Larry | 916 Fitch Avenue | Lehigh Acres | FL | 33872 | Morgan & Morgan |
| 1329 | McIntosh, Chyrille | 1600 State Avenue | Lehigh Acres | FL | 33972 | Morgan & Morgan |
| 1330 | McKee, Brett and Sara | 1341 Lyonshire Drive | Wesley Chapel | FL | 33543 | Morgan & Morgan |
| 1331 | McLendon, Brian and Stephanie | 11317 Bridge Pine Drive | Riverview | FL | 33569 | Morgan & Morgan |
| 1332 | McNeal, Shevon | 879 SE 35th Street, Melrose, Florida 32666 | Melrose | FL | 32666 | Morgan & Morgan |
| 1333 | McNeill, Michael and Stephanie | 13940 Clubhouse Drive | Tampa | FL | 33618 | Morgan & Morgan |
| 1334 | Medina, Nelson | 18472 Sunflower Road | Ft. Myers | FL | 33967 | Morgan & Morgan |
| 1335 | Meier, Harald | 15991 Old Wedgewood Court | Ft. Myers | FL | 33908 | Morgan & Morgan |
| 1336 | Meserve, Living Trust of Roklyn | 619 NW 1st Terrace | Cape Coral | FL | 33993 | Morgan & Morgan |
| 1337 | Meyers, Stuart and Lee | 12491 Verandah Blvd. | Ft. Myers | FL | 33905 | Morgan & Morgan |
| 1338 | Mike, Tamas and Blanar, Eva | 6302 N. 17th Street | Tampa | FL | 33610 | Morgan & Morgan |
| 1339 | Miller, Donald and Judith | 1837 Notre Dame Avenue | Port St. Lucie | FL | 34953 | Morgan & Morgan |
| 1340 | Mirakian, Samuel | 20316 Larino Loop | Estero | FL | 33928 | Morgan & Morgan |
| 1341 | Mis, Michael and Delma | 110 NE 21st Avenue | Cape Coral | FL | 33909 | Morgan & Morgan |
| 1342 | Mohammed, Imtiaz and Sabita | 324 Laurel Avenue South | South Lehigh Acres | FL | 33974 | Morgan & Morgan |
| 1343 | Monte, Michael and Kara | 1450 McIlin Drive | Plant City | FL | 33565 | Morgan & Morgan |
| 1344 | Montero, Jorge and Niza | 11622 Hammocks Glade Drive | Riverview | FL | 33569 | Morgan & Morgan |
| 1345 | Moody, Russel and Beverly | 806 NW 38th Place | Cape Coral | FL | 33993 | Morgan & Morgan |
| 1346 | Morris, James and Joyce | 12626 Astor Place | Ft. Myers | FL | 33913 | Morgan & Morgan |
| 1347 | Morton, Tony and Veronica and Tipton, Mendel and Debbie | 703 SW 22nd Terrace | Cape Coral | FL | 33991 | Morgan & Morgan |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 1348 | Mosquera, Maria and Rivera, Maria and Ortiz, Luis | 1323 NE 6th Place Cape Coral, FL 33909 | Cape Coral | FL | 33909 | Morgan & Morgan |
| 1349 | Moss, Christopher and Cox, Crystal | 8627 Pegasus Drive, Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 33971 | Morgan & Morgan |
| 1350 | Nappa, Michael and Teresa | 3020 Lake Manatee Court | Cape Coral | FL | 33909 | Morgan & Morgan |
| 1351 | Nardone, George | 2049 Diplomat Parkway W. | Cape Coral | FL | 33993 | Morgan & Morgan |
| 1352 | Nehama, Adam and Angela | 10916 Observatory Way Tampa, FL 33641 | Tampa | FL | 33641 | Morgan & Morgan |
| 1353 | Nguyen, Hung Huu and Hoang Oanh Ngoc | 7212 N. Clark Avenue | Tampa | FL | 33614 | Morgan & Morgan |
| 1354 | Nguyen, Tony and Vivian | 1213 SW 1st Terrace | Cape Coral | FL | 33991 | Morgan & Morgan |
| 1355 | Nguyen, Tracy and Mai, Tuyen | 103 SE 16th Place | Cape Coral | FL | 33990 | Morgan & Morgan |
| 1356 | Nichols, James and Kathleen | 1217 NE 7th Place | Cape Coral | FL | 33909 | Morgan & Morgan |
| 1357 | Nuqui, Magno and Aracelli | 10860 Tiberio Drive | Ft. Myers | FL | 33913 | Morgan & Morgan |
| 1358 | O'Brien, Kelly and Lori | 3120 W. Wallcraft Avenue | Tampa | FL | 33611 | Morgan & Morgan |
| 1359 | O'Key, Dennis  Trustee of the Dennis A. O'Key Revocable Trust | 318 SE 14th Terrace | Cape Coral | FL | 33990 | Morgan & Morgan |
| 1360 | O'Rourke, Gabriela | 19229 Stone Hedge Drive | Tampa | FL | 33647 | Morgan & Morgan |
| 1361 | Oler, Danette and Raymond | 160 E. Mariana Avenue, North | Ft. Myers | FL | 33971 | Morgan & Morgan |
| 1362 | Olivo, Luis | 613 S.E. 25th Terrace | Cape Coral | FL | 33904 | Morgan & Morgan |
| 1363 | Oravetz, Michael | 2810 NW 13th Street | Cape Coral | FL | 33993 | Morgan & Morgan |
| 1364 | Ortega, Ricardo and  Harris, Richard | 14018 SW 274 Terrace | Homestead | FL | 33032 | Morgan & Morgan |
| 1365 | Patin, Jose | 11305 Laurel Brook Ct. | Riverview | FL | 33569 | Morgan & Morgan |
| 1366 | Patterson, Joan | 1934 Rowland Drive | Odessa | FL | 33556 | Morgan & Morgan |
| 1367 | Paukovich, Michael and Margarita | 11623 Hammocks Glade Drive | Riverview | FL | 33569 | Morgan & Morgan |
| 1368 | Penix, Frederick | 4334 Fieldview Circle | Wesley Chapel | FL | 33545 | Morgan & Morgan |
| 1369 | Penny, Andrew and Rachel | 1814 NW 22nd Place | Cape Coral | FL | 33993 | Morgan & Morgan |
| 1370 | Pequigney, Sean and Candace | 2882 43rd Avenue NE, Naples, Florida 34120 | Naples | FL | 34120 | Morgan & Morgan |
| 1371 | Perga, Anthony and Marcia, et al | 13932 Clubhouse Drive | Tampa | FL | 33618 | Morgan & Morgan |
| 1372 | Philippe, Kerrine and Dickenson, Peter | 206 Taylor Bay Lane | Brandon | FL | 33510 | Morgan & Morgan |
| 1373 | Pineda, Samantha | 1142 Earhart Street E | Lehigh Acres | FL | 33974 | Morgan & Morgan |
| 1374 | Pinney, Nelson and Losi | 138 SE 29th Street | Cape Coral | FL | 33904 | Morgan & Morgan |
| 1375 | Pitcher, John and Brust, Gina | 11191 Laurel Walk Road | Wellington | FL | 33449 | Morgan & Morgan |
| 1376 | Podrebarac, Gary | 29235 Caddyshack Lane | San Antonio | FL | 33576 | Morgan & Morgan |
| 1377 | Pollman, Todd and Robyn | 417 Holly Fern Terrace | Deland | FL | 32713 | Morgan & Morgan |
| 1378 | Pollux, LLC | 1145 Pineda Street East | Lehigh Acres | FL | 33974 | Morgan & Morgan |
| 1379 | Pollux, LLC | 1220 Ederle Street | Lehigh Acres | FL | 33974 | Morgan & Morgan |
| 1380 | Pollux, LLC | 1257 Brookpark Avenue | Lehigh Acres | FL | 33913 | Morgan & Morgan |
| 1381 | Pollux, LLC | 721 Ashley Road | Lehigh Acres | FL | 33974 | Morgan & Morgan |
| 1382 | Potter, Harold and Tricia | 4819 Portmamock Way | Wesley Chapel | FL | 33543 | Morgan & Morgan |
| 1383 | Prendergast, Kenneth and Naomi | 564 Bimini Bay Blvd. | Apollo Beach | FL | 33572 | Morgan & Morgan |
| 1384 | Proffitt, David and Ashlee | 11124 Ancient Futures Drive Tampa, FL 33647 | Tampa | FL | 33647 | Morgan & Morgan |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 1385 | Purcell, Veronica | 6845 Mitchell Street | Jupiter | FL | 33458 | Morgan & Morgan |
| 1386 | Puzo, Roberto and Zuraya | 5772 SW 162 Pass | Miami | FL | 33193 | Morgan & Morgan |
| 1387 | Raucci, Steven and Dorothy | 10856 Tiberio Drive | Ft. Myers | FL | 33913 | Morgan & Morgan |
| 1388 | Rebello, Deodato | 1675 St. Claire Avenue E | North Ft. Myers | FL | 33914 | Morgan & Morgan |
| 1389 | Reinoso, Manuel and Jessica | 16117 East Aintreet Drive, Loxahatchee, Florida 33470 | Loxahatchee | FL | 33470 | Morgan & Morgan |
| 1390 | Rice, Chaence | 1727 NW 19th Street | Cape Coral | FL | 33993 | Morgan & Morgan |
| 1391 | Richardson, Jr., Eddie and Mary | 2913 E. 31st Avenue | Tampa | FL | 33610 | Morgan & Morgan |
| 1392 | Rivas, Rigoberto and Maria, Mitjans, Luis and Loynaz, Arturo | 3506 Tropicana Parkway West | Cape Coral | FL | 33993 | Morgan & Morgan |
| 1393 | Rivera, Damian and Sonia | 3518 20th Street, SW | Lehigh Acres | FL | 33976 | Morgan & Morgan |
| 1394 | Rivera, Jorge and Margarita | 306 West Tropicana Parkway | Cape Coral | FL | 33993 | Morgan & Morgan |
| 1395 | Roberts, Kathryn | 3096 Hibiscus Circle, West Palm Beach, Florida 33409 | West Palm Beach | FL | 33409 | Morgan & Morgan |
| 1396 | Rocca, Frank and Kathleen | 2735 NW 42nd Avenue | Cape Coral | FL | 33993 | Morgan & Morgan |
| 1397 | Rodriguez, Victor and Jill | 304 Lancelot Avenue | Lehigh Acres | FL | 33974 | Morgan & Morgan |
| 1398 | Romero, M.D. Jacqueline and Jose | 3645 7th Avenue, NW | Naples | FL | 34120 | Morgan & Morgan |
| 1399 | Salman, Samir and Julia | 3620 SW 3rd Terrace | Cape Coral | FL | 33991 | Morgan & Morgan |
| 1400 | Samos Holdings, LLC | 27021 Eden Road Ct. | Bonita Springs | FL | 34135 | Morgan & Morgan |
| 1401 | Sangiovanni, Ralph and Catherine | 2219 SE 27th Street | Cape Coral | FL | 33904 | Morgan & Morgan |
| 1402 | Sanon, Enock and Marie | 4303 17th Street, Lehigh Acres, Florida 33976 | Lehigh Acres | FL | 33976 | Morgan & Morgan |
| 1403 | Santacruz, Jose and Yvette | 4806 Portmarnock Way | Wesley Chapel | FL | 33543 | Morgan & Morgan |
| 1404 | Santana, Francisco and Maricellis and Santana, Ramon and Caren | 11311 Bridge Pine Drive | Riverview | FL | 33569 | Morgan & Morgan |
| 1405 | Savoury, Hugh and Lorraine | 4401 SW Jaunt Road, Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 34953 | Morgan & Morgan |
| 1406 | Schleifer, Dr. Jochen and  Riehm, Dr. Susanne | 844 SW 36th Terrace | Cape Coral | FL | 33914 | Morgan & Morgan |
| 1407 | Seal, Liz Eneida | 543 Sacramento Street | North Fort Myers | FL | 33903 | Morgan & Morgan |
| 1408 | Segnello, Jeffrey and Monica | 393 NW Sheffield Circle | Port St. Lucie | FL | 34983 | Morgan & Morgan |
| 1409 | Silva, Maria | 10308 Stone Moss Avenue | Tampa | FL | 33647 | Morgan & Morgan |
| 1410 | Silva, Raphael and Grace | 10312 Stone Moss Avenue | Tampa | FL | 33647 | Morgan & Morgan |
| 1411 | Skair, Kevin and Fabiola | 11148 Ancient Futures Drive | Tampa | FL | 33647 | Morgan & Morgan |
| 1412 | Soldavini-Clapper, Brigid | 3850 Lansing Loop #102 Estero, FL 33180 | Estero | FL | 33180 | Morgan & Morgan |
| 1413 | Sonnie, Eric and Andrea | 10864 Tiberio Drive | Ft. Myers | FL | 33913 | Morgan & Morgan |
| 1414 | Spencer, Edna | 3806 N. 24th Street | Tampa | FL | 33610 | Morgan & Morgan |
| 1415 | St. John, Kelvin and Laura | 8717 Pegasus Drive | Lehigh Acres | FL | 33971 | Morgan & Morgan |
| 1416 | Stamper, Kevin and Si-Jong | 430 Breckenridge Circle, SE | Palm Bay | FL | 32909 | Morgan & Morgan |
| 1417 | Sturm, Ann | 14055 Dan Park Loop | Ft. Myers | FL | 33912 | Morgan & Morgan |
| 1418 | Summerall, Charles and Sharon | 2060 Deerwood Road | Seffner | FL | 33584 | Morgan & Morgan |
| 1419 | Surdow, Sean and Francis | 3813 18th Street | Lehigh Acres | FL | 33971 | Morgan & Morgan |
| 1420 | Swartz, Douglas | 2230 NW Juanita Place | Cape Coral | FL | 33993 | Morgan & Morgan |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 1421 | Thomas, Pious/Soni | 1739 Queen Palm Way | North Port | FL | 34288 | Morgan & Morgan |
| 1422 | Thompson, Edith | 2437 NW 9th Street, Cape Coral, Florida 33993 | Cape Coral | FL | 33993 | Morgan & Morgan |
| 1423 | Thompson, Lisa | 1412 NW 12th Place | Cape Coral | FL | 33993 | Morgan & Morgan |
| 1424 | Tiede, Heather and Melyssa | 5249 Butte Street Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | Morgan & Morgan |
| 1425 | Tomson, Ants and Aino | 15168 Fiddlesticks Blvd. | Ft. Myers | FL | 33912 | Morgan & Morgan |
| 1426 | Toppin, Nikita | 19227 Stone Hedge Drive | Tampa | FL | 33647 | Morgan & Morgan |
| 1427 | Townsend, Steven and Maher, Christopher | 225 NE 5th Terrace | Cape Coral | FL | 33909 | Morgan & Morgan |
| 1428 | Vacationhit, LLC a/k/a Koch, Torsten and Diana | 2118 SW 25th Street | Cape Coral | FL | 33914 | Morgan & Morgan |
| 1429 | Valle, Gladys | 302 NE 14th Street | Cape Coral | FL | 33909 | Morgan & Morgan |
| 1430 | Vaughan, Gregory and Pauline | 2036 NW 7th Street | Cape Coral | FL | 33993 | Morgan & Morgan |
| 1431 | Vaughan-Miller, Marilyn Faye and Miller, Gerald | 2601 Mary Elizabeth Lane | Plant City | FL | 33565 | Morgan & Morgan |
| 1432 | Vickers, Phillip and Sandra | 29234 Caddy Shack Lane | San Antonio | FL | 33576 | Morgan & Morgan |
| 1433 | Vollmar, Frank and Elizabeth | 1820 SW 3rd Avenue | Cape Coral | FL | 33991 | Morgan & Morgan |
| 1434 | Vollmar, Frank and Elizabeth | 1810 SW 47th Terrace, Cape Coral, Florida 33914 | Cape Coral | FL | 33914 | Morgan & Morgan |
| 1435 | Walls, Larry and Rosalee | 2510 Van Buren Parkway | Cape Coral | FL | 33993 | Morgan & Morgan |
| 1436 | Walter, Katie n/k/a Simonds, Katie | 4002 24th Street SW | Lehigh Acres | FL | 33976 | Morgan & Morgan |
| 1437 | Washington, Joseph and Brenda | 28833 Lindenhurst Drive | Wesley Chapel | FL | 33544 | Morgan & Morgan |
| 1438 | Waters, Cart and Paulette | 1630 SW 4th Avenue Cape Coral, FL 33991 | Cape Coral | FL | 33991 | Morgan & Morgan |
| 1439 | Watson, Joan Trust | 10834 Tiberio Drive | Ft. Myers | FL | 33913 | Morgan & Morgan |
| 1440 | Way, Cedric and Michele | 14929 Man O War Drive | Odessa | FL | 33556 | Morgan & Morgan |
| 1441 | Weisinger, Max | 3733 Kenyon Street | Ft. Myers | FL | 33905 | Morgan & Morgan |
| 1442 | Welch, Billy and Kay | 1102 Amber Lake Court | Cape Coral | FL | 33909 | Morgan & Morgan |
| 1443 | Wheeler, Richard and Elizabeth | 5159 44th Avenue North | St. Petersburg | FL | 33709 | Morgan & Morgan |
| 1444 | Whelan, John and Robin | 6588 Canton Street | Ft. Myers | FL | 33966 | Morgan & Morgan |
| 1445 | Whitlock, Scott and Lucille | 1124 NE 15th Street | Cape Coral | FL | 33909 | Morgan & Morgan |
| 1446 | Wilkie, Robert and Dolores | 1742 Bobcat Trail | North Port | FL | 34288 | Morgan & Morgan |
| 1447 | Williams, David and Cassidy | 334 NW 17th Terrace | Cape Coral | FL | 33993 | Morgan & Morgan |
| 1448 | Williams, Jeffrey and Joan | 2025 McArthur Avenue | Alva | FL | 33920 | Morgan & Morgan |
| 1449 | Williams, Vashaun nd Erika | 2730 Beech Grove | Wesley Chapel | FL | 33544 | Morgan & Morgan |
| 1450 | Winsome, Russell n/k/a Hutchinson, Winsome | 184 Wanatah Avenue | Lehigh Acres | FL | 33874 | Morgan & Morgan |
| 1451 | Wint, Edmond and Dockery-Wint, Jacqueline | 1590 Abalom Street | Port Charlotte | FL | 33980 | Morgan & Morgan |
| 1452 | Workforce Housing Ventures, Inc. | 3907 Langdrum Drive | Wesley Chapel | FL | 33543 | Morgan & Morgan |
| 1453 | Yeshman, Larry | 2534 NW 25th Place | Cape Coral | FL | 33993 | Morgan & Morgan |
| 1454 | Yildirim, Mode | 11553 Bay Gardens Loop | Riverview | FL | 33569 | Morgan & Morgan |
| 1455 | Zaman, Khayru and Najneen | 5109 3rd Street, W. | Lehigh Acres | FL | 33971 | Morgan & Morgan |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 1456 | Covetta, Melvin | 1203 NW 24th Place | Cape Coral | FL | 33993 | Morgan & Morgan |
| 1457 | Villaverde, Gilbert & Gloria | 1616 SW 52nd Street | Cape Coral | FL | 33914 | Morgan & Morgan |
| 1458 | Deeg, David and Hooker, Deborah | 516 Southwest Akron Avenue | Stuart | FL | 34994 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. |
| 1459 | DeMonaco, Charles | 92 Belle Grove Lane Royal | Palm Beach | FL | 33411 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. |
| 1460 | Etter, Steven and Cathy | 18894 SE Jupiter Inlet Way | Tequesta | FL | 33469 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. |
| 1461 | RCR Holdings II, LLC | 1690 Renaissance Commons #1101 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. |
| 1462 | RCR Holdings II, LLC | 1690 Renaissance Commons #1102 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. |
| 1463 | RCR Holdings II, LLC | 1690 Renaissance Commons #1104 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. |
| 1464 | RCR Holdings II, LLC | 1690 Renaissance Commons #1105 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. |
| 1465 | RCR Holdings II, LLC | 1690 Renaissance Commons #1110 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. |
| 1466 | RCR Holdings II, LLC | 1690 Renaissance Commons #1112 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. |
| 1467 | RCR Holdings II, LLC | 1690 Renaissance Commons #1123 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. |
| 1468 | RCR Holdings II, LLC | 1690 Renaissance Commons #1129 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. |
| 1469 | RCR Holdings II, LLC | 1690 Renaissance Commons #1201 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. |
| 1470 | RCR Holdings II, LLC | 1690 Renaissance Commons #1204 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. |
| 1471 | RCR Holdings II, LLC | 1690 Renaissance Commons #1207 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. |
| 1472 | RCR Holdings II, LLC | 1690 Renaissance Commons #1208 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. |
| 1473 | RCR Holdings II, LLC | 1690 Renaissance Commons #1210 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. |
| 1474 | RCR Holdings II, LLC | 1690 Renaissance Commons #1214 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. |
| 1475 | RCR Holdings II, LLC | 1690 Renaissance Commons #1220 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. |
| 1476 | RCR Holdings II, LLC | 1690 Renaissance Commons #1222 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. |
| 1477 | RCR Holdings II, LLC | 1690 Renaissance Commons #1229 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. |
| 1478 | RCR Holdings II, LLC | 1690 Renaissance Commons #1305 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 1479 | RCR Holdings II, LLC | 1690 Renaissance Commons #1306 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. |
| 1480 | RCR Holdings II, LLC | 1690 Renaissance Commons #1316 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. |
| 1481 | RCR Holdings II, LLC | 1690 Renaissance Commons #1318 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. |
| 1482 | RCR Holdings II, LLC | 1690 Renaissance Commons #1319 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. |
| 1483 | RCR Holdings II, LLC | 1690 Renaissance Commons #1320 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. |
| 1484 | RCR Holdings II, LLC | 1690 Renaissance Commons #1322 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. |
| 1485 | RCR Holdings II, LLC | 1690 Renaissance Commons #1325 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. |
| 1486 | RCR Holdings II, LLC | 1690 Renaissance Commons #1326 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. |
| 1487 | RCR Holdings II, LLC | 1690 Renaissance Commons #1403 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. |
| 1488 | RCR Holdings II, LLC | 1690 Renaissance Commons #1407 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. |
| 1489 | RCR Holdings II, LLC | 1690 Renaissance Commons #1408 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. |
| 1490 | RCR Holdings II, LLC | 1690 Renaissance Commons #1414 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. |
| 1491 | RCR Holdings II, LLC | 1690 Renaissance Commons #1415 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. |
| 1492 | RCR Holdings II, LLC | 1690 Renaissance Commons #1416 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. |
| 1493 | RCR Holdings II, LLC | 1690 Renaissance Commons #1425 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. |
| 1494 | RCR Holdings II, LLC | 1690 Renaissance Commons #1516 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. |
| 1495 | RCR Holdings II, LLC | 1690 Renaissance Commons #1517 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. |
| 1496 | RCR Holdings II, LLC | 1690 Renaissance Commons #1518 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. |
| 1497 | RCR Holdings II, LLC | 1690 Renaissance Commons #1520 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. |
| 1498 | Haseltime, James and Joanne | 12020 Creole Court | Parrish | FL | 34219 | Norton, Hammersley, Lopez & Skokos, P.A.  James, Hoyer, Newcomer & Smiljanich, P.A. |
| 1499 | Negrov, Pavel | 1316 Nucelli Road | North Port | FL | 34288 | Norton, Hammersley, Lopez & Skokos, P.A.  James, Hoyer, Newcomer & Smiljanich, P.A. |
| 1500 | Abadi, Jamal and Hamzey | 11546 Hammocks Glade Drive | Riverview | FL | 33569 | Parker Waichman |
| 1501 | Abel, Kenneth | 10400 SW Stephanie Way #5210 | Port St. Lucie | FL | 34987 | Parker Waichman |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 1502 | Altidor, Julie | 4757 Tuscan Loon Drive | Tampa | FL | 33619 | Parker Waichman |
| 1503 | Altizio, Ignazio and Macciavello, Giovanni | 19250 Stone Hedge Dr. | Tampa | FL | 33647 | Parker Waichman |
| 1504 | Amaral, Antonio and Isabel | 5221 Athens Way | Venice | FL | 34293 | Parker Waichman |
| 1505 | Andersen, Michael | 2105 SW 39th Terrace | Cape Coral | FL | 33914 | Parker Waichman |
| 1506 | Astrin, Scott and Terri | 8600 Athena Court | Lehigh Acres | FL | 33971 | Parker Waichman |
| 1507 | Auguste, Alide | 2182 SE North Blackwell Drive | Port St. Lucie | FL | 34952 | Parker Waichman |
| 1508 | Avner, Brett and Wendy | 18020 Via Bellamare Lane | Miramar Lakes | FL | 33913 | Parker Waichman |
| 1509 | Aymerich, Jason | 11318 Bridge Pine Drive | Riverview | FL | 33569 | Parker Waichman |
| 1510 | Azor, Harry and Stephania | 12430 SW 50th Street, Unit 105 | Miramar | FL | 33027 | Parker Waichman |
| 1511 | Ballard, Marcia (Trustee Ballard Marcia Revocable Living Trust) | 11216 Godwit Court | New Port Richey | FL | 34654 | Parker Waichman |
| 1512 | Barnes, Arlana | 4745 and 4747 28th Street South West (1178 & 2356 sq ft) | Lehigh Acres | FL | 33973 | Parker Waichman |
| 1513 | Barreto, Adolfo and  Gonzalez, Laura | 8111 W 36th Avenue Unit #3 | Hialeah | FL | 33018 | Parker Waichman |
| 1514 | Barrios, Ana and Becerra, Alexander | 11584 Hammocks Glade Drive | Riverview | FL | 33569 | Parker Waichman |
| 1515 | Bartschat, Eric and Anne Marie | 7855 Hawthorne Terrace, Unit 1604 | Naples | FL | 34113 | Parker Waichman |
| 1516 | Benish, Frances | 11353 SW Mountain Ash Circle | Port St. Lucie | FL | 34987 | Parker Waichman |
| 1517 | Benzo, Ramon and Candida | 2576 Sea Wind Way | Clearwater | FL | 33763 | Parker Waichman |
| 1518 | Blanchard, Abelar | 418 Vine Cliff Street | Ruskin | FL | 33570 | Parker Waichman |
| 1519 | Bonome-Rodriguez, Ramon | 8031 W 36th Avenue Unit #1 | Hialeah | FL | 33018 | Parker Waichman |
| 1520 | Borges, Virgilio and Janaina | 5660 Kensington Loop | Ft. Myers | FL | 33912 | Parker Waichman |
| 1521 | Bowers, Gail and Roger | 2805 W. Shelton Avenue | Tampa | FL | 33611 | Parker Waichman |
| 1522 | Braga, Henry and Deborah | 1325 NW 1st Avenue | Cape Coral | FL | 33993 | Parker Waichman |
| 1523 | Browne, James and Jill | 2507 Tylers River Run | Lutz | FL | 33559 | Parker Waichman |
| 1524 | Caballero, Frank and Carmen | 12761 SW 53rd Street | Miramar | FL | 33027 | Parker Waichman |
| 1525 | Cahill, Susan and Thomas; Lengemann, Robert and Mary | 99 Vivante Blvd, Unit 410 | Punta Gorda | FL | 33950 | Parker Waichman |
| 1526 | Callwood, Sandy and Alberto | 11522 Hammocks Glade Drive | Riverview | FL | 33569 | Parker Waichman |
| 1527 | Caple, Janelle | 946 South West 6th Court | Cape Coral | FL | 33991 | Parker Waichman |
| 1528 | Caputo, Marc Turer, Scott | 2220 Soho Bay Court | Tampa | FL | 33606 | Parker Waichman |
| 1529 | Carbonell, Wayne and Kimberly | 1718 NE 27th Terrace | Cape Coral | FL | 33909 | Parker Waichman |
| 1530 | Cardenas, Francisco and Elsa | 6928 Marble Fawn Place | Riverview | FL | 33578 | Parker Waichman |
| 1531 | Cardenas, Frank, III | 4402 Ruth Avenue South | Lehigh Acres | FL | 33972 | Parker Waichman |
| 1532 | Cardiello, Frank and Gayle | 1006 NW 38th Place | Cape Coral | FL | 33993 | Parker Waichman |
| 1533 | Caricato, Lisa | 13471 Little Gem Circle | Ft. Myers | FL | 33913 | Parker Waichman |
| 1534 | Carmen, Anthony and Pirczhalski, Joseph | 698 Darlington Ave SW | Palm Bay | FL | 32908 | Parker Waichman |
| 1535 | Carter, Daniel and My-Duyen | 508 NW 38th Avenue | Cape Coral | FL | 33993 | Parker Waichman |
| 1536 | Carter, Daniel and My-Duyen | 522 NW 36th Place | Cape Coral | FL | 33993 | Parker Waichman |
| 1537 | Casburn, Richard and Judy | 2120 Della Drive | Naples | FL | 34117 | Parker Waichman |
| 1538 | Cavalieri, Sam, John, Jennifer and Candace | 8177 Emerald Avenue | Parkland | FL | 33076 | Parker Waichman |
| 1539 | Chan, Yut Siong | 3702 Ralston Road | Plant City | FL | 33566 | Parker Waichman |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 1540 | Chau, Van and Waas, John | 18238 Hepatica Road | Ft. Myers | FL | 33967 | Parker Waichman |
| 1541 | Chinoy, Vinita and Raymond | 11525 Hammocks Glade Drive | Riverview | FL | 33569 | Parker Waichman |
| 1542 | Christodoulou, Louis and Maryann | 11221 Godwit Court | New Port Richey | FL | 34654 | Parker Waichman |
| 1543 | Clark, Robert and Linda | 816 Chapel Avenue | Lehigh Acres | FL | 33971 | Parker Waichman |
| 1544 | Clarke, Paul and Heather | 8723 SW 21st Court | Miramar | FL | 33025 | Parker Waichman |
| 1545 | Collingwood, Sharon and Samuel | 12777 Kentwood Avenue | Ft. Myers | FL | 33913 | Parker Waichman |
| 1546 | Corea, Edgar and Gilmore, Elsie | 12600 SW 50th Court, #407 | Miramar | FL | 33027 | Parker Waichman |
| 1547 | Cove, Joseph, Jr | 214 SW 39th Terrace | Cape Coral | FL | 33914 | Parker Waichman |
| 1548 | Covos, Sebastian and Villaneuva, Emilse | 8129 W 36th Avenue Unit #6 | Hialeah | FL | 33018 | Parker Waichman |
| 1549 | Cruz, Robert and Sandra | 12444 South Bridge Terrace | Hudson | FL | 34669 | Parker Waichman |
| 1550 | Cummings, Brian and Leslie | 221 SE 24th Street | Cape Coral | FL | 33990 | Parker Waichman |
| 1551 | D & B Assets, LLC | 11812 Bayport Lane #2403 | Ft. Myers | FL | 33908 | Parker Waichman |
| 1552 | Daigle, Eric | 3913-5 SW Santa Barbara Place | Cape Coral | FL | 33914 | Parker Waichman |
| 1553 | Daniels, Anatoly | 1907 SE 21st Court | Homestead | FL | 33035 | Parker Waichman |
| 1554 | Danza, Madelina | 3550 Lansing Loop Unit 101 | Estero | FL | 33928 | Parker Waichman |
| 1555 | Davis, Gordon and Estela | 201 Medici Terrace | North Venice | FL | 34275 | Parker Waichman |
| 1556 | DeKeyser, Lee and Phyllis | 6051 Jonathan's Bay Circle Unit 401 | Ft. Myers | FL | 33908 | Parker Waichman |
| 1557 | Delisser, John and Marvalyn | 1120 SW Gardena Avenue | Port St. Lucie | FL | 34953 | Parker Waichman |
| 1558 | Demirgian, Edward and Tonia | 24504 Sunrise Drive | Port Charlotte | FL | 33980 | Parker Waichman |
| 1559 | Derzhko, Miroslav and Jaroslawa (Gloria) | 6953 Topeka Lane | North Port | FL | 34291 | Parker Waichman |
| 1560 | Dominguez, Antonio and Zenedia | 15539 SW 182nd Lane | Miami | FL | 33187 | Parker Waichman |
| 1561 | Dong, Chi and Lu, Qun | 1562 Hextel Avenue SW | Port St. Lucie | FL | 34953 | Parker Waichman |
| 1562 | Dryman, Lauren f/k/a Bove, Lauren | 10211 Avelar Ridge Drive | Riverview | FL | 33578 | Parker Waichman |
| 1563 | Dudreck, Albert and Thomas | 10622 Camarelle Circle | Ft. Myers | FL | 33913 | Parker Waichman |
| 1564 | Dunn, Keith and Crystal | 11547 Hammocks Glade Drive | Riverview | FL | 33569 | Parker Waichman |
| 1565 | Durrance, Barry and Denise | 18030 Driftwood Lane | Lutz | FL | 33558 | Parker Waichman |
| 1566 | Early, Amanda and Peter | 15828 Caloosa Creek Circle | Ft. Myers | FL | 33908 | Parker Waichman |
| 1567 | Eastman, Julie Mae, as Trustee | 7050 Ambrosia Lane Unit #3408 | Naples | FL | 34119 | Parker Waichman |
| 1568 | Ellison, Maynard and David | 6060 Jonathan's Bay Circle, Unit 202 | Ft. Myers | FL | 33908 | Parker Waichman |
| 1569 | Entrust (Edward Adams) | 11843 Bayport Lane 801 | Fort Myers | FL | 33908 | Parker Waichman |
| 1570 | Escudie, Mary | 4724 Butler National Drive | Wesley Chapel | FL | 33543 | Parker Waichman |
| 1571 | Evans, Donald and Barbara | 13944 Clubhouse Drive | Tampa | FL | 33618 | Parker Waichman |
| 1572 | Evans, Wessels and Pauline | 5235 Skyline Blvd. | Cape Coral | FL | 33914 | Parker Waichman |
| 1573 | Ewald, Thomas and Christina | 6050 Jonathan's Bay, Unit 401 | Ft. Myers | FL | 33908 | Parker Waichman |
| 1574 | Fisher, Regina | 1518 Thompson Ave | Lehigh Acres | FL | 33972 | Parker Waichman |
| 1575 | Flaherty, Catherine | 3501 Grassglen Place | Wesley Chapel | FL | 33544 | Parker Waichman |
| 1576 | Foster, Gregg | 615-617 Memorial Drive | Sebring | FL | 33870 | Parker Waichman |
| 1577 | Fowler, Gerald and Darlene | 1219 Gordon Oaks Drive | Plant City | FL | 33563 | Parker Waichman |
| 1578 | Foxwell, Craig and Linda | 11207 Laurel Brook Court | Riverview | FL | 33569 | Parker Waichman |
| 1579 | Frasiolas, Steve and Harriet | 11436 Mountain Ash Circle | Port St. Lucie | FL | 34987 | Parker Waichman |
| 1580 | Freel, Kevin | 2236 Soho Bay Court | Tampa | FL | 33606 | Parker Waichman |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 1581 | Fugazy, Lenni and Justin | 157 SE 16th Terrace | Cape Coral | FL | 33990 | Parker Waichman |
| 1582 | Garcia, Alexander and Sylvia | 8049 West 36th Avenue, Unit #1 | Hialeah | FL | 33018 | Parker Waichman |
| 1583 | Garrett, June | 2310-2312 NE 8th Place | Cape Coral | FL | 33909 | Parker Waichman |
| 1584 | Garrido, Carlos and Olga | 8111 West 36th Avenue #4 | Hialeah | FL | 33018 | Parker Waichman |
| 1585 | Garvey, Stephen and Karen | 11813 Bayport Lane #3 | Ft. Myers | FL | 33908 | Parker Waichman |
| 1586 | Gerber, Avis and Russell | 3800 Mossy Oak Drive | Ft. Myers | FL | 33905 | Parker Waichman |
| 1587 | Giannini Trust, Dominic | 622 SW 31st Street | Cape Coral | FL | 33914 | Parker Waichman |
| 1588 | Giannoussidis, Nikolaos | 1189 Bayport Lane Unit 404 | Ft. Myers | FL | 33908 | Parker Waichman |
| 1589 | Gill, Pamela and Theodore | 13464 Little Gem Circle | Ft. Myers | FL | 33913 | Parker Waichman |
| 1590 | Gittens, Dian | 4130 Bismark Palm Drive | Tampa | FL | 33610 | Parker Waichman |
| 1591 | Goede, John and Kristin | 7527 Bristol Circle | Naples | FL | 34120 | Parker Waichman |
| 1592 | Gonzalez, Adalberto and Annette | 11336 Bridge Pine Drive | Riverview | FL | 33569 | Parker Waichman |
| 1593 | Gonzalez, Sergio and Maria | 3171 Sea Trawler Bend Apt. 2 North | Ft. Myers | FL | 33903 | Parker Waichman |
| 1594 | Gordon, Ryan | 10302 Stone Moss Avenue | Tampa | FL | 33647 | Parker Waichman |
| 1595 | Graziano, John and Lisa | 21509 Draycott Way | Land O'Lakes | FL | 34637 | Parker Waichman |
| 1596 | Gregory, Robert and Fern | 11420 South West Mountain Ash Circle | Port St. Lucie | FL | 34987 | Parker Waichman |
| 1597 | Guerreiro, Michael and Nancy | 15336 Yellow Wood Drive | Alva | FL | 33920 | Parker Waichman |
| 1598 | Guillette, Jason and Melissa | 2525 White Sand Lane | Clearwater | FL | 33763 | Parker Waichman |
| 1599 | Hamilton, Roger | 1518 Jefferson Avenue | Lehigh Acres | FL | 33972 | Parker Waichman |
| 1600 | Hanlon, Patrick and Ann | 3407 West Oakellar Avenue | Tampa | FL | 33611 | Parker Waichman |
| 1601 | Harris, Ralph and Bain-Harris, Jean | 1601 Eldron Blvd., SE | Palm Bay | FL | 32909 | Parker Waichman |
| 1602 | Harrison, Barrie and Hillary | 142 SE 20th Street | Cape Coral | FL | 33990 | Parker Waichman |
| 1603 | Harter, Harry and Olga | 2040 NW 1st Street | Cape Coral | FL | 33993 | Parker Waichman |
| 1604 | Hasselschwert, Craig and Jane | 8499 Chase Preserve Drive | Naples | FL | 34113 | Parker Waichman |
| 1605 | Hattemer, Greg and Jennifer | 2202 SW 13th Avenue | Cape Coral | FL | 33991 | Parker Waichman |
| 1606 | Hatton, Patrick and Jeannette | 10912 Observatory Way | Tampa | FL | 33647 | Parker Waichman |
| 1607 | Hernandez, Humberto | 1204 NW 33 Place | Cape Coral | FL | 33993 | Parker Waichman |
| 1608 | Hirt, Frederick and Ellen | 7814 Classics Drive | Naples | FL | 34113 | Parker Waichman |
| 1609 | Hoffman, Hannelore and  Lengel, Donna | 13964 Clubhouse Drive | Tampa | FL | 33618 | Parker Waichman |
| 1610 | Hornbeck, Ronald and Linda | 174 Shadroe Cove Circle Unit 1003 | Cape Coral | FL | 33991 | Parker Waichman |
| 1611 | Hubbard, Curtis and Michelle | 3617 East Renellie Circle | Tampa | FL | 33629 | Parker Waichman |
| 1612 | Hurley, Jonathan and April | 3745 Rockwood Drive | Pace | FL | 32571 | Parker Waichman |
| 1613 | Jackson, Edmund | 3227 Surfside Blvd. | Cape Coral | FL | 33914 | Parker Waichman |
| 1614 | Johnson, Christopher | 2024 NW 5th Street | Cape Coral | FL | 33991 | Parker Waichman |
| 1615 | Johnson, Edward and Gail | 2724 SW 36th Lane | Cape Coral | FL | 33914 | Parker Waichman |
| 1616 | Jones, Brian and Davis, Kimberly | 2015 Sea Ray Shore Drive | Clearwater | FL | 33763 | Parker Waichman |
| 1617 | Jones, Kenneth | 6079 SE Crooked Oak Avenue | Hobe Sound | FL | 33455 | Parker Waichman |
| 1618 | Joseph, David and Pamela | 514 NW Dover Court | Port St. Lucie | FL | 34983 | Parker Waichman |
| 1619 | Junco, Jorge | 536 Vincinda Crest Way | Tampa | FL | 33619 | Parker Waichman |
| 1620 | Karaian, George and Bernadette | 11842 Bayport Lane 2102 | Ft. Myers | FL | 33908 | Parker Waichman |
| 1621 | Karcher, John and Coaker, Deborah | 1730 Old Burnt Store Road North | Cape Coral | FL | 33993 | Parker Waichman |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 1622 | Kehl, Hans and Beate | 4832 SE 24th Place | Cape Coral | FL | 33914 | Parker Waichman |
| 1623 | Keller, Brad and Kerry | 9950 Via San Marco Loop | Ft. Myers | FL | 33905 | Parker Waichman |
| 1624 | Kepler, LLC | 6071 Jonathan's Bay Circle, Unit 501 | Ft. Myers | FL | 33908 | Parker Waichman |
| 1625 | Kim, Mai and Bui, Tom | 8561 Pegasus Drive | Lehigh Acres | FL | 33971 | Parker Waichman |
| 1626 | Knight, Rosemary | 21311 Morning Mist Way | Land O'Lakes | FL | 34637 | Parker Waichman |
| 1627 | Kramer, Dan and Carolyn | 3245 Sundance Circle | Naples | FL | 34109 | Parker Waichman |
| 1628 | Krause, Donald | 11685 Bald Eagle Way | Naples | FL | 34120 | Parker Waichman |
| 1629 | Krueckel, Susanne and Schneider, Wolfgang | 2724 SW 25th Street | Cape Coral | FL | 33914 | Parker Waichman |
| 1630 | Lau, Donald K. Trustee | 13936 Clubhouse Drive | Tampa | FL | 33618 | Parker Waichman |
| 1631 | Layton, Clark | 3208 39th Street West | Lehigh Acres | FL | 33971 | Parker Waichman |
| 1632 | Leon, Daimarys and  Rodriguez, Yalier | 8111 W 36th Avenue Unit #6 | Hialeah | FL | 33018 | Parker Waichman |
| 1633 | Lewis, Jayme and Todd | 6040 Jonathan's Bay Circle, Unit 501 | Ft. Myers | FL | 33908 | Parker Waichman |
| 1634 | LJPTRD, LLC - Patricia Sanford (POA) | 3853 Albacete Circle | Punta Gorda | FL | 33950 | Parker Waichman |
| 1635 | Loader, Jennifer C. | 3918 West Bay Court Avenue | Tampa | FL | 33611 | Parker Waichman |
| 1636 | Look, Peter | 2125 Santa Barbara Boulevard | Cape Coral | FL | 33990 | Parker Waichman |
| 1637 | Lopez, Abner | 1009 Chadbourne Avenue | Lehigh Acres | FL | 33971 | Parker Waichman |
| 1638 | Lopez, Stephen | 622 Wilmington Parkway | Cape Coral | FL | 33993 | Parker Waichman |
| 1639 | Love, Nakisha | 2540 Middleton Grove Drive | Brandon | FL | 33511 | Parker Waichman |
| 1640 | Lowande, Paul and Renee | 2308 NE Juanita Place | Cape Coral | FL | 33909 | Parker Waichman |
| 1641 | Lumar, Semyon and Darina | 11825 Bayport Lane, Unit #4 | Ft. Myers | FL | 33908 | Parker Waichman |
| 1642 | Malhoe, Ashok | 1617 SE 21st Street | Cape Coral | FL | 33990 | Parker Waichman |
| 1643 | Maloy, Jack and Louise | 1328 SW 4th Avenue | Cape Coral | FL | 33991 | Parker Waichman |
| 1644 | Mancini, Richard | 11813 Bayport Lane 304 | Ft. Myers | FL | 33908 | Parker Waichman |
| 1645 | Maniscalco, Frank and Grace | 11853 Bayport Lane #4 | Ft. Myers | FL | 33908 | Parker Waichman |
| 1646 | Maradona, Michael and Arlen | 20516 Ardore Lane | Estero | FL | 33928 | Parker Waichman |
| 1647 | Marinell, Derek | 1047 Gladys Street | Lehigh Acres | FL | 33974 | Parker Waichman |
| 1648 | Marion, James | 1172 South West Kickaboo Road | Port St. Lucie | FL | 34953 | Parker Waichman |
| 1649 | Martin, Patrick and Alice | 11842 Bayport Lane #210-4 | Ft. Myers | FL | 33908 | Parker Waichman |
| 1650 | Mastrogiacomo, Kim | 6071 Jonathans Bay Circle, Unit 401 | Ft. Myers | FL | 33908 | Parker Waichman |
| 1651 | Mattesich, John; Johnson, Rosemary and Morin, Barbara | 4338 Jacaranda Parkway | Cape Coral | FL | 33993 | Parker Waichman |
| 1652 | Mattia, Michael and Mary Ellen | 10834 Kensington Park Avenue | Riverview | FL | 33569 | Parker Waichman |
| 1653 | Mazzola, Bruce and Santos, Jeomarcio | 3590 Lansing Loop Unit #204 | Estero | FL | 33928 | Parker Waichman |
| 1654 | McCarthy, Mary Ann and Miller, Vicki | 954 Marilyn Avenue S. | Lehigh Acres | FL | 33936 | Parker Waichman |
| 1655 | McDavid, Fernon and Loretta | 11321 Bridge Pine Drive | Riverview | FL | 33569 | Parker Waichman |
| 1656 | McKnight, Ashley and Gloria | 505 NW 3rd Place | Dania Beach | FL | 33004 | Parker Waichman |
| 1657 | Medrano, Ramon and Nedy | 11411 Bridge Pine Drive | Riverview | FL | 33569 | Parker Waichman |
| 1658 | Meinke, Mark and Jennifer | 11540 Hammocks Glade Drive | Riverview | FL | 33569 | Parker Waichman |
| 1659 | Meister, David and Diane | 6060 Jonathan's Bay Circle #302 | Ft. Myers | FL | 33908 | Parker Waichman |
| 1660 | Miranda, Sergio | 8019 W. 36th Avenue Unit #6 | Hialeah | FL | 33018 | Parker Waichman |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 1661 | Mitchell, Robert and Bonnie | 1442 Eldorado Parkway | Cape Coral | FL | 33914 | Parker Waichman |
| 1662 | Morillo, Madelyn | 11337 Bridge Pine Drive | Riverview | FL | 33569 | Parker Waichman |
| 1663 | Mosley, Toni | 6143 Laurelwood Drive | Ft. Myers | FL | 33905 | Parker Waichman |
| 1664 | Mueller, Lawrence and Jaime | 939 Golden Pond Court | Cape Coral | FL | 33909 | Parker Waichman |
| 1665 | Mundt, Elaine | 11806 Bayport Lane 2501 | Ft. Myers | FL | 33908 | Parker Waichman |
| 1666 | Muradali, Fazeel | 5030 SW 126th Avenue, #221 | Miramar | FL | 33027 | Parker Waichman |
| 1667 | Murphy, Paul and Danielle | 21573 Baccarat Lane, Building #16, Unit #202 | Estero | FL | 33928 | Parker Waichman |
| 1668 | Murphy, William | 4755 Tuscan Loon Drive | Tampa | FL | 33619 | Parker Waichman |
| 1669 | Murray, Robin and Marva | 535 Davidson Street South East Unit 50 | Palm Bay | FL | 32909 | Parker Waichman |
| 1670 | Nord, John | 13960 Clubhouse Drive | Tampa | FL | 33618 | Parker Waichman |
| 1671 | Notarpasquale, Agostina | 11401 Bright Star Lane | Riverview | FL | 33569 | Parker Waichman |
| 1672 | Nuccio, Thomas and Darlene | 198 Shadroe Cove Circle, Bldg 5, Unit 502 | Cape Coral | FL | 33991 | Parker Waichman |
| 1673 | Nunes, Norberto | 7060 Venice Way Unit 301 | Naples | FL | 34119 | Parker Waichman |
| 1674 | O'Brien, Jason | 19252 Stone Hedge Drive | Tampa | FL | 33647 | Parker Waichman |
| 1675 | Ojeda, Benjamin and Nancy | 765 East Oklahoma Avenue | Labelle | FL | 33935 | Parker Waichman |
| 1676 | Ondrovic, Joseph | 14122 Kensington Lane | Ft. Myers | FL | 33912 | Parker Waichman |
| 1677 | Organista, Maria | 2902 Nadine Lane | Lehigh Acres | FL | 33971 | Parker Waichman |
| 1678 | Osborne, Jason and Pemberton-Osborne, Janna | 14981 Toscana Way | Naples | FL | 34120 | Parker Waichman |
| 1679 | Overbeck, David | 13525 Little Gem Circle | Ft. Myers | FL | 33913 | Parker Waichman |
| 1680 | Owen, Scott and Emilia | 2032 North West 1st Place | Cape Coral | FL | 33993 | Parker Waichman |
| 1681 | Page, Michael and Rikke | 20092 Larino Loop | Estero | FL | 33928 | Parker Waichman |
| 1682 | Parikh, Jayesh and Kirti | 7569 Bristol Circle | Naples | FL | 34120 | Parker Waichman |
| 1683 | Parr, Patrick and Linda | 3145 NE 15th Avenue | Cape Coral | FL | 33909 | Parker Waichman |
| 1684 | Paskow, Ross and Jacyln | 12430 SW 50th Street - Unit 129 | Miramar | FL | 33027 | Parker Waichman |
| 1685 | Patchan, Catherine | 1345 Lyonshire Drive | Wesley Chapel | FL | 33543 | Parker Waichman |
| 1686 | Patterson, Kelli | 622 SW 147th Terrace | Pembroke Pines | FL | 33027 | Parker Waichman |
| 1687 | Pauls, Henry and Gerna | 14906 Man O War Drive | Odessa | FL | 33556 | Parker Waichman |
| 1688 | Pech, Guenter and Eveline | 118 SE 23rd Place | Cape Coral | FL | 33990 | Parker Waichman |
| 1689 | Peltier, Isaac and Shanon | 2811 W. Shelton Avenue | Tampa | FL | 33611 | Parker Waichman |
| 1690 | Perez, Andres and Raquel | 574 Eisenhower Blvd. | Lehigh Acres | FL | 33974 | Parker Waichman |
| 1691 | Perez, Carlos | 8129 W 36th Street Unit #3 | Hialeah | FL | 33018 | Parker Waichman |
| 1692 | Pezze, Daniel and Carol | 1160 Wapello Street | North Port | FL | 34286 | Parker Waichman |
| 1693 | Pfeiffer, Marion | 1117 Cassin Avenue | Lehigh Acres | FL | 33971 | Parker Waichman |
| 1694 | Pham, Kelly | 8696 Pegasus Drive | Lehigh Acres | FL | 33971 | Parker Waichman |
| 1695 | Pietrantonio, Robert and Tamie | 6050 Jonathan's Bay Circle Unit 102 Building 5 | Ft. Myers | FL | 33908 | Parker Waichman |
| 1696 | Portnoy, Sidney and Sandra | 6572 East 41st Court | Sarasota | FL | 34243 | Parker Waichman |
| 1697 | Pruna, David and Jaimy | 8889 SW 225th Terrace | Cutler Bay | FL | 33190 | Parker Waichman |
| 1698 | PSC Enterprises, LLC | 362 Eisenhower Blvd. | Lehigh Acres | FL | 33974 | Parker Waichman |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 1699 | Quaranta, Benito | 4541 Rolling Green Drive | Wesley Chapel | FL | 33543 | Parker Waichman |
| 1700 | Quinn, Christopher and Katherine | 4210 West Kensington Avenue | Tampa | FL | 33629 | Parker Waichman |
| 1701 | Racius, Lubraine and Anese | 4013 24th Street SW | Lehigh Acres | FL | 33971 | Parker Waichman |
| 1702 | Rand, Richard | 8607 Athena Court | Lehigh Acres | FL | 33971 | Parker Waichman |
| 1703 | Rappa, Erasmo and Kathleen | 2128 South West 5th Avenue | Cape Coral | FL | 33991 | Parker Waichman |
| 1704 | Reino, Frank | 921 SW 23rd Court | Cape Coral | FL | 33990 | Parker Waichman |
| 1705 | Renaud, Paris and  Baird-Renaud, Merle | 1016 Willard Avenue | Lehigh Acres | FL | 33972 | Parker Waichman |
| 1706 | Richardson, Valerie | 8596 Athena Court | Lehigh Acres | FL | 33971 | Parker Waichman |
| 1707 | Riley, Estela | 419 SW 19th Terrace | Cape Coral | FL | 33914 | Parker Waichman |
| 1708 | Robles, Amparo and Jose | 12430 SW 50th Street, Apt. 147 | Miramar | FL | 33027 | Parker Waichman |
| 1709 | Rose, Mary and  Donnelly, James | 11837 Bayport Lane Unit #4 | Ft. Myers | FL | 33908 | Parker Waichman |
| 1710 | Rosen, Sheree | 11618 Hammocks Glade Drive | Riverview | FL | 33569 | Parker Waichman |
| 1711 | Roth, Stephen and Leslie | 6050 Jonathan's Bay Circle Unit 402 | Ft. Myers | FL | 33908 | Parker Waichman |
| 1712 | Roy, Gerard and Nancy | 2832 SW 36th Terrace | Cape Coral | FL | 33914 | Parker Waichman |
| 1713 | Sakalauskas, Alberto and Laura | 3142 SW Martin Street | Port St. Lucie | FL | 34988 | Parker Waichman |
| 1714 | Saltzman, Scott and Jordana | 8485 Breezy Hill Drive | Boynton Beach | FL | 33437 | Parker Waichman |
| 1715 | Santiago, Angel and Yvette | 4018 NW 12th Street | Cape Coral | FL | 33993 | Parker Waichman |
| 1716 | Santiago, Cesar and Crespo, Eileen | 12978 Turtle Cove Trail | North Ft. Myers | FL | 33903 | Parker Waichman |
| 1717 | Santos, Joel | 3223 31st Street West | Lehigh Acres | FL | 33971 | Parker Waichman |
| 1718 | Schatzle, Judith | 3445 NW 18th Terrace | Cape Coral | FL | 33993 | Parker Waichman |
| 1719 | Scocco, Bart | 3330 NW 39th Lane | Cape Coral | FL | 33993 | Parker Waichman |
| 1720 | Scott, Denise | 14051 Danpark Loop | Ft. Myers | FL | 33912 | Parker Waichman |
| 1721 | Seddon, Robert and Joan | 13946 Clubhouse Drive | Tampa | FL | 33618 | Parker Waichman |
| 1722 | Sellman, Terry and Donna | 10710 Miracle Lane | New Port Richey | FL | 34654 | Parker Waichman |
| 1723 | Sena, Dale | 816 West Braddock Street | Tampa | FL | 33603 | Parker Waichman |
| 1724 | Sheehan, Michael and Willman, Courtney and Hussey, Greer A. | 3531 SW 15th Place | Cape Coral | FL | 33914 | Parker Waichman |
| 1725 | Shelmandine, Gerald A. and Connie L., Hartley, Charles and Janet | 11106 Kiskadee Circle | New Port Richey | FL | 34654 | Parker Waichman |
| 1726 | Sher, Golub and Donna | 30018 Five Farms Avenue | Wesley Chapel | FL | 33543 | Parker Waichman |
| 1727 | Singh, Govinhd | 8374 Sumner Avenue | Ft. Myers | FL | 33908 | Parker Waichman |
| 1728 | Sistrunk, Earl | 6615 Sable Ridge Lane | Naples | FL | 34109 | Parker Waichman |
| 1729 | Smith, Christopher | 5205 Athens Way North | North Venice | FL | 34293 | Parker Waichman |
| 1730 | Smith, Gloria and Robert | 11837 Bayport Lane, Unit 1, Building 7, Phase 2 | Ft. Myers | FL | 33908 | Parker Waichman |
| 1731 | Smith, Richard | 8001 Sherwood Circle | Labelle | FL | 33935 | Parker Waichman |
| 1732 | Stein, Amy | 19269 Stone Hedge Drive | Tampa | FL | 33647 | Parker Waichman |
| 1733 | Stewart, Joseph and Sandra | 4338 Wildstar Circle | Wesley Chapel | FL | 33544 | Parker Waichman |
| 1734 | Strehle, Etta and Jones, Bruce | 542 Bimini Bay Boulevard | Apollo Beach | FL | 33572 | Parker Waichman |
| 1735 | Sullivan, William and Sheila | 12623 20th Street East | Parrish | FL | 34219 | Parker Waichman |
| 1736 | Sutton, Stuart | 2210 Soho Bay Court | Tampa | FL | 33606 | Parker Waichman |
| 1737 | Swartz, Christopher and Sylvia | 4030 South West 9th Place | Cape Coral | FL | 33914 | Parker Waichman |
| 1738 | Teitelbaum, Ronald and Donna | 11825 Bayport Lane #502 | Ft. Myers | FL | 33908 | Parker Waichman |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 1739 | Templeton, Sherry | 13934 Clubhouse Drive | Tampa | FL | 33618 | Parker Waichman |
| 1740 | Thompson, Benjamin and Deborah | 11527 Hammocks Glade Drive | Riverview | FL | 33569 | Parker Waichman |
| 1741 | Tighe, Edward | 2820 St. Barts Square | Vero Beach | FL | 32967 | Parker Waichman |
| 1742 | Toler, Calvin and Allison | 10440 SW Stephanie Way Unit 210 | Port St. Lucie | FL | 34987 | Parker Waichman |
| 1743 | Tomac, Tom and Carrie | 11601 Hammocks Glade Drive | Riverview | FL | 33569 | Parker Waichman |
| 1744 | Tran, Minh | 11307 Bridge Pine Drive | Riverview | FL | 33569 | Parker Waichman |
| 1745 | Vacca, Natalie | 126 NW 3rd Avenue | Cape Coral | FL | 33993 | Parker Waichman |
| 1746 | Vaccaro, Chase and Robin | 14117 Stilton Street | Tampa | FL | 33626 | Parker Waichman |
| 1747 | Vayda, Richard and Rita | 366 Recker Highway | Auburndale | FL | 33823 | Parker Waichman |
| 1748 | Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive (3 of 8) #201 | Melbourne | FL | 32904 | Parker Waichman |
| 1749 | Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive (4 of 8) #102 | Melbourne | FL | 32904 | Parker Waichman |
| 1750 | Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive (6 of 8) #104 | Melbourne | FL | 32904 | Parker Waichman |
| 1751 | Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive (7 of 8) #205 | Melbourne | FL | 32904 | Parker Waichman |
| 1752 | Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive (8 of 8) #203 | Melbourne | FL | 32904 | Parker Waichman |
| 1753 | Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive Melbourne, FL 32904 #204 | Melbourne | FL | 32904 | Parker Waichman |
| 1754 | Vieau, Mark | 11842 Bayport Lane, Building #2103 | Ft. Myers | FL | 33908 | Parker Waichman |
| 1755 | Vila, Desiree | 2204 Soho Bay Court | Tampa | FL | 33606 | Parker Waichman |
| 1756 | Villalobos, Gilliam | 8129 W. 36th Avenue Unit #4 | Hialeah | FL | 33018 | Parker Waichman |
| 1757 | Vitiello, Anthony and Laura | 2619 NW 10th Terrace | Cape Coral | FL | 33993 | Parker Waichman |
| 1758 | Wagner, Jonathon and Samantha | 11526 Hammocks Glade Drive | Riverview | FL | 33569 | Parker Waichman |
| 1759 | Walsh, James and Barbara | 14781 Quay Lane | Delray Beach | FL | 33446 | Parker Waichman |
| 1760 | Wardallyy, Arthur | 8576 Athena Court | Lehigh Acres | FL | 33971 | Parker Waichman |
| 1761 | Warren, Megan and John | 919 Monroe Avenue | Lehigh Acres | FL | 33972 | Parker Waichman |
| 1762 | Weinsberg, Edgar and Yvonne | 6568 41st Street | Sarasota | FL | 34243 | Parker Waichman |
| 1763 | White, Richard and Linda | 8495 Chase Preserve Drive | Naples | FL | 34113 | Parker Waichman |
| 1764 | Wienstroer, Danny and Patrick | 11509 Hammocks Glade Drive | Riverview | FL | 33569 | Parker Waichman |
| 1765 | Williams, Catina | 1032 Kindly Road | North Ft. Myers | FL | 33903 | Parker Waichman |
| 1766 | Wilson, Darrell and Darlene | 24226 Santa Inez Road | Punta Gorda | FL | 33955 | Parker Waichman |
| 1767 | Wilson, Diane and Richard | 11812 Bayport Lane #2404 | Ft. Myers | FL | 33908 | Parker Waichman |
| 1768 | Wilson, Reginald and Smith, Marsha | 1917 North Liberty Street | Jacksonville | FL | 32206 | Parker Waichman |
| 1769 | Winn, Brandon and Juliet | 12616 20th Street East | Parrish | FL | 34219 | Parker Waichman |
| 1770 | Wohleber, David and Marlene | 4095 Cherrybrook Loop | Ft. Myers | FL | 33966 | Parker Waichman |
| 1771 | Woods, Randy and Sherry | 3205 North West 76th | Jennings | FL | 32053 | Parker Waichman |
| 1772 | Yamamoto, Sean and Christine | 1113 NE 4th Avenue | Cape Coral | FL | 33909 | Parker Waichman |
| 1773 | Yassa, Alain | 3402 NW 5th Terrace | Cape Coral | FL | 33993 | Parker Waichman |
| 1774 | Young, Elizabeth | 2330 Summersweet Drive | Alva | FL | 33920 | Parker Waichman |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 1775 | Yudess, Daniel and Karen | 1131 Tropicana Parkway W | Cape Coral | FL | 33993 | Parker Waichman |
| 1776 | Yusuf, Nejeh | 3732 SW 7th Place #4 | Cape Coral | FL | 33914 | Parker Waichman |
| 1777 | Zavala, Carlos | 14119 Danpark Loop | Ft. Myers | FL | 33912 | Parker Waichman |
| 1778 | Zhang, Dong | 2234 Soho Bay Court | Tampa | FL | 33606 | Parker Waichman |
| 1779 | Aguilar, Antonio and Jenny | 208 NW 1st Terrace, Cape Coral, Florida 33993 | Cape Coral | FL | 33993 | Parker Waichman Alonso, LLP |
| 1780 | Amtmann, Dennis and Mary | 3602 36th Street Southwest Lehigh Acres, FL 33976 | Lehigh Acres | FL | 33976 | Parker Waichman Alonso, LLP |
| 1781 | Azacarate, Jose and Lori | 1305 East 9th Street Lehigh Acres FL 33972 | Lehigh Acres | FL | 33972 | Parker Waichman Alonso, LLP |
| 1782 | Blain, David | 1525 Corolla Court Reunion, FL 34747 | Reunion | FL | 34747 | Parker Waichman Alonso, LLP |
| 1783 | Bradley, Chris | 4420 SW 9th Place, Cape Coral, Florida 33914 | Cape Coral | FL | 33914 | Parker Waichman Alonso, LLP |
| 1784 | Casey. William and Pamela | 713 SE 16th Court, Ft. Lauderdale, Florida 33316 | Ft. Lauderdale | FL | 33316 | Parker Waichman Alonso, LLP |
| 1785 | Chisholm, Donna | 3485 Southwest Funtuna Street Port St. Lucie, FL 34953 | Port St. Lucie | FL | 34953 | Parker Waichman Alonso, LLP |
| 1786 | Cinicollo, Michael and Gia | 2339 Kabat Avenue Nort Port, FL 34288 | North Port | FL | 34288 | Parker Waichman Alonso, LLP |
| 1787 | Cort, Kenrick | 1512 Roosevelt Avenue Lehigh Acres, FL 33972 | Lehigh Acres | FL | 33972 | Parker Waichman Alonso, LLP |
| 1788 | Covos, Sebastian | 5861 NW 109 Court Hialeah, FL 33178 | Hialeah | FL | 33178 | Parker Waichman Alonso, LLP |
| 1789 | Donadio, Gaetano (Guy) | 2531 White Sand Lane Clearwater FL 33763 | Clearwater | FL | 33763 | Parker Waichman Alonso, LLP |
| 1790 | Douglas, Aprile L. | 5461 River Rock Road, #5, Lakeland, Florida 33809 | Lakeland | FL | 33809 | Parker Waichman Alonso, LLP |
| 1791 | Duenow, Kevin and Joyce | 4214 8th Street, SW Lehigh Acres, FL 33976 | Lehigh Acres | FL | 33976 | Parker Waichman Alonso, LLP |
| 1792 | Foxwell, Craig and Linda | 1705 Palm View Road, Sarasota, Florida 34240 | Sarasota | FL | 34240 | Parker Waichman Alonso, LLP |
| 1793 | Garcia, Jorge | 13820 BJ Blvd. Bokeelia, FL 33922 | Bokeelia | FL | 33922 | Parker Waichman Alonso, LLP |
| 1794 | Gibson, Wayne and Susan | 2454 Harrison Place Lakeland, FL 33810 | Lakeland | FL | 33810 | Parker Waichman Alonso, LLP |
| 1795 | Graham, Billy and Renee | 11945 Jackson Road Thonotosassa, FL 33592 | Thonotosassa | FL | 33592 | Parker Waichman Alonso, LLP |
| 1796 | Hobbs, James and Tammy | 1823 NE 6th Avenue Cape Coral, FL 33909 | Cape Coral | FL | 33909 | Parker Waichman Alonso, LLP |
| 1797 | Joseph, Alexander, Haley and Mogavero, Wayne | 13055 Sail Away Street North Fort Myers, FL 33903 | Ft. Myers | FL | 33903 | Parker Waichman Alonso, LLP |
| 1798 | Judy, Robert and Kathie | 1727 Shenandoah Road Wimauma, FL 33598 | Wimauma | FL | 33598 | Parker Waichman Alonso, LLP |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 1799 | Ladino, Yonny and Yasira | 4003 12th Street West Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | Parker Waichman Alonso, LLP |
| 1800 | Leahy, III, Thomas | 3013 13th Street West Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | Parker Waichman Alonso, LLP |
| 1801 | Martin, Victor and Geraldine | 11819 Bayport Lane, Unit 402, Ft. Myers, Florida 3390 | Ft. Myers | FL | 33908 | Parker Waichman Alonso, LLP |
| 1802 | Nemes, Robert and Frances | 6050 Jonathan's Bay Circle, Unit 202, Ft. Myers, Florida 33908 | Ft. Myers | FL | 33908 | Parker Waichman Alonso, LLP |
| 1803 | Nukho, Michael, George and Edward | 430 SE 21st Terrace Cape Coral, FL 33990 | Cape Coral | FL | 33990 | Parker Waichman Alonso, LLP |
| 1804 | Peltier, Isaac and Shanon | 2902 Nadine Lane, Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 33971 | Parker Waichman Alonso, LLP |
| 1805 | Pena, Orlando | 824 SW 17th Street Cape Coral, Florida 33991 | Cape Coral | FL | 33991 | Parker Waichman Alonso, LLP |
| 1806 | Piatkowski, Alexander and Candice | 2610 Diplomat Parkway Cape Coral, FL 33993 | Cape Coral | FL | 33993 | Parker Waichman Alonso, LLP |
| 1807 | Rawh, Gunashwer and Heeranjani | 180 Patio Street Lehigh Acres, FL 33974 | Lehigh Acres | FL | 33974 | Parker Waichman Alonso, LLP |
| 1808 | Reaves, Eugene and Lori | 202 Shadroe Cove Circle, Unit 402 Cape Coral, FL 33991 | Cape Coral | FL | 33991 | Parker Waichman Alonso, LLP |
| 1809 | Reiprecht, Raymond | 10560 SW Stephanie Way Unit 202 Port St. Lucie, FL 34987 | Port St. Lucie | FL | 34987 | Parker Waichman Alonso, LLP |
| 1810 | Roque, Giovanni and Bertha | 16704 84th Court North Loxahatchee, FL 33470 | North Loxahatchee | FL | 33470 | Parker Waichman Alonso, LLP |
| 1811 | Santiago, Marcos and Carmen | 7446 Palmer Glen Circle, Sarasota, Florida 34240 | Sarasota | FL | 34240 | Parker Waichman Alonso, LLP |
| 1812 | Semyon Lumar Trust | 11825 Bayport Ln. #504, Ft. Myers, Florida33908 | Ft. Myers | FL | 33908 | Parker Waichman Alonso, LLP |
| 1813 | Sutton, Stuart | 809 Nick Bay Place Tampa, FL 33637 | Tampa | FL | 33637 | Parker Waichman Alonso, LLP |
| 1814 | Tyree, Crawford and Thilberg-Tyree, Charlotte | 3550 Lansing Loop Unit #202 Estero, FL 33928 | Estero | FL | 33928 | Parker Waichman Alonso, LLP |
| 1815 | Vaiden, Janet | 1442 Hillview Lane, Tarpon Springs, Florida 34689 | Tarpon Springs | FL | 34689 | Parker Waichman Alonso, LLP |
| 1816 | Warthen, Brian and Johnson, Stephanie | 4625 Hickory Stream Lane Mulberry, FL 33860 | Mulberry | FL | 33860 | Parker Waichman Alonso, LLP |
| 1817 | Yarger, Rodney and Stacey | 1409 Northeast 9th Place Cape Coral, FL 33909 | Cape Coral | FL | 33909 | Parker Waichman Alonso, LLP |
| 1818 | Younes, Deborah | 1145 NE Forrest Avenue Arcadia, FL 34266 | Arcadia | FL | 34266 | Parker Waichman Alonso, LLP |
| 1819 | Alexandre, Marie | 4440 26th Street, SW Lehigh Acres, FL 33973 | Lehigh Acres | FL | 33973 | Parker Waichman Alonso, LLP |
| 1820 | Martinez, Juana | 5305 5th Street W Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | Parker Waichman Alonso, LLP |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 1821 | Walton, William | 119 Whispering Oaks Circle St. Augustine, FL 32080 | St. Augustine | FL | 32080 | Parker Waichman Alonso, LLP |
| 1822 | Robertson, Laurie, Teague, Eddie and Michele | 2807 21st Street W | Lehigh Acres | FL | 33971 | Parker Waichman/ Morgan & Morgan |
| 1823 | Arquimides, Rafi, Jr. and Alonso, Isel Y. | 7557 County Road 721 | Lorida | FL | 33857 | Pita Weber Del Prado |
| 1824 | Anderton, Gloria and George | 6227 Paradise Point Dr. | Palmetto Bay | FL | 33157 | Podhurst Orseck |
| 1825 | Mitchell, Paul and Tellina | 10902 NW 83rd Street Building 7, Unit 201 | Doral | FL | 33178 | Podhurst Orseck |
| 1826 | Querol, Damien | 3301 NE 183rd Street, Unit 1207 | Aventura | FL | 33160 | Podhurst Orseck |
| 1827 | Berretta, Jim | 2580 Sea Wind Way Clearwater, FL 33763 | Clearwater | FL | 33763 | pro se |
| 1828 | Helmick, Maria and Timothy | 8931 SW 228th Lane | Miami | FL | 33190 | Pro Se |
| 1829 | Mosley, Shawn | 10440 SW Stephanie Way, Unit 203 | Port St. Lucie | FL | 34987 | Pro Se |
| 1830 | Patterson, Gary and Nicole | 3096 Juniper Lane | Davie | FL | 33330 | Pro Se |
| 1831 | Schandelmeier, Patricia | 25748 Deep Creek Blvd. | Punta Gorda | FL | 33983 | Pro Se |
| 1832 | Webley, Symone McQueen | 12715 Saulston Place Hudson, Florida 34669 | Hudson | FL | 34669 | pro se |
| 1833 | Arrington, Angel | 2113 Delightful Drive | Ruskin | FL | 33570 | Reich & Binstock, LLP |
| 1834 | Haughton, Marcia | 1212 Santa Catalina Lane, North Lauderdale, Florida 33068 | North Lauderdale | FL | 33068 | Reich & Binstock, LLP |
| 1835 | Lester, Lorainne | 435 S. Oregon Avenue, Unit 401 | Tampa | FL | 33606 | Reich & Binstock, LLP |
| 1836 | Meyer, Harry E. Jr. | 3014 Spruce Street | Zolfo Springs | FL | 33890 | Reich & Binstock, LLP |
| 1837 | Neri, Carl | 9435 West Maiden Court | Vero Beach | FL | 32963 | Reich & Binstock, LLP |
| 1838 | Urso, Christopher | 2120 Delightful Drive | Ruskin | FL | 33570 | Reich & Binstock, LLP |
| 1839 | Urtubey, Jason | 2617 69th Street W | Lehigh Acres | FL | 33971 | Reich & Binstock, LLP |
| 1840 | Whitney, Brian | 435 S. Oregon Avenue Unit 402 | Tampa | FL | 33606 | Reich & Binstock, LLP |
| 1841 | Conroy, John | 1750 NW 24th Place | Cape Coral | FL | 33993 | Roberts & Durkee |
| 1842 | Edwards, Norma | 1050 NW Leonardo Circle | Port St. Lucie | FL | 34986 | Roberts & Durkee |
| 1843 | Fischer, Dirk | 424 NW 38th Avenue | Cape Coral | FL | 33993 | Roberts & Durkee |
| 1844 | Geraci, Vincent and Joan | 420 NW 38th Avenue | Cape Coral | FL | 33993 | Roberts & Durkee |
| 1845 | Ivory, James | 16315 Maya Circle | Punta Gorda | FL | 33955 | Roberts & Durkee |
| 1846 | Kranz, Helene | 8644 Athena Court | Lehigh Acres | FL | 33971 | Roberts & Durkee |
| 1847 | Levitan, Rosaliya | 81 Port Royal Drive | Palm Coast | FL | 32164 | Roberts & Durkee |
| 1848 | Menz, Charlotte | 112 SW 35th Avenue | Cape Coral | FL | 33991 | Roberts & Durkee |
| 1849 | Naustdal, Donna | 2576 Keystone Lake Drive | Cape Coral | FL | 33909 | Roberts & Durkee |
| 1850 | Nunez, Carmela | 2650 Amber Lake Drive | Cape Coral | FL | 33909 | Roberts & Durkee |
| 1851 | Perez, Esdras | 1835 Dalmation Avenue | Port St. Lucie | FL | 34953 | Roberts & Durkee |
| 1852 | Shaw, John | 827 SW 17th Street | Cape Coral | FL | 33991 | Roberts & Durkee |
| 1853 | Siddiqui, Hassan | 11429 Laurel Brook Court | Riverview | FL | 33569 | Roberts & Durkee |
| 1854 | Teegarden, Randy | 4433 Fieldview Circle | Wesley Chapel | FL | 33545 | Roberts & Durkee |
| 1855 | Zamora, Michael | 3044 Lake Manatee Drive | Cape Coral | FL | 33909 | Roberts & Durkee |
| 1856 | Arias, Evelyn | 3601 Malagrotta Circle Cape Coral, FL 33909 | Cape Coral | FL | 33909 | Roberts & Durkee PA  Milstein Adelman LLP |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 1857 | Barcia, Aurora | 6119 NW Densaw Terrace | Port St. Lucie | FL | 34986 | Roberts & Durkee PA  Milstein Adelman LLP |
| 1858 | Barragan, Fernando and Barbara | 8935 SW 228th Lane | Cutler Bay | FL | 33190 | Roberts & Durkee PA  Milstein Adelman LLP |
| 1859 | Batra, Vinod | 2565 Deerfield Lake Court Cape Coral, FL 33993 | Cape Coral | FL | 33993 | Roberts & Durkee PA  Milstein Adelman LLP |
| 1860 | Borgardt, David and Katherine | 2160 NW 23rd Avenue | Cape Coral | FL | 33993 | Roberts & Durkee PA  Milstein Adelman LLP |
| 1861 | Brumbaugh, Russell and Carol | 232 SE 15th Terrace | Cape Coral | FL | 33990 | Roberts & Durkee PA  Milstein Adelman LLP |
| 1862 | Cegielski, Boguslaw and Ning | 246 SW 26th Street | Cape Coral | FL | 33993 | Roberts & Durkee PA  Milstein Adelman LLP |
| 1863 | Ceminsky, Gerald and Margaret | 2572 Keystone Lake Drive Cape Coral, FL 33993 | Cape Coral | FL | 33993 | Roberts & Durkee PA  Milstein Adelman LLP |
| 1864 | Cole, John and Star | 2766 Blue Cypress Lake Court | Cape Coral | FL | 33909 | Roberts & Durkee PA  Milstein Adelman LLP |
| 1865 | Coords, Maria | 1245 Kendari Terrace Naples, FL 34113 | Naples | FL | 34113 | Roberts & Durkee PA  Milstein Adelman LLP |
| 1866 | Craig, Bill and Jill | 4143 Wildstar Circle | Wesley Chapel | FL | 33544 | Roberts & Durkee PA  Milstein Adelman LLP |
| 1867 | Cruz, Eduardo | 4304 21 Street SW | Lehigh Acres | FL | 33976 | Roberts & Durkee PA  Milstein Adelman LLP |
| 1868 | Cummins, Roland and Charlene | 11001 Gulf Reflections Drive Unit A108 Fort Myers, FL 33908 | Ft. Myers | FL | 33908 | Roberts & Durkee PA  Milstein Adelman LLP |
| 1869 | Dowdy, Alfred and Joyce | 2553 Deerfield Lake Court Cape Coral, FL 33993 | Cape Coral | FL | 33993 | Roberts & Durkee PA  Milstein Adelman LLP |
| 1870 | Ebersole, Maria | 11001 Gulf Reflections Drive Unit A405 Fort Myers, FL 33908 | Ft. Myers | FL | 33908 | Roberts & Durkee PA  Milstein Adelman LLP |
| 1871 | Epstein, Kim | 2556 Keystone Lake Drive Cape Coral, FL 33993 | Cape Coral | FL | 33993 | Roberts & Durkee PA  Milstein Adelman LLP |
| 1872 | Faroh, Edgar | 8155 NW 108 Avenue Miami, FL 33178-6050 | Miami | FL | 33178 | Roberts & Durkee PA  Milstein Adelman LLP |
| 1873 | Flores, David and Vasquez, Monica | 8936 SW 228th Lane | Miami | FL | 33190 | Roberts & Durkee PA  Milstein Adelman LLP |
| 1874 | Gauthier, Paul and Patricia | 2583 Keystone Lake Drive Cape Coral, FL 33993 | Cape Coral | FL | 33993 | Roberts & Durkee PA  Milstein Adelman LLP |
| 1875 | Grassel, Eric and Svetlana | 3033 Lake Manatee Court | Cape Coral | FL | 33993 | Roberts & Durkee PA  Milstein Adelman LLP |
| 1876 | Griffith, Richard and Olga | 142 SW Covington Road | Port St. Lucie | FL | 34953 | Roberts & Durkee PA  Milstein Adelman LLP |
| 1877 | Gulf Reflections Condominium | 12650 Whitehall Drive Ft.Myers, FL 33907 | Ft. Myers | FL | 33907 | Roberts & Durkee PA  Milstein Adelman LLP |
| 1878 | Hamwee, Mark | 2557 Deerfield Lake Court | Cape Coral | FL | 33909 | Roberts & Durkee PA  Milstein Adelman LLP |
| 1879 | Katz, Barry and Rebecca | 11011 Gulf Reflections Drive, 406A | Ft. Myers | FL | 33907 | Roberts & Durkee PA  Milstein Adelman LLP |
| 1880 | Kingsnorth, Bob and Grace | 2556 Deerfield Lake Court | Cape Coral | FL | 33993 | Roberts & Durkee PA  Milstein Adelman LLP |
| 1881 | Larrazabal, Alejandro | 10902 NW 83rd Street Apt. 212 | Doral | FL | 33178 | Roberts & Durkee PA  Milstein Adelman LLP |
| 1882 | Madera, Eligio and Belkys | 1301 SW Parma Avenue | Port St. Lucie | FL | 34953 | Roberts & Durkee PA  Milstein Adelman LLP |
| 1883 | Mantuo, Joe Ellen | 11001 Gulf Reflections Drive Unit A308 | Ft. Myers | FL | 33908 | Roberts & Durkee PA  Milstein Adelman LLP |
| 1884 | Marcano, Jorge | 3335 NE 4th Street Homestead, FL 33033 | Homestead | FL | 33033 | Roberts & Durkee PA  Milstein Adelman LLP |
| 1885 | Masih, Parveem | 2533 Deerfield Lake Court | Cape Coral | FL | 33909 | Roberts & Durkee PA  Milstein Adelman LLP |
| 1886 | Masmela, Bryan | 10902 NW 83rd Street Doral, FL 33178 | Doral | FL | 33178 | Roberts & Durkee PA  Milstein Adelman LLP |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 1887 | Meyer, Ken | 120 SE 4th Terrace | Cape Coral | FL | 33990 | Roberts & Durkee PA  Milstein Adelman LLP |
| 1888 | Mihelich, George and Mara | 14015 SW 32nd Street | Miramar | FL | 33027 | Roberts & Durkee PA  Milstein Adelman LLP |
| 1889 | Muenchen, Stephen M. Jr. | 2537 Deerfield Lake Court | Cape Coral | FL | 33909 | Roberts & Durkee PA  Milstein Adelman LLP |
| 1890 | Muenchen, Stephen, Sr. | 2565 Keystone Lake Drive | Cape Coral | FL | 33993 | Roberts & Durkee PA  Milstein Adelman LLP |
| 1891 | Mullen, Thomas and Kathleen | 1130 Bari Street  Lehigh Acres, FL 33996 | Lehigh Acres | FL | 33996 | Roberts & Durkee PA  Milstein Adelman LLP |
| 1892 | Osterberg, David and Andrea | 3404 W. Sevilla Street | Tampa | FL | 33629 | Roberts & Durkee PA  Milstein Adelman LLP |
| 1893 | Packard, Suki and Michael | 3028 Lake Manatee Court | Cape Coral | FL | 33909 | Roberts & Durkee PA  Milstein Adelman LLP |
| 1894 | Palmer, Olga | 1233 Kendari Terrace | Naples | FL | 34113 | Roberts & Durkee PA  Milstein Adelman LLP |
| 1895 | Powell, Laura Ann and Lindeerth | 8870 SW 229th Street | Cutler Bay | FL | 33190 | Roberts & Durkee PA  Milstein Adelman LLP |
| 1896 | Prokopetz, Jason and Linda | 2548 Deerfield Lake Court Cape Coral, FL 33993 | Cape Coral | FL | 33993 | Roberts & Durkee PA  Milstein Adelman LLP |
| 1897 | Reilly, Reed and Victoria | 8648 Athena Court | Lehigh Acres | FL | 33971 | Roberts & Durkee PA  Milstein Adelman LLP |
| 1898 | Restrepo, Soccoro | 8932 SW 228th Lane | Miami | FL | 33190 | Roberts & Durkee PA  Milstein Adelman LLP |
| 1899 | Robinson, Peter | 8580 Athena Court | Lehigh Acres | FL | 33971 | Roberts & Durkee PA  Milstein Adelman LLP |
| 1900 | Saeks, Sieglinde | 2810 NW 14th Terrace | Cape Coral | FL | 33993 | Roberts & Durkee PA  Milstein Adelman LLP |
| 1901 | Serajuddowla, Mohammad and Ruth | 8710 Pegasus Drive | Lehigh Acres | FL | 33971 | Roberts & Durkee PA  Milstein Adelman LLP |
| 1902 | Sierra, Santos | 8719 Pegasus Drive | Lehigh Acres | FL | 33971 | Roberts & Durkee PA  Milstein Adelman LLP |
| 1903 | Simonian, Thomas and Petty, Barbara R. | 8582 Athena Court, Bldg. 4, Unit #210 | Lehigh Acres | FL | 33971 | Roberts & Durkee PA  Milstein Adelman LLP |
| 1904 | Singleton, Robert and Krista | 5201 W. Neptune Way | Tampa | FL | 33609 | Roberts & Durkee PA  Milstein Adelman LLP |
| 1905 | Steed, Max | 2580 Keystone Lake Drive | Cape Coral | FL | 33993 | Roberts & Durkee PA  Milstein Adelman LLP |
| 1906 | Suarez, Humberto | 208 SE 6th Street Cape Coral, FL 33990 | Cape Coral | FL | 33990 | Roberts & Durkee PA  Milstein Adelman LLP |
| 1907 | Talerico, Michelle & Tom | 240 SE 29th Street | Cape Coral | FL | 33904 | Roberts & Durkee PA  Milstein Adelman LLP |
| 1908 | Toledo, Marcia | 3932 SW 52nd Avenue, Unit #3 Pembroke Pines, FL 33023 | Pembroke Pines | FL | 33023 | Roberts & Durkee PA  Milstein Adelman LLP |
| 1909 | Toledo, Maria | 8141 W 36th Avenue #1 | Hialeah | FL | 33018 | Roberts & Durkee PA  Milstein Adelman LLP |
| 1910 | Torpy, Larry and Terri | 2569 Deerfield Lake Court Cape Coral, FL 33993 | Cape Coral | FL | 33993 | Roberts & Durkee PA  Milstein Adelman LLP |
| 1911 | Transland LLC | 34 Ne 4th Street Cape Coral, FL 33909 | Cape Coral | FL | 33909 | Roberts & Durkee PA  Milstein Adelman LLP |
| 1912 | Valentin, Miguel | 10902 NW 83rd St., Apt. 208 | Doral | FL | 33178 | Roberts & Durkee PA  Milstein Adelman LLP |
| 1913 | Victoria, Lindsey | 22768 SW 89 Path Cutler Bay, FL 33190 | Cutler Bay | FL | 33190 | Roberts & Durkee PA  Milstein Adelman LLP |
| 1914 | Vrchota, Roy | 1330 68th Street North | West Palm Beach | FL | 33412 | Roberts & Durkee PA  Milstein Adelman LLP |
| 1915 | White, Jill and Vincent | 11001 Gulf Reflections Drive, A304 | Ft. Myers | FL | 33907 | Roberts & Durkee PA  Milstein Adelman LLP |
| 1916 | Wasson, Paul | 1700 Chesapeake Drive, Odessa, Florida 33556 | Odessa | FL | 33556 | Saunders and Walker, PA |
| 1917 | Canales, Jose M. | 5933 NW Dowell Court Port St. Lucie, FL 34986 | Port St. Lucie | FL | 34986 | Seeger Weiss |
| 1918 | Carney, Garnet and William | 11001 Gulf Reflections Drive, Unit 302 | Ft. Myers | FL | 33908 | Seeger Weiss |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 1919 | Carney, Garnet and William | 11001 Gulf Reflections Drive, Unit 306 | Ft. Myers | FL | 33908 | Seeger Weiss |
| 1920 | Casanova, Carlos | 34830 Turnbury Court 44 | Zephyr Hills | FL | 33541 | Seeger Weiss |
| 1921 | Erickson, William Charles | 161 Partridge Street | Lehigh Acres | FL | 33974 | Seeger Weiss |
| 1922 | Hussey, John | 4554 SE 6th Court | Cape Coral | FL | 33904 | Seeger Weiss |
| 1923 | Martin, James | 4405 Crystal Downs Court | Wesley Chapel | FL | 33543 | Seeger Weiss |
| 1924 | Pinchinat, Myriam | 200 NW Goldcoast Avenue, Port St. Lucie, Florida 34983 | Port St. Lucie | FL | 34983 | Seeger Weiss |
| 1925 | Bishop, Michael | 2310 SW 19th Street | Cape Coral | FL | 33991 | Viles & Beckman, LLC |
| 1926 | Dao, Cuc | 857 SW 17th Street | Cape Coral | FL | 33991 | Viles & Beckman, LLC |
| 1927 | Dorsey, Rachael and David | 102 NW 24th Avenue | Cape Coral | FL | 33993 | Viles & Beckman, LLC |
| 1928 | Shedd, Kevin and Christine | 229 NW 25th Avenue | Cape Coral | FL | 33993 | Viles & Beckman, LLC |
| 1929 | Aleman, Axas and Salazar, Enrique | 376 NE 34th Avenue | Homestead | FL | 33033 | VM Diaz & Partners, LLC |
| 1930 | Aponte, Sandra Hallums, Baron | 20442 SW 317th Street | Homestead | FL | 33030 | VM Diaz & Partners, LLC |
| 1931 | Choy, Barbara and Sam | 2903 August Drive Homestead FL 33035 | Homestead | FL | 33035 | VM Diaz & Partners, LLC |
| 1932 | Diaz, Nelisbet | 20441 SW 317th Street | Homestead | FL | 33030 | VM Diaz & Partners, LLC |
| 1933 | Garcia, Irma and Diaz, Marvin | 3479 NE 4th Street | Homestead | FL | 33033 | VM Diaz & Partners, LLC |
| 1934 | Gotay, Sandra | 1968 SE 23rd Avenue | Homestead | FL | 33035 | VM Diaz & Partners, LLC |
| 1935 | Ibarra, Jhon and Hurtatis, Gledys | 363 NE 35th Terrace | Homestead | FL | 33030 | VM Diaz & Partners, LLC |
| 1936 | Johnson, Travis C. and Kelly E. | 1924 SE 21 Court Homestead, Florida 33035 | Homestead | FL | 33035 | VM Diaz & Partners, LLC |
| 1937 | Lopez, Rebekah | 1940 SE 23 Avenue, Homestead, Florida 33035 | Homestead | FL | 33035 | VM Diaz & Partners, LLC |
| 1938 | McClure, Michael and Christyllne | 364 NE 35th Terrace | Homestead | FL | 33033 | VM Diaz & Partners, LLC |
| 1939 | Olson, Dina and Olson-Dobol, Melissa | 357 NE 35th Terrace | Homestead | FL | 33033 | VM Diaz & Partners, LLC |
| 1940 | Raburn, Jacob and Melissa | 4102 Three Oaks Road | Plant City | FL | 33565 | VM Diaz & Partners, LLC |
| 1941 | Reinstein, Michael | 100 Spring Hill Drive Jensen Beach, FL 34957 | Jensen Beach | FL | 34957 | VM Diaz & Partners, LLC |
| 1942 | Seijo, Lazaro and Mirta | 1927 SE 22nd Drive | Homestead | FL | 33035 | VM Diaz & Partners, LLC |
| 1943 | Somohano, Martha | 388 NE 34th Avenue | Homestead | FL | 33033 | VM Diaz & Partners, LLC |
| 1944 | Velis, Jorge J., Sr. | 2190 SE 19th Avenue Homestead, FL 33035 | Homestead | FL | 33035 | VM Diaz & Partners, LLC |
| 1945 | Veras, Ingrid | 1932 SE 21 Ct., Homestead, Florida 33035 | Homestead | FL | 33035 | VM Diaz & Partners, LLC |
| 1946 | Williams, Andrew | 4565 SW Athena Drive, Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 34953 | VM Diaz & Partners, LLC |
| 1947 | Zwerdling, Gary | 1940 SE 21st Court Homestead, FL 33035 | Homestead | FL | 33035 | VM Diaz & Partners, LLC |
| 1948 | Clarke, Joseph and Sandra | 325 Cipriani Way | Nokomis | FL | 34275 | Whitfield Bryson & Mason LLP |
| 1949 | Adams, Richard and Marilyn | 5748 Stay Sail Ct. | Cape Coral | FL | 33914 | Whitfield, Bryson & Mason, LLP |
| 1950 | Aguilar, Delsa | 1690 Renaissance Commons Blvd. Unit 1209 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 1951 | Alexander, Lynne | 1660 Renaissance Commons Blvd., Unit 2505 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 1952 | Balassone, Arthur and Barbara | 1660 Renaissance Commons Blvd., Unit 2404, Boynton Beach, Florida 33426 | Boyton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 1953 | Bast, Peter and Robin | 1690 Renaissance Commons Blvd., Unit 1428 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 1954 | Bragoli, Frank and Carolyn | 1690 Renaissance Commons Blvd., Unit 1314 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 1955 | Brice, Philip | 1690 Renaissance Commons Blvd., Unit 1227 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 1956 | Cammarata, Louis and Michele | 1660 Renaissance Commons Blvd., Unit 2503 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 1957 | Cohen, Jay and Shari | 1690 Renaissance Commons Blvd., Unit 1405 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 1958 | Conlin, Patrick | 1690 Renaissance Commons Blvd., Unit 1218 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 1959 | DeMaio, Edward, Ann Marie and Jonathan | 1660 Renaissance Commons Blvd.,Unit 2127 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 1960 | DeNaeva, Marta | 1690 Renaissance Commons Blvd., Unit 1224 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 1961 | DeNavea, Martha Lisa | 1690 Renaissance Commons Blvd., Unit 1429 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 1962 | Ditianquin, Marlon | 1690 Renaissance Commons Blvd., Unit 1309 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 1963 | Eltahawy, Sherif and Leyon, Mikhail | 2195 3rd Lane SW | Vero Beach | FL | 32962 | Whitfield, Bryson & Mason, LLP |
| 1964 | Ercolino, Vincent | 1690 Renaissance Commons Blvd., Unit 1206 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 1965 | Estrela, Jose Antonio and Maria Agostinha Estrela as Trustees of the Estrela Family Living Trust under agreement dated the 1st day of April, 2008 | 1690 Renaissance Commons Blvd., Unit 1423 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 1966 | Flaherty, Sean | 1690 Renaissance Commons Blvd., Unit 1402 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 1967 | Gani, Jacques and Rose | 1660 Renaissance Commons Blvd., Unit 2525 Boynton Beach, Florida 33426 | Boyton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 1968 | Haywood, Manisha Adwani | 1690 Renaissance Commons Blvd. Unit 1127 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 1969 | Hobbie, Wendy Lee | 1690 Renaissance Commons Blvd., Unit 1411 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 1970 | Hummer, Charles | 2617 Jaylene Road, North Port, Florida 34288 | North Port | FL | 34288 | Whitfield, Bryson & Mason, LLP |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 1971 | Irvin, Timothy and Karen | 1690 Renaissance Commons Blvd., Unit 1216 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 1972 | Julia, Juan Carlos and Martha | 1690 Renaissance Commons Blvd., Unit 1521 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 1973 | Kallfelz, Marita | 1690 Renaissance Commons Blvd., Unit 1315 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 1974 | Kaufman, Leslie | 1690 Renaissance Commons Blvd., Unit 1307 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 1975 | Kellner, Alan and Ilana | 1690 Renaissance Commons Blvd., Unit 1310 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 1976 | Kolich, John and Susanna | 1690 Renaissance Commons Blvd., Unit 1519 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 1977 | Kramer, Ronald and Anita | 1660 Renaissance Commons Blvd., Unit 2310 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 1978 | Krause, Howard as Trustee of the Naomi Krause Revocable Trust | 1690 Renaissance Commons Blvd, Unit 1109 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 1979 | Kropf, Leneva Jean | 1690 Renaissance Commons Blvd., Unit 1205 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 1980 | Lemberg, Mark and Diana | 1690 Renaissance Commons Blvd., Unit 1328 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 1981 | Lewis, Lesley | 1690 Renaissance Commons Blvd, Unit 1223 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 1982 | Litwin, Barry and Mel (as Trustee of the Mel Litwin (A/K/A Melvin Litwin)) Declaration Trust, u/a/d 02/28/06 | 1690 Renaissance Commons Blvd., Unit 1409 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 1983 | Loutfy, Tarek and Andrea | 1660 Renaissance Commons Blvd, Unit 2424 Boynton Beach, FL 33426 | Boyton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 1984 | Luntz, George and Adrienne | 1660 Renaissance Commons Blvd., Unit 2501 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 1985 | Madero, Fernando and Bridget | 17105 78th Road North | Loxahatchee | FL | 33470 | Whitfield, Bryson & Mason, LLP |
| 1986 | Madigan, Murphy | 1660 Renaissance Commons Blvd., Unit 2119 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 1987 | Maness, Danielle Lee | 1690 Renaissance Commons Blvd., Unit 1128 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 1988 | Marks, Edward | 1660 Renaissance Commons Blvd, Unit 2118, Boynton Beach, Florida 33426 | Boyton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 1989 | Meinholz, Nancy | 1660 Renaissance Commons Blvd. Unit 2211 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 1990 | Miller, Robert | 1660 Renaissance Commons Blvd, Unit 2205 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 1991 | Miller, William and Teresa | 1660 Renaissance Commons Blvd, Unit 2608, Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 1992 | Molina, Carlos and Margarita | 1690 Renaissance Commons Blvd., Unit 1308 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 1993 | Murray, Paul | 1690 Renaissance Commons Blvd., Unit 1522 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 1994 | Murray, Paul and Lois | 1660 Renaissance Commons Blvd, Unit 2415 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 1995 | Okaily, Rhoda and Aly | 1690 Renaissance Commons Blvd., Unit 1412 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 1996 | Ovicher, Joseph and Celine | 1690 Renaissance Commons Blvd., Unit 1417 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 1997 | Penzimer, Marilyn | 1690 Renaissance Commons Blvd., Unit 1420 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 1998 | Perecca, Joel | 1690 Renaissance Commons Blvd., Unit 1211 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 1999 | Peter, Arish and Dalal, Alpa | 1690 Renaissance Commons Blvd., Unit 1401 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 2000 | Poggio, James and Janice | 13409 Ainsworth Lane | Port Charlotte | FL | 33981 | Whitfield, Bryson & Mason, LLP |
| 2001 | Riback, Martin- Trustees of the Martin Riback Revocable Trust Agreement dated April 4, 1997 | 1690 Renaissance Commons Blvd., Unit 1212 and Unit 1410 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 2002 | Richman, Steven and Marsha | 1690 Renaissance Commons Blvd., Unit 1422 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 2003 | RMM Investments, LLC | 1660 Renaissance Commons Blvd, Unit 2112 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 2004 | RMM Investments, LLC | 1690 Renaissance Commons Blvd., Unit 1103 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 2005 | Rodriguez, Iyanse | 1483 Southwest 146 Court | Miami | FL | 33184 | Whitfield, Bryson & Mason, LLP |
| 2006 | Rodriguez, Otonier and Margarita | 14141 Whitter Lane | Port Charlotte | FL | 33981 | Whitfield, Bryson & Mason, LLP |
| 2007 | Rovezzi, James and Narcissa | 1660 Renaissance Commons Blvd, Unit 2418 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 2008 | Sabatino, Dominic and Hiskey, Richard | 1660 Renaissance Commons Blvd, Unit 2518 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 2009 | Santillo, Keith | 1690 Renaissance Commons Blvd., Unit 1323 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 2010 | Schour, Stephen and Mitchell, Susan | 1690 Renaissance Commons Blvd., Unit 1106 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 2011 | Sheperd, Wesley | 1660 Renaissance Commons Blvd, Unit 2614 Boynton Beach, FL 33426 | Boyton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 2012 | Siegel, Sandra | 1690 Renaissance Commons Blvd., Unit 1427 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 2013 | Tempel, Harvey and Lisa | 1660 Renaissance Commons Blvd., Unit 2312, Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 2014 | Twin Crest Associates, LLC | 1660 Renaissance Commons Blvd., Unit 2212 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 2015 | Verderame, Frances | 1690 Renaissance Commons Blvd., Unit 1219 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 2016 | Weiss, Stephen Buckwald, David Borowiec, Gary | 711 SE 16th Court | Ft. Lauderdale | FL | 33304 | Whitfield, Bryson & Mason, LLP |
| 2017 | Zelazny, Louis | 405 NW 8th Terrace | Cape Coral | FL | 33991 | Whitfield, Bryson & Mason, LLP |
| 2018 | Zitner, Sheldon | 1690 Renaissance Commons Blvd., Unit 1311 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 2019 | Baez, Ramon and Franca, Sylvia | 904 Sistina Avenue | Coral Gables | FL | 33146 | Whitfield, Bryson & Mason, LLP |
| 2020 | Casalengo, Roger and Kramer, Betty Ann | 1690 Renaissance Commons Blvd., Unit 1324 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 2021 | Croley, Paul | 140 S. Dixie Hwy. Unit 512 | Hollywood | FL | 33020 | Whitfield, Bryson & Mason, LLP |
| 2022 | D'Ambrosio, Angelo and Deborah | 1660 Renaissance Commons Blvd., Unit 2305 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 2023 | Dobric, Mario | 1690 Renaissance Commons Blvd., Unit 1228 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 2024 | Englander, Mark | 1690 Renaissance Commons Blvd., Unit 1508 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 2025 | Fox, Edwin and Lisa | 512 Southwest Camden Avenue | Stuart | FL | 34994 | Whitfield, Bryson & Mason, LLP |
| 2026 | Hahn, Letitia | 1690 Renaissance Commons Blvd., Unit 1221 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 2027 | Jioia, Perry and Alice | 1690 Renaissance Commons Blvd., Unit 1327 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 2028 | Kovens, Arthur and Martha | 1660 Renaissance Commons Blvd., Unit 2527 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 2029 | Leone, Michael | 1690 Renaissance Commons Blvd, Unit #1202 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 2030 | Maesel, Shawn | 1660 Renaissance Commons Blvd., Unit 2417 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 2031 | Okaily, Okaily AM and Lois | 1690 Renaissance Commons Blvd., Unit 1215 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 2032 | Polychronopoulos, Nathalie and George | 1660 Renaissance Commons Blvd. Unit 2210 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 2033 | Poplausky, Maurice and Hanna | 1690 Renaissance Commons Blvd., Unit 1529 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 2034 | Renzetti, Nicholas and Adrienne | 1690 Renaissance Commons Blvd., Unit 1321 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 2035 | Taylor, Lloyd and Hoxter, Scott | 1660 Renaissance Commons Blvd., Unit 2603 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |

List of Amorin and Brooke Claimants By State

FL- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 2036 | Tempel, Harvey and Lisa | 1660 Renaissance Commons Blvd, Unit 2323 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 2037 | Thompson, Venesia and Logan, Susan | 1690 Renaissance Commons Blvd., Unit 1226 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 2038 | Tilmann, Stacey Ann and Noah, Kimberly | 1660 Renaissance Commons Blvd., Unit 2502 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 2039 | Torres-Barajas, Ramiro and Torres, Noel | 1031 SW College Park Road | Port St. Lucie | FL | 34953 | Whitfield, Bryson & Mason, LLP |
| 2040 | Tuller Investments, LLC | 1690 Renaissance Commons Blvd., Unit 1419 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 2041 | Vargas, Odilio | 1690 Renaissance Commons Blvd., Unit 1424 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 2042 | Wiley, John | 1541 Gerona Terrace | North Point | FL | 34286 | Whitfield, Bryson & Mason, LLP |
| 2043 | Wiley, Thad | 1660 Renaissance Commons Blvd., Unit 2111 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 2044 | Zagalsky, Yefim and Alekseyeva, Yelena | 1690 Renaissance Commons Blvd., Unit 1418 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |
| 2045 | Zhou, Zhongmin and Huang, Qinxi | 1660 Renaissance Commons Blvd., Unit 2416 | Boynton Beach | FL | 33426 | Whitfield, Bryson & Mason, LLP |

List of Amorin and Brooke Claimants By State

GA- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 1 | Spires, Scott | 35 Janie Circle, Apts 9-24 | Nahunta | GA | 31553 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 2 | Bohler, Ann and Robert | 1360 Julian Drive | Watkinsville | GA | 30677 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 3 | Spencer, Thomas and Virginia | 2481 Lakewood Manor Drive | Athens | GA | 30606 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 4 | Peoples, Debra | 1350 Park Brooke Circle | Marietta | GA | 30008 | Herman, Herman & Katz |
| 5 | Davis, Alicia and Anthony | 467 Monroe Tyler Road | Monticello | GA | 31064 | Levin Papantonio |
| 6 | Brohm, Brian & Tara | 2976 Yellowwood Court | Buford | GA | 30519 | Parker Waichman |
| 7 | Cadet, Yolande | 2832 Springbluff Lane | Buford | GA | 30519 | Parker Waichman |
| 8 | Bray, Andy and Chandra | 141 Dorsey Springs Drive | Hampton | GA | 30228 | Reich & Binstock, LLP |
| 9 | Boothe, Nell | 483 Tranquil Drive | Winder | GA | 30680 | Whitfield, Bryson & Mason, LLP |
| 10 | Butler, Bernice | 2999 Silver Hill Drive | Douglasville | GA | 30135 | Whitfield, Bryson & Mason, LLP |
| 11 | Cardinal, Michael and Suyon | 4883 Registry Lane | Kennesaw | GA | 30152 | Whitfield, Bryson & Mason, LLP |
| 12 | Hersey, Benjamin and Kandice | 6762 Tanglewood Drive | Blackshear | GA | 31516 | Whitfield, Bryson & Mason, LLP |
| 13 | Howell, Victor and Loumertistene | 5275 Sandbar Cove | Winston | GA | 30187 | Whitfield, Bryson & Mason, LLP |
| 14 | Maguire, Kristopher and Allison | 7952 Nature Trail Columbus, GA 31904 | Columbus | GA | 31904 | Whitfield, Bryson & Mason, LLP |
| 15 | Walker, Demetra | 485 Tranquil Drive | Winder | GA | 30680 | Whitfield, Bryson & Mason, LLP |
| 16 | Wallace, Alonza | 108 Old Folkston Road | Kingsland | GA | 31548 | Whitfield, Bryson & Mason, LLP |

List of Amorin and Brooke Claimants By State

IA- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 1 | Tuecke, Donald E. | 65 S. Hill Street, Dubuque, Iowa 52003 | Dubuque | IA | 52003 | Matthews & Associates |
| 2 | Freitag, Frederick and Gail | 2500 Victoria Street Marion, IA 52302 | Marion | IA | 52302 | Parker Waichman Alonso, LLP |

List of Amorin and Brooke Claimants By State

LA- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 1 | Rondeno, Colleen | 3110 Law Street, New Orleans, LA 70117 | New Orleans | LA | 70117 | Allison Grant, P.A.  Baron & Budd, P.C. |
| 2 | Avenue A, LLC (D.J. Craven, Member) | 6700 Avenue A | New Orleans | LA | 70124 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 3 | Avenue A, LLC (D.J. Craven, Member) | 133 38th Street New Orleans, LA 70124 | New Orleans | LA | 70124 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 4 | Beasley, Anika | 7071 Whitmore Place | New Orleans | LA | 70128 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 5 | Dinette, Rodney and Geraldine | 573 Huseman Lane | Covington | LA | 70435 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 6 | Falgout, Christopher | 2012 Charles Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 7 | Farley, Patrick, Michael and Josephine | 9013 Amour Drive | Chalmette | LA | 70043 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 8 | Holmes, Rhonda | 2024 Perez Drive | Braithwaite | LA | 70040 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 9 | Maclies, Mary | 4635 Rosalia Drive | New Orleans | LA | 70127 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 10 | Martinez, John | 10605 St. John Church Rd. Folsom, LA 70437 | Folsom | LA | 70437 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 11 | Matrana, Anthony and Debra, and Jeff | 3524 Marietta Street | Chalmette | LA | 70043 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 12 | Sperier Mary Rose | 2216 Plaza Drive | Chalmette | LA | 70043 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 13 | Sweeney, Kerrell and Suzanne | 2036 Landry Court | Meraux | LA | 70075 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 14 | Assevado, Mary | 3108 Campagna Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | Baron & Budd, P.C. |
| 15 | Atianzar, Pedro and Sandra | 3004 Nancy Street | Meraux | LA | 70075 | Baron & Budd, P.C. |
| 16 | Bouanchaud, Janine | 2500 South Lake Blvd. Violet, LA 70092 | Violet | LA | 70092 | Baron & Budd, P.C. |
| 17 | Craven , Dan | 133 38th Street, Lakeview, Louisiana 70124 and 6700 Avenue A, Lakewood, Louisiana 70124 | New Orleans | LA | 70124 | Baron & Budd, P.C. |
| 18 | Falgout, Christopher | 2005 Flamingo Drive | St. Bernard | LA | 70085 | Baron & Budd, P.C. |
| 19 | Gilmore, John and Connie | 1917 Russell Place St. Bernard, LA 70085 | St. Bernard | LA | 70085 | Baron & Budd, P.C. |
| 20 | Martin, Denise | 1921 Carnot Street New Orleans, LA 70127 | New Orleans | LA | 70127 | Baron & Budd, P.C. |
| 21 | Martinez, John and Melanie | 1612 Deborah Drive | St. Bernard | LA | 70085 | Baron & Budd, P.C. |
| 22 | Matrana, Anthony and Debra | 3708 Marietta Street | Chalmette | LA | 70043 | Baron & Budd, P.C. |
| 23 | Melerine, Clifton and Glenda | 2133 Fable Drive | Meraux | LA | 70075 | Baron & Budd, P.C. |
| 24 | Nunez, Allen and Janet | 2104 Edgar Drive | Violet | LA | 70092 | Baron & Budd, P.C. |
| 25 | Nunez, Allen and Janet | 2108 Edgar Drive | Violet | LA | 70092 | Baron & Budd, P.C. |

List of Amorin and Brooke Claimants By State

LA- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 26 | Robin, Charles III | 1921 Russell Drive St. Bernard, LA 70085 | St. Bernard | LA | 70085 | Baron & Budd, P.C. |
| 27 | Serigne, Paul and Hope | 2408 Reunion Street | Violet | LA | 70092 | Baron & Budd, P.C. |
| 28 | Stanich, Dorothy | 1912 Duels | New Orleans | LA | 70119 | Baron & Budd, P.C. |
| 29 | Villanueva, Lanny | 1800 Michelle Drive | St. Bernard | LA | 70085 | Baron & Budd, P.C. |
| 30 | Bertucci, Elizabeth/ 5925 Patton Street, LLC | 5925 Patton Street | New Orleans | LA | 70115 | Baron & Budd, P.C. |
| 31 | Adcock, Jerry | 3612 Chalona Drive | Chalmette | LA | 70043 | Barrios, Kingsdorf & Casteix |
| 32 | Alveris, Nina Ricci, Dwight, Sr., Herbert and Ballard, Nita | 3009 Oak Drive | Violet | LA | 70092 | Barrios, Kingsdorf & Casteix |
| 33 | Antoine, Carol | 209 Llama Drive | Arabi | LA | 70032 | Barrios, Kingsdorf & Casteix |
| 34 | Butler, Clarice | 629 Forstall Street | New Orleans | LA | 70117 | Barrios, Kingsdorf & Casteix |
| 35 | Callia, Roger | 2329 Marietta | Chalmette | LA | 70043 | Barrios, Kingsdorf & Casteix |
| 36 | Carter, Henry and Verline | 5319 N. Rampart Street | New Orleans | LA | 70117 | Barrios, Kingsdorf & Casteix |
| 37 | Crowe, Nicholas and Jennifer | 5824 Memphis Street | New Orleans | LA | 70124 | Barrios, Kingsdorf & Casteix |
| 38 | Daboval, John and Rosemary | 6740 Milne Blvd. | New Orleans | LA | 70124 | Barrios, Kingsdorf & Casteix |
| 39 | Downey, Brent and Tina | 1308 Maplewood Drive | Harvey | LA | 70058 | Barrios, Kingsdorf & Casteix |
| 40 | Dumas, Bertrand and Pamela | 11130 Winchester Park Drive | New Orleans | LA | 70128 | Barrios, Kingsdorf & Casteix |
| 41 | Eyrich, Lillian | 130 22nd Street | New Orleans | LA | 70124 | Barrios, Kingsdorf & Casteix |
| 42 | Flax, Yvonne | 2700 Edna Street | New Orleans | LA | 70126 | Barrios, Kingsdorf & Casteix |
| 43 | Fontana, Patricia | 2509 Mumphrey Road | Chalmette | LA | 70043 | Barrios, Kingsdorf & Casteix |
| 44 | Gibson, Glennel | 2216 Veronica Drive | Chalmette | LA | 70043 | Barrios, Kingsdorf & Casteix |
| 45 | Gross, John | 3815-17 Delachaise New Orleans, LA 70125 | New Orleans | LA | 70125 | Barrios, Kingsdorf & Casteix |
| 46 | Harris, Shawn | 2521 St. Roch Avenue New Orleans, LA 70117 | New Orleans | LA | 70117 | Barrios, Kingsdorf & Casteix |
| 47 | Hazeur, Melvina | 2205-07 St. Roch Avenue | New Orleans | LA | 70117 | Barrios, Kingsdorf & Casteix |
| 48 | Hebert, Ronald and Tiffany | 3856 Augustine Lane | Marrero | LA | 70072 | Barrios, Kingsdorf & Casteix |
| 49 | Jericho Road Episcopal Housing Initiative, LLC | 2852 Dryades Street | New Orleans | LA | 70115 | Barrios, Kingsdorf & Casteix |
| 50 | Jericho Road Episcopal Housing Initiative, LLC | 3010 Dryades Street | New Orleans | LA | 70115 | Barrios, Kingsdorf & Casteix |
| 51 | Jericho Road Episcopal Housing Initiative, LLC | 3014 Dryades Street | New Orleans | LA | 70115 | Barrios, Kingsdorf & Casteix |
| 52 | Jericho Road Episcopal Housing Initiative, LLC | 3211 Dryades Street | New Orleans | LA | 70115 | Barrios, Kingsdorf & Casteix |
| 53 | Johnson, Yolanda | 4667 Cerise Avenue | New Orleans | LA | 70127 | Barrios, Kingsdorf & Casteix |
| 54 | Jones, Joyce | 4123 Walmsley Avenue | New Orleans | LA | 70125 | Barrios, Kingsdorf & Casteix |
| 55 | Kelley, John Donald and Patricia | 50 Crane Street | New Orleans | LA | 70127 | Barrios, Kingsdorf & Casteix |
| 56 | Kelly, Bruce and June | 2009 Emilie Oaks Drive | Meraux | LA | 70075 | Barrios, Kingsdorf & Casteix |
| 57 | Landry, Ron | 6038 Louis XIV Street | New Orleans | LA | 70124 | Barrios, Kingsdorf & Casteix |

List of Amorin and Brooke Claimants By State

LA- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 58 | Lazard, Lloyd | 3320 Delachaise Street New Orleans, LA 70125 | New Orleans | LA | 70125 | Barrios, Kingsdorf & Casteix |
| 59 | Lee, Dorothy | 7514 Dwyer Road | New Orleans | LA | 70126 | Barrios, Kingsdorf & Casteix |
| 60 | Leftwich, Mary, Leftwich, Brian, Leftwich, Owen, Coleman, Kerry Coleman and LeBlanc, Erin | 6708 General Diaz Street | New Orleans | LA | 70124 | Barrios, Kingsdorf & Casteix |
| 61 | Lindsey, Linda and Armond | 2509 Repose Street | Violet | LA | 70092 | Barrios, Kingsdorf & Casteix |
| 62 | Mason, Gary | 1860 Filmore Avenue | New Orleans | LA | 70122 | Barrios, Kingsdorf & Casteix |
| 63 | McAvoy, Michael and Atara | 3141 State Street Drive | New Orleans | LA | 70125 | Barrios, Kingsdorf & Casteix |
| 64 | Moritz, Christy | 3704 Gallo Drive | Chalmette | LA | 70043 | Barrios, Kingsdorf & Casteix |
| 65 | Ponce Properties, LLC c/o Jennifer Gardner | 117 S. Solomon Drive | New Orleans | LA | 70119 | Barrios, Kingsdorf & Casteix |
| 66 | Richard, Roger and Brenda | 2824 Guerra Drive | Violet | LA | 70092 | Barrios, Kingsdorf & Casteix |
| 67 | Robinson, Harold | 3035 General Taylor | New Orleans | LA | 70125 | Barrios, Kingsdorf & Casteix |
| 68 | Rondeno, Charlotte | 7543 Lady Gray Street | New Orleans | LA | 70127 | Barrios, Kingsdorf & Casteix |
| 69 | Salzer, Doug and Lisa | 614 Carmenere Drive | Kenner | LA | 70065 | Barrios, Kingsdorf & Casteix |
| 70 | Schott, Mark and Susan | 6673 Marshall Foch Street | New Orleans | LA | 70124 | Barrios, Kingsdorf & Casteix |
| 71 | Voltolina, Michael and Roxann | 2005 MD Avenue | Kenner | LA | 70062 | Barrios, Kingsdorf & Casteix |
| 72 | White, John and Evangeline | 820 Deslonde Street | New Orleans | LA | 70117 | Barrios, Kingsdorf & Casteix |
| 73 | Williams, Ann | 5940 Kensington Blvd. | New Orleans | LA | 70127 | Barrios, Kingsdorf & Casteix |
| 74 | Zhang, Zhou and Zhao, Xug Ying | 5941 Kensington Blvd. | New Orleans | LA | 70127 | Barrios, Kingsdorf & Casteix |
| 75 | Zito, Jessica Marchan, Jose | 9817 Paula Drive | River Ridge | LA | 70123 | Barrios, Kingsdorf & Casteix |
| 76 | Alexander, Henry and Penny | 4968 Pauline Drive | New Orleans | LA | 70126 | Becnel Law Firm, LLC |
| 77 | Arroyo, Terrell and Lionel | 73274 Penn Mill Road, Covington, Louisiana 70435 | Covington | LA | 70435 | Becnel Law Firm, LLC |
| 78 | Authement, Linda | 2912 Farmsite Road Violet, LA 70092 | Violet | LA | 70092 | Becnel Law Firm, LLC |
| 79 | Bargky, David | 14512 Tilbury Rd. | New Orleans | LA | 70129 | Becnel Law Firm, LLC |
| 80 | Batiste, Ben, Terrence, Frank and Gralina | 5632 6th Street | Violet | LA | 70092 | Becnel Law Firm, LLC |
| 81 | Battie, Silas | 4668 Corrinne Street | New Orleans | LA | 70127 | Becnel Law Firm, LLC |
| 82 | Belsom, Scott and Jennifer | 2912 Bradbury Drive | Meraux | LA | 70075 | Becnel Law Firm, LLC |
| 83 | Boutte, Kevin | 4947 Pauline Drive | New Orleans | LA | 70126 | Becnel Law Firm, LLC |
| 84 | Conrad, Ariane | 2921 Monica Lane | Marrero | LA | 70072 | Becnel Law Firm, LLC |
| 85 | Cresson, Robert, Sr. | 67337 Salt Lick Lane | Lacombe | LA | 70445 | Becnel Law Firm, LLC |
| 86 | Dakin, Kim | 3521 Lyndell | Chalmette | LA | 70043 | Becnel Law Firm, LLC |
| 87 | Dauphin, Michael | 27 Mary Street Madisonville, LA 70447 | Madisonville | LA | 70447 | Becnel Law Firm, LLC |
| 88 | Davis, Vernon | 9719 West Rockton Circle New Orleans, LA 70127 | New Orleans | LA | 70127 | Becnel Law Firm, LLC |
| 89 | Deharde, Kelly and Christopher | 64211 Virginia Drive, Pearl River, Louisiana 70452 | Pearl River | LA | 70452 | Becnel Law Firm, LLC |
| 90 | Desselle, Brent | 2917 Monica Lane | Marrero | LA | 70072 | Becnel Law Firm, LLC |

List of Amorin and Brooke Claimants By State

LA- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---------------|---------------------------|------|-------|-----|------|
| 91 | Domingue, Craig and Lesa | 205 Thistledown Court | Pearl River | LA | 70452 | Becnel Law Firm, LLC |
| 92 | Donaldson, Jill and Oertling, Jared | 18 Log Cabin Lane | Pearl River | LA | 70452 | Becnel Law Firm, LLC |
| 93 | Dunlap, Jay and Vanessa | 12407 Fawnwood, Walker, Louisiana 70785 | Walker | LA | 70785 | Becnel Law Firm, LLC |
| 94 | Elias, Mark | 3028 Ivy Place | Chalmette | LA | 70043 | Becnel Law Firm, LLC |
| 95 | Encalade, Letitia and Thorne, Dontroy | 5520 Ricket Drive | New Orleans | LA | 70126 | Becnel Law Firm, LLC |
| 96 | Forsythe, Blaise and Patsy | 2733 South Lake Blvd. | Violet | LA | 70092 | Becnel Law Firm, LLC |
| 97 | Frank, Peter and Elizabeth | 11230 North Idlewood Court | New Orleans | LA | 70128 | Becnel Law Firm, LLC |
| 98 | Gardette, Emile, Jr. | 700 Lakeview Lane | Covington | LA | 70435 | Becnel Law Firm, LLC |
| 99 | Gonzales, Jane | 60337 Emerald Drive | Lacombe | LA | 70445 | Becnel Law Firm, LLC |
| 100 | Green, Ronald | 105 Maryland Avenue | Metairie | LA | 70003 | Becnel Law Firm, LLC |
| 101 | Haindel, Mary | 1224 Magnolia Alley | Mandeville | LA | 70471 | Becnel Law Firm, LLC |
| 102 | Hall, Nathaniel and Darlene | 421 Kennedy Street | Ama | LA | 70031 | Becnel Law Firm, LLC |
| 103 | Hall, Tommie L. | 4618 Charlmark Drive | New Orleans | LA | 70127 | Becnel Law Firm, LLC |
| 104 | Halvorsen, Robyn | 3200 Rue Dauphine | New Orleans | LA | 70117 | Becnel Law Firm, LLC |
| 105 | Hampton, Konrad | 2514 Kenneth Drive | Violet | LA | 70092 | Becnel Law Firm, LLC |
| 106 | Hampton, Vernon | 5641 St. Matthew Circle | Violet | LA | 70092 | Becnel Law Firm, LLC |
| 107 | Hargrove, Linda | 12 Marywood Court | New Orleans | LA | 70128 | Becnel Law Firm, LLC |
| 108 | Haydel, Merlin | 7150 E. Renaissance Court | New Orleans | LA | 70128 | Becnel Law Firm, LLC |
| 109 | Hickey, Raymond and Elizabeth | 243 Carriage Pines Lane, Covington, Louisiana 70435 | Covington | LA | 70435 | Becnel Law Firm, LLC |
| 110 | Hite, Tonya | 4404 Paris Avenue | New Orleans | LA | 70122 | Becnel Law Firm, LLC |
| 111 | Indovina, Leon | 8721 Livington Avenue | Chalmette | LA | 70043 | Becnel Law Firm, LLC |
| 112 | Jackel, Jon | 244 Springrose Drive | Belle Chasse | LA | 70037 | Becnel Law Firm, LLC |
| 113 | Jurisich, Malcolm and Betty | 6900 Louisville Street | New Orleans | LA | 70124 | Becnel Law Firm, LLC |
| 114 | Mays, Gina | 540 S. Kenner Drive | Waggaman | LA | 70094 | Becnel Law Firm, LLC |
| 115 | McKinnies, Kionne and Terral | 2612 Sand Bar lane | Marrero | LA | 70072 | Becnel Law Firm, LLC |
| 116 | Micken, Gail | 7735 Lafourche Street | New Orleans | LA | 70127 | Becnel Law Firm, LLC |
| 117 | Micken, Gail | 7732 Lady Gray | New Orleans | LA | 70127 | Becnel Law Firm, LLC |
| 118 | Mitchell, James and Kelsey | 1214 Magnolia Alley, Mandeville, Louisiana 70471 | Mandeville | LA | 70471 | Becnel Law Firm, LLC |
| 119 | Mora, August, Jr. | 335/337 West Robert E. Lee Blvd. | New Orleans | LA | 70124 | Becnel Law Firm, LLC |
| 120 | Nane, Earline and Salah | 10104 S. Kelly Lane | Waggaman | LA | 70094 | Becnel Law Firm, LLC |
| 121 | Palmer, Sylvia | 7708 Alabama Street | New Orleans | LA | 70126 | Becnel Law Firm, LLC |
| 122 | Petric, Vince and Whitney | 2816 Moss Street | Violet | LA | 70092 | Becnel Law Firm, LLC |
| 123 | Phillips, Jerry | 116 Woodcrest Drive | Slidell | LA | 70458 | Becnel Law Firm, LLC |
| 124 | Price, Lear | 7681 Branch Drive | New Orleans | LA | 70128 | Becnel Law Firm, LLC |
| 125 | Reed, Ernest and Rosie | 7539 Ebbtide Drive | New Orleans | LA | 70126 | Becnel Law Firm, LLC |
| 126 | Rey, Angel | 1332 Riviera Avenue | New Orleans | LA | 70122 | Becnel Law Firm, LLC |
| 127 | Riggio, Brenda and Ignatius | 636 Huseman Lane, Covington, Louisiana 70435 | Covington | LA | 70435 | Becnel Law Firm, LLC |
| 128 | Robinson, Allison | 5613 North Villere Street, New Orleans, Louisiana 70117 | New Orleans | LA | 70117 | Becnel Law Firm, LLC |
| 129 | Robinson, Jerome and Ellen | 2609 Sand Bar Lane | Marrero | LA | 70072 | Becnel Law Firm, LLC |

List of Amorin and Brooke Claimants By State

LA- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 130 | Roland, Linda | 4308 Jeanne Marie Place | New Orleans | LA | 70122 | Becnel Law Firm, LLC |
| 131 | Rushing, Shirley | 4727 Eunice Drive | New Orleans | LA | 70127 | Becnel Law Firm, LLC |
| 132 | Sims, Elvina and Darryl | 4991 Dorgenois Street | New Orleans | LA | 70117 | Becnel Law Firm, LLC |
| 133 | Singleton, Diedre | 552 Huseman Lane | Covington | LA | 70453 | Becnel Law Firm, LLC |
| 134 | Smith, Cheryl and George | 79 Derbes | Gretna | LA | 70053 | Becnel Law Firm, LLC |
| 135 | St. Germain, Keith | 3213 Angelique Drive | Violet | LA | 70092 | Becnel Law Firm, LLC |
| 136 | Staton, Lori Ann | 1216 Magnolia Alley | Mandeville | LA | 70471 | Becnel Law Firm, LLC |
| 137 | Staub, Dana and Marcus | 1208 Magnolia Alley | Mandeville | LA | 70471 | Becnel Law Firm, LLC |
| 138 | Steffy, Sandra and Meyers, Peggy | 26121 Highway 40 | Bush | LA | 70431 | Becnel Law Firm, LLC |
| 139 | Sterling, Elvin, Jr. | 9921 Cane Bayou Road | Port Allen | LA | 70767 | Becnel Law Firm, LLC |
| 140 | Stone, Thomas and Lauren | 2316 Gallant | Chalmette | LA | 70043 | Becnel Law Firm, LLC |
| 141 | Tatum, Martin and Doris | 3808 Alexander Lane | Marrero | LA | 70072 | Becnel Law Firm, LLC |
| 142 | Travelstead, Joel on behalf of Chalmette Redevelopment Parnters, LLC | 36 West Carmack | Chalmette | LA | 70043 | Becnel Law Firm, LLC |
| 143 | Travelstead, Joel on behalf of Chalmette Redevelopment Parnters, LLC | 51 West Carolina | Chalmette | LA | 70043 | Becnel Law Firm, LLC |
| 144 | Trueblood, Zachary | 1308 Lamanche Street, New Orleans, Louisiana 70017 | New Orleans | LA | 70017 | Becnel Law Firm, LLC |
| 145 | Williams, Gail | 35 East Carmack | Chalmette | LA | 70043 | Becnel Law Firm, LLC |
| 146 | Wischler, Robert | 3387 Desaix Boulevard | New Orleans | LA | 70119 | Becnel Law Firm, LLC |
| 147 | Young, Melissa | 2909 Monica Lane | Marrero | LA | 70072 | Becnel Law Firm, LLC |
| 148 | Hall, Lorne and Mary Bell | 5319 St. Anthony Ave. | New Orleans | LA | 70122 | Becnel Law Firm, LLC  Morris Bart, LLC Herman, Herman & Katz |
| 149 | Taylor, Willie Mae | 1409 Delery Street | New Orleans | LA | 70117 | Becnel Law Firm, LLC  Morris Bart, LLC Herman, Herman & Katz |
| 150 | Adams, Eddie and Rose | 900 Union Avenue | Bogalusa | LA | 70427 | Becnel Law Firm/ Morris Bart LLC |
| 151 | Bierria, Cindy and Nathaniel | 7631 Brevard Avenue | New Orleans | LA | 70127 | Becnel Law Firm/ Morris Bart LLC |
| 152 | Bourg, Junius | 2031 Benjamin Street | Arabi | LA | 70032 | Becnel Law Firm/ Morris Bart LLC |
| 153 | Boutte, Gloria | 3537 Republic Street | New Orleans | LA | 70122 | Becnel Law Firm/ Morris Bart LLC |
| 154 | Bryant, Debra | 27 South Oak Ridge Court | New Orleans | LA | 70128 | Becnel Law Firm/ Morris Bart LLC |
| 155 | Carter, Andrea | 10201 Deerfield Drive | New Orleans | LA | 70128 | Becnel Law Firm/ Morris Bart LLC |
| 156 | Conrad, Jesse and Gelone | 2318 Piety Street | New Orleans | LA | 70117 | Becnel Law Firm/ Morris Bart LLC |
| 157 | Davis, Lolita | 4821 Piety Drive | New Orleans | LA | 70126 | Becnel Law Firm/ Morris Bart LLC |
| 158 | Evans, Ronald | 9235 Olive Street | New Orleans | LA | 70118 | Becnel Law Firm/ Morris Bart LLC |
| 159 | Green, Mary | 1632 Pauline Street | New Orleans | LA | 70117 | Becnel Law Firm/ Morris Bart LLC |
| 160 | Gross, Cheryl and David | 400 Hay Place | New Orleans | LA | 70124 | Becnel Law Firm/ Morris Bart LLC |
| 161 | Hall, Torin | 7908 Pompano Street | New Orleans | LA | 70126 | Becnel Law Firm/ Morris Bart LLC |
| 162 | Hayes, Gloria | 7022 Bundy Road | New Orleans | LA | 70127 | Becnel Law Firm/ Morris Bart LLC |
| 163 | Johnson, Barbara and Herbert | 2425 Independence Street | New Orleans | LA | 70117 | Becnel Law Firm/ Morris Bart LLC |
| 164 | Mai, Kim Lien and Nguyen, David | 4921 Friar Tuck Drive | New Orleans | LA | 70128 | Becnel Law Firm/ Morris Bart LLC |
| 165 | Mai, Long | 4900 Wright Road | New Orleans | LA | 70128 | Becnel Law Firm/ Morris Bart LLC |
| 166 | Miller, Karen and Buras, Clyde, Sr. | 2301 Guillot Drive | St. Bernard | LA | 70085 | Becnel Law Firm/ Morris Bart LLC |
| 167 | Miller, Yasha | 2912 Shannon Drive | Violet | LA | 70092 | Becnel Law Firm/ Morris Bart LLC |
| 168 | Moore, Leon | 6945 Virgilian Street | New Orleans | LA | 70126 | Becnel Law Firm/ Morris Bart LLC |

List of Amorin and Brooke Claimants By State

LA- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 169 | Morel, Rudolph | 1236 Alvar Street | New Orleans | LA | 70124 | Becnel Law Firm/ Morris Bart LLC |
| 170 | Murphy, Lawrence and Sharon | 7021 Mayo Boulevard | New Orleans | LA | 70126 | Becnel Law Firm/ Morris Bart LLC |
| 171 | Pitre, Diane | 10830 Yardley Road | New Orleans | LA | 70127 | Becnel Law Firm/ Morris Bart LLC |
| 172 | Ruiz, Elia | 1952 Sugar Mill Road | St. Bernard | LA | 70085 | Becnel Law Firm/ Morris Bart LLC |
| 173 | Simmons, Sandra and James | 240 Latigue Road | Waggaman | LA | 70094 | Becnel Law Firm/ Morris Bart LLC |
| 174 | Stout, Michael and Kristina | 2308 Legend Drive | Meraux | LA | 70075 | Becnel Law Firm/ Morris Bart LLC |
| 175 | Treadaway, Danny and Kathy | 2009 Kingbird Boulevard | St. Bernard | LA | 70085 | Becnel Law Firm/ Morris Bart LLC |
| 176 | Vu, Jessie and Mai, Kristy | 11342 Pressburg Street | New Orleans | LA | 70128 | Becnel Law Firm/ Morris Bart LLC |
| 177 | Ware, Shawnell | 7310 Camberley Drive | New Orleans | LA | 70128 | Becnel Law Firm/ Morris Bart LLC |
| 178 | Williams, Arnelle and Shelby | 3844 Alexander Lane | Marrero | LA | 70072 | Becnel Law Firm/ Morris Bart LLC |
| 179 | Williams, Damien and Claudette | 2904 Alana Lane | Marrero | LA | 70072 | Becnel Law Firm/ Morris Bart LLC |
| 180 | Young, Irvin | 2224 Delary Street | New Orleans | LA | 70117 | Becnel Law Firm/ Morris Bart LLC |
| 181 | Bertholette, Anna and Lund, Leslie | 4412 Olive Drive | Meraux | LA | 70075 | Bencomo & Associates |
| 182 | Bienemy, Eric | 2823 Daniel Drive | Violet | LA | 70092 | Bencomo & Associates |
| 183 | Bienemy, Eric | 2828 Daniel Drive Violet, LA 70093 | Violet | LA | 70093 | Bencomo & Associates |
| 184 | Wiltz, Kenneth and Barbara | 5337 Cameron Blvd | New Orleans | LA | 70112 | Berniard Law Firm  Gregory P. DiLeo, Esquire  Kanner & Whiteley, L.L.C. |
| 185 | Henry, Fred and Tia | 4800 Cardenas Drive | New Orleans | LA | 70127 | Berniard Law Firm, LLC |
| 186 | Livers, Alvin J. | 930 Caffin Avenue | New Orleans | LA | 70117 | Berniard Law Firm, LLC |
| 187 | Pizanni, Calvin and Lindsay | 2661 Rue Jesann | Marrero | LA | 70072 | Berrigan Litchfield, LLC |
| 188 | Ambrose, Rosalie | 7631 Scottwood Drive | New Orleans | LA | 70128 | Bruno & Bruno, LLP |
| 189 | Bailey, Delores | 2213 Beachhead Lane | Violet | LA | 70092 | Bruno & Bruno, LLP |
| 190 | Baker, Connie | 2339 Valmont Street | New Orleans | LA | 70115 | Bruno & Bruno, LLP |
| 191 | Baptiste, Harrison and Regina | 10831 Harrow Road | New Orleans | LA | 70127 | Bruno & Bruno, LLP |
| 192 | Bauman, Robert | 5401 Bancraft Drive | New Orleans | LA | 70112 | Bruno & Bruno, LLP |
| 193 | Davis, Alvin | 4721 Majorie Lane | New Orleans | LA | 70122 | Bruno & Bruno, LLP |
| 194 | Forte, John | 3002 Paris Road | Chalmette | LA | 70043 | Bruno & Bruno, LLP |
| 195 | Gardette, Michael and Nicole | 268 Penn Mill Lakes Blvd. Covington, LA 70435 | Covington | LA | 70435 | Bruno & Bruno, LLP |
| 196 | Gordon, Patricia | 7409 Cornwall Place | New Orleans | LA | 70126 | Bruno & Bruno, LLP |
| 197 | Grant, Edward and Coretta | 2241 Athis Street | New Orleans | LA | 70122 | Bruno & Bruno, LLP |
| 198 | Guidry, Sheila | 11111 S. Idlewood Ct. | New Orleans | LA | 70128 | Bruno & Bruno, LLP |
| 199 | Guy, Etta | 2701 Aubry Street | New Orleans | LA | 70119 | Bruno & Bruno, LLP |
| 200 | Hankton, Earl and Louise | 4939 Wright Road | New Orleans | LA | 70128 | Bruno & Bruno, LLP |
| 201 | Harrington, Thomas and Maxine | 11338 Will Stutley Drive | New Orleans | LA | 70128 | Bruno & Bruno, LLP |
| 202 | Harrison, Belinda | 1929 Alvar Street, New Orleans, Louisiana 70117 | New Orleans | LA | 70117 | Bruno & Bruno, LLP |
| 203 | Harvey, Lawrence and Patricia | 3217 Upperline Street | New Orleans | LA | 70118 | Bruno & Bruno, LLP |
| 204 | Holloway, Virgie | 2522 Pauger Street | New Orleans | LA | 70116 | Bruno & Bruno, LLP |
| 205 | Jenkins, Curtis | 2042 Egania Street | New Orleans | LA | 70117 | Bruno & Bruno, LLP |
| 206 | Jenkins, Kawanda | 7240 Thornley Drive | New Orleans | LA | 70126 | Bruno & Bruno, LLP |
| 207 | Jones, Daphne | 2531 Delery Street | New Orleans | LA | 70117 | Bruno & Bruno, LLP |
| 208 | Joseph, Louise | 1021 Leonidas Street | New Orleans | LA | 70118 | Bruno & Bruno, LLP |

List of Amorin and Brooke Claimants By State

LA- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 209 | Lewis, Wanda | 4221 Van Avenue | New Orleans | LA | 70122 | Bruno & Bruno, LLP |
| 210 | Louis, Leonard and Wanda | 2366 Odin Street | New Orleans | LA | 70122 | Bruno & Bruno, LLP |
| 211 | Martin, Cornell and Beverly | 11265 Notaway Lane | New Orleans | LA | 70128 | Bruno & Bruno, LLP |
| 212 | Morgan, Rogchelle | 1925 Alvar Street, New Orleans, Louisiana 70117 | New Orleans | LA | 70117 | Bruno & Bruno, LLP |
| 213 | Nelson, Frances | 4619 Nighthart Street | New Orleans | LA | 70127 | Bruno & Bruno, LLP |
| 214 | Nelson, Melissa | 1916 Mandeville Street, New Orleans, Louisiana 70117 | New Orleans | LA | 70117 | Bruno & Bruno, LLP |
| 215 | Palmer, Frances | 4601 Lafon Drive | New Orleans | LA | 70126 | Bruno & Bruno, LLP |
| 216 | Perez, Sandra and Pedro | 1927 Abundance Street | New Orleans | LA | 70122 | Bruno & Bruno, LLP |
| 217 | Russo, John | 7416 Read Blvd. | New Orleans | LA | 70126 | Bruno & Bruno, LLP |
| 218 | Schwab, David and Melissa | 6352 General Diaz Street | New Orleans | LA | 70124 | Bruno & Bruno, LLP |
| 219 | Shelmire, Geraldine | 4208 Van Avenue | New Orleans | LA | 70122 | Bruno & Bruno, LLP |
| 220 | Smiles, John and Jacquelyn | 2021 Walkers Lane | Meraux | LA | 70075 | Bruno & Bruno, LLP |
| 221 | Smith, Curtis | 2717 Palmetto Street, Chalmette, LA 70043 | Chalmette | LA | 70043 | Bruno & Bruno, LLP |
| 222 | Smith, Gary | 4849-51 Lynhuber Drive | New Orleans | LA | 70126 | Bruno & Bruno, LLP |
| 223 | Smith, Tarika | 3005 Oak Drive | Violet | LA | 70092 | Bruno & Bruno, LLP |
| 224 | Thomas, Celeste | 5018 Frenchman Street, New Orleans, Louisiana 70122 | New Orleans | LA | 70122 | Bruno & Bruno, LLP |
| 225 | Thomas, Herman and Valice | 2215 Joilet Street | New Orleans | LA | 70118 | Bruno & Bruno, LLP |
| 226 | Toney, Ferdinand and Charlotte | 2115-2117 Pleasure Street | New Orleans | LA | 70122 | Bruno & Bruno, LLP |
| 227 | Tromatore, Ronald and Peggy | 1221 Bayou Road | St. Bernard | LA | 70085 | Bruno & Bruno, LLP |
| 228 | Washington, Javon | 3918 N. Johnson Street, New Orleans, Louisiana 70117 | New Orleans | LA | 70117 | Bruno & Bruno, LLP |
| 229 | Watson, Althila | 2545 Desire Street, New Orleans, Louisiana 70117 | New Orleans | LA | 70117 | Bruno & Bruno, LLP |
| 230 | Wilson, Wilbert and Joyce | 4619 Evangeline Drive | New Orleans | LA | 70127 | Bruno & Bruno, LLP |
| 231 | Wilson, Carolyn | 9910 Grant Street | New Orleans | LA | 70127 | Bruno & Bruno, LLP |
| 232 | Zubrowski, Michael and Linda | 109 Indian Mound Lane | Slidell | LA | 70461 | Bruno & Bruno, LLP |
| 233 | Cooper, Warren Jr., Independent Administrator of the Estate of Brenda Lorraine Cooper | 1812-14 Mazant Street | New Orleans | LA | 70128 | Carol A. Newman APLC |
| 234 | Gilchrist, Norman and Sharon | 2408 Culotta Street | Chalmette | LA | 70043 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe |
| 235 | Perez, Karen and Hector | 2120 Etienne Drive | Meraux | LA | 70075 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe |
| 236 | Triche, Susan and Glenn | 3605 Decomine Drive | Chalmette | LA | 70043 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe |
| 237 | Marrero, Charlene | 11252 King Richard Drive | New Orleans | LA | 70128 | Cuneo, Gilbert & LaDuca, LLC |

List of Amorin and Brooke Claimants By State

LA- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 238 | Arnaud, Lester and Catherine | 17504 Rosemont Drive, Prairieville, Louisiana 70769 | Prairieville | LA | 70769 | deGravelles, Palmintier, Holthaus & Furge, LLC |
| 239 | Bradley, Jimmy and Louise | 19405 Kelly Wood Court, Baton Rouge,  Louisiana 70809 | Baton Rouge | LA | 70809 | deGravelles, Palmintier, Holthaus & Furge, LLC |
| 240 | Brian, Wilton and Rita | 18523 Bellingrath Lakes, Greenwell Springs, Louisiana 70739 | Greenwell | LA | 70739 | deGravelles, Palmintier, Holthaus & Furge, LLC |
| 241 | Matus, Aldo and Ghady | 41299 Tulip Hill Ave., Prairieville, Louisiana 70769 | Prairieville | LA | 70769 | deGravelles, Palmintier, Holthaus & Furge, LLC |
| 242 | Turner, Tyrone C. | 17447 Rosemont Drive Prairieville, Louisiana 70769 | Prairieville | LA | 70769 | deGravelles, Palmintier, Holthaus & Furge, LLC |
| 243 | Wheeler, Don and Agnes | 41311 Tulip Hill Ave., Praireville, Louisiana 70769 | Prairieville | LA | 70769 | deGravelles, Palmintier, Holthaus & Furge, LLC |
| 244 | Serio, Joseph | 5 Hunter Place Metairie, Louisiana 70001 | Metairie | LA | 70001 | Diliberto & Kirin |
| 245 | Brumfield, Damon | 7721 Newcastle Street | New Orleans | LA | 70126 | Doyle Law Firm |
| 246 | Hartford, Phillis | 5119 Sandhurst Drive | New Orleans | LA | 70126 | Doyle Law Firm |
| 247 | James, Dominesha | 1857 Joseph Drive | Poydras | LA | 70085 | Doyle Law Firm |
| 248 | Chestnut, Sean and Holly | 4416 Stella Drive Meraux, LA | Meraux | LA | 70075 | Doyle Law Firm, PC |
| 249 | Lamarque, Carroll Jr. | 708 Magistrate Street | Chalmette | LA | 70043 | Dysart & Tabary, LLP |
| 250 | Alexis, Roselene and Louis, Exilus | 4727 Rosalia Drive | New Orleans | LA | 70163 | Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC |
| 251 | Alonzo, Lana | 3205 Maureen Lane | Meraux | LA | 70075 | Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC |
| 252 | Benfatti, Mary C. | 101 Coney Drive | Arabi | LA | 70032 | Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC |
| 253 | Bourgois, Marc and Julie | 4315 Annunciation Street | New Orleans | LA | 70115 | Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC |
| 254 | Chetta, Rosary | 1614 Charlton Drive | New Orleans | LA | 70122 | Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC |
| 255 | Desmore, Judy and Barry | 115 West Celestine | Chalmette | LA | 70043 | Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC |
| 256 | Desmore, Judy and Barry and Hartenstein, Lorena | 111 Honeysuckle Drive, Covington, Louisiana 70433 | Covington | LA | 70433 | Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC |
| 257 | Everard, Elliott and Angelia | 3000 N. Palm Drive | Slidell | LA | 70458 | Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC |
| 258 | Hartenstein, Lorena | 2519 Tournefort Street | Chalmette | LA | 70043 | Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC |
| 259 | Holden, Dawn | 3305 Meraux Lane | Violet | LA | 70092 | Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC |
| 260 | Lewis, Brian and Barbara | 6755 Lake Willow Drive | New Orleans | LA | 70126 | Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC |
| 261 | Maone, Susan and Pacual, Rumio | 3344 Marietta Street | Chalmette | LA | 70043 | Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC |

List of Amorin and Brooke Claimants By State

LA- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 262 | Martin, Robert and Denise | 8906 Fox Gate Drive, Baton Rouge, Louisiana 70816 | Baton Rouge | LA | 70816 | Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC |
| 263 | Melerine, Marty and Rose | 2101 Emilie Oaks Drive | Meraux | LA | 70075 | Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC |
| 264 | Morlas, Ralph | 4091 Brown Thraser Loop, Madisonville, Louisiana 70447 | Madisonville | LA | 70447 | Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC |
| 265 | Mundee, Beryl | 4321 S. Liberty Street | New Orleans | LA | 70115 | Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC |
| 266 | Pierre, Renior and Sherry | 5651 St. Bernard Avenue | New Orleans | LA | 70122 | Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC |
| 267 | Slavich, Randy and Susan | 13 Brittany Place | Arabi | LA | 70032 | Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC |
| 268 | Snyder, Sharon F. and Gwinn, Elizabeth R. | 1344 Gaudet Drive | Marrero | LA | 70072 | Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC |
| 269 | Williamson, Dennis and Kathy | 4901 Trace Street | Violet | LA | 70092 | Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC |
| 270 | Barlow, Regine and John | 2644 Pelican Bay Blvd. | Marrero | LA | 70072 | Galante & Bivalacqua, LLC |
| 271 | Breckenridge, Russell | 311 South Laurel Street | Amite | LA | 70422 | Hawkins Gibson |
| 272 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) (Owner: Billie Jean Hatheway) | 3511 Jackson Blvd. | Chalmette | LA | 70043 | Herman Herman & Katz, LLC |
| 273 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) (Owner: Charles Cuchane) | 2119 Caluda Lane | Violet | LA | 70092 | Herman Herman & Katz, LLC |
| 274 | 6012 Airway, LLC SCAN, LLC | 6012 Airway Street New Orleans, LA 70126 | New Orleans | LA | 70126 | Herman, Herman & Katz |
| 275 | Lemmon, Andrew A. | 5931 Memphis Street | New Orleans | LA | 70124 | Herman, Herman & Katz Lemmon Law Firm |
| 276 | Angle, Gary and Tamara | 3601 Blanchard Drive, Chalmette, LA 70043 | Chalmette | LA | 70043 | Herman, Herman & Katz |
| 277 | Barisich, Frances and Joseph Barisich, George Sever-Barischi, Anne Marie | 408 Livingston Avenue | Arabi | LA | 70032 | Herman, Herman & Katz |
| 278 | Barreca, Antoine and Nicole | 3805 Jupiter Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | Herman, Herman & Katz |
| 279 | Bertrand, Yolanda J.; Joseph, Terry L., Charles, Jr., Toran W. And Troylon | 5535 Vermillion Blvd. | New Orleans | LA | 70122 | Herman, Herman & Katz |
| 280 | Billy, William and Thadius | 9900 Grant Street | New Orleans | LA | 70127 | Herman, Herman & Katz |
| 281 | Blanchard, Kimberly L. | 1349 Franklin Street | Mandeville | LA | 70048 | Herman, Herman & Katz |
| 282 | Blay, Mark and Anitra | 620 Magnolia Ridge Road | Boutte | LA | 70039 | Herman, Herman & Katz |
| 283 | Boland Marine | 4426 Cessna Court | New Orleans | LA | 70126 | Herman, Herman & Katz |
| 284 | Boland Marine | 5919 Boeing Street | New Orleans | LA | 70126 | Herman, Herman & Katz |
| 285 | Boland Marine | 6006 Boeing Street | New Orleans | LA | 70126 | Herman, Herman & Katz |
| 286 | Boland Marine | 6025 Boeing Street | New Orleans | LA | 70126 | Herman, Herman & Katz |
| 287 | Boland Marine | 5942 Boeing Street | New Orleans | LA | 70126 | Herman, Herman & Katz |
| 288 | Boland Marine | 5943 Boeing Street | New Orleans | LA | 70126 | Herman, Herman & Katz |

List of Amorin and Brooke Claimants By State

LA- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 289 | Boutte, Don and Robinson, Michael | 11051 Shoreline Drive, Baton Rouge, Louisiana 70809 | Baton Rouge | LA | 70809 | Herman, Herman & Katz |
| 290 | Boyer, Donata S. Milligan | 1333 Sylvia Avenue | Metairie | LA | 70005 | Herman, Herman & Katz |
| 291 | Brazile, Darrell G. And Valeria M. | 9311 Grant Street | New Orleans | LA | 70127 | Herman, Herman & Katz |
| 292 | Campos, Carlos A. | 940 N. Carrollton Avenue | New Orleans | LA | 70119 | Herman, Herman & Katz |
| 293 | Catalanotto, Mary Ann | 743 Louque Street | New Orleans | LA | 70124 | Herman, Herman & Katz |
| 294 | Catholic Charities Archdiocese of New Orleans | 1134 Horace Street (Ruth & Shirleen Harrison) | New Orleans | LA | 70114 | Herman, Herman & Katz |
| 295 | Catholic Charities Archdiocese of New Orleans | 1426 S. Gayoso Street (Harry & Charlene Sluss) | New Orleans | LA | 70125 | Herman, Herman & Katz |
| 296 | Catholic Charities Archdiocese of New Orleans | 1606 N. Broad Street (Olivia Terance (deceased)) | New Orleans | LA | 70119 | Herman, Herman & Katz |
| 297 | Catholic Charities Archdiocese of New Orleans | 1814 N. Miro Street (Annette Joseph) | New Orleans | LA | 70119 | Herman, Herman & Katz |
| 298 | Catholic Charities Archdiocese of New Orleans | 1905 4th Street  (Sherlyn Turner) | New Orleans | LA | 70113 | Herman, Herman & Katz |
| 299 | Catholic Charities Archdiocese of New Orleans | 1907 4th Street   (Sherlyn Turner) | New Orleans | LA | | Herman, Herman & Katz |
| 300 | Catholic Charities Archdiocese of New Orleans | 1940 Congress Street (Lucille Hills) | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 301 | Catholic Charities Archdiocese of New Orleans | 2008-10 Franklin Avenue (Warren Payne, Jr.) | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 302 | Catholic Charities Archdiocese of New Orleans | 2019 N. Robertson (Dorothy Watson) | New Orleans | LA | 70116 | Herman, Herman & Katz |
| 303 | Catholic Charities Archdiocese of New Orleans | 2024-26 Franklin Avenue (both sides) (Errol Remy) | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 304 | Catholic Charities Archdiocese of New Orleans | 2032 St. Roch Avenue (Joeretta Roman) | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 305 | Catholic Charities Archdiocese of New Orleans | 2337-2339 Valmont (Connie Baker) | New Orleans | LA | 70115 | Herman, Herman & Katz |
| 306 | Catholic Charities Archdiocese of New Orleans | 2412 Annunciation Street (Alos Taylor) | New Orleans | LA | 70130 | Herman, Herman & Katz |
| 307 | Catholic Charities Archdiocese of New Orleans | 2735 Higgins (Jeanette Wilson) | New Orleans | LA | 70126 | Herman, Herman & Katz |
| 308 | Catholic Charities Archdiocese of New Orleans | 2754 Edna Street (Barbara Martin) | New Orleans | LA | 70126 | Herman, Herman & Katz |
| 309 | Catholic Charities Archdiocese of New Orleans | 2837 A.P. Turead Avenue (Eloise Simmons) | New Orleans | LA | 70119 | Herman, Herman & Katz |
| 310 | Catholic Charities Archdiocese of New Orleans | 318 S. Gayoso Street (Wilma Holmes) | New Orleans | LA | 70119 | Herman, Herman & Katz |
| 311 | Catholic Charities Archdiocese of New Orleans | 320 S. Gayoso Street (Wilma Holmes) | New Orleans | LA | 70119 | Herman, Herman & Katz |
| 312 | Catholic Charities Archdiocese of New Orleans | 3610 Jumonville Street (Antonio & Laurette Bernard) | New Orleans | LA | 70122 | Herman, Herman & Katz |

List of Amorin and Brooke Claimants By State

LA- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 313 | Catholic Charities Archdiocese of New Orleans | 3936 Louisiana Avenue Parkway (Cynthia Dubose) | New Orleans | LA | 70125 | Herman, Herman & Katz |
| 314 | Catholic Charities Archdiocese of New Orleans | 4106 Eagle Street (Lydia White) | New Orleans | LA | 70118 | Herman, Herman & Katz |
| 315 | Catholic Charities Archdiocese of New Orleans | 4222 Rayne Street (Melvin Wheeler) | New Orleans | LA | 70122 | Herman, Herman & Katz |
| 316 | Catholic Charities Archdiocese of New Orleans | 4557 Mark Twain Drive (Yvonne Jones) | New Orleans | LA | 70126 | Herman, Herman & Katz |
| 317 | Catholic Charities Archdiocese of New Orleans | 4823 Shalimar Street (Kenneth Gaspard) | New Orleans | LA | 70126 | Herman, Herman & Katz |
| 318 | Catholic Charities Archdiocese of New Orleans | 4910 S. Claiborne Ave. (Pauline Hurst) | New Orleans | LA | 70115 | Herman, Herman & Katz |
| 319 | Catholic Charities Archdiocese of New Orleans | 5130 Pauline Drive (Lydia Taylor) | New Orleans | LA | 70126 | Herman, Herman & Katz |
| 320 | Catholic Charities Archdiocese of New Orleans | 5429 N. Villere Street (Olga Walker) | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 321 | Catholic Charities Archdiocese of New Orleans | 5709 Wingate Drive (Rosie Robichaux) | New Orleans | LA | 70122 | Herman, Herman & Katz |
| 322 | Catholic Charities Archdiocese of New Orleans | 5724 Music Street (Guillermo & Anita Salgado) | New Orleans | LA | 70122 | Herman, Herman & Katz |
| 323 | Catholic Charities Archdiocese of New Orleans | 5729 Vermillion Blvd. (Augusta Carter) | New Orleans | LA | 70122 | Herman, Herman & Katz |
| 324 | Catholic Charities Archdiocese of New Orleans | 6321 Baccich Street (Lucille Segura) | New Orleans | LA | 70122 | Herman, Herman & Katz |
| 325 | Catholic Charities Archdiocese of New Orleans | 7435 Alabama Street (Anthony and Gloria Cole) | New Orleans | LA | 70126 | Herman, Herman & Katz |
| 326 | Catholic Charities Archdiocese of New Orleans | 7531 Eastmore Road | New Orleans | LA | 70126 | Herman, Herman & Katz |
| 327 | Catholic Charities Archdiocese of New Orleans | 7542 Briarwood (Carrie Williams) | New Orleans | LA | 70128 | Herman, Herman & Katz |
| 328 | Catholic Charities Archdiocese of New Orleans | 8631 Hammond Street (Sheila Morris) | New Orleans | LA | 70127 | Herman, Herman & Katz |
| 329 | Catholic Charities Archdiocese of New Orleans | 9000 Lake Forest Blvd. (Alexander Byrd) | New Orleans | LA | 70127 | Herman, Herman & Katz |
| 330 | Catholic Charities Archdiocese of New Orleans | 9126 Fig Street (Gwendolyn Jasmine) | New Orleans | LA | 70118 | Herman, Herman & Katz |
| 331 | Catholic Charities Archdiocese of New Orleans (Marydia Breckenridge-Jennings) | 6101 Perlita St. | New Orleans | LA | 70122 | Herman, Herman & Katz |
| 332 | Cheramie, Bertoul J. and Joan | 266 Carriage Pines | Covington | LA | 70435 | Herman, Herman & Katz |
| 333 | Chevalier, Randy and G. And Antoinette | 2585 Jonquil Street | New Orleans | LA | 70122 | Herman, Herman & Katz |
| 334 | Chevalier, Randy and G. And Antoinette | 3900-3902 Franklin Avenue | New Orleans | LA | 70122 | Herman, Herman & Katz |
| 335 | Colomb, John and Sharon | 419 Florida Blvd. | New Orleans | LA | 70124 | Herman, Herman & Katz |
| 336 | Davis, Juanita | 4105-4107 Elba Street | New Orleans | LA | 70125 | Herman, Herman & Katz |

List of Amorin and Brooke Claimants By State

LA- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 337 | Dejan, Waldo W. and Shirley L. | 4931 Chantilly Drive | New Orleans | LA | 70126 | Herman, Herman & Katz |
| 338 | Dier, Amanda and Campo, Derek | 2912 Blanchard Drive | Chalmette | LA | 70043 | Herman, Herman & Katz |
| 339 | Donofrio, Michael and Kristin | 2401 Jefferson Avenue | New Orleans | LA | 70115 | Herman, Herman & Katz |
| 340 | Duarte, Jennifer M. | 3317 Corinne Drive | Chalmette | LA | 70043 | Herman, Herman & Katz |
| 341 | Elly, Ernest and Portia | 4516 Desire Drive | New Orleans | LA | 70126 | Herman, Herman & Katz |
| 342 | Galatas, Lloyd E. and Sherrie R. Jr. | 4637 Mandeville Street | New Orleans | LA | 70122 | Herman, Herman & Katz |
| 343 | Gillan, Zelda | 528 ½ 9th Street, Gretna Louisiana 70053 | Gretna | LA | 70053 | Herman, Herman & Katz |
| 344 | Gonzales, Huey, Jr. | 3009 Acorn Drive | Violet | LA | 70092 | Herman, Herman & Katz |
| 345 | Houghton, Thomas | 1007 Desire Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 346 | Ingram, Richard L. and Sylvia A. | 2400 Veronica Drive | Chalmette | LA | 70043 | Herman, Herman & Katz |
| 347 | Johnson, Jimmie S. Sr. | 3313 Shannon Drive | Violet | LA | 70092 | Herman, Herman & Katz |
| 348 | Jones, Allie S. and Jeannie L. | 212 16th Street | New Orleans | LA | 70124 | Herman, Herman & Katz |
| 349 | Landry, Merritt A. | 738 Angela Street | Arabi | LA | 70032 | Herman, Herman & Katz |
| 350 | Lindsey, Yolanda and Gary | 121 Cougar Drive | Arabi | LA | 70032 | Herman, Herman & Katz |
| 351 | Lund, Daniel and Elizabeth III | 5829 Silvia Drive | New Orleans | LA | 70124 | Herman, Herman & Katz |
| 352 | Martinez, Kim | 4843 Evangeline Drive | New Orleans | LA | 70127 | Herman, Herman & Katz |
| 353 | McAfee, Lillie M. | 12981 McRaven Court | New Orleans | LA | 70128 | Herman, Herman & Katz |
| 354 | Nguyen, Cathy Mai Thi | 3009 Acorn Drive, Violet, Louisiana 70092 | Violet | LA | 70092 | Herman, Herman & Katz |
| 355 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1229 Port Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 356 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1304 Ferry Place | New Orleans | LA | 70118 | Herman, Herman & Katz |
| 357 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1308 Ferry Place | New Orleans | LA | 70118 | Herman, Herman & Katz |
| 358 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1309 Ferry Place | New Orleans | LA | 70118 | Herman, Herman & Katz |
| 359 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1315 Ferry Place | New Orleans | LA | 70118 | Herman, Herman & Katz |
| 360 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1316 Ferry Place | New Orleans | LA | 70118 | Herman, Herman & Katz |
| 361 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1320 Ferry Place | New Orleans | LA | 70118 | Herman, Herman & Katz |
| 362 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1324 Ferry Place | New Orleans | LA | 70118 | Herman, Herman & Katz |
| 363 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1327 Ferry Place | New Orleans | LA | 70118 | Herman, Herman & Katz |
| 364 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1328 Ferry Place | New Orleans | LA | 70118 | Herman, Herman & Katz |
| 365 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1331 Ferry Place | New Orleans | LA | 70118 | Herman, Herman & Katz |
| 366 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1335 Ferry Place | New Orleans | LA | 70118 | Herman, Herman & Katz |

List of Amorin and Brooke Claimants By State

LA- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 367 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1340 Bayou Road | St. Bernard | LA | 70085 | Herman, Herman & Katz |
| 368 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1437 Nunez Street | New Orleans | LA | 70114 | Herman, Herman & Katz |
| 369 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 146 Mimosa Lane (Avis Fitte) | Port Sulphur | LA | 70083 | Herman, Herman & Katz |
| 370 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1533 Bayou Road | St. Bernard | LA | 70085 | Herman, Herman & Katz |
| 371 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1701 Bartholomew Street (Joseph Johnson, Jr.) | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 372 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1705 Bartholomew Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 373 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1709 Bartholomew Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 374 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1713 Bartholomew Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 375 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1717 Bartholomew Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 376 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1721 Bartholomew Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 377 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1722Alvar Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 378 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1724 Alvar Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 379 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1725 Bartholomew Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 380 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1733 Bartholomew Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 381 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1737 Bartholomew Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 382 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1739  Bartholomew Street - Dbl | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 383 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1741 Bartholomew Street - Dbl | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 384 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1800 Feliciana Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 385 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1801 Lesseps Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 386 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1804 Bartholomew Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 387 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1808 Bartholomew Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 388 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1812 Bartholomew Street | New Orleans | LA | 70117 | Herman, Herman & Katz |

List of Amorin and Brooke Claimants By State

LA- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 389 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1816 Bartholomew Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 390 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1816 Karl Drive Arabi | Arabi | LA | 70032 | Herman, Herman & Katz |
| 391 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1817 Bartholomew Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 392 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1819 Feliciana Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 393 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1820 Bartholomew Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 394 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1821 Bartholomew Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 395 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1824 Bartholomew Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 396 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1824 Congress Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 397 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1825 Bartholomew Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 398 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1827 Bartholomew Street - Dbl | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 399 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1828 Bartholomew Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 400 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1829 Alvar Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 401 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1829 Bartholomew Street - Dbl | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 402 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1831 Bartholomew Street - Dbl | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 403 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1832 Bartholomew Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 404 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1833 Bartholomew Street - Dbl | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 405 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1835 Bartholomew Street - Dbl | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 406 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1837 Bartholomew Street - Dbl | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 407 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1838 Feliciana  (NOAHH) | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 408 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1900 Bartholomew Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 409 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1904 Bartholomew Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 410 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1905 Tino Lane (Donald and Charlette Rush) | Violet | LA | 70093 | Herman, Herman & Katz |

List of Amorin and Brooke Claimants By State

LA- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 411 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1908 Bartholomew Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 412 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1912 Bartholomew Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 413 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1916 Bartholomew Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 414 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1916 Mandeville Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 415 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1917 Highland Drive | Violet | LA | 70092 | Herman, Herman & Katz |
| 416 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1920 Bartholomew Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 417 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1921 Alvar Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 418 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1922 Marigny Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 419 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1924 Bartholomew Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 420 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1925 Alvar Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 421 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1927 Bridgehead Lane | Violet | LA | 70092 | Herman, Herman & Katz |
| 422 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1928 Bartholomew Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 423 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1929 Alvar Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 424 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1929 Bartholomew Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 425 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1929 Independence Street  (Imani Polete) | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 426 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1931 France Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 427 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1932 Bartholomew Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 428 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1933 Bartholomew Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 429 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1934 Pilate Lane  (Roseanna Maurice) | St. Bernard | LA | 70085 | Herman, Herman & Katz |
| 430 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1936 Bartholomew Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 431 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1937 Bartholomew Street | New Orleans | LA | 70117 | Herman, Herman & Katz |

List of Amorin and Brooke Claimants By State

LA- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 432 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1940 Bartholomew Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 433 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1941 Bartholomew Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 434 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2021 Caluda Street | Violet | LA | 70092 | Herman, Herman & Katz |
| 435 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2100 Painters Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 436 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2108 Tiffany Ct | St. Bernard | LA | 70085 | Herman, Herman & Katz |
| 437 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2113 Gina Drive | St. Bernard | LA | 70085 | Herman, Herman & Katz |
| 438 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2113 Louisa Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 439 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2116 Bartholomew Street (Shaunquel Dubose) | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 440 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2116 Painters Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 441 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2122 Caluda Street | Violet | LA | 70092 | Herman, Herman & Katz |
| 442 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2134 State Street | New Orleans | LA | 70118 | Herman, Herman & Katz |
| 443 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2138 France Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 444 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2138 State Street | New Orleans | LA | 70118 | Herman, Herman & Katz |
| 445 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2142 France Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 446 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2200 Tiffany Ct | St. Bernard | LA | 70085 | Herman, Herman & Katz |
| 447 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2213 Piety Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 448 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2217 Piety Street  (Connitha May) | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 449 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2220 Highland Drive | Violet | LA | 70092 | Herman, Herman & Katz |
| 450 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2221 Caluda Street | Violet | LA | 70092 | Herman, Herman & Katz |
| 451 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2234 Feliciana Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 452 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2300 Caluda Street | Violet | LA | 70092 | Herman, Herman & Katz |
| 453 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2301 Mathis Avenue | Harvey | LA | 70058 | Herman, Herman & Katz |

List of Amorin and Brooke Claimants By State

LA- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 454 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2301 New Orleans Avenue | Harvey | LA | 70058 | Herman, Herman & Katz |
| 455 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2305 Mathis Avenue | Harvey | LA | 70058 | Herman, Herman & Katz |
| 456 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2307 New Orleans Avenue | Harvey | LA | 70058 | Herman, Herman & Katz |
| 457 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2309Mathis Avenue | Harvey | LA | 70058 | Herman, Herman & Katz |
| 458 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2312 Farmsite Road | Violet | LA | 70092 | Herman, Herman & Katz |
| 459 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2312 Gina Drive | St. Bernard | LA | 70085 | Herman, Herman & Katz |
| 460 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2315 Jefferson Avenue  (Lorena Johnson) | Harvey | LA | 70058 | Herman, Herman & Katz |
| 461 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2316 Caluda Street | Violet | LA | 70092 | Herman, Herman & Katz |
| 462 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2316 Victoria Avenue | Harvey | LA | 70058 | Herman, Herman & Katz |
| 463 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2319 Mathis Avenue | Harvey | LA | 70058 | Herman, Herman & Katz |
| 464 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2320 Licciardi Lane | Violet | LA | 70092 | Herman, Herman & Katz |
| 465 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2320 New Orleans Avenue | Harvey | LA | 70058 | Herman, Herman & Katz |
| 466 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2320 Victoria Avenue | Harvey | LA | 70058 | Herman, Herman & Katz |
| 467 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2323 Mathis Avenue | Harvey | LA | 70058 | Herman, Herman & Katz |
| 468 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2325 Rochelle Street | Harvey | LA | 70058 | Herman, Herman & Katz |
| 469 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2327 Mathis Avenue | Harvey | LA | 70058 | Herman, Herman & Katz |
| 470 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2327 Rochelle Street | Harvey | LA | 70058 | Herman, Herman & Katz |
| 471 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2327 Victoria Avenue | Harvey | LA | 70058 | Herman, Herman & Katz |
| 472 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2328 Clouet Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 473 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2328 Rochelle Street | Harvey | LA | 70058 | Herman, Herman & Katz |
| 474 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2330 Piety Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 475 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2334 Rochelle Street | Harvey | LA | 70058 | Herman, Herman & Katz |

List of Amorin and Brooke Claimants By State

LA- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 476 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2338 Rochelle Street (Christy Kisack) | Harvey | LA | 70058 | Herman, Herman & Katz |
| 477 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2344 Mazant Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 478 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2346 Louisa Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 479 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2401 Clouet Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 480 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2401 Independence Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 481 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2401 S. Tonti Street | New Orleans | LA | 70125 | Herman, Herman & Katz |
| 482 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2405 S. Tonti Street | New Orleans | LA | 70125 | Herman, Herman & Katz |
| 483 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2409 S. Tonti Street  (Shawanda Berry) | New Orleans | LA | 70125 | Herman, Herman & Katz |
| 484 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2414 Clouet Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 485 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2415 Piety Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 486 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2422 Clouet Street (Kelvin Jones) | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 487 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2434 Louisa Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 488 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2500 Desire Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 489 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2500 Gina Drive | St. Bernard | LA | 70085 | Herman, Herman & Katz |
| 490 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2504 Desire Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 491 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2519 Feliciana Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 492 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2521 S. Galvez  Street | New Orleans | LA | 70125 | Herman, Herman & Katz |
| 493 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2522 S Miro Street | New Orleans | LA | 70125 | Herman, Herman & Katz |
| 494 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2525  N Miro Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 495 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2529 Caluda Street | Violet | LA | 70092 | Herman, Herman & Katz |
| 496 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2529 Desire Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 497 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2530 Gallier Street | New Orleans | LA | 70117 | Herman, Herman & Katz |

List of Amorin and Brooke Claimants By State

LA- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 498 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2537 Desire Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 499 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2544 Gallier (NOAHH) | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 500 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2545 Desire Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 501 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2559 N Johnson Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 502 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2608 Gallier Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 503 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2618 Piety Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 504 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2650 Piety Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 505 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2701 Kenilworth Drive | St. Bernard | LA | 70085 | Herman, Herman & Katz |
| 506 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2717 Palmetto Street | New Orleans | LA | 70125 | Herman, Herman & Katz |
| 507 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2720 Gina Drive | St. Bernard | LA | 70085 | Herman, Herman & Katz |
| 508 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3014 N Tonti Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 509 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3030Albany Street | New Orleans | LA | 70121 | Herman, Herman & Katz |
| 510 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3125 N Galvez Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 511 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3127 3rd Street | New Orleans | LA | 70125 | Herman, Herman & Katz |
| 512 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3127 N Galvez Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 513 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 31Gibbs Drive | Chalmette | LA | 70043 | Herman, Herman & Katz |
| 514 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3229 Maureen Lane | Mereaux | LA | 70075 | Herman, Herman & Katz |
| 515 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3235 Washington Avenue | New Orleans | LA | 70125 | Herman, Herman & Katz |
| 516 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3251 Law Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 517 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3255 Law Street (Gloria Williams) | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 518 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3300 Daniel Drive | Violet | LA | 70092 | Herman, Herman & Katz |

List of Amorin and Brooke Claimants By State

LA- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 519 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3300 Jackson Boulevard | Chalmette | LA | 70043 | Herman, Herman & Katz |
| 520 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3301 Dryades Street (Alana Harris) | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 521 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3308 Rose Street | Chalmette | LA | 70043 | Herman, Herman & Katz |
| 522 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3525 Eagle Street | New Orleans | LA | 70118 | Herman, Herman & Katz |
| 523 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3600 1st Street | New Orleans | LA | 70125 | Herman, Herman & Katz |
| 524 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3627 1st Street | New Orleans | LA | 70125 | Herman, Herman & Katz |
| 525 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3631 1st Street | New Orleans | LA | 70125 | Herman, Herman & Katz |
| 526 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3720 4th Street (Cathy Hankton) | New Orleans | LA | 70125 | Herman, Herman & Katz |
| 527 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3740 St. Bernard Avenue | New Orleans | LA | 70122 | Herman, Herman & Katz |
| 528 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3917 N Prieur Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 529 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3918 N Prieur Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 530 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3918 N. Johnson Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 531 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4014 N Roman Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 532 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4015 N. Derbigny Street (Tara Slessman and William Kennedy) | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 533 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4015 N. Galvez Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 534 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4021 N Galvez Street | New Orleans | LA | 70117 | Herman, Herman & Katz |
| 535 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4105 E. Louisiana State Drive (Nicole Hymel) | Kenner | LA | 70065 | Herman, Herman & Katz |
| 536 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4400 Ray Avenue | New Orleans | LA | 70126 | Herman, Herman & Katz |
| 537 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4505 America Street | New Orleans | LA | 70126 | Herman, Herman & Katz |
| 538 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4559 America Street | New Orleans | LA | 70126 | Herman, Herman & Katz |
| 539 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4621 Dale Street | New Orleans | LA | 70126 | Herman, Herman & Katz |

List of Amorin and Brooke Claimants By State

LA- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 540 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4733 Wilson Avenue | New Orleans | LA | 70126 | Herman, Herman & Katz |
| 541 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4737 Wilson Avenue | New Orleans | LA | 70126 | Herman, Herman & Katz |
| 542 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4745 Wilson Avenue | New Orleans | LA | 70126 | Herman, Herman & Katz |
| 543 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4746 Wilson Avenue | New Orleans | LA | 70126 | Herman, Herman & Katz |
| 544 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4809 Reynes Street | New Orleans | LA | 70126 | Herman, Herman & Katz |
| 545 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4816 Tulip Street | New Orleans | LA | 70126 | Herman, Herman & Katz |
| 546 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4819 Reynes Street | New Orleans | LA | 70126 | Herman, Herman & Katz |
| 547 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4820 America Street | New Orleans | LA | 70126 | Herman, Herman & Katz |
| 548 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4840 Camelia Street (Quentella Duplessis) | New Orleans | LA | 70126 | Herman, Herman & Katz |
| 549 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4904 Dale Street | New Orleans | LA | 70126 | Herman, Herman & Katz |
| 550 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4926 Tulip Street (Schnika King) | New Orleans | LA | 70126 | Herman, Herman & Katz |
| 551 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4929 Dodt Avenue | New Orleans | LA | 70126 | Herman, Herman & Katz |
| 552 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 6101 Second Street | Violet | LA | 70092 | Herman, Herman & Katz |
| 553 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 6418 4th Street | New Orleans | LA | 70125 | Herman, Herman & Katz |
| 554 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 65 Old Hickory Street | Chalmette | LA | 70043 | Herman, Herman & Katz |
| 555 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 6518 Louis Elam Street | Violet | LA | 70092 | Herman, Herman & Katz |
| 556 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 7 Caroll Drive | Chalmette | LA | 70043 | Herman, Herman & Katz |
| 557 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 720 Marais  (Sandra Reuther) | Chalmette | LA | 70043 | Herman, Herman & Katz |
| 558 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 7232 Prosperity Street | Arabi | LA | 70032 | Herman, Herman & Katz |
| 559 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 8529 Palmetto Street | New Orleans | LA | 70125 | Herman, Herman & Katz |
| 560 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 8739 Plum Street  (Lugenia Raphell) | New Orleans | LA | 70118 | Herman, Herman & Katz |
| 561 | Nunez, Patricia | 22 E. Carmack Drive | Chalmette | LA | 70043 | Herman, Herman & Katz |
| 562 | Peterson, John and Sydna | 6334 Canal Blvd. | New Orleans | LA | 70124 | Herman, Herman & Katz |

List of Amorin and Brooke Claimants By State

LA- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 563 | Pollock, Mark and Keri | 418 Turquoise Street | New Orleans | LA | 70124 | Herman, Herman & Katz |
| 564 | Pritchett, Carla | 5814 Willow Street, New Orleans, Louisiana 70115 | New Orleans | LA | 70115 | Herman, Herman & Katz |
| 565 | Prosser, Charles; Davis, Laura Prosser, as Administrator of the Estate of Charles Harris Prosser | 725 Navarre Avenue | New Orleans | LA | 70124 | Herman, Herman & Katz |
| 566 | Rareshide, Charles A. and Deborah A. | 2404 Aramis Drive | Meraux | LA | 70075 | Herman, Herman & Katz |
| 567 | Rogers, Michelle L. | 8313 Creole Drive | Chalmette | LA | 70043 | Herman, Herman & Katz |
| 568 | Romain, Eric J. and Tracy H. | 2350 Lyndel Drive Chalmette, Apts. A-D | Chalmette | LA | 70043 | Herman, Herman & Katz |
| 569 | Ryckman, Rickey | 4820 Janice Avenue | Kenner | LA | 70065 | Herman, Herman & Katz |
| 570 | Seelig, Samuel P. | 152 Elaine Avenue | Harahan | LA | 70123 | Herman, Herman & Katz |
| 571 | Valez, Louis | 5427 Paris Avenue, New Orleans, Louisiana 70122 | New Orleans | LA | 70122 | Herman, Herman & Katz |
| 572 | Vappie, Cathy Parker | 9700 Andover Drive | New Orleans | LA | 70127 | Herman, Herman & Katz |
| 573 | Vincent, Earl S. (Jr.) and Myrna B. | 4800 Stemway Drive | New Orleans | LA | 70126 | Herman, Herman & Katz |
| 574 | Whitfield, Tydell Nealy | 5848 Louis Prima Drive, West | New Orleans | LA | 70128 | Herman, Herman & Katz |
| 575 | Williams, Logan A. | 2429 Judy Drive | Meraux | LA | 70075 | Herman, Herman & Katz |
| 576 | Wilson, Robert F. and Patricia L. | 2425 Pecan Drive | Chalmette | LA | 70043 | Herman, Herman & Katz |
| 577 | Hughes, Mathew and Jan | 3513 Van Cleave Drive | Meraux | LA | 70075 | Herman, Herman & Katz  Becnel Law Firm, LLC |
| 578 | Louis, Herbert | 2401 Clouet, New Orleans, LA 70117 | New Orleans | LA | 70117 | Herman, Herman & Katz  Becnel Law Firm, LLC  Morris Bart, LLC |
| 579 | Thomas, Heidi M. and McCall, Troy | 2140 Rue Racine Marrero, LA 70072 | Marrerro | LA | 70072 | Herman, Herman & Katz  Irpino Law Firm |
| 580 | Aguillard, Peter | 7157 Dorian Street New Orleans, LA 70126 | New Orleans | LA | 70126 | Hurricane Legal Center, LLC |
| 581 | Baker, Rudolph and Doris | 2417 Flamingo Drive | St. Bernard | LA | 70085 | Hurricane Legal Center, LLC |
| 582 | Bell, Dimple | 6033 Campus Blvd. | New Orleans | LA | 70126 | Hurricane Legal Center, LLC |
| 583 | Berry, Elaine and Kirk | 13830 Pierre's Court | New Orleans | LA | 70129 | Hurricane Legal Center, LLC |
| 584 | Booth, Dagmar | 428 Chinchilla Drive Arabi, LA 70032 | Arabi | LA | 70032 | Hurricane Legal Center, LLC |
| 585 | Bridges, Juanita and William | 1449 Mirabeau Avenue | New Orleans | LA | 70122 | Hurricane Legal Center, LLC |
| 586 | Brown, Kerri and Jack | 2729 Reunion Drive | Violet | LA | 70092 | Hurricane Legal Center, LLC |
| 587 | Butler, Josephine | 2310 Delery Street New Orleans, LA 70117 | New Orleans | LA | 70117 | Hurricane Legal Center, LLC |
| 588 | Coe, Joe and Keyoka | 3415 Willow Street New Orleans, LA 70115 | New Orleans | LA | 70115 | Hurricane Legal Center, LLC |
| 589 | Duvernay, Victor | 5115 Chamberlin Street | New Orleans | LA | 70122 | Hurricane Legal Center, LLC |
| 590 | Elzie, Henry and Edna | 1335 Alvar Street | New Orleans | LA | 70117 | Hurricane Legal Center, LLC |
| 591 | Helmstetter, Lorraine | 2244 Lizardi Street | New Orleans | LA | 70117 | Hurricane Legal Center, LLC |
| 592 | Hill, Jamar | 4736 Rosalia Drive | New Orleans | LA | 70127 | Hurricane Legal Center, LLC |
| 593 | Irons, Willie | 1819 Caffin Avenue New Orleans, LA 70117 | New Orleans | LA | 70117 | Hurricane Legal Center, LLC |
| 594 | James, Milria | 1028 Reynes Street | New Orleans | LA | 70117 | Hurricane Legal Center, LLC |

List of Amorin and Brooke Claimants By State

LA- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 595 | Johnson, Walter | 4342 Sybil Street | New Orleans | LA | 70122 | Hurricane Legal Center, LLC |
| 596 | Jones, William and Margie | 5403 West End Blvd. | New Orleans | LA | 70124 | Hurricane Legal Center, LLC |
| 597 | Kips, Karen | 291 Delille Street Chalmette, LA 70043 | Chalmette | LA | 70043 | Hurricane Legal Center, LLC |
| 598 | Landrum, Alton | 2813 N. Rocheblave Street New Orleans, LA 70117 | New Orleans | LA | 70117 | Hurricane Legal Center, LLC |
| 599 | Lawrence, Annette | 7579 Berg Street | New Orleans | LA | 70128 | Hurricane Legal Center, LLC |
| 600 | Lazard, Norma | 14401 Morrison Road | New Orleans | LA | 70128 | Hurricane Legal Center, LLC |
| 601 | Magee, Eola | 1009 South Telemachus | New Orleans | LA | 70125 | Hurricane Legal Center, LLC |
| 602 | Nicholas, Barbara | 7732 Dogwood Drive | New Orleans | LA | 70126 | Hurricane Legal Center, LLC |
| 603 | Patterson, Manuel | 6105-6107 Todd Street | New Orleans | LA | 70117 | Hurricane Legal Center, LLC |
| 604 | Reed, Jerry | 3020/3022 Annette Street New Orleans, LA 70122  3028/3030 Annette Street New Orleans, LA 70122 | New Orleans | LA | 70122 | Hurricane Legal Center, LLC |
| 605 | Scott, Lisa and Willie | 11630 Pressburg Street New Orleans, LA 70128 | New Orleans | LA | 70128 | Hurricane Legal Center, LLC |
| 606 | Sentino, Hubert | 3605/3607 Frenchmen Street | New Orleans | LA | 70122 | Hurricane Legal Center, LLC |
| 607 | Simon, Reginald | 4962 Painters Street | New Orleans | LA | 70122 | Hurricane Legal Center, LLC |
| 608 | Sims, Sarah and Michael | 2017 Guerra Drive | Violet | LA | 70092 | Hurricane Legal Center, LLC |
| 609 | Tillman, Joel | 7522 Lucerne Street | New Orleans | LA | 70128 | Hurricane Legal Center, LLC |
| 610 | Waiters, James and Terrea | 3108 Angelique Drive | Violet | LA | 70092 | Hurricane Legal Center, LLC |
| 611 | Washington, Monique | 5251 East Idlewood Court | New Orleans | LA | 70128 | Hurricane Legal Center, LLC |
| 612 | Welcome, Dave and Darnell | 7619 Berg Street | New Orleans | LA | 70128 | Hurricane Legal Center, LLC |
| 613 | Wells, Crystal | 534 Angela Street | Arabi | LA | 70032 | Hurricane Legal Center, LLC |
| 614 | White, Ronald | 1926/1928 Lapeyrouse Street | New Orleans | LA | 70116 | Hurricane Legal Center, LLC |
| 615 | Williams, Albert | 3015 Clouet Street | New Orleans | LA | 70126 | Hurricane Legal Center, LLC |
| 616 | Williams, David | 4859 Evangeline Drive | New Orleans | LA | 70127 | Hurricane Legal Center, LLC |
| 617 | Williams, Raymond and Johnell | 7150 West Renaissance Court | New Orleans | LA | 70128 | Hurricane Legal Center, LLC |
| 618 | Wilson, Aldolphus, Sr. | 1206-08 Milton Street New Orleans, LA 70122  5429-31 Urquahart Street New Orleans, LA 70117 | New Orleans | LA | 70122/70117 | Hurricane Legal Center, LLC |
| 619 | Finger, Simon and Rebecca | 1844 State Street New Orleans, LA 70115 | New Orleans | LA | 70115 | Kanner & Whitely, LLC |
| 620 | Back, Charles and Mary | 1215 Magnolia Alley Mandeville, LA 70471 | Mandeville | LA | 70471 | Lambert & Nelson, PLC |
| 621 | Braselman, Holly | 1206 Magnolia Alley Mandeville, LA 70471 | Mandeville | LA | 70471 | Lambert & Nelson, PLC |
| 622 | Carroll, Cynthia | 1220 Magnolia Alley Mandeville, LA 70471 | Mandeville | LA | 70471 | Lambert & Nelson, PLC |
| 623 | Fineschi, Nicola and Connie | 1200 Magnolia Alley, Mandeville, Louisiana 70471 | Mandeville | LA | 70471 | Lambert & Nelson, PLC |

List of Amorin and Brooke Claimants By State

LA- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 624 | Gammage, Dr. Daniel | 1210 Magnolia Alley Mandeville, LA 70471 | Mandeville | LA | 70471 | Lambert & Nelson, PLC |
| 625 | Slidell Property Management, LLC | | | | | Lambert & Nelson, PLC |
| 626 | Bernard, Warren and Faith | 227 Mission Court Avondale, LA 70094 | Avondale | LA | 70094 | Lambert & Nelson, PLC  Greg DiLeo Law Offices Kanner & Whiteley, LLC  Milstein, Adelman & Kreger, LLP |
| 627 | Thomas, Celeste | 3313-3315 General Taylor St | New Orleans | LA | 70122 | Law Office of Joseph M. Bruno, APLC |
| 628 | Antoun, Ivan | 3604-3606 Pakenham Drive | Chalmette | LA | 70043 | Law Offices of Sidney D. Torres, III |
| 629 | Arnold, Gloria | 4385 Genoa Road | New Orleans | LA | 70129 | Law Offices of Sidney D. Torres, III |
| 630 | Bean, Marquesa and Shantez | 10200 Flossmoor Drive | New Orleans | LA | 70127 | Law Offices of Sidney D. Torres, III |
| 631 | Bienemy, Brandy Shelton | 2820 Shannon Drive | Violet | LA | 70092 | Law Offices of Sidney D. Torres, III |
| 632 | Boudreaux, Shaun and Justine | 3005 Blanchard Drive | Chalmette | LA | 70043 | Law Offices of Sidney D. Torres, III |
| 633 | Bradbury, Jon R. and Christinia I. | 3824 Charles Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | Law Offices of Sidney D. Torres, III |
| 634 | Breaux, Roy, Jr. | 2517 Volpe Drive | Chalmette | LA | 70043 | Law Offices of Sidney D. Torres, III |
| 635 | Burton, Rose and Tebault | 3711 Golden Drive, Apt. 1 | Chalmette | LA | 70043 | Law Offices of Sidney D. Torres, III |
| 636 | Burton, Rose and Tebault | 3711 Golden Drive, Apt. 2 | Chalmette | LA | 70043 | Law Offices of Sidney D. Torres, III |
| 637 | Burton, Rose and Tebault | 3711 Golden Drive, Apt. 3 | Chalmette | LA | 70043 | Law Offices of Sidney D. Torres, III |
| 638 | Burton, Rose and Tebault | 3713 Golden Drive, Apt. 1 [Unit A] | Chalmette | LA | 70043 | Law Offices of Sidney D. Torres, III |
| 639 | Burton, Rose and Tebault | 3713 Golden Drive, Apt. 2 | Chalmette | LA | 70043 | Law Offices of Sidney D. Torres, III |
| 640 | Burton, Rose and Tebault | 3713 Golden Drive, Apt. 3 | Chalmette | LA | 70043 | Law Offices of Sidney D. Torres, III |
| 641 | Burton, Rose and Tebault | 3713 Golden Drive, Apt. 4 | Chalmette | LA | 70043 | Law Offices of Sidney D. Torres, III |
| 642 | Candebat, Richard Sr. | 2417 Nancy Drive | Meraux | LA | 70075 | Law Offices of Sidney D. Torres, III |
| 643 | Chambers, Jewel | 1016 Cougar Drive | Arabi | LA | 70032 | Law Offices of Sidney D. Torres, III |
| 644 | Conrad, Melody for Murray, Charles Conrad, Justin Conrad, Jessica | 114 W. Claiborne Square | Chalmette | LA | 70043 | Law Offices of Sidney D. Torres, III |
| 645 | Couture, Kasie and Patrick | 5728 4th Street | Violet | LA | 70092 | Law Offices of Sidney D. Torres, III |
| 646 | Dasilva, Jose and Maria | 4465 San Marco Road | New Orleans | LA | 70124 | Law Offices of Sidney D. Torres, III |
| 647 | DeGeorge, Janet | 7 Carroll Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | Law Offices of Sidney D. Torres, III |
| 648 | Evans, Jamie Lynn | 7505 Mercury Drive | Violet | LA | 70092 | Law Offices of Sidney D. Torres, III |
| 649 | Findorf, Fredene | 2608 Creely Drive | Chalmette | LA | 70043 | Law Offices of Sidney D. Torres, III |
| 650 | Flanagan, Robert | 4501 Olive Drive | Meraux | LA | 70075 | Law Offices of Sidney D. Torres, III |
| 651 | Geisler, Walter | 3901 Ventura Drive | Chalmette | LA | 70043 | Law Offices of Sidney D. Torres, III |
| 652 | Gonzalez, Robert and Natasha | 1816 Michelle Drive | St. Bernard | LA | 70085 | Law Offices of Sidney D. Torres, III |
| 653 | Guerra, Edna | 2312 Gina Drive St. Bernard, LA 70085 | St. Bernard | LA | 70085 | Law Offices of Sidney D. Torres, III |
| 654 | Gundorf, Hazel Mae | 4316 Toulouse Street | New Orleans | LA | 70119 | Law Offices of Sidney D. Torres, III |
| 655 | Hunter, Dorothy | 2512 Reunion Drive | Violet | LA | 70092 | Law Offices of Sidney D. Torres, III |
| 656 | Jenkins, Gary | 3020 Montesquieu St. | New Orleans | LA | 70043 | Law Offices of Sidney D. Torres, III |
| 657 | Johnson, Ronald | 4505 Lamarque Drive | Meraux | LA | 70075 | Law Offices of Sidney D. Torres, III |
| 658 | Johnson, Timothy | 3430 Jackson Blvd. | Chalmette | LA | 70043 | Law Offices of Sidney D. Torres, III |

List of Amorin and Brooke Claimants By State

LA- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 659 | Kaufman, Kristy and Elphage | 4125 Najolia Street | Meraux | LA | 70075 | Law Offices of Sidney D. Torres, III |
| 660 | Koffler, Paul | 3208 Riverland Drive | Chalmette | LA | 70043 | Law Offices of Sidney D. Torres, III |
| 661 | Labrosse, Jr., Bradley R. and Tricia M. | 4401 Tracy Street | Meraux | LA | 70075 | Law Offices of Sidney D. Torres, III |
| 662 | Lee, Sibyl A. | 6305 4th Street | Violet | LA | 70092 | Law Offices of Sidney D. Torres, III |
| 663 | Lewis, Felton, III and Green, Danielle | 2808 Oak Drive | Violet | LA | 70092 | Law Offices of Sidney D. Torres, III |
| 664 | Lewis, Frank A. and Donna T. | 2915 Delille Street | Chalmette | LA | 70043 | Law Offices of Sidney D. Torres, III |
| 665 | Lewis, Torrey & Vondria | 2812 Oak Drive | Violet | LA | 70092 | Law Offices of Sidney D. Torres, III |
| 666 | Ludwig, Donald J., Sr., | 2521 Lawrence Drive | Meraux | LA | 70075 | Law Offices of Sidney D. Torres, III |
| 667 | Manuel, Barbara and Lucien | 2016 Allo Umphrey Drive | Violet | LA | 70092 | Law Offices of Sidney D. Torres, III |
| 668 | Moran, Shawn and Jill | 735 Angela Avenue | Arabi | LA | 70032 | Law Offices of Sidney D. Torres, III |
| 669 | Mowers, Matthew and Evelyn | 321 Perrin Drive | Arabi | LA | 70032 | Law Offices of Sidney D. Torres, III |
| 670 | Nicolosa, Martin and Sharon | 2117 West Christie Park St. Bernard, LA 70085 | St. Bernard | LA | 70085 | Law Offices of Sidney D. Torres, III |
| 671 | O'Sullivan, Steven | 2612 Creely Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | Law Offices of Sidney D. Torres, III |
| 672 | Picado, Henry and Tina | 208 Bear Drive | Arabi | LA | 70032 | Law Offices of Sidney D. Torres, III |
| 673 | Prestenback, Mae rose | 2041 Livaccari Drive | Violet | LA | 70092 | Law Offices of Sidney D. Torres, III |
| 674 | Randazzo, Virginia | 121 West St. Avide Street | Chalmette | LA | 70043 | Law Offices of Sidney D. Torres, III |
| 675 | Reynolds, Karen | 3509-3511 Sinclar Street, Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | Law Offices of Sidney D. Torres, III |
| 676 | Richardson, Ebonee | 4400 Ray Street New Orleans, LA 70126 | New Orleans | LA | 70126 | Law Offices of Sidney D. Torres, III |
| 677 | Rogers, Billy W. on behalf of Rogers Company | 3236 Van Cleave | Meraux | LA | 70075 | Law Offices of Sidney D. Torres, III |
| 678 | Rogers, Billy W. on behalf of Rogers Company | 4501 Colony Drive Meraux, LA 70075 | Meraux | LA | 70075 | Law Offices of Sidney D. Torres, III |
| 679 | Rogers, Billy W. on behalf of Rogers Company | 4505 Colony Drive Meraux, LA 70075 | Meraux | LA | 70075 | Law Offices of Sidney D. Torres, III |
| 680 | Sanchez, Julius | 2004 Walkers Lane | Meraux | LA | 70075 | Law Offices of Sidney D. Torres, III |
| 681 | Scallan, Patricia E. and Ronald | 3912 Charles Drive | Chalmette | LA | 70043 | Law Offices of Sidney D. Torres, III |
| 682 | Schaller, Frederick | 4901 Bundy Road New Orleans, LA 70127 | New Orleans | LA | 70127 | Law Offices of Sidney D. Torres, III |
| 683 | Sigur, Frederick | 3608-10 Packenham Dr. | Chalmette | LA | 70043 | Law Offices of Sidney D. Torres, III |
| 684 | Summerlin, Judy | 2500 Gina Drive St. Bernard, LA 70085 | St. Bernard | LA | 70085 | Law Offices of Sidney D. Torres, III |
| 685 | Valee', George | 2509 Culotta Street Chalmette, LA 70043 | Chalmette | LA | 70043 | Law Offices of Sidney D. Torres, III |

List of Amorin and Brooke Claimants By State

LA- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 686 | Verrino, Anthony and Diane | 2408 Creely Drive | Chalmette | LA | 70043 | Law Offices of Sidney D. Torres, III |
| 687 | Viada, Jodi | 3017 Oak Drive | Violet | LA | 70092 | Law Offices of Sidney D. Torres, III |
| 688 | Vucinovich, Thomas and Warrine | 4330 Genoa Road | New Orleans | LA | 70129 | Law Offices of Sidney D. Torres, III |
| 689 | Westerfield, Robert and Ashley | 3209 Decomine Drive | Chalmette | LA | 70043 | Law Offices of Sidney D. Torres, III |
| 690 | White, Jerry and Celeste | 2604 Creely Drive | Chalmette | LA | 70043 | Law Offices of Sidney D. Torres, III |
| 691 | Wise, Rebecca | 536-538 Friscoville Avenue | Arabi | LA | 70032 | Law Offices of Sidney D. Torres, III |
| 692 | Bartholomew, Bonnie | 2820 Meadow Drive | Violet | LA | 70092 | Lemmon Law Firm, LLC |
| 693 | Craik, Diane | 5910 Memphis Street | New Orleans | LA | 70124 | Lemmon Law Firm, LLC |
| 694 | Robinson, Karen A. | 4744-46 Deomntluzin Street | New Orleans | LA | 70122 | Lemmon Law Firm, LLC |
| 695 | Schenck, Vickie and Gary | 308 St. John the Baptist | Chalmette | LA | 70043 | Lemmon Law Firm, LLC |
| 696 | Anderson, Clarence and Constance | 4113 Willow Street | New Orleans | LA | 70115 | Martzell & Bickford |
| 697 | Anderson, Clarence and Constance | 4115 Willow Street | New Orleans | LA | 70115 | Martzell & Bickford |
| 698 | Anderson, Clarence and Constance | 7510 Dalewood | New Orleans | LA | 70126 | Martzell & Bickford |
| 699 | Berthaut, Colin and Gelpi, Colin | 1218 Magnolia Alley, Lot 42 | Mandeville | LA | 70471 | Martzell & Bickford |
| 700 | Blalock, Angeles | 3400 Napoleon Avenue | New Orleans | LA | 70125 | Martzell & Bickford |
| 701 | Callais, Gary and Michelle | 14 Callais Lane | St. Bernard | LA | 70085 | Martzell & Bickford |
| 702 | Callihan, William and Courtney | 6577 General Diaz Street | New Orleans | LA | 70124 | Martzell & Bickford |
| 703 | Cruchfield, James and Louella | 5915 N. Claiborne Avenue | New Orleans | LA | 70117 | Martzell & Bickford |
| 704 | Diggs, David | 228 Vintage Drive | Covington | LA | 70433 | Martzell & Bickford |
| 705 | Dillon, Ray and Selestin | 30147 Ola Magee Road | Angie | LA | 70426 | Martzell & Bickford |
| 706 | Dowell, Darren and Kim | 421 Lavoisier Street | Gretna | LA | 70053 | Martzell & Bickford |
| 707 | Dunn, Diane | 1733 Davenport Avenue, Bogalusa, Louisiana 70427 | Bogalusa | LA | 70427 | Martzell & Bickford |
| 708 | Fisher, Donald and Nadja | 3140 N. Roman Avenue New Orleans, Louisiana 70117 | New Orleans | LA | 70117 | Martzell & Bickford |
| 709 | Flot, Denise | 2501-2503 Elder Street | New Orleans | LA | 70122 | Martzell & Bickford |
| 710 | Friel, Dan and Kathryn | 6511 General Diaz Street | New Orleans | LA | 70124 | Martzell & Bickford |
| 711 | Hagstette, Barrett | 5557 Rosemary Pl. | New Orleans | LA | 70124 | Martzell & Bickford |
| 712 | Harding, Matthew and Kristin | 4444 Park Shore Drive | Marrero | LA | 70072 | Martzell & Bickford |
| 713 | Hotard, Christopher | 2602 Chalona Drive | Chalmette | LA | 70043 | Martzell & Bickford |
| 714 | Howerton, Jason and Marie | 2140 North Lexington Avenue | Terrytown | LA | 70056 | Martzell & Bickford |
| 715 | Johnson, Audrey Mae | 3444 Toledano Street | New Orleans | LA | 70125 | Martzell & Bickford |
| 716 | Kennedy, Alfred | 4543-4545 Lynhuber Drive | New Orleans | LA | 70126 | Martzell & Bickford |
| 717 | Long, Kenneth | 4700 San Marco Road | New Orleans | LA | 70129 | Martzell & Bickford |
| 718 | Lubrano, Raymond and Mary | 3909 Jacob Drive | Chalmette | LA | 70043 | Martzell & Bickford |
| 719 | Macomber, Shawn | 221 West Camellia Drive | Slidell | LA | 70458 | Martzell & Bickford |
| 720 | Maggiore, Peter and Frankie | 3852 Alexander Lane | Marrero | LA | 70072 | Martzell & Bickford |
| 721 | Marullo, Jude | 5870 Sylvia Drive New Orleans, Louisiana 70124 | New Orleans | LA | 70124 | Martzell & Bickford |

List of Amorin and Brooke Claimants By State

LA- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 722 | Melton , John and Tamara | 3102 Lookout Place, Slidell, Louisiana 70458 | Slidell | LA | 70458 | Martzell & Bickford |
| 723 | Meyaski, Grenes | 532 Emerald Street | New Orleans | LA | 70124 | Martzell & Bickford |
| 724 | Pennington, Dorothy | 302 West Shannon Lane | Harahan | LA | 70123 | Martzell & Bickford |
| 725 | Samples, Deneen | 2711 Bristol Place | New Orleans | LA | 70131 | Martzell & Bickford |
| 726 | Schubert, Alex and Beth | 2301 Livaccari Drive, 70092 | Violet | LA | 70092 | Martzell & Bickford |
| 727 | Theard, Avery and Tjaynell | 6271 Eastover Drive, New Orleans, Louisiana 70128 | New Orleans | LA | 70128 | Martzell & Bickford |
| 728 | Walker, Alphonso and Nora | 4973 Chantilly Drive | New Orleans | LA | 70126 | Martzell & Bickford |
| 729 | Wangler, Paul | 5972 Louisville Street | New Orleans | LA | 70124 | Martzell & Bickford |
| 730 | Washington, Terry and Kathy | 4654 Stephen Girard Avenue | New Orleans | LA | 70126 | Martzell & Bickford |
| 731 | Wood, James | 3401 Hazel Drive | Meraux | LA | 70075 | Martzell & Bickford |
| 732 | Johnson, Christopher and Elizabeth | 604 Metairie Drive Metairie, LA 70005 | Metairie | LA | 70005 | Martzell and Bickford |
| 733 | Anderson, Farrel and Kimberly | 2116 Highland, Violet, Louisiana 70092 | Violet | LA | 70092 | Matthews & Associates |
| 734 | Banks, Dorothy Mae | 2512 Walkers Lane, Meraux, Louisiana 70075 | Meraux | LA | 70075 | Matthews & Associates |
| 735 | Barbarin, Earline H. | 2430 Clauda Lane, Violet, Louisiana 70092 | Violet | LA | 70092 | Matthews & Associates |
| 736 | Bell, Latonya | 3400 Lakewood Drive, Violet, Louisiana 70092 | Violet | LA | 70092 | Matthews & Associates |
| 737 | Brown, Joshana | 3012 Guerra Drive, Violet, Louisiana 70092 | Violet | LA | 70092 | Matthews & Associates |
| 738 | Butler, Laddy J. | 132 Sorrel Ln. 2, Jeanerette, Louisiana 70544 | Jeanerette | LA | 70544 | Matthews & Associates |
| 739 | Cager, Mitchell and Patricia | 2917 Couerra Drive, Violet, Louisiana 70092 | Violet | LA | 70092 | Matthews & Associates |
| 740 | Carter, Antione C. | 3290 Effie Street, Slidell, Louisiana 70458 | Slidell | LA | 70458 | Matthews & Associates |
| 741 | Comick, Ronnie | 231 E. Wyandotte Street, Shreveport, Louisiana 71101 | Shreveport | LA | 71101 | Matthews & Associates |
| 742 | Coopier, Royce and Cuff, Cynthia | 3000 Tara Drive, Violet, Louisiana 70092 | Violet | LA | 70092 | Matthews & Associates |
| 743 | Damond, Pam | 2313 Kenneth Drive, Violet, Louisiana 70092 | Violet | LA | 70092 | Matthews & Associates |
| 744 | Davis, Lee Ester | 2324 Centanni Drive, Saint Bernard, Louisiana 70085 | St. Bernard | LA | 70085 | Matthews & Associates |
| 745 | Duplesis, Georgiana | 2117 Guerra Drive, Violet, Louisiana 70092 | Violet | LA | 70092 | Matthews & Associates |
| 746 | England, Michael and Kim | 3009 Guerra Drive, Violet, Louisiana 70092 | Violet | LA | 70092 | Matthews & Associates |
| 747 | Grissom, John D. and Becky | 118 S. Willow Bend Road, Monroe, Louisiana 71203 | Monroe | LA | 71203 | Matthews & Associates |

List of Amorin and Brooke Claimants By State

LA- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 748 | Hampton, Helen | 2013 Caluda Lane | Violet | LA | 70092 | Matthews & Associates |
| 749 | Hampton, Samuel and Shavonne | 3313 Daniel Street, Violet, Louisiana 70092 | Violet | LA | 70092 | Matthews & Associates |
| 750 | Hill, Geraldin | 1913 Blacherd, Violet, Louisiana 70092 | Violet | LA | 70092 | Matthews & Associates |
| 751 | Hunter, Isa | 4651 Cardenas, New Orleans, Louisiana 70127 | New Orleans | LA | 70127 | Matthews & Associates |
| 752 | Johnson, Regina | 2012 Guerra Drive, Violet, Louisiana 70092 | Violet | LA | 70092 | Matthews & Associates |
| 753 | LaFrance, Marlone J. | 2809 Guerra Drive, Violet, Louisiana 70092 | Violet | LA | 70092 | Matthews & Associates |
| 754 | Mack, Thomas Jr. | 2117 Colonial Blvd. | Violet | LA | 70092 | Matthews & Associates |
| 755 | Mayeux, Cory and Kristy | 21503 Longleaf Road, Kaplan, Louisiana 70548 | Kaplan | LA | 70548 | Matthews & Associates |
| 756 | Morgan, Sylvia | 3008 Shannon, Violet, Louisiana 70092 | Violet | LA | 70092 | Matthews & Associates |
| 757 | Richard, David | 2229 Kenneth Drive, Violet, Louisiana 70092 | Violet | LA | 70092 | Matthews & Associates |
| 758 | Shaw, Susan | 5916 Quail Ridge Drive, Shreveport, Louisiana 71129 | Shreveport | LA | 71129 | Matthews & Associates |
| 759 | Soloman, Caffie | 1917 Beachhead Lane, Violet, Louisiana 70092 | Violet | LA | 70092 | Matthews & Associates |
| 760 | Taylor, Doris | 2108 Goodvile Drive, Violet, Louisiana 70092 | Violet | LA | 70092 | Matthews & Associates |
| 761 | Taylor, Michell | 3000 Guerra Drive, Violet, Louisiana 70092 | Violet | LA | 70092 | Matthews & Associates |
| 762 | Tuyet, Bui A. | 5050 Charmes Ct., New Orleans, Louisiana 70129 | New Orleans | LA | 70129 | Matthews & Associates |
| 763 | Williams, Michael and Alice | 6521 4th Street, Violet, Louisiana 70092 | Violet | LA | 70092 | Matthews & Associates |
| 764 | Zeleny, Margaret | 36164 Bud Polk, Pearl River, Louisiana 70452 | Pearl River | LA | 70452 | Matthews & Associates |
| 765 | Hudson & Hudson Investments, LLC (Derrick and La'Toya Hudson) | 7160 Northgate Drive | New Orleans | LA | 70128 | Morgan & Morgan |
| 766 | Stephens, Urseleen | 5161 Salinger Drive, Darrow, Louisiana 70725 | Darrow | LA | 70725 | Morris Bart |
| 767 | Blaise, Ervin | 1414 Reynes Street | New Orleans | LA | 70117 | Parker Waichman |
| 768 | Brown, Keith and Lacy | 2446 Presburg Street | New Orleans | LA | 70122 | Parker Waichman |
| 769 | Curtis, Sean | 4919 Lancelot Drive | New Orleans | LA | 70127 | Parker Waichman |
| 770 | de Leon, James and Melinda | 3013 Bradbury Drive | Meraux | LA | 70075 | Parker Waichman |
| 771 | DeLeon, Gordon and Donna | 1209 East Avide Street | Chalmette | LA | 70043 | Parker Waichman |
| 772 | Fluence, Joseph | 2716 Veronica Drive | Chalmette | LA | 70043 | Parker Waichman |
| 773 | James, Ken & Vita, Thomas (James & Vita, LLC) | 3808 Gallo Drive | Chalmette | LA | 70043 | Parker Waichman |

List of Amorin and Brooke Claimants By State

LA- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 774 | Mundy, Terry and Pamela | 2529 Paul Drive | Meraux | LA | 70075 | Parker Waichman |
| 775 | Mundy, Terry and Pamela | 436 Llama Drive | Arabi | LA | 70032 | Parker Waichman |
| 776 | OIP, LLC | 3509 Decomine Street | Chalmette | LA | 70043 | Parker Waichman |
| 777 | West, Wayne | 3216 Gallo Drive | Chalmette | LA | 70043 | Parker Waichman |
| 778 | Whitfield, Douglas and Sherry  deLeon, Gordon and Donna | 2609 Veronica Drive | Chalmette | LA | 70043 | Parker Waichman |
| 779 | 8227 Oak Street, LLC | 104 Covington Meadows, Circle, Unit A | Covington | LA | 70433 | Paul A. Lea, Jr., APLC |
| 780 | 8227 Oak Street, LLC | 104 Covington Meadows, Circle, Unit G | Covington | LA | 70433 | Paul A. Lea, Jr., APLC |
| 781 | 8227 Oak Street, LLC | 104 Covington Meadows, Circle, Unit H | Covington | LA | 70433 | Paul A. Lea, Jr., APLC |
| 782 | 8227 Oak Street, LLC | 104 Covington Meadows, Circle, Unit I | Covington | LA | 70433 | Paul A. Lea, Jr., APLC |
| 783 | 8227 Oak Street, LLC | 104 Covington Meadows, Circle, Unit J | Covington | LA | 70433 | Paul A. Lea, Jr., APLC |
| 784 | 8227 Oak Street, LLC | 106 Covington Meadows Circle, Unit D | Covington | LA | 70433 | Paul A. Lea, Jr., APLC |
| 785 | Boasso, Raymond | 4600 E. St. Bernard Hwy. | Meraux | LA | 70075 | Paul A. Lea, Jr., APLC |
| 786 | Boasso, Walter | 12 Brittany Place | Arabi | LA | 70032 | Paul A. Lea, Jr., APLC |
| 787 | Borne, Kim | 6145 General Diaz | New Orleans | LA | 70124 | Paul A. Lea, Jr., APLC |
| 788 | Burks, Pamela | 1500 Paula Street | New Orleans | LA | 70122 | Paul A. Lea, Jr., APLC |
| 789 | Cathalougne, Thelma | 3116 Pakenham Drive Chalmette, LA 70433 | Chalmette | LA | 70043 | Paul A. Lea, Jr., APLC |
| 790 | Domingue, Michael | 2521 Judy Drive Meraux, LA 70075  2620 Angelique Estates Apt. D Violet, LA 70092 | Violet | LA | 70092 | Paul A. Lea, Jr., APLC |
| 791 | Ingram, Charlie E. | 2425 Veronica Street | Chalmette | LA | 70443 | Paul A. Lea, Jr., APLC |
| 792 | Isiechei, Obi | 104 Covington Meadows Cl., Unit L | Covington | LA | 70433 | Paul A. Lea, Jr., APLC |
| 793 | LeBlanc, Steven and Dana | 572 Huseman Lane | Covington | LA | 70435 | Paul A. Lea, Jr., APLC |
| 794 | Millet, Jonathan | 6530 Avenue B | New Orleans | LA | 70124 | Paul A. Lea, Jr., APLC |
| 795 | Olivas, John | 16280 Charlton | New Orleans | LA | 70122 | Paul A. Lea, Jr., APLC |
| 796 | Panno, Joseph | 150 Emerald Oaks Drive Covington, LA 70433 | Covington | LA | 70433 | Paul A. Lea, Jr., APLC |
| 797 | Perdomo, Winston | 104 Covington Meadows Cl., Units A, B, C, D, E, F, G, H, I, and J Covington, LA 70433  106 Covington Meadows Cl., Units B, C and D Covington, LA 70433 | Covington | LA | 70433 | Paul A. Lea, Jr., APLC |
| 798 | Perdomo, Winston/ 8227 Oak Street, LLC | 106 Covington Meadows Cl., Unit B, Covington, LA 70433 | Covington | LA | 70433 | Paul A. Lea, Jr., APLC |
| 799 | Perdomo, Winston/ 8227 Oak Street, LLC | 106 Covington Meadows Cl., Unit C, Covington, LA 70433 | Covington | LA | 70433 | Paul A. Lea, Jr., APLC |

List of Amorin and Brooke Claimants By State

LA- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 800 | Rousseau, Ronnie | 106 Covington Meadows Circle, Unit A | Covington | LA | 70433 | Paul A. Lea, Jr., APLC |
| 801 | Selzer, Nell | 106 Covington Meadows Circle, Unit F | Covington | LA | 70433 | Paul A. Lea, Jr., APLC |
| 802 | Wheeler, Daniel | 3118 Pakenham Dr. | Chalmette | LA | 70043 | Paul A. Lea, Jr., APLC |
| 803 | 2522 Cambronne Street, LLC c/o Toso, Michael J. III | 2514 Cambronne Street New Orleans, LA 70130 | New Orleans | LA | 70130 | pro se |
| 804 | McNeely, Rhonda | 1343 Franklin Street Mandeville, LA | Mandeville | LA | 70471 | pro se |
| 805 | Mayo, Edward and Jacqueline | 5803 Winchester Park Drive, New Orleans, Louisiana 70126 | New Orleans | LA | 70126 | pro se |
| 806 | Aubert, John and Pamela | 7400 Mayo Blvd. | New Orleans | LA | 70126 | Reich & Binstock, LLP |
| 807 | Bart, Eugene and Cynthia | 5531 Rickert Drive | New Orleans | LA | 70126 | Reich & Binstock, LLP |
| 808 | Bland, Elbert and Gloria | 2315 Industry Street | New Orleans | LA | 70122 | Reich & Binstock, LLP |
| 809 | Brock, Ora | 2026 Clouet Street | New Orleans | LA | 70117 | Reich & Binstock, LLP |
| 810 | Broesder, Stanley | 3012 Charles Drive | Chalmette | LA | 70043 | Reich & Binstock, LLP |
| 811 | Chestnut, Thomas | 3700 Lena Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | Reich & Binstock, LLP |
| 812 | Chestnut, Thomas and Patty | 5700 Lena Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | Reich & Binstock, LLP |
| 813 | Crandle, Angela | 2232/2234 Joliet Street | New Orleans | LA | 70118 | Reich & Binstock, LLP |
| 814 | Frazier, Debra | 10231 Castlewood Drive | New Orleans | LA | 70127 | Reich & Binstock, LLP |
| 815 | Galmiche, Stephen and Tiffany | 3516 Jacob Drive | Chalmette | LA | 70043 | Reich & Binstock, LLP |
| 816 | Givins, Larry and Rose | 6007 Warfield Street | New Orleans | LA | 70126 | Reich & Binstock, LLP |
| 817 | Laergne, Sheral Ann | 701 Sally May Street, Lake Charles, Louisiana 70601 | Lake Charles | LA | 70601 | Reich & Binstock, LLP |
| 818 | Lavergne, Sheral Ann | 701 Sally Mae Street Lake Charles, LA 70601 | Lake Charles | LA | 70601 | Reich & Binstock, LLP |
| 819 | Rankins, Edward and Pamela | 4841 Francisco Verrette Drive | New Orleans | LA | 70126 | Reich & Binstock, LLP |
| 820 | Steele, Wanda E. | 7821 Mullett Street | New Orleans | LA | 70126 | Reich & Binstock, LLP |
| 821 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 1205 South Genois Street | New Orleans | LA | 70125 | Simon, Peragine, Smith & Redfearn, LLP |
| 822 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 1603 Hollygrove Street | New Orleans | LA | 70118 | Simon, Peragine, Smith & Redfearn, LLP |
| 823 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 2601 Arts Street | New Orleans | LA | 70117 | Simon, Peragine, Smith & Redfearn, LLP |
| 824 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 2617 Eagle Street | New Orleans | LA | 70118 | Simon, Peragine, Smith & Redfearn, LLP |

List of Amorin and Brooke Claimants By State

LA- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 825 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 2923 Mistletoe Street | New Orleans | LA | 70118 | Simon, Peragine, Smith & Redfearn, LLP |
| 826 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 3029 La. Avenue Parkway | New Orleans | LA | 70125 | Simon, Peragine, Smith & Redfearn, LLP |
| 827 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 3632 Monroe Street | New Orleans | LA | 70118 | Simon, Peragine, Smith & Redfearn, LLP |
| 828 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 4319 S. Tonti Street | New Orleans | LA | 70125 | Simon, Peragine, Smith & Redfearn, LLP |
| 829 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 4423-25 Walmsley Avenue | New Orleans | LA | 70125 | Simon, Peragine, Smith & Redfearn, LLP |
| 830 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 4609 S. Johnson Street | New Orleans | LA | 70125 | Simon, Peragine, Smith & Redfearn, LLP |
| 831 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 5 Alice Court | New Orleans | LA | 70117 | Simon, Peragine, Smith & Redfearn, LLP |
| 832 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 5329 Chartres Street | New Orleans | LA | 70117 | Simon, Peragine, Smith & Redfearn, LLP |
| 833 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 8230 Apple Street | New Orleans | LA | 70118 | Simon, Peragine, Smith & Redfearn, LLP |
| 834 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 8918 Palm Street | New Orleans | LA | 70118 | Simon, Peragine, Smith & Redfearn, LLP |
| 835 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 921 Lamanche Street | New Orleans | LA | 70117 | Simon, Peragine, Smith & Redfearn, LLP |
| 836 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans (Owner: Charlie Taylor) | 5441-3 Chartres | New Orleans | LA | 70117 | Simon, Peragine, Smith & Redfearn, LLP |
| 837 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans (Owner: Leslie Sims) | 3610 Louisiana Ave. Pkwy. | New Orleans | LA | 70125 | Simon, Peragine, Smith & Redfearn, LLP |
| 838 | Banner, Tammy | 1206 Aycort Street | Arabi | LA | 70032 | The Lambert Firm |
| 839 | Blue, John and Rachelle | 422 28th Street | New Orleans | LA | 70124 | The Lambert Firm |
| 840 | Borne, Barry and Mary | 1217 Magnolia Avenue | Mandeville | LA | 70124 | The Lambert Firm |
| 841 | Chalmers, Ryan and Julie | 6359 Marshall Foch | New Orleans | LA | 70124 | The Lambert Firm |
| 842 | Community Associates (Jackie Pottinger) | 4221 Elba Street | New Orleans | LA | 70125 | The Lambert Firm |

List of Amorin and Brooke Claimants By State

LA- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 843 | Eide, Stale and Anne | 1201 Magnolia Alley | Mandeville | LA | 70471 | The Lambert Firm |
| 844 | Grant, Marcus and Jevon | 4559 Knight Drive | New Orleans | LA | 70127 | The Lambert Firm |
| 845 | Haskin, Tracy | 1740 Sere Street | New Orleans | LA | 70122 | The Lambert Firm |
| 846 | Kehoe, Mary | 1204 Magnolia Alley | Mandeville | LA | 70124 | The Lambert Firm |
| 847 | Ney, Connie and Terry | 5521 West End Blvd. | New Orleans | LA | 70124 | The Lambert Firm |
| 848 | Pierce, Alton | 7452 Briarheath Drive | New Orleans | LA | 70128 | The Lambert Firm |
| 849 | Pomes, Ashley | 2416 Munster | Meraux | LA | 70075 | The Lambert Firm |
| 850 | Simon, Catherine | 3817 Napoleon Avenue | New Orleans | LA | 70125 | The Lambert Firm |
| 851 | Taylor, Noel | 3110 Law Street | New Orleans | LA | 70117 | The Lambert Firm |
| 852 | Voebel, Matt Villanueva, Lauren | 3313 Charles Court | Chalmette | LA | 70043 | The Lambert Firm |
| 853 | Wilfer, Rosanne | 1202 Magnolia Alley | Mandeville | LA | 70471 | The Lambert Firm |
| 854 | Bourgeois, Patricia and Glenn | 409 Sable Drive | Arabi | LA | 70032 | The Lambert Firm  Greg DiLeo Law Offices  Kanner & Whiteley, LLC  Milstein, Adelman & Kreger, LLP |
| 855 | Cloud, Deidra | 7831-33 Keats Street | New Orleans | LA | 70126 | The Lambert Firm  Greg DiLeo Law Offices  Kanner & Whiteley, LLC  Milstein, Adelman & Kreger, LLP |
| 856 | Landry, Jerome and Brandi | 200 W. Urquhart Street | Chalmette | LA | 70043 | The Lambert Firm  Greg DiLeo Law Offices  Kanner & Whiteley, LLC  Milstein, Adelman & Kreger, LLP |
| 857 | Sansome, Shelly | 412 Doerr Drive | Arabi | LA | 70032 | The Lambert Firm  Greg DiLeo Law Offices  Kanner & Whiteley, LLC  Milstein, Adelman & Kreger, LLP |
| 858 | Garner, Toni | 7639 Stonewood Street | New Orleans | LA | 70128 | The Lambert Firm  Kanner & Whitely  Greg Dileo |
| 859 | Grose, Lillian | 2309-11 Bartolo Drive | Meraux | LA | 70075 | The Lambert Firm  Kanner & Whitely  Greg Dileo |
| 860 | Hearns, Ingrid | 2127 North Tonti Street | New Orleans | LA | 70119 | The Lambert Firm  Kanner & Whitely  Greg Dileo |
| 861 | Silver Creek Baptist Church c/o Rev. Will McCabney | 2334 Tupelo Street | New Orleans | LA | 70117 | The Lambert Firm  Kanner & Whitely  Greg Dileo |
| 862 | Wagner, Angela | 2844 Clouet Street | New Orleans | LA | 70126 | The Lambert Firm  Kanner & Whitely  Greg Dileo |
| 863 | Almeida Properties, LLC | 3325 Golden Drive, Apartments A-D | Chalmette | LA | 70043 | Thornhill Law Firm |
| 864 | Cantrell, Loretta H. | 2805 Campagna Drive | Chalmette | LA | 70043 | Thornhill Law Firm |
| 865 | LaPierre, Dawn Ross and Ronald V. | 728 Whitney Avenue | New Orleans | LA | 70114 | Thornhill Law Firm |
| 866 | LaPierre, Dawn Ross and Ronald V. | 730 Whitney Avenue | New Orleans | LA | 70114 | Thornhill Law Firm |
| 867 | McLain, Jon Scott | 82401 Heintz Jenkins Road | Bush | LA | 70431 | Thornhill Law Firm |
| 868 | Niswonger, Mary M. | 77451 N. Fitzmorris Road Ext. | Covington | LA | 70435 | Thornhill Law Firm |
| 869 | Saldibar, Erin and Gasper | 612 Markham Drive | Slidell | LA | 70458 | Thornhill Law Firm |
| 870 | Harris, Sheldon and Phyllis | 7410 Alabama Street | New Orleans | LA | 70126 | Toxic Litigation Group, LLC |
| 871 | Holland, Alberta | 8000 Lehigh Street | New Orleans | LA | 70127 | Toxic Litigation Group, LLC |
| 872 | Leon, Debra | 5772 Louis Prima Drive W | New Orleans | LA | 70128 | Toxic Litigation Group, LLC |
| 873 | Braden, Tiffany as Representative of the Estate of Jane Bienemy, Deceased | 2024 Guerra Drive, Violet, Louisiana 70092 | Violet | LA | 70092 | Watts Hilliard, LLC |
| 874 | Allen, Cathy Williams | 3380 Montgomery Street | Mandeville | LA | 70448 | Whitfield, Bryson & Mason, LLP |
| 875 | Almeida, Ximena | 3513 Golden Drive | Chalmette | LA | 70043 | Whitfield, Bryson & Mason, LLP |

List of Amorin and Brooke Claimants By State

LA- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 876 | Donmeyer, Scott D. and Kristin | 4436 Park Shore Drive | Marrero | LA | 70072 | Whitfield, Bryson & Mason, LLP |
| 877 | England, Charles P., Sr. | 2516 Reunion Drive | Violet | LA | 70092 | Whitfield, Bryson & Mason, LLP |
| 878 | Fatta, Joseph and Tracy | 2622 College Street | Slidell | LA | 70458 | Whitfield, Bryson & Mason, LLP |
| 879 | Moses, Bryant and Brenda | 1312-14 Coffin Avenue | New Orleans | LA | 70117 | Whitfield, Bryson & Mason, LLP |
| 880 | Smith, Allen and Janis | 25720 E. Sycamore Street | Lacombe | LA | 70445 | Whitfield, Bryson & Mason, LLP |
| 881 | Smith, Linda | 5001 North Prieur Street | New Orleans | LA | 70117 | Whitfield, Bryson & Mason, LLP |
| 882 | Wallace, Kim L. | 25715 E. Spruce Street | Lacombe | LA | 70445 | Whitfield, Bryson & Mason, LLP |
| 883 | Almeida, Ximena Bragg, Elisa | 3329 Golden Drive | Chalmette | LA | 70043 | Whitfield, Bryson & Mason, LLP |
| 884 | Fulton, David and Marjorie | 3370 Montgomery Street | Mandeville | LA | 70448 | Whitfield, Bryson & Mason, LLP |
| 885 | Johnson, Henry | 6524 Peoples Avenue | New Orleans | LA | 70122 | Whitfield, Bryson & Mason, LLP |
| 886 | Davis, Lakeisha | 5543 Charlotte Drive | New Orleans | LA | 70122 | Whitfield, Bryson & Mason, LLP Herman, Herman & Katz |
| 887 | Williams, Deborah | 2101 Caluda Lane | Violet | LA | 70092 | Whitfield, Bryson & Mason, LLP Matthews & Assocjates |
| 888 | Baptiste, Judy | 6131 Craigie Road | New Orleans | LA | 70126 | Whitfield, Bryson & Mason, LLP Don Barrett, PA Lovelace Law Firm, PA |
| 889 | Alveris, Lucille | 3220 Oaks Drive | Violet | LA | 70092 | Willis & Buckley |
| 890 | Hadley, Stephnea (Deceased); Gaskin, Annette, Executor | 5524 Feliciana Drive | New Orleans | LA | 70126 | Willis & Buckley |
| 891 | McCallum, Leroy and Lona | 2309 Riverbend Drive | Violet | LA | 70092 | Willis & Buckley |
| 892 | McDougal, Scott o/b/o Treevis Investments | 204 W. Judge Perez Drive | Chalmette | LA | 70043 | Willis & Buckley |
| 893 | Mullet, III, Edwin A.- Trust Fund | 2008 E. Sylvia Blvd. | St. Bernard | LA | 70085 | Willis & Buckley |
| 894 | Chaeffer, Brad | 204 W. Judge Perez Drive, Chalmette, Louisiana 70043 and 3604 Marietta Street, Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | Willis & Buckley, APC |
| 895 | Latusek, Dean B. | 3604 Marietta Street | Chalmette | LA | 70043 | Willis & Buckley; Cater & Associates LLC |
| 896 | Caminita (Gray), Jennifer | 42787 Snapper Way | Franklinton | LA | 70438 | Wolfe Law Group |
| 897 | Nieto, Pete | 42773 Snapperway | Franklinton | LA | 70438 | Wolfe Law Group |

List of Amorin and Brooke Claimants By State

MI- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 1 | Godwin, Franklin and Veronia | 9864 E. Grand River, Suite 100, Brighton, Michigan 48116 | Brighton | MI | 48116 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |

List of Amorin and Brooke Claimants By State

MS- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 1 | Andreoli, Robert | 13447 Addison Avenue Gulfport, MS 39503 | Gulfport | MS | 39503 | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo |
| 2 | Scoggins, Margaret | 4317 Orchard Road, Pascagoula, Mississippi 39581 | Pascagoula | MS | 39581 | Baron & Budd, P.C. |
| 3 | Loper, Joseph and Sherry | 190 Buddy Finch Road | Lucedale | MS | 39452 | Barrett Law Group |
| 4 | Rolfes, June | 8 Golf View Drive Pass Christian, MS 39571 | Pass Christian | MS | 39571 | Becnel Law Firm, LLC |
| 5 | Bowden, Charles and Tracy | 73 Thomas School Road | Lumberton | MS | 39455 | Becnel Law Firm/ Morris Bart LLC |
| 6 | Lampton, Alean | 518 Martin Luther King Drive | Tylertown | MS | 39667 | Bruno & Bruno, LLP |
| 7 | Celino, Christian | 105 East Desoto Street | Bay St. Louis | MS | 39520 | Doyle Law Firm |
| 8 | Dallas, David | 640 Rosalyn Place | Gulfport | MS | 39503 | Doyle Law Firm |
| 9 | Lewis, Latonya | 912 South 6th Avenue | Laurel | MS | 39440 | Doyle Law Firm |
| 10 | Simpson, Terry | 221 Kennedy Street | State Line | MS | 39362 | Doyle Law Firm |
| 11 | Butler, Kenneth (Deceased) and Mary | 1309 Wenasoga Road 1311 Wenasoga Road | Corinth | MS | 38834 | Gentle, Turner & Sexton |
| 12 | Everett, Michael | 202 Allison Circle | Gulfport | MS | 39503 | Gentle, Turner & Sexton |
| 13 | McMurray, Jason Scott | 47 Monarch Blvd. | Hattiesburg | MS | 39441 | Gentle, Turner & Sexton |
| 14 | Mercado, Marvin J. and Martha | 59 Cane Bend Drive Carriere, MS 39426 | Carriere | MS | 39426 | Gentle, Turner & Sexton |
| 15 | Smith Enterprises, Inc.  (Erik C. Smith - President) | 2505-A North Melody Lane | Corinth | MS | 38834 | Gentle, Turner & Sexton |
| 16 | Smith Enterprises, Inc.  (Erik C. Smith - President) | 2505-B North Melody Lane | Corinth | MS | 38834 | Gentle, Turner & Sexton |
| 17 | Smith Enterprises, Inc.  (Erik C. Smith - President) | 2507-A North Melody Lane, Corinth, MS 38834 | Corinth | MS | 38834 | Gentle, Turner & Sexton |
| 18 | Strickland, Melody L. | 18 County Road 315 | Corinth | MS | 38834 | Gentle, Turner & Sexton |
| 19 | Harris, James W. and Francis | 26 McCall Street Hattiesburg, MS 39401 | Hattiesburg | MS | 39401 | Gentle, Turner, Sexton, Derosse & Harbison |
| 20 | Moore, Roxzana | 9008 Yazoo Drive Bay St. Louis, MS 39520 | Bay St. Louis | MS | 39520 | Gentle, Turner, Sexton, Derosse & Harbison |
| 21 | Bishop, Brian | 60 Oak Lane | Waynesboro | MS | 39367 | Hawkins Gibson |
| 22 | Fields, Lawrence | 384 Hunter Avenue | Pass Christian | MS | 39571 | Hawkins Gibson |
| 23 | Gregory, Betty | 269 Kelly Street | Pontotoc | MS | 38863 | Hawkins Gibson |
| 24 | Hatten, Gabriel | 1663 Monroe Road | Hattiesburg | MS | 39401 | Hawkins Gibson |
| 25 | Hudson, Adam | 1818 Perdido Blvd. | Gautier | MS | 39553 | Hawkins Gibson |
| 26 | Lopez, Christie | 92 Oak Lane | Waynesboro | MS | 39367 | Hawkins Gibson |
| 27 | McDaniel, Noel | 10281A Hwy 98 | Lucedale | MS | 39452 | Hawkins Gibson |
| 28 | McNeil, Phillip Gabriel | 64CR 122 | Bay Springs | MS | 39422 | Hawkins Gibson |
| 29 | Noldge, Don | 2046 Beach Blvd. | Biloxi | MS | 39531 | Hawkins Gibson |
| 30 | Somerhalder, Bob | 218 Surf Street | St. Louis | MS | 39576 | Hawkins Gibson |
| 31 | Tracy, Ron and Hazel | 402 Waveland Avenue | Waveland | MS | 39576 | Hawkins Gibson |
| 32 | Favre, Jules | 50032 Sixth Street Bay St. Louis, MS 39520 | Bay St. Louis | MS | 39520 | Hawkins, Stracener & Gibson, PLLC |

List of Amorin and Brooke Claimants By State

MS- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 33 | Kelly, Jr., Jerry | 277 West Reynolds Ponotoc, MS 38863 | Ponotoc | MS | 38863 | Hawkins, Stracener & Gibson, PLLC |
| 34 | Shiyou, Norman | 7110 Shiyou Road Kiln, MS 39556 | Kiln | MS | 39556 | Hawkins, Stracener & Gibson, PLLC |
| 35 | Commander, Aurorina | 211 Fernwood Drive, Pass Christian, Mississippi 39571 and 528 E. Royal Oak, Pass Christian, Mississippi 39571 | Pass Christian | MS | 39571 | Lumpkin & Reeves, PLLC |
| 36 | Garrison, Roberto | 136 Sea Oaks Blvd., Long Beach, Mississippi 39560 | Long Beach | MS | 39560 | Lumpkin & Reeves, PLLC |
| 37 | Sinclair, Brittany | 6808 Oak Hurst Drive, Ocean Springs, Mississippi 39564 | Ocean Springs | MS | 39564 | Lumpkin & Reeves, PLLC |
| 38 | Bates, Deborah | 13493 McClead Court Gulfport, MS 39503 | Gulfport | MS | 39503 | Lumpkin, Reeves & Mestayer, PLLC |
| 39 | Bourgeois, Bill | 120 Paradise Lane Bay St. Louis, MS 39520 | Bay St. Louis | MS | 39520 | Lumpkin, Reeves & Mestayer, PLLC |
| 40 | Davis, Betty | 15604 Parkwood Drive South Gulfport, MS 39503 | Gulfport | MS | 39503 | Lumpkin, Reeves & Mestayer, PLLC |
| 41 | Giuseppe, Carlos | 1625 Martin Bluff - Unit 27 Gautier, MS 39553 | Gautier | MS | 39553 | Lumpkin, Reeves & Mestayer, PLLC |
| 42 | Lumpkin, Pat | 4028 Barracuda Street Bay St. Louis, MS 39520 | Bay St. Louis | MS | 39520 | Lumpkin, Reeves & Mestayer, PLLC |
| 43 | Marquez, Tiana and Vincent | 931 Autumn Wood Court Pass Christian, MS 39571 | Pass Christian | MS | 39571 | Lumpkin, Reeves & Mestayer, PLLC |
| 44 | Marrow, Donna | 13538 Laurel Oaks Lane Gulfport, MS 39503 | Gulfport | MS | 39503 | Lumpkin, Reeves & Mestayer, PLLC |
| 45 | Wilkinson, Rodney | 5471 Kelly Road Pearlington, MS 39572 | Pearlington | MS | 39572 | Lumpkin, Reeves & Mestayer, PLLC |
| 46 | Brand, Mariyn D. | 2304 Canty Street, Pascagoula, Mississippi 39567 | Pascagoula | MS | 39567 | Matthews & Associates |
| 47 | Brister, Candy | 210 Turner Street, Bay Saint Louis, Mississippi 39520 | Bay St. Louis | MS | 39520 | Matthews & Associates |
| 48 | Brown, Joan E. | 192 Rosetta Street, Biloxi, Mississippi 39530 | Biloxi | MS | 39530 | Matthews & Associates |
| 49 | Clark, Lisa | 2407 West Park Drive, Gautier, Mississippi 39553 | Gautier | MS | 39553 | Matthews & Associates |
| 50 | Copeland, Mildred | 817 Frasier Drive, Gautier, Mississippi 39553 | Gautier | MS | 39553 | Matthews & Associates |
| 51 | Daniels, Anita | 3612 Marion Pl., Moss Point, Mississippi 39563 | Moss Point | MS | 39563 | Matthews & Associates |
| 52 | Davis, Veronica | 324 Elmer Street, Biloxi, Mississippi 39530 | Biloxi | MS | 39530 | Matthews & Associates |
| 53 | Fairley, Jeffrey A. | 415 Fairly Oneal Road, McLain, Mississippi 39456 | McLain | MS | 39456 | Matthews & Associates |

List of Amorin and Brooke Claimants By State

MS- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 54 | Foreston, Anthony and Sherrie | 3221 Moreland Street, Pascagoula, Mississippi 39567 | Pascagoula | MS | 39567 | Matthews & Associates |
| 55 | Foster, Evelyn | 3512 Campbell Street, Moss Point, Mississippi 39563 | Moss Point | MS | 39563 | Matthews & Associates |
| 56 | Hale, George | 1887 McFarland Road, Raymond, Mississippi 39154 | Raymond | MS | 39154 | Matthews & Associates |
| 57 | Kimble, Tijuana Leigh | 3408 Chicago Avenue, Pascagoula, Mississippi 39581 | Pascagoula | MS | 39581 | Matthews & Associates |
| 58 | Kimble, Velma | 5024 Meridian Street, Moss Point, Mississippi 39563 | Moss Point | MS | 39563 | Matthews & Associates |
| 59 | Knotts, Burnistine | 5521 Wellington Drive, Gautier, Mississippi 39553 | Gautier | MS | 39553 | Matthews & Associates |
| 60 | LaFontaine, Steven and Jennifer | 801 Sycamore Street, Waveland, Mississippi 39576 | Waveland | MS | 39576 | Matthews & Associates |
| 61 | Leverette, Gilletto and Donna | 4301 Charles Street, Moss Point, Mississippi 39563 | Moss Point | MS | 39563 | Matthews & Associates |
| 62 | Loper, Flavor and Lucille | 4719 Gen Ike Street, Moss Point, Mississippi 39563 | Moss Point | MS | 39563 | Matthews & Associates |
| 63 | Ludgood, Stokes and Angela | 325 Railroad Avenue, Lucedale, Mississippi 39452 | Lucedale | MS | 39452 | Matthews & Associates |
| 64 | Marcum, Regina | 11368 Creel Circle, Gulfport, Mississippi 39530 | Gulfport | MS | 39530 | Matthews & Associates |
| 65 | McMillan, Claretha | 3000 Bonita Road, Gautier, Mississippi 39553 | Gautier | MS | 39553 | Matthews & Associates |
| 66 | McMillian, Timothy | 3232 RiverBend Drive, Moss Point, Mississippi 39562 | Moss Point | MS | 39563 | Matthews & Associates |
| 67 | McRae, Frances E. | 1018 Oliver Street, Pascagoula, Mississippi 39567 | Pascagoula | MS | 39567 | Matthews & Associates |
| 68 | Moore, Evelyn | 1028 Nancy Place, Gulfport, Mississippi 39507 | Gulfport | MS | 39507 | Matthews & Associates |
| 69 | Newell, Michael and Faris | 211 Williams Street, Crystal Springs, Mississippi 39059 | Crystal Springs | MS | 39059 | Matthews & Associates |
| 70 | Oliver, Kevin | 3217 Moreland Street, Pascagoula, Mississippi 39567 | Pascagoula | MS | 39567 | Matthews & Associates |
| 71 | Pigott, Janette | 60 Ten Mile Creek Road, Tylertown, Mississippi 39667 | Tylertown | MS | 39667 | Matthews & Associates |
| 72 | Preyear, Charlotte D. | 4419 Katie Street, Moss Point, Mississippi 39563 | Moss Point | MS | 39563 | Matthews & Associates |
| 73 | Richardson, Terry and Frances O. | 4131 Carroll Street, Moss Point, Mississippi 39563 | Moss Point | MS | 39563 | Matthews & Associates |
| 74 | Roberson, Nadine | 5774 Eastwood Drive, Moss Point, Mississippi 39563 | Moss Point | MS | 39563 | Matthews & Associates |
| 75 | Sylvester, Jessie | 314 Sylvester Road, McLain, Mississippi 39456 | McLain | MS | 39456 | Matthews & Associates |

List of Amorin and Brooke Claimants By State

MS- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 76 | Wilkerson, Annie M. | 4924 Landwood Drive, Moss Point, Mississippi 39563 | Moss Point | MS | 39563 | Matthews & Associates |
| 77 | Williams, Susie | 525 King Ranch Road, Canton, Mississippi 39046 | Canton | MS | 39046 | Matthews & Associates |
| 78 | Woods, Mattie L. | 4413 Katie Street, Moss Point, Mississippi 39563 | Moss Point | MS | 39563 | Matthews & Associates |
| 79 | Bilbo, Chester M. Jr. | 403 Seventh Street | Bay St. Louis | MS | 39520 | Reeves & Mestayer |
| 80 | Farve, Crystal | 5032 Sixth Street | Bay St. Louis | MS | 39520 | Reeves & Mestayer |
| 81 | Foxworth, Margie | 360 Church Avenue | Pass Christian | MS | 39571 | Reeves & Mestayer |
| 82 | Lee, Anh Van | 3503 Springwood Lane, Ocean Springs, Mississippi 39564 | Ocean Springs | MS | 39564 | Reich & Binstock, LLP |
| 83 | Trinh, Thuong | 1617 Cherokee Street, Pascagoula, Mississippi 39581 | Pascagoula | MS | 39581 | Reich & Binstock, LLP |
| 84 | Polk, Donna | 330 Lang Avenue | Pass Christian | MS | 39571 | Seeger Weiss |
| 85 | St. Martin Lion's Club c/o Don Richardson | 15900 La Moyne Blvd. | Biloxi | MS | 39532 | Taylor Martino Zarzaur, PC |
| 86 | Legere, Michele | 10756 Linohau Way | Diamond Head | MS | 39525 | The Lambert Firm |
| 87 | Wessler, Robert and Barri | 11643 Bluff Lane | Gulfport | MS | 39503 | The Lambert Firm |
| 88 | Alexander, Kerry L. and Taunton, Kim | No. 3 Loren Lane | Perkinston | MS | 39573 | Vaughn & Bowden, PA |
| 89 | Lee, Anthony Boyd | 7571 Lower Bay Road Bay St. Louis, MS 39520 | Bay St. Louis | MS | 39520 | Vaughn & Bowden, PA |
| 90 | Avant, Catherine | 2902 Blanchard, Pascagoula, Mississippi 39567 | Pascagoula | MS | 39567 | Whitfield, Bryson & Mason, LLP |
| 91 | Caruthers, Lewis Harland | 299 Twin Creek Road, Lucedale, Mississippi 39452 | Lucedale | MS | 39452 | Whitfield, Bryson & Mason, LLP |
| 92 | Chauppetta, Larry and Michelle | 6 Navajo Drive, Picayune, Mississippi 39466 | Picayune | MS | 39466 | Whitfield, Bryson & Mason, LLP |
| 93 | Davis, Walter and Melissa | 276 Jessie Smith Road | Lucedale | MS | 39452 | Whitfield, Bryson & Mason, LLP |
| 94 | Delk, Smith | 2427 35th Avenue, Meridian, Mississippi 39301 | Meridian | MS | 39301 | Whitfield, Bryson & Mason, LLP |
| 95 | Eleuterius, Gregory and Elizabeth | 6401 Seawinds Blvd., Biloxi, Mississippi 39532 | Biloxi | MS | 39532 | Whitfield, Bryson & Mason, LLP |
| 96 | Engel, Jefferey and Ella | 1028 Spruce Street, Ocean Springs, Mississippi 39564 | Ocean Springs | MS | 39564 | Whitfield, Bryson & Mason, LLP |
| 97 | Green, Mary Nell | 3806 2nd Street, Moss Point, Mississippi 39563 | Moss Point | MS | 39563 | Whitfield, Bryson & Mason, LLP |
| 98 | Hales, Lisa | 10085 Bayou View Drive W, Bay St. Louis, Mississippi 39520 | Bay St. Louis | MS | 39520 | Whitfield, Bryson & Mason, LLP |
| 99 | Hankins, Lee and Barbara | 14369 Autumn Chase, Gulfport, Mississippi 39503 | Gulfport | MS | 39503 | Whitfield, Bryson & Mason, LLP |
| 100 | Heath, John and Vicky | 47 Greenbriar Drive | Gulfport | MS | 39507 | Whitfield, Bryson & Mason, LLP |
| 101 | Johnson, Robert and Elizabeth | 2607 Nina Drive | Picayune | MS | 39466 | Whitfield, Bryson & Mason, LLP |
| 102 | Key, Stacey R. | 806 Villere Street, Waveland, Mississippi 39576 | Waveland | MS | 39576 | Whitfield, Bryson & Mason, LLP |

List of Amorin and Brooke Claimants By State

MS- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 103 | McDonald, Gary and Tricia | 136 Merrill Road | Lucedale | MS | 39452 | Whitfield, Bryson & Mason, LLP |
| 104 | McKenzie, Martha | 175 Old Mound Bayou Road, Mound Bayou, Mississippi 38763 | Mound Bayou | MS | 38763 | Whitfield, Bryson & Mason, LLP |
| 105 | McKinley, Jacob | 23 Hammock Road | Carriere | MS | 39426 | Whitfield, Bryson & Mason, LLP |
| 106 | McMahon, William R. and Setsuke | 104 Muirfield Court, Ocean Springs, Mississippi 39564 | Ocean Springs | MS | 39564 | Whitfield, Bryson & Mason, LLP |
| 107 | MS Investors d/b/a Manor House Apartments | 117 DeMontluzin Avenue Bay St. Louis, MS 39520 (71 Apartments) | Bay St. Louis | MS | 39520 | Whitfield, Bryson & Mason, LLP |
| 108 | Murray, John C. and Sylvia | 1628 2nd Street Gulfport, MS 39501 | Gulfport | MS | 39501 | Whitfield, Bryson & Mason, LLP |
| 109 | Norris, Melissa | 721 Hundred Acre Road | Neely | MS | 39461 | Whitfield, Bryson & Mason, LLP |
| 110 | Pray, Jeffrey and Lana | 3824 Acadian Village Drive, Ocean Springs, Mississippi 39564 | Ocean Springs | MS | 39564 | Whitfield, Bryson & Mason, LLP |
| 111 | Robinson, James and Stephanie | 15 Rebel Lane | Laurel | MS | 39443 | Whitfield, Bryson & Mason, LLP |
| 112 | Robohk, Donald and Natalie | Unit #46 Gulf Oaks Townhouse, 527 Front Beach, Ocean Springs, Mississippi 39564 | Ocean Springs | MS | 39564 | Whitfield, Bryson & Mason, LLP |
| 113 | Shiyou, Carol | 19231 Papoose, Saucier, Mississippi 39574 | Saucier | MS | 39574 | Whitfield, Bryson & Mason, LLP |
| 114 | Shiyou, Norman | 6030 Wanda Circle | Kiln | MS | 39556 | Whitfield, Bryson & Mason, LLP |
| 115 | Smith Enterprises, Inc. (Erik C. Smith - President) | 2503-A North Melody Lane | Corinth | MS | 38834 | Whitfield, Bryson & Mason, LLP |
| 116 | Smith Enterprises, Inc. (Erik C. Smith - President) | 2503-B North Melody Lane | Corinth | MS | 38834 | Whitfield, Bryson & Mason, LLP |
| 117 | Smith Enterprises, Inc. (Erik C. Smith - President) | 2507-B North Melody Lane | Corinth | MS | 38834 | Whitfield, Bryson & Mason, LLP |
| 118 | Smith, Mary Anne | 309 Lemoyne Road | Pass Christian | MS | 39571 | Whitfield, Bryson & Mason, LLP |
| 119 | Stewart, Glenn and Kristina | 1207 ½ 7th Street, Long Beach, Mississippi 39560 | Long Beach | MS | 39560 | Whitfield, Bryson & Mason, LLP |
| 120 | Stringfellow, Vanessa | 127 Don Pilkington Road Lucedale, MS 39452 | Lucedale | MS | 39452 | Whitfield, Bryson & Mason, LLP |
| 121 | Tillman, Harold and Shavona | 5208 Bay Street, Pascagoula, Mississippi 39567 | Pascagoula | MS | 39567 | Whitfield, Bryson & Mason, LLP |
| 122 | Toles, Purvis and Patricia | 1713-44th Avenue, Gulfport Mississippi 39501 | Gulfport | MS | 39501 | Whitfield, Bryson & Mason, LLP |
| 123 | Van Vu, Thana and Trinh, Tro Thi | 5001 E. North Street Pass Christian, MS 39571 | Pass Christian | MS | 39571 | Whitfield, Bryson & Mason, LLP |
| 124 | Vessel, Charles and Diane | 344 Funches Road, Vicksburg, Mississippi 39180 | Vicksburg | MS | 39180 | Whitfield, Bryson & Mason, LLP |
| 125 | Vu, Thanh and Trinh, Tro | 501 E. North Street | Pass Christian | MS | 39571 | Whitfield, Bryson & Mason, LLP |
| 126 | Maxwell, Richard and Gretchen | 13664 Hidden Oaks Drive | Gulfport | MS | 39503 | Whitfield, Bryson & Mason, LLP |
| 127 | Dalton, Inc. | 502 A&B Shiloh Road | Corinth | MS | 38834 | Whitfield, Bryson & Mason, LLP Gentle, Turner & Sexton |

List of Amorin and Brooke Claimants By State

MS- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 128 | Palmer, Sonja and  Strachan, Patricia | 27 County Road 144 | Corinth | MS | 38834 | Whitfield, Bryson & Mason, LLP Gentle, Turner & Sexton |

List of Amorin and Brooke Claimants By State
NC- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 1 | Bazemore, Larry | 183 Mulberry Lane | Hertford | NC | 27944 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 2 | Bright, David and Melonie | 187 Mulberry Lane | Hertford | NC | 27944 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 3 | Camden, Sidney and Susan | 109 Algonquin Trail | Shawboro | NC | 27973 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 4 | Galanda, John and Margaret | 186 Cedarwood Boulevard | Hertford | NC | 27944 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 5 | Hinkley, Curtis and Lynn and Hinkley-Lopez, Stephanie | 156 Mulberry Lane | Hertford | NC | 27944 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 6 | Renner, Russell | 188 Regency Circle | Moyock | NC | 27958 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 7 | Savage, Carter and Barbara | 106 Shenandoah River Court | Hertford | NC | 27944 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 8 | Lee, Dorothy | 4828 Ben Dail Road, La Grange, North Carolina 28551 | La Grange | NC | 28551 | Matthews & Associates |
| 9 | William, Houston | 2523 Wonderland Trail, Lenoir, North Carolina 28645 | Lenoir | NC | 28645 | Matthews & Associates |

List of Amorin and Brooke Claimants By State

OH- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 1 | Parsley, Marshall | 16554 Middlefork Road, Laurelville, Ohio 43135 | Laurelville | OH | 43135 | Matthews & Associates |
| 2 | Matash, Mark and Cathleen | 7051 Ambrosia Lane, Unit 3503 | Niles | OH | 44446 | Morgan & Morgan |

List of Amorin and Brooke Claimants By State

SC- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 1 | DeOliveira, Harry | 1819 Carriage Oak Ct. | Hartsville | SC | 29550 | Reich & Binstock, LLP |
| 2 | Gainey, Billy C. and Kathryn | 1831 Carriage Oak Court | Hartsville | SC | 29550 | Strom Law Firm, LLC |

List of Amorin and Brooke Claimants By State

TN- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 1 | Kelly, James and Sandra | 191 E. Hightower Road, Soddy-Daisy, Tennessee 37379 | Soddy-Daisy | TN | 37379 | Baron & Budd, P.C. |
| 2 | Redden, James and Deloris | 190 Ode Moore Road | Michie | TN | 38357 | Morgan & Morgan |
| 3 | Watkins, Brian and Beth | 240 Ode Moore Road | Michie | TN | 38357 | Morgan & Morgan |
| 4 | Mullins, Bobby W. and Darlyne | 195 Charley Circle | Ramer | TN | 38367 | Whitfield, Bryson & Mason, LLP Gentle, Turner & Sexton |

List of Amorin and Brooke Claimants By State
TX- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 1 | Galvan, Eric and Marsh, Lavenda | 18434 Inwood Elm Circle, Humble, Texas 77346 | Humble | TX | 77346 | Baron & Budd, P.C. |
| 2 | Leonard, Bridget | 12818 Covey Lane, Houston, Texas 77099 | Houston | TX | 77099 | Baron & Budd, P.C. |
| 3 | Leville, Bernadette | 2312 Jefferson Crossing Drive Conroe, TX 77304 | Conroe | TX | 77304 | Baron & Budd, P.C. |
| 4 | McPherson, Cynthia | 9403 Taftsberry Drive Houston, TX 77095 | Houston | TX | 77095 | Baron & Budd, P.C. |
| 5 | Trent, Wilson and Terry | 20307 Evening Primrose Lane, Tomball, Texas 77375 | Tomball | TX | 77375 | Baron & Budd, P.C. |
| 6 | Boxton, Glenda | 2506 Magnolia Street, Texarkana, Texas 75503 | Texarkana | TX | 75503 | Matthews & Associates |
| 7 | Cuenea, Peggy | 12219 Scarlet River Drive, Houston, Texas 77044 | Houston | TX | 77044 | Matthews & Associates |
| 8 | Haggerty, Katheryn | 2207 College Drive, Texarkana, Texas 75503 | Texarkana | TX | 75503 | Matthews & Associates |
| 9 | Mertlitz, Andy | 100 Andy Drive | Dekalb | TX | 75559 | Seeger Weiss |

List of Amorin and Brooke Claimants By State

VA- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 1 | Long, Cleon and Porche | 953 Hollymeade Circle Newport News, VA 23602 | Newport News | VA | 23602 | Baron & Budd, P.C. |
| 2 | Allen, Philip and Clarine | 907 Eastfield Lane | Newport News | VA | 23602 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 3 | Anderson, Alexander | 309 Preservation Reach | Chesapeake | VA | 23320 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 4 | Anderson, Timothy and Attorney Landholdings, LLC | 2492 North Landing Road, Suite 104 | Virginia Beach | VA | 23456 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 5 | Anderson, Valerie (Richard and Delores Jones/Valerie Jones) | 1010 Hollymeade Circle | Newport News | VA | 23602 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 6 | Atwell, Roger | 5516 Brixton Road | Williamsburg | VA | 23185 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 7 | Baldwin, Jerry and Inez | 4020 Dunbarton Circle Williamsburg, Virginia 23188 | Williamsburg | VA | 23188 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 8 | Barnes, Gerald and Michelle | 5588 Brixton Road | Williamsburg | VA | 23185 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 9 | Barrett, Robert | 310 Preservation Reach | Chesapeake | VA | 23320 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 10 | Barry, Crystal and Roy | 8063 Bi County Road | Norfolk | VA | 23518 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 11 | Berry, Keith and Elizabeth | 607 Mansion Road | Yorktown | VA | 23693 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 12 | Betz, Kenneth and JM & MA, LLC | 2488 North Landing Road, Unit 110 | Virginia Beach | VA | 23456 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 13 | Binetti, Michael | 2929 Riddick Lane | Virginia Beach | VA | 23456 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 14 | Brett, Patrick and Layne and S&A Property Group, LLC | 2492 North Landing Road Suite 106 | Virginia Beach | VA | 23456 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 15 | Brown, James and Virginia | 3091 Cider House Road | Toano | VA | 23168 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |

List of Amorin and Brooke Claimants By State

VA- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 16 | Burgohy, Demetria | 950 Hollymeade Circle | Newport News | VA | 23602 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 17 | Burke, Amanda and Kevin | 8150 North View Blvd. | Norfolk | VA | 23518 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 18 | Butzer, Albert and Betsy | 9519 26th Bay Street | Norfolk | VA | 23518 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 19 | Campana, Ronald, Jr. | 4323 Eleanors Way | Williamsburg | VA | 23188 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 20 | Chappell, Lucius and Kristie | 2125 Benefit Road | Chesapeake | VA | 23322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 21 | Combs, Larkin | 3305 Arran Thistle | Williamsburg | VA | 23188 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 22 | Condra, Jerome | 6399 Old Stage Hwy | Smithfield | VA | 23430 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 23 | Cone, Terence | 4324 Lydias Drive | Williamsburg | VA | 23188 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 24 | Corbett, Janie | 3203 Arran Thistle | Williamsburg | VA | 23188 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 25 | Crowder, Kenneth and Sandra | 7041 Lilac Court | Norfolk | VA | 23518 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 26 | Curtis, Gregory and Nancy | 221 Wildlife Trace | Chesapeake | VA | 23320 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 27 | Davenport, Janelle and DuShane | 4045 Bradshaw Road | Williamsburg | VA | 23188 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 28 | Dawson, Robert | 4326 Lydias Drive | Williamsburg | VA | 23188 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 29 | Dimitrov, Nokolay and Ilyana | 1925 Maxey Manor Court | Virginia Beach | VA | 23454 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |

List of Amorin and Brooke Claimants By State

VA- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 30 | Dooling, Jay | 645 Roland Drive | Norfolk | VA | 23509 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 31 | Duncan, Brian | 1408 Cypress Avenue | Virginia Beach | VA | 23451 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 32 | Dunn, Jeffrey | 8170 N. View Boulevard | Norfolk | VA | 23518 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 33 | Edmonds, Rick | 801 Holly Street | Richmond | VA | 23220 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 34 | Espinal, Jeffrey Byrne, Patricia | 4615 Town Creek Drive | Williamsburg | VA | 23188 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 35 | Estes, Jeffrey | 308 Preservation Reach | Chesapeake | VA | 23320 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 36 | Ewell, Timothy and Abby | 1638 Cicero Court | Chesapeake | VA | 23322 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 37 | Fadl, Yahya and Nawal | 5301 Center Street | Williamsburg | VA | 23188 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 38 | Fontenot, Perry and Cassandra | 1016 Hollymeade Circle | Newport News | VA | 23602 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 39 | Frucht, Jeffrey | 5305 Center Street | Williamsburg | VA | 23188 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 40 | Frugard, Roy and Lori | 4646 Lake Drive | Virginia Beach | VA | 23455 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 41 | Fuller, David | 213 Wildlife Trace | Chesapeake | VA | 23320 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 42 | Gale, Thomas and Dawn | 614 Plum Street | Cape Charles | VA | 23310 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 43 | Galgano, Barbara and Peter | 8105 Kirkcaldy Court | Williamsburg | VA | 23188 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |

List of Amorin and Brooke Claimants By State

VA- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 44 | Germano, Michelle | 8171 N. View Boulevard | Norfolk | VA | 23518 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 45 | Gonsoulin, Brad | 4124 Brittany Way | Williamsburg | VA | 23185 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 46 | Gurnee, Robert and Shinners, Ann | 4349 Blackthorne Court | Virginia Beach | VA | 23455 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 47 | Hartline, Carolyn | 3201 Rannock Moor | Williamsburg | VA | 23188 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 48 | Havrilla, John | 967 Hollymeade Circle | Newport News | VA | 23602 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 49 | Heischober, Steve and Liz | 214A 80th Street Virginia Beach, Virginia 23451 | Virginia Beach | VA | 23451 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 50 | Helbig, Cindy | 1921 Maxey Manor Drive | Virginia Beach | VA | 23454 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 51 | Hemphill, James and Gail | 4609 Town Creek Drive | Williamsburg | VA | 23188 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 52 | Hooper, Harold and King, Jr., Robert | 5515 Brixton Road | Williamsburg | VA | 23185 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 53 | Hrishikesh, Rajiv and Maria | 5599 Brixton Road | Williamsburg | VA | 23185 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 54 | Huynh, Duoc and Pamela and A Pen Lovers Paradise, LLC | 2488 North Landing Road, Suite 112 | Virginia Beach | VA | 23456 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 55 | Ilich, Richard | 4023 Appaloosa Court | Suffolk | VA | 23434 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 56 | Ingram, Ronald and Finch, Tiffany | 4025 Appaloosa Court | Suffolk | VA | 23434 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 57 | Jarrett, Scott and Margaret | 3210 Rannock Moor | Williamsburg | VA | 23188 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |

List of Amorin and Brooke Claimants By State

VA- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 58 | Johnson, Kenneth and Jeri and Johnson Family Living Trust | 609 Mansion Road | Yorktown | VA | 23693 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 59 | Johnson, Pryncess (NKA Stephens, Pryncess) | 959 Hollymeade Circle | Newport News | VA | 23602 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 60 | Kiewiet, Nathan and Elizabeth | 3307 Arran Thistle | Williamsburg | VA | 23188 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 61 | Klett, Mark and  Klett Consulting Group, Inc. | 2488 North Landing Road, Suite 111 | Virginia Beach | VA | 23456 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 62 | Klinker, Nora | 5527 Brixton Road | Williamsburg | VA | 23185 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 63 | Knight, Asa Holden | 4319 Eleanors Way | Williamsburg | VA | 23188 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 64 | Lafoon, Patricia and Robert | 609 Lord Dunmore Drive | Virginia Beach | VA | 23464 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 65 | Lane, Penny | 2074 Tazewell Road | Virginia Beach | VA | 23455 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 66 | Lawlor, Bruce and Carol | 9513 7th Bay Street | Norfolk | VA | 23518 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 67 | Leach, Joe and Cathy | 4043 Dunbarton Circle Williamsburg, Virginia 23188 | Williamsburg | VA | 23188 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 68 | Lee, Mariana | 4320 Lydia Drive | Williamsburg | VA | 23188 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 69 | Lenander, Jon and Suzanne | 8108 Helmsdale Court | Williamsburg | VA | 23188 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 70 | Levine, Michael and Mendelsohn, Cheryl | 5548 Brixton Road | Williamsburg | VA | 23185 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 71 | Levy, Christopher and Wendy | 4644 Lake Drive | Virginia Beach | VA | 23455 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |

List of Amorin and Brooke Claimants By State
VA- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 72 | Madzuma, Jason and Jessica | 5303 Center Street | Williamsburg | VA | 23188 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 73 | McArthur, Robert and Meradee | 13401 Holly Lane | Carrollton | VA | 23314 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 74 | McGinn, John and Anna | 4301 Blackthorne Court | Virginia Beach | VA | 23455 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 75 | McKellar, Preston and Rachel | 1008 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 23602 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 76 | McLain, Jason | 3209 Rannock Moor | Williamsburg | VA | 23188 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 77 | Michaux, Fred and Vanessa | 901 Eastfield Lane Newport News, Virginia 23602 | Newport News | VA | 23602 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 78 | Miller, Elwood | 3308 Arran Thistle | Williamsburg | VA | 23188 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 79 | Mishkind, Howard and Jane | 9531 26th Bay Street | Norfolk | VA | 23518 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 80 | Morgan, William and Deborah | 8495 Ashington Way Williamsburg, Virginia 23188 | Williamsburg | VA | 23188 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 81 | Mullaney, Matthew | 1913 Maxey Manor Court | Virginia Beach | VA | 23454 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 82 | Myott, Frances (NKA Cope) | 3208 Rannock Moor | Williamsburg | VA | 23188 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 83 | Nathan, Vernette | 228 Wildlife Trace | Chesapeake | VA | 23320 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 84 | Neighbours, Sidney | 57 Riverview Avenue | Portsmouth | VA | 23704 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 85 | O'Leary, Dennis and Stephanie | 9523 26th Bay Street | Norfolk | VA | 23518 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |

List of Amorin and Brooke Claimants By State

VA- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 86 | Olson, Daniel and Sarah | 9535 26th Bay Street | Norfolk | VA | 23518 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 87 | Orlando, Robert and Lisa | 4091 Dunbarton Circle Williamsburg, Virginia 23188 | Williamsburg | VA | 23188 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 88 | Owen, J. Randall and Parks, Meredith | 2549 Robert Fenton | Williamsburg | VA | 23185 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 89 | Palamidessi, Anthony and Caroline | 3309 Aaron Thistle | Williamsburg | VA | 23188 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 90 | Ramos-Firvida, LLC, Firvida, Maria, and Ramos, Jose | 2488 North Landing Road Suite 109 | Virginia Beach | VA | 23456 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 91 | Reilly, Karen and Paul | 198 The Maine | Williamsburg | VA | 23185 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 92 | Rogers, Margaret | 9527 26th Bay Street | Norfolk | VA | 23518 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 93 | Ruhnke, Edward and Mary | 3013 S. Sandfiddler | Virginia Beach | VA | 23456 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 94 | Ryan, Patrick and Jennifer | 13019 Lighthouse Lane | Carrollton | VA | 23314 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 95 | Ryan, William and Shanna | 66 Scotland Road | Hampton | VA | 23663 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 96 | Sakony, Karen and Vincent | 4063 Dunbarton Circle | Williamsburg | VA | 23188 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 97 | Schultz, Kimberly | 2051 Kings Fork Road | Suffolk | VA | 23434 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 98 | Scott, Sonya | 224 Clay Street | Suffolk | VA | 23434 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 99 | Shen, Xueming and Wu, Xiaoyan | 4340 Blackthorne Court | Virginia Beach | VA | 23455 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |

List of Amorin and Brooke Claimants By State

VA- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 100 | Sherwood, Karl | 1029 Hollymeade Circle | Newport News | VA | 23602 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran &  Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 101 | Smith, Wanda and Samuel | 4019 Appaloosa Court | Suffolk | VA | 23434 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran &  Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 102 | Talbot, Cynthia | 2101 Governors Pointe Drive | Suffolk | VA | 23436 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran &  Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 103 | Tavares, Guilherme and Lafamia and Vita, LLC | 2488 North Landing Road, Unit 108  Virginia Beach, VA 23456 | Virginia Beach | VA | 23456 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran &  Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 104 | Topf, Frank and Yvonne | 2417 Caitlan Loch Lane | Virginia Beach | VA | 23456 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran &  Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 105 | Vest, Hugh and Tracy | 111 Eston's Run | Yorktown | VA | 23693 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran &  Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 106 | Walker, Ben | 1012 Hollymeade Circle | Newport News | VA | 23602 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran &  Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 107 | Walker, Christopher and Tanya | 712 Stanhope Close | Chesapeake | VA | 23320 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran &  Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 108 | Ward, Lawrence | 214-B 80th Street | Virginia Beach | VA | 23451 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran &  Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 109 | Whittington, Brenda and Charles | 2105 Governors Pointe Drive | Suffolk | VA | 23436 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran &  Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 110 | Wilson, Roslyn | 830 W. 31st Street | Norfolk | VA | 23508 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran &  Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 111 | Wood, Bryan and Kimberly | 603 Mansion Road | Yorktown | VA | 23693 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran &  Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 112 | Woods, Matthew and Vernestine | 2430 Ballentine Blvd. | Norfolk | VA | 23509 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran &  Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 113 | Woodson, Gregory and Flordeliza | 3965 Border Way | Virginia Beach | VA | 23456 | Colson, Hicks, Eidson  Levin, Fishbein, Sedran &  Berman  Hausfeld LLP  Law Offices of Richard J. Serpe |
| 114 | Anello, Joe and Delma | 3957 Border Way | Virginia Beach | VA | 23456 | Law Offices of Richard J. Serpe |
| 115 | Atkins, Taddarreio and Mattea | 955 Hollymeade Circle | Newport News | VA | 23602 | Law Offices of Richard J. Serpe |

List of Amorin and Brooke Claimants By State

VA- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 116 | Ayodeji, Olayiwola and Kifayat | 1027 Hollymeade Circle | Newport News | VA | 23602 | Law Offices of Richard J. Serpe |
| 117 | Bailey, Christopher | 958 Hollymeade Circle | Newport News | VA | 23602 | Law Offices of Richard J. Serpe |
| 118 | Bailey, Dorothy | 3304 Rannock Moor | Williamsburg | VA | 23188 | Law Offices of Richard J. Serpe |
| 119 | Becker, Tiffany and Broadbent, Roger and Donna | 4611 Town Creek Drive | Williamsburg | VA | 23188 | Law Offices of Richard J. Serpe |
| 120 | Berlin, John and Wightman, Karen | 322 Bernard Drive | Newport News | VA | 23602 | Law Offices of Richard J. Serpe |
| 121 | Blount, Demitrous and Rivera, Brian | 963 Hollymeade Circle | Newport News | VA | 23602 | Law Offices of Richard J. Serpe |
| 122 | Bollenberg, Craig | 100 Patricks Court | Carrollton | VA | 23314 | Law Offices of Richard J. Serpe |
| 123 | Brown, Craig and Angela | 1031 Hollymeade Circle | Newport News | VA | 23602 | Law Offices of Richard J. Serpe |
| 124 | Brown, Monique and Darryl | 219 Wildlife Trace | Chesapeake | VA | 23320 | Law Offices of Richard J. Serpe |
| 125 | Caburian, Eugene and Genalin | 2501 Rowan Place | Virginia Beach | VA | 23456 | Law Offices of Richard J. Serpe |
| 126 | Cain, Victoria | 1020 Hollymeade Circle | Newport News | VA | 23602 | Law Offices of Richard J. Serpe |
| 127 | Cousins, Edwin, III and Leslie | 952 Hollymeade Street | Newport News | VA | 23602 | Law Offices of Richard J. Serpe |
| 128 | Crist, Byron and Maria | 2408 Caitlan Loch Lane | Virginia Beach | VA | 23456 | Law Offices of Richard J. Serpe |
| 129 | Day, Dan and Maureen | 1804 Mayberry Drive | Virginia Beach | VA | 23456 | Law Offices of Richard J. Serpe |
| 130 | Dillard, Vida | 1219 Avondale Lane | Newport News | VA | 23602 | Law Offices of Richard J. Serpe |
| 131 | Dolan, Christopher and Carrie | 3302 Rannock Moor | Williamsburg | VA | 23188 | Law Offices of Richard J. Serpe |
| 132 | Dunaway, Lisa and Jason | 27037 Flaggy Run Road | Courtland | VA | 23837 | Law Offices of Richard J. Serpe |
| 133 | Evans, Cassie | 4321 Eleanors Way | Williamsburg | VA | 23188 | Law Offices of Richard J. Serpe |
| 134 | Fowle, Amanda | 957 Hollymeade Circle | Newport News | VA | 23602 | Law Offices of Richard J. Serpe |
| 135 | Freeman, Carroll | 951 Hollymeade Circle | Newport News | VA | 23602 | Law Offices of Richard J. Serpe |
| 136 | Gandy, Tappan | 1215 Avondale Lane | Newport News | VA | 23602 | Law Offices of Richard J. Serpe |
| 137 | Goboy, Arvin and Clarissa | 3972 Border Way | Virginia Beach | VA | 23456 | Law Offices of Richard J. Serpe |
| 138 | Griffin, James and Kristin | 311 Preservation Reach | Chesapeake | VA | 23320 | Law Offices of Richard J. Serpe |
| 139 | Gulledge, Roy and Juanita | 1772 Carriage Drive | Hampton | VA | 23664 | Law Offices of Richard J. Serpe |
| 140 | Harry, Joshua and Sharntay | 903 Eastfield Lane | Newport News | VA | 23602 | Law Offices of Richard J. Serpe |
| 141 | Hollingsworth, Michael | 905 Easfield Lane | Newport News | VA | 23602 | Law Offices of Richard J. Serpe |
| 142 | Hong, Yeong Hee | 5539 Bixton Road | Williamsburg | VA | 23185 | Law Offices of Richard J. Serpe |
| 143 | Jackson, Dennis and Sharon | 8151 N. View Blvd. | Norfolk | VA | 23518 | Law Offices of Richard J. Serpe |
| 144 | Jones, Paul and Janet | 3301 Rannock Moor | Williamsburg | VA | 23188 | Law Offices of Richard J. Serpe |
| 145 | Kim, Soon | 1022 Hollymeade Circle | Newport News | VA | 23602 | Law Offices of Richard J. Serpe |
| 146 | Lee, Hoo Suk | 1018 Hollymeade Circle | Newport News | VA | 23602 | Law Offices of Richard J. Serpe |
| 147 | Loper, Calvin and Tammy (NKA Jones) | 321 Croft Crossing | Chesapeake | VA | 23320 | Law Offices of Richard J. Serpe |
| 148 | Mackall, Turner and Juanita | 1211 Avondale Lane | Newport News | VA | 23602 | Law Offices of Richard J. Serpe |
| 149 | Matulenas, Elizabeth and Joseph | 163 South Gum Avenue | Virginia Beach | VA | 23452 | Law Offices of Richard J. Serpe |
| 150 | McLenaghan, Jessica | 4317 Eleanors Way | Williamsburg | VA | 23188 | Law Offices of Richard J. Serpe |
| 151 | Nguyen, Tuan and Colleen | 1100 Michaelwood Drive | Virginia Beach | VA | 23452 | Law Offices of Richard J. Serpe |
| 152 | Oh, Gunman | 961 Hollymeade Circle | Newport News | VA | 23602 | Law Offices of Richard J. Serpe |
| 153 | Page, Dwight and Psyche | 102 Overlook Point | Yorktown | VA | 23693 | Law Offices of Richard J. Serpe |
| 154 | Park, Il Heui | 113 Estons Run | Yorktown | VA | 23693 | Law Offices of Richard J. Serpe |
| 155 | Parker, Marlon and Latasha | 954 Hollymeade Circle | Newport News | VA | 23602 | Law Offices of Richard J. Serpe |
| 156 | Perez, Zenaida | 965 Hollymeade Circle | Newport News | VA | 23602 | Law Offices of Richard J. Serpe |
| 157 | Phillips, Jacqueline and Rodney | 1025 Hollymeade Circle | Newport News | VA | 23602 | Law Offices of Richard J. Serpe |
| 158 | Pipkin, Joseph and Shannon | 5576 Brixton Road | Williamsburg | VA | 23185 | Law Offices of Richard J. Serpe |

List of Amorin and Brooke Claimants By State

VA- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 159 | Popovitch, Robert | 1217 Avondale Lane | Newport News | VA | 23602 | Law Offices of Richard J. Serpe |
| 160 | Powell, Claire and George | 5508 Holly Road | Virginia Beach | VA | 23451 | Law Offices of Richard J. Serpe |
| 161 | Powell, Claire and George | 5510 Holly Road | Virginia Beach | VA | 23451 | Law Offices of Richard J. Serpe |
| 162 | Riedl, Anton and Melissa | 969 Hollymeade Circle | Newport News | VA | 23602 | Law Offices of Richard J. Serpe |
| 163 | Roberts, Candi (fka Darst) | 1014 Hollymeade Circle | Newport News | VA | 23602 | Law Offices of Richard J. Serpe |
| 164 | Roskowski, Thomas and Jill | 101 Patricks Court | Carrollton | VA | 23314 | Law Offices of Richard J. Serpe |
| 165 | Sakowski, Mark | 120 Chanticleer Court | Williamsburg | VA | 23185 | Law Offices of Richard J. Serpe |
| 166 | Sanders, Christian and  Weidner, Julie | 1917 Maxey Manor Court | Virginia Beach | VA | 23454 | Law Offices of Richard J. Serpe |
| 167 | Scott, Steven and Berna | 1757 W. Queen Street Hampton, VA 23666 | Hampton | VA | 23,666 | Law Offices of Richard J. Serpe |
| 168 | Simpson, Catherine | 112 Chanticleer Court | Williamsburg | VA | 23185 | Law Offices of Richard J. Serpe |
| 169 | Sims, Ronald and Serbrenia | 4215 New Town Avenue | Williamsburg | VA | 23188 | Law Offices of Richard J. Serpe |
| 170 | Skinner, Andre' | 3703 Polk Street | Portsmouth | VA | 23703 | Law Offices of Richard J. Serpe |
| 171 | Smith, Juanita | 956 Hollymeade Circle | Newport News | VA | 23602 | Law Offices of Richard J. Serpe |
| 172 | Starnes, David | 4095 Dunbarton Circle | Willamsburg | VA | 23188 | Law Offices of Richard J. Serpe |
| 173 | Tierney, Susann and Jeffrey | 3303 Rannock Moor | Williamsburg | VA | 23188 | Law Offices of Richard J. Serpe |
| 174 | Tomas, Noel, Coates, Lance, Masana, Virginia, Villania, Flor and Nestib, Joan | 3961 Border Way | Virginia Beach | VA | 23456 | Law Offices of Richard J. Serpe |
| 175 | Tompkins, Mark and Karen | 3306 Arran Thistle | Williamsburg | VA | 23188 | Law Offices of Richard J. Serpe |
| 176 | Ton, Phat and Le, Han | 5519 Brixton Road | Williamsburg | VA | 23188 | Law Offices of Richard J. Serpe |
| 177 | Troublefield, Elmer and  Jefferies, Rorrie | 8 St. John's Drive | Hampton | VA | 23666 | Law Offices of Richard J. Serpe |
| 178 | Tyler, Albania | 6 St. John's Drive | Hampton | VA | 23666 | Law Offices of Richard J. Serpe |
| 179 | Wiseman, Patrick | 117 Overlook Point | Yorktown | VA | 23693 | Law Offices of Richard J. Serpe |
| 180 | Henson, Shawn | 1213 Avondale Lane | Newport News | VA | 23602 | Parker Waichman |
| 181 | Jones, Casey M., Megan S. and Louis R. | 2251 Sandalwood Road | Virginia Beach | VA | 23451 | Paulson & Paulson, P.L.C. |
| 182 | Proto, Benjamin and Holly | 10 Bradford Point | Virginia Beach | VA | 23455 | Pender & Coward, P.C. |
| 183 | Donohue, Francis J. Jr. | 408 Jefferson Avenue | Cape Charles | VA | 23310 | Seeger Weiss |

List of Amorin and Brooke Claimants By State

WI- Amorin

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 1 | Nack, Thomas | 1117 N. 49th Street, Sheboygan, Wisconsin 53081 | Sheboygan | WI | 53081 | Matthews & Associates |