List of Amorin and Brooke Claimants By State

AL- Brooke

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 1 | Archer, Kent & Lindsey | 10424 Gallant Road | Gallant | AL | 35972 | Collins & Horsley, PC |
| 2 | Bishop, Robert | 529 57th Street S | Birmingham | AL | 35212 | Collins & Horsley, PC |
| 3 | Brasher, Robert | 43 Pleasant Circle | Odenville | AL | 35120 | Collins & Horsley, PC |
| 4 | Bruce, Patricia | 603 Darden Road | Brent | AL | 35034 | Collins & Horsley, PC |
| 5 | Corvin, Patrick | 1495 Milner Cresent | Birmingham | AL | 35205 | Collins & Horsley, PC |
| 6 | Cummins, Chris | 13623 Johns Road | Vance | AL | 35490 | Collins & Horsley, PC |
| 7 | Fomby, Kenneth & Bonita | 3500 McMurry Drive | Pinson | AL | 35216 | Collins & Horsley, PC |
| 8 | Gregerson, John & Charlotte | 201 Roberts Lee Drive | Gadsden | AL | 35903 | Collins & Horsley, PC |
| 9 | Hall, Timothy & Sebrina | 1426 Marvin Pearce Road | Boaz | AL | 35957 | Collins & Horsley, PC |
| 10 | Johnson, Micheal | 351 County Road 6 | Heflin | AL | 36264 | Collins & Horsley, PC |
| 11 | Marvray, Andre | 4020 Crossings Lane | Hoover | AL | 35242 | Collins & Horsley, PC |
| 12 | Scalco, Robert | 99 Hilton Drive | Sylacuga | AL | 35151 | Collins & Horsley, PC |
| 13 | Walker, James B. | 11848 Arlington Boulevard | Spanish Fort | AL | 36527 | Daniell, Upton & Perry, PC, Jonathon R. Law, Esq., |
| 14 | Bayne, Randy | 507 Thomas Ave. | Boaz | AL | 35957 | Doyle Law Firm, PC |
| 15 | Bearden, Thomas | 951 Junkins Road | Guntersville | AL | 35976 | Doyle Law Firm, PC |
| 16 | Brown, Lukas | 174 Grandview Drive | Altonna | AL | 35952 | Doyle Law Firm, PC |
| 17 | Curvin, Tyler | 2771 County Road 3 | Delta | AL | 36258 | Doyle Law Firm, PC |
| 18 | Darnell, Bobby Lynn and Darnell, Lori Suzanne | 127 Hidden Lakes Drive | Boaz | AL | 35957 | Doyle Law Firm, PC |
| 19 | Degree, Angel | 3806 Holland Court | Phenix City | AL | 36867 | Doyle Law Firm, PC |
| 20 | Dixon, Stanley | 1715 Britow Cove Road | Boaz | AL | 35956 | Doyle Law Firm, PC |
| 21 | Dobbs, Kevin | 102 Camerons Way | Lincoln | AL | 35096 | Doyle Law Firm, PC |
| 22 | Gossett, Kathryn | 91 Cloverdale Road | Atmore | AL | 36502 | Doyle Law Firm, PC |
| 23 | Harden, Ashley | 688 Highway 331 | Columbiana | AL | 35051 | Doyle Law Firm, PC |
| 24 | Hopkins, Nancy | 1004 Shelby Forest Trace | Chelsea | AL | 35043 | Doyle Law Firm, PC |
| 25 | Kennedy, John | 16642 Lodge Road | Vance | AL | 35490 | Doyle Law Firm, PC |
| 26 | King, Tracy | 238 Billy King Drive | Boaz | AL | 35956 | Doyle Law Firm, PC |
| 27 | Lanier, Barbara | 271 Jack Floyd Street | Boaz | AL | 35956 | Doyle Law Firm, PC |
| 28 | Lightsey, Jeff | 393 Deer Crossing Lane | Chelsea | AL | 35043 | Doyle Law Firm, PC |
| 29 | Little, Donna | 24968 Steadfast Court | Daphne | AL | 36526 | Doyle Law Firm, PC |
| 30 | Little, Gene | 717 North Parkell Avenue | Hueytown | AL | 35023 | Doyle Law Firm, PC |
| 31 | Little, Zacharia | 4100 Boston Road | Adger | AL | 35006 | Doyle Law Firm, PC |
| 32 | May, Linda | 905 Moonlite Drive | Odenville | AL | 35120 | Doyle Law Firm, PC |
| 33 | McConnell, Donnie and Corbett, Steve | 3808 Holland Court | Phenix City | AL | 36867 | Doyle Law Firm, PC |
| 34 | McConnell, Joanna | 1239 Railroad Drive | Hayden | AL | 35079 | Doyle Law Firm, PC |
| 35 | Meacham, Richard | 10319 Route Road | Lillian | AL | 36549 | Doyle Law Firm, PC |
| 36 | Mulvehill, Clarence Van | Lot 33, Green Acres Lane | Trafford | AL | 35172 | Doyle Law Firm, PC |
| 37 | Oglesby, Velvarae | 93 Cloverdale Road | Atmore | AL | 36502 | Doyle Law Firm, PC |
| 38 | Parmar, Shakuntla | 1543 Highland Gate Point | Hoover | AL | 35244 | Doyle Law Firm, PC |
| 39 | Perkins, Monica and Jerry | 160 Turkey Trail Road | Odenville | AL | 35120 | Doyle Law Firm, PC |
| 40 | Seeburg, David | 1773 Funderburg Bend Road | Pell City | AL | 35128 | Doyle Law Firm, PC |
| 41 | Spain, Megan | 5 Dogwood Circle | Pelham | AL | 35124 | Doyle Law Firm, PC |
| 42 | Steele, Timothy | 3 Martin Circle | Foley | AL | 36535 | Doyle Law Firm, PC |

List of Amorin and Brooke Claimants By State

AL- Brooke

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 43 | Tice, Jerri | 1971 Buttahatchee Drive | Hamilton | AL | 35570 | Doyle Law Firm, PC |
| 44 | West, Teresa | 1446 Beardens Farm Road | Woodstock | AL | 35188 | Doyle Law Firm, PC |
| 45 | Woodruff, David | 1745 East Main Street | Albertville | AL | 35952 | Doyle Law Firm, PC |
| 46 | Burch, Joseph and Paula | 4670 County Road 200 | Danville | AL | 35619 | Pittman, Dutton & Hellums, P.C |
| 47 | Fincher, Nathan and Megan | 1700 County Road 3949 | Arley | AL | 35541 | Pittman, Dutton & Hellums, P.C |
| 48 | Wolfe, Lisa and Barry | 62 County Road 3943 | Arley | AL | 35541 | Pittman, Dutton & Hellums, P.C |
| 49 | Palmer, Ben & Kay | 320 Pine Point | Eclectic | AL | 36024 | Reeves & Mestayer |

List of Amorin and Brooke Claimants By State

AZ- Brooke

| Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---------------|---------------------------|------|-------|-----|------|
| NONE | | | | | |

List of Amorin and Brooke Claimants By State

CA- Brooke

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 1 | La, No Thi | 9741 Reading Ave. | Garden Grove | CA | 92844 | Burdman & Ward |
| 2 | Ngo, Huy T. (Bruce) | 9731 Reading Ave. | Garden Grove | CA | 92844 | Burdman & Ward |
| 3 | Quan, Cindy;   Quan, Hoa; Le Quon Lang, Nhan | 14132 Boony Lane | Garden Grove | CA | 92843 | Burdman & Ward |

List of Amorin and Brooke Claimants By State

FL- Brooke

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 1 | Brooke, Stephen and Diane | 29 Fairway Road | Rotunda West | FL | 33947 | Allison Grant, P.A |
| 2 | Cheadle, David G. and Jeanne | 2602 S.W. 41st Street | Cape Coral | FL | 33914 | Allison Grant, P.A |
| 3 | Conway Centre LLC | 1629 Port St. Lucie Boulevard (Suite 1629) | Port St. Lucie | FL | 34986 | Allison Grant, P.A |
| 4 | Della-Pietra, Ralph J. Jr. | 5076 SE Mariner Garden Circle | Stuart | FL | 34997 | Allison Grant, P.A |
| 5 | Doan 2, LLC | 3210 Cottonwood Bend, Unit 803 | Fort Myers | FL | 33905 | Allison Grant, P.A |
| 6 | Elkins, Jr., George S. | 10520 SW. Stephanie Way, Unit 212 | Port St. Lucie | FL | 34987 | Allison Grant, P.A |
| 7 | Greenhill, Lucille M. | 4155 Amelia Plantation Court | Vero Beach | FL | 32967 | Allison Grant, P.A |
| 8 | Haeffele, James F. and Lois E. | 1419 NE 14th Ter. | Cape Coral | FL | 33909 | Allison Grant, P.A |
| 9 | Landel, Beth and Fetterman, Adam | 7083 Lost Garden Terrace | Parkland | FL | 33076 | Allison Grant, P.A |
| 10 | O'Connor, Chris and Zina | 2273 S.W. 132 Way | Davie | FL | 33325 | Allison Grant, P.A |
| 11 | Pensco Trust Company f/b/o/ McAfee, Samuel W. | 4134 Bismarck Palm Drive | Tampa | FL | 33610 | Allison Grant, P.A |
| 12 | Sprayberry, Christopher and Shaw-Sprayberry, Amanda | 2607 N.W. 11th Street | Cape Coral | FL | 33993 | Allison Grant, P.A |
| 13 | Toughlian, Edward and DeMulder, Jeanne | 10530 Palm Cove Avenue | Tampa | FL | 33647 | Allison Grant, P.A |
| 14 | Araujo, Marcos and Fernanda | 11221 N.W. 84th Street | Doral | FL | 33178 | Baron & Budd, P.C. |
| 15 | Estrella de Alvarez Angel, Maria | 8013 W. 36th  Ave., # 4 | Hialeah | FL | 33018 | Baron & Budd, P.C. |
| 16 | Hermann, Erik | 9343 SW 227 St., Unit 5-20 | Cutler Bay | FL | 33190 | Baron & Budd, P.C. |
| 17 | Rojas, Eugenio and Marulanda, Liliana | 11211 N.W. 84th Street | Doral | FL | 33178 | Baron & Budd, P.C. |
| 18 | Turkell-White, Barbara | 1660 Renaissance Commons Blvd., Apt. 2207C | Boynton Beach | FL | 33426 | Baron & Budd, P.C. |
| 19 | Aria Properties, LLC | 516 Hendricks Isle, Unit 2A(1) | Ft. Lauderdale | FL | 33301 | Baron & Budd, P.C.   Allison Grant, P.A. |
| 20 | Aria Properties, LLC | 516 Hendricks Isle, Unit 5C(12) | Ft. Lauderdale | FL | 33301 | Baron & Budd, P.C.   Allison Grant, P.A. |
| 21 | Blue Water Coach Homes Condominium Association, Inc. | 202 Shadroe Cove Circle, Unit 403 | Cape Coral | FL | 33991 | Baron & Budd, P.C.   Allison Grant, P.A. |
| 22 | Blue Water Coach Homes Condominium Association, Inc. | 206 Shadroe Cove Circle, Unit 301 | Cape Coral | FL | 33991 | Baron & Budd, P.C.   Allison Grant, P.A. |
| 23 | Cobblestone on the Lake Master Association, Inc. | 4351 Bellaria Way, Unit 443 | Fort Myers | FL | 33916 | Baron & Budd, P.C.   Allison Grant, P.A. |
| 24 | Cobblestone on the Lake Master Association, Inc.  (Webster, Stephen W.) | 4351 Bellaria Way, Unit 441 | Fort Myers | FL | 33916 | Baron & Budd, P.C.   Allison Grant, P.A. |
| 25 | Cobblestone on the Lake Master Association, Inc. (Victor Remi L., Jr.) | 4351 Bellaria Way, Unit 440 | Fort Myers | FL | 33916 | Baron & Budd, P.C.   Allison Grant, P.A. |
| 26 | Hayden, Tonya | 7605 Penny Lane | Fort Pierce | FL | 34951 | Baron & Budd, P.C.   Allison Grant, P.A. |
| 27 | Kore Development, LLC | 8121 NW 108th Place | Doral | FL | 33178 | Baron & Budd, P.C.   Allison Grant, P.A. |
| 28 | LoGrasso, Azucena | 529 E. Sheridan St., Unit 404 | Dania Beach | FL | 33004 | Baron & Budd, P.C.   Allison Grant, P.A. |
| 29 | MacMillan, Cameron and Amy | 6466 33rd Pl. | Vero Beach | FL | 32966 | Baron & Budd, P.C.   Allison Grant, P.A. |
| 30 | Planas, Jane | 2249  SW Elmwood Ave. | Port St. Lucie | FL | 34953 | Baron & Budd, P.C.   Allison Grant, P.A. |

List of Amorin and Brooke Claimants By State

FL- Brooke

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 31 | Sheridan Beach Club Condominium Association #3, Inc. | 519 E. Sheridan St., Unit 302 | Dania Beach | FL | 33004 | Baron & Budd, P.C.   Allison Grant, P.A. |
| 32 | Sheridan Beach Club Condominium Association #3, Inc. | 519 E. Sheridan Street, Unit 105 | Dania Beach | FL | 33004 | Baron & Budd, P.C.   Allison Grant, P.A. |
| 33 | Throgmartin, Don | 175 Shadroe Cove Cir Unit 1103 | Cape Coral | FL | 33991 | Baron & Budd, P.C.   Allison Grant, P.A. |
| 34 | Throgmartin, Don | 221 Shadroe Cove Circle, Unit 1304 | Cape Coral | FL | 33991 | Baron & Budd, P.C.   Allison Grant, P.A. |
| 35 | Phillips, Patricia | 2025 Acadia Greens Dr. | Sun City | FL | 33573 | Barrios, Kingsdorf & Casteix, LLP |
| 36 | Sanders, Boone, Trustee for Sammy A. Sanders Revocable Living Trust | 2212 NE 35th Terracem | Cape Coral | FL | 33909 | Barrios, Kingsdorf & Casteix, LLP |
| 37 | Diaz, Fernando | 20338 SW 88 Court | Cutler Bay | FL | 33189 | Colson Hicks Eidson |
| 38 | Hutchins, Christopher | 3612 Churchills Down Drive | Davie | FL | 33328 | Colson Hicks Eidson |
| 39 | Messmer, Frank & Sharon | 4048 65th Place East | Sarasota | FL | 34243 | Colson Hicks Eidson |
| 40 | Oceanique Development Comunity | 4180 N. Highway A1A, Unit 810-B | Hutchinson Island | FL | 34949 | Colson Hicks Eidson |
| 41 | Prime Homes at Portofino Falls | 7043 Ambrosia Lane, Unit 201 | Naples | FL | 34119 | Colson Hicks Eidson |
| 42 | Prime Homes at Portofino Falls | 7043 Ambrosia Lane, Unit 202 | Naples | FL | 34119 | Colson Hicks Eidson |
| 43 | Prime Homes at Portofino Falls | 7054 Ambrosia Lane, Unit 3301 | Naples | FL | 34119 | Colson Hicks Eidson |
| 44 | Prime Homes at Portofino Falls | 7054 Ambrosia Lane, Unit 3302 | Naples | FL | 34119 | Colson Hicks Eidson |
| 45 | Prime Homes at Portofino Falls | 7060 Venice Way, Unit 3102 | Naples | FL | 34119 | Colson Hicks Eidson |
| 46 | Prime Homes at Portofino Falls | 7060 Venice Way, Unit 3103 | Naples | FL | 34119 | Colson Hicks Eidson |
| 47 | Promenade 1-212, LLC | 10560 SW Stephanie Way, #212 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson |
| 48 | Promenade 4-104, LLC | 10440 SW Stephanie Way, #104 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson |
| 49 | Promenade 4-204, LLC | 10440 SW Stephanie Way, #204 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson |
| 50 | Promenade 6-208, LLC | 10360 SW Stephanie Way, #208 | Port St. Lucie | FL | 34987 | Colson Hicks Eidson |
| 51 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 303 | Sunrise | FL | 33322 | Colson Hicks Eidson |
| 52 | Vickers, Karin | 2259 SE 19 Avenue | Homestead | FL | 33035 | Colson Hicks Eidson |
| 53 | Albert, Serge | 850 Gulf Lane | Lehigh Acres | FL | 33974 | Doyle Law Firm, PC |
| 54 | Albornoz, Alfonso | 8039 Bellagio Lane | Boynton Beach | FL | 33472 | Doyle Law Firm, PC |
| 55 | American IRA, LLC o/b/o Lawrence Brewer Roth IRA Trust | 3504 East 13th Street | Lehigh Acres | FL | 33972 | Doyle Law Firm, PC |
| 56 | Calhoun, Gina | 3070 Bayshore Drive | Spring Hill | FL | 34608 | Doyle Law Firm, PC |
| 57 | Cotrone, Kathleen | 3012 West Barcelona Street, Unit #2 | Tampa | FL | 33629 | Doyle Law Firm, PC |

List of Amorin and Brooke Claimants By State

FL- Brooke

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 58 | Downing, David | 320 West Riverside Drive | Jupiter | FL | 33469 | Doyle Law Firm, PC |
| 59 | Jarrett, Dave | 1323 Lyonshire Drive | Wesley Chapel | FL | 33543 | Doyle Law Firm, PC |
| 60 | Lich, Jim | 213 North Mestre Place | North Venice | FL | 34275 | Doyle Law Firm, PC |
| 61 | Magalhaes, Tony | 395 Albatross Road | Rotunda West | FL | 33047 | Doyle Law Firm, PC |
| 62 | Maharaj, Debbieann | 17012 Ongar Court | Land O'Lakes | FL | 34638 | Doyle Law Firm, PC |
| 63 | McCormick, Paul | 16215 88th Road North | Loxahatchee | FL | 33470 | Doyle Law Firm, PC |
| 64 | Montgomery, Walter | 1204 Bayou Pass Drive | Ruskin | FL | 33570 | Doyle Law Firm, PC |
| 65 | Nathan, Ramasamy | 6060 Jonathans Bay Circle, #502 | Ft. Myers | FL | 33908 | Doyle Law Firm, PC |
| 66 | Rigsby, Pamela | 1890 Coconut Palm Circle | North Port | FL | 34288 | Doyle Law Firm, PC |
| 67 | Seel, Ronald | 99 Coe Road | Belleair | FL | 33756 | Doyle Law Firm, PC |
| 68 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8510 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 69 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8511 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 70 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8512 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 71 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8514 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 72 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8515 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 73 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8518 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 74 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8519 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 75 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8522 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 76 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8523 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 77 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8532 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 78 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8534 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 79 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8535 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 80 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8536 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 81 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8537 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 82 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8538 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 83 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8539 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 84 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8550 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |

List of Amorin and Brooke Claimants By State

FL- Brooke

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 85 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8551 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 86 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8552 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 87 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8553 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 88 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8555 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 89 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8560 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 90 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8561 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 91 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8562 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 92 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8563 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 93 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8564 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 94 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8565 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 95 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8566 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 96 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8567 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 97 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8568 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 98 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8569 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 99 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8570 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 100 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8571 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 101 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8572 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 102 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8573 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 103 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8574 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 104 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8575 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 105 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8580 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 106 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8581 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |

List of Amorin and Brooke Claimants By State

FL- Brooke

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 107 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8582 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 108 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8583 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 109 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8584 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 110 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8585 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 111 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8586 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 112 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8587 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 113 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8595 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 114 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8596 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 115 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8597 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 116 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8598 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 117 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8599 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 118 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8600 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 119 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8605 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 120 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8606 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 121 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8607 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 122 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8608 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 123 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8609 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 124 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8610 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 125 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8611 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 126 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8612 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 127 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8615 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 128 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8616 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |

List of Amorin and Brooke Claimants By State

FL- Brooke

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 129 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8617 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 130 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8618 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 131 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8619 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 132 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8620 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 133 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8621 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 134 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8622 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 135 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8623 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 136 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8624 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 137 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8625 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 138 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8626 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 139 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8630 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 140 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8631 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 141 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8632 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 142 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8633 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 143 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8634 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 144 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8635 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 145 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8636 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 146 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8637 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 147 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8638 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 148 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8639 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 149 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8640 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 150 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8641 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |

List of Amorin and Brooke Claimants By State

FL- Brooke

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 151 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8642 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 152 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8643 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 153 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8644 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 154 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8645 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 155 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8650 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 156 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8651 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 157 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8652 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 158 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8653 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 159 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8654 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 160 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8674 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 161 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8680 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 162 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8682 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 163 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8685 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 164 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8693 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 165 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8694 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 166 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8695 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 167 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8700 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 168 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8701 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 169 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8702 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 170 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8703 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 171 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8704 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 172 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8715 Jamestown Drive, | Winter Haven | FL | 33884 | Gainsburgh Benjamin |

List of Amorin and Brooke Claimants By State

FL- Brooke

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 173 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8716 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 174 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8717 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 175 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8718 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 176 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8719 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 177 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8720 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 178 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8721 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 179 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8722 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 180 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8723 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 181 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8724 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 182 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8725 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 183 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8726 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 184 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8727 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 185 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8728 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 186 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8729 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 187 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8730 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 188 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8740 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 189 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8741 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 190 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8742 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 191 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8743 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 192 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8744 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 193 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8745 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 194 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8746 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |

List of Amorin and Brooke Claimants By State

FL- Brooke

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 195 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8747 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 196 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8748 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 197 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8749 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 198 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8750 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 199 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8751 Jamestown Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 200 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8784 Colonial Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 201 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8862 Colonial Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 202 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8871 Colonial Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 203 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8872 Colonial Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 204 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8875 Colonial Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 205 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8876 Colonial Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 206 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8877 Colonial Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 207 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8878 Colonial Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 208 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8879 Colonial Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 209 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8880 Colonial Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 210 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8881 Colonial Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 211 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9344 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 212 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9347 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 213 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9354 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 214 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9385 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 215 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9396 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 216 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9397 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |

List of Amorin and Brooke Claimants By State

FL- Brooke

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 217 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9399 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 218 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9430 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 219 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9431 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 220 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9432 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 221 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9433 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 222 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9434 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 223 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9435 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 224 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9436 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 225 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9437 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 226 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9438 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 227 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9439 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 228 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9440 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 229 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9441 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 230 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9450 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 231 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9451 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 232 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9452 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 233 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9453 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 234 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9454 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 235 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9455 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 236 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9456 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 237 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9457 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 238 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9458 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |

List of Amorin and Brooke Claimants By State

FL- Brooke

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 239 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9459 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 240 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9460 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 241 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9461 Oxford Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 242 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9470 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 243 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9471 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 244 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9472 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 245 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9473 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 246 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9474 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 247 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9475 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 248 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9480 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 249 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9481 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 250 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9482 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 251 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9483 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 252 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9484 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 253 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9485 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 254 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9490 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 255 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9491 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 256 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9492 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 257 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9493 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 258 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9494 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 259 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9495 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 260 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9496 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |

List of Amorin and Brooke Claimants By State

FL- Brooke

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 261 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9497 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 262 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9498 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 263 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9499 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 264 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9500 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 265 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9501 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 266 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9502 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 267 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9503 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 268 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9504 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 269 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9505 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 270 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9510 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 271 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9511 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 272 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9512 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 273 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9513 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 274 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9514 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 275 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9515 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 276 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9516 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 277 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9517 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 278 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9518 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 279 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9519 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 280 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9520 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 281 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9521 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 282 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9522 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |

List of Amorin and Brooke Claimants By State

FL- Brooke

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 283 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9523 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 284 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9524 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 285 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9525 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 286 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9530 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 287 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9552 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 288 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9559 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 289 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9579 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 290 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9581 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 291 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9590 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 292 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9591 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 293 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9592 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 294 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9593 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 295 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9596 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 296 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9597 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 297 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9598 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 298 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9599 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 299 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9602 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 300 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9603 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 301 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9610 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 302 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9611 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 303 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9612 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 304 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9613 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |

List of Amorin and Brooke Claimants By State

FL- Brooke

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 305 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9614 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 306 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9615 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 307 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9616 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 308 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9617 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 309 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9618 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 310 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9619 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 311 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9620 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 312 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9621 Williamsburg Drive | Winter Haven | FL | 33884 | Gainsburgh Benjamin |
| 313 | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit E-1** | Vero Beach | FL | 32963 | Herman Herman & Katz, LLC |
| 314 | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit E-10** | Vero Beach | FL | 32963 | Herman Herman & Katz, LLC |
| 315 | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit E-11** | Vero Beach | FL | 32963 | Herman Herman & Katz, LLC |
| 316 | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit E-12** | Vero Beach | FL | 32963 | Herman Herman & Katz, LLC |
| 317 | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit E-16** | Vero Beach | FL | 32963 | Herman Herman & Katz, LLC |
| 318 | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit E-17** | Vero Beach | FL | 32963 | Herman Herman & Katz, LLC |
| 319 | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit E-19** | Vero Beach | FL | 32963 | Herman Herman & Katz, LLC |
| 320 | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit E-22** | Vero Beach | FL | 32963 | Herman Herman & Katz, LLC |
| 321 | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit E-3** | Vero Beach | FL | 32963 | Herman Herman & Katz, LLC |
| 322 | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit E-4** | Vero Beach | FL | 32963 | Herman Herman & Katz, LLC |
| 323 | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit E-7** | Vero Beach | FL | 32963 | Herman Herman & Katz, LLC |
| 324 | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit H-10** | Vero Beach | FL | 32963 | Herman Herman & Katz, LLC |
| 325 | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit H-23** | Vero Beach | FL | 32963 | Herman Herman & Katz, LLC |
| 326 | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit H-9** | Vero Beach | FL | 32963 | Herman Herman & Katz, LLC |

List of Amorin and Brooke Claimants By State

FL- Brooke

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 327 | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit I-1** | Vero Beach | FL | 32963 | Herman Herman & Katz, LLC |
| 328 | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit I-11** | Vero Beach | FL | 32963 | Herman Herman & Katz, LLC |
| 329 | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit I-18** | Vero Beach | FL | 32963 | Herman Herman & Katz, LLC |
| 330 | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit I-19** | Vero Beach | FL | 32963 | Herman Herman & Katz, LLC |
| 331 | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit I-2** | Vero Beach | FL | 32963 | Herman Herman & Katz, LLC |
| 332 | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit I-20** | Vero Beach | FL | 32963 | Herman Herman & Katz, LLC |
| 333 | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit I-21** | Vero Beach | FL | 32963 | Herman Herman & Katz, LLC |
| 334 | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit I-27** | Vero Beach | FL | 32963 | Herman Herman & Katz, LLC |
| 335 | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit I-3** | Vero Beach | FL | 32963 | Herman Herman & Katz, LLC |
| 336 | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit I-4** | Vero Beach | FL | 32963 | Herman Herman & Katz, LLC |
| 337 | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit I-5** | Vero Beach | FL | 32963 | Herman Herman & Katz, LLC |
| 338 | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit I-6** | Vero Beach | FL | 32963 | Herman Herman & Katz, LLC |
| 339 | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit I-8** | Vero Beach | FL | 32963 | Herman Herman & Katz, LLC |
| 340 | Goodson, Floyd | 8060 NW 126th Terrace | Parkland | FL | 33076 | Herman Herman & Katz, LLC |
| 341 | Rodko, Olaff | 2905 E. 19th St. | Lehigh Acres | FL | 33972 | Herman Herman & Katz, LLC |
| 342 | Torrejon, Juan | 12256 SW 82nd St. | Miami | FL | 33183 | Herman Herman & Katz, LLC |
| 343 | Chanderdat, Jairaj & Taijranee | 3981 SW Jarmer Road | Port St. Lucie | FL | 34953 | Krupnick Campbell Malone et al |
| 344 | Faber,Fred and Irene | 12540 NW 83 Court | Parkland | FL | 33076 | Krupnick Campbell Malone et al |
| 345 | Jagat, Harry and Christine | 12600 NW 7 Manor | Parkland | FL | 33076 | Krupnick Campbell Malone et al |
| 346 | Kupfer, Lawrence and Robin | 9668 Ginger Court | Parkland | FL | 33076 | Krupnick Campbell Malone et al |
| 347 | Lustberg, Gary and Patricia | 17842 Lake Azure Way | Boca Raton | FL | 33496 | Krupnick Campbell Malone et al |
| 348 | Mariner Village Investments , LLC | 5027 Mariner Garden Circle Unit F-43 | Stuart | FL | 34997 | Krupnick Campbell Malone et al |
| 349 | Mariner Village Investments, LLC | 5108 Mariner Garden Circle Unit J-72 | Stuart | FL | 34997 | Krupnick Campbell Malone et al |
| 350 | Mariner Village Investments, LLC | 5112 Mariner Garden Circle J-71 | Stuart | FL | 34997 | Krupnick Campbell Malone et al |
| 351 | Mariner Village Investments, LLC | 5136 Mariner Garden Circle Unit I-66 | Stuart | FL | 34997 | Krupnick Campbell Malone et al |
| 352 | Mariner Village Investments, LLC | 5148 Mariner Garden Circle Unit I-63 | Stuart | FL | 34997 | Krupnick Campbell Malone et al |

List of Amorin and Brooke Claimants By State

FL- Brooke

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 353 | Mariner Village Investments, LLC | 5152 Mariner Garden Circle Unit I-62 | Stuart | FL | 34997 | Krupnick Campbell Malone et al |
| 354 | Mariner Village Investments, LLC | 5031 Mariner Garden Circle Unit F-42 | Stuart | FL | 34997 | Krupnick Campbell Malone et al |
| 355 | Milykovic, Ralph and Nancy | 338 Cipriani Way | North Venice | FL | 34275 | Krupnick Campbell Malone et al |
| 356 | Montalvo, Richard and Cynthia | 12480 NW 83 Court | Parkland | FL | 33076 | Krupnick Campbell Malone et al |
| 357 | Rojhani, Ira and Sherri | 8269 NW 124 Terrace | Parkland | FL | 33076 | Krupnick Campbell Malone et al |
| 358 | Ryan, Frank and Lisa | 8010 NW 126 Terrace | Parkland | FL | 33076 | Krupnick Campbell Malone et al |
| 359 | Smietana, Mark | 8106 NW 111 Terrace | Parkland | FL | 33076 | Krupnick Campbell Malone et al |
| 360 | Wasson, Paul | 1620 Chesapeake Dr. | Odessa | FL | 33556 | Lucas Magazine |
| 361 | Baker, Christopher S. | 34131 Pennacook Drive | Dade City | FL | 33523 | Michael A. Serrano, Esquire |
| 362 | Allende, Elsa | 3002 White Cedar Circle | Kissimmee | FL | 34741 | Morgan & Morgan |
| 363 | Anderson, Jason | 2815 Newbern Way | Clearwater | FL | 33761 | Morgan & Morgan |
| 364 | Blackson, Trent | 3106 South Canal Drive | Palm Harbor | FL | 34684 | Morgan & Morgan |
| 365 | Brasseur, Dino & Florinda | 429 Triton Street | Crestview | FL | 32536 | Morgan & Morgan |
| 366 | Chambers, Camille | 10306 Stone Moss Avenue | Tamps | FL | 33647 | Morgan & Morgan |
| 367 | Cruz, Jr., Ignacio | 2740 12th Avenue SE | Naples | FL | 34117 | Morgan & Morgan |
| 368 | Economou, Monica | 1343 Lyonshire Drive | Wesley Chapel | FL | 33543 | Morgan & Morgan |
| 369 | Forero, Margarita | 16274 SW 57th Lane | Miami | FL | 33193 | Morgan & Morgan |
| 370 | Gaytan, Tayde | 1151 Hudson Harbor Lane | Poinciana | FL | 34759 | Morgan & Morgan |
| 371 | Gonzalez, Elena | 3417-3419 Skyline Blvd | Cape Coral | FL | 33914 | Morgan & Morgan |
| 372 | Gonzalez, Manual | 424-426 SE 24th Ave | Cape Coral | FL | 33904 | Morgan & Morgan |
| 373 | Gray, Kevin & Amy | 2990 Fawn Lake Blvd. | Mims | FL | 32754 | Morgan & Morgan |
| 374 | Guinn, Larry D. & Lynne E. | 3020 NW 7th Terrace | Cape Coral | FL | 33993 | Morgan & Morgan |
| 375 | Habel, Thomas & Linda | 2527 Newbern Avenue | Clearwater | FL | 33761 | Morgan & Morgan |
| 376 | Hare, Michael M. | 5546 Meadow Oaks Avenue | Titusville | FL | 32780 | Morgan & Morgan |
| 377 | Herrera, Mercedes & Gina | 1353 Lyonshire Drive | Wesley Chapel | FL | 33543 | Morgan & Morgan |
| 378 | Hill, Kathleen M. | 672 Bremerhaven Street NW | Palm Bay | FL | 32907 | Morgan & Morgan |
| 379 | Hirsch, Mitchell & Lorri | 7191 NW 126 Terrace | Parkland | FL | 33076 | Morgan & Morgan |
| 380 | Jasmund, Wilbert J. & Irma L. | 2592 Clipper Circle | West Palm Beach | FL | 33411 | Morgan & Morgan |
| 381 | Johnson, Raymond | 2809 Newbern Way | Clearwater | FL | 33761 | Morgan & Morgan |
| 382 | Jones, Marian | 2817 Newbern Way | Clearwater | FL | 33761 | Morgan & Morgan |
| 383 | Kaiser nka Price, Kristen | 12437 Country White Circle | Tampa | FL | 33635 | Morgan & Morgan |
| 384 | Levi, Billie Jo | 12644 Astor Place | Fort Myers | FL | 33913 | Morgan & Morgan |
| 385 | Lopez-Santiago, Victor & Rodriguez, Jenny | 361 NE 35th Avenue | Homestead | FL | 33033 | Morgan & Morgan |
| 386 | Lu, Jian | 1333 Lyonshire Drive | Wesley Chapel | FL | 33543 | Morgan & Morgan |
| 387 | MARCOR Enterprises, FLP | 12439 Country White Circle | Tampa | FL | 33635 | Morgan & Morgan |
| 388 | MARCOR Enterprises, FLP | 12441 Country White Circle | Tampa | FL | 33635 | Morgan & Morgan |
| 389 | MARCOR Enterprises, FLP | 12445 Country White Circle | Tampa | FL | 33635 | Morgan & Morgan |
| 390 | Marino, Johathan | 1236 NW 15th Place | Cape Coral | FL | 33993 | Morgan & Morgan |
| 391 | McCarty, Brian | 2513 Newbern Avenue | Clearwater | FL | 33761 | Morgan & Morgan |
| 392 | McDermott, Donald | 1347 Lyonshire Drive | Wesley Chapel | FL | 33543 | Morgan & Morgan |
| 393 | Miele, Lisa | 938 SE Westminster Place | Stuart | FL | 34997 | Morgan & Morgan |

List of Amorin and Brooke Claimants By State

FL- Brooke

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 394 | Mottolese, Maureen | 5213 Athens Way | Venice | FL | 34293 | Morgan & Morgan |
| 395 | Ojinaka, Chinyere | 4754 Butler National Drive | Wesley Chapel | FL | 33543 | Morgan & Morgan |
| 396 | Omolu, Azeezat | 20312 Chestnut Grove Drive | Tampa | FL | 33647 | Morgan & Morgan |
| 397 | Phillips fka Chidarikire, Martha | 1351 Lyonshire Drive | Wesley Chapel | FL | 33543 | Morgan & Morgan |
| 398 | Pierre-Gilles, Mickel & Anseline | 1482 SW Medina Avenue | Port St. Lucie | FL | 34953 | Morgan & Morgan |
| 399 | Read, Christopher & Kimberly | 1327 Lyonshire Drive | Wesley Chapel | FL | 33543 | Morgan & Morgan |
| 400 | Roberts, Charles & Judith | 4121 Constantine Loop | Wesley Chapel | FL | 33543 | Morgan & Morgan |
| 401 | Scharett, Daniel & Elizabeth | 2719 Flagami Lane | North Port | FL | 34286 | Morgan & Morgan |
| 402 | Scott, Anna | 583 Cottonwood Rd. | Sebastian | FL | 32958 | Morgan & Morgan |
| 403 | Siegrist, Kevin W. | 11185 Stonecreek Street | Wellington | FL | 33449 | Morgan & Morgan |
| 404 | Srivastava, Ravi & Shweta | 11542 Hammocks Glade Dr. | Riverview | FL | 33569 | Morgan & Morgan |
| 405 | Suzewits, Kathryn | 12476 Country White Circle | Tampa | FL | 33635 | Morgan & Morgan |
| 406 | Tiernan, John L. & Virginia Lee | 4326 Garden Blvd. | Cape Coral | FL | 33909 | Morgan & Morgan |
| 407 | Tobias, Norma | 2571 Newbern Avenue | Clearwater | FL | 33761 | Morgan & Morgan |
| 408 | Tschantz, John & DeAnn | 4736 Crayton Court | Naples | FL | 34103 | Morgan & Morgan |
| 409 | Varughese, Joseph and MaryKutty | 16596 82nd Road N. | Loxahatchee | FL | 33470 | Morgan & Morgan |
| 410 | Velez, Humberto | 604 Plumosa Avenue | Lehigh Acres | FL | 33972 | Morgan & Morgan |
| 411 | Winkins, Richard E. & Florence T. | 1311 Lyonshire Drive | Wesley Chapel | FL | 33543 | Morgan & Morgan |
| 412 | Catalano, Thomas and Faye | 2643 SW Harem Circle | Port St. Lucie | FL | 34953 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A., |
| 413 | RCR Holdings II, LLC | 1660 Renaissance Commons #2425 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A., |
| 414 | RCR Holdings II, LLC | 1660 Renaissance Commons #2625 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A., |
| 415 | RCR Holdings II, LLC | 1690 Renaissance Commons #1421 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A., |
| 416 | RCR Holdings II, LLC | 1690 Renaissance Commons #1506 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A., |
| 417 | RCR Holdings II, LLC | 1690 Renaissance Commons #1507 | Boynton Beach | FL | 33426 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A., |
| 418 | Avalon Preserve Master Association, Inc. | 11900 Avalon Preserve Boulevard | Ft. Myers | FL | 33908 | Parker Waichman, LLP |
| 419 | Brown, Roseann L. | 2815 NW 15th Street | Cape Coral | FL | 33993 | Parker Waichman, LLP |
| 420 | Costa, Stephen | 19261 Stone Hedge Drive | Tampa | FL | 33647 | Parker Waichman, LLP |
| 421 | Depetris, James | 5343 SW 10th Avenue | Cape Coral | FL | 33914 | Parker Waichman, LLP |
| 422 | Gibson, Robert | 197 Australian Dr | Rotunda West | FL | 33947 | Parker Waichman, LLP |
| 423 | Hagan, Lester O. | 11849 Bayport Lane #3 | Ft. Myers | FL | 33908 | Parker Waichman, LLP |
| 424 | Hernandez, Steve | 1878 E. Nine Mile Road #703 | Pensacola | FL | 32514 | Parker Waichman, LLP |
| 425 | Kolodziej, Maria | 11615 Hammacks Glades Drive | Riverview | FL | 33569 | Parker Waichman, LLP |
| 426 | Latona, Jennifer | 931 Golden Pond Court | Cape Coral | FL | 33909 | Parker Waichman, LLP |
| 427 | MacNeil, Dolores | 2018 NW 11th Court | Cape Coral | FL | 33993 | Parker Waichman, LLP |
| 428 | Martinez, Carlos | 4004 14th St W | Lehigh Acres | FL | 33971 | Parker Waichman, LLP |
| 429 | Martinez, Mario I. | 8031 W. 36th Avenue #2 | Hialeah | FL | 33018 | Parker Waichman, LLP |

List of Amorin and Brooke Claimants By State

FL- Brooke

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 430 | Mesolella, Vincent | 6051 Jonathan's Bay Circle, Unit #601 | Fort Myers | FL | 33908 | Parker Waichman, LLP |
| 431 | Muir, Carol | 420 Stratford Lane | Port St. Lucie | FL | 34983 | Parker Waichman, LLP |
| 432 | Peters, Gerald | 4904 SW 22nd Place | Cape Coral | FL | 33904 | Parker Waichman, LLP |
| 433 | Platter, Holly | 19808 Sea Rider Way | Lutz | FL | 33559 | Parker Waichman, LLP |
| 434 | Rayborn, Kenneth | 15693 Fiddlesticks Blvd. | Ft. Myers | FL | 33912 | Parker Waichman, LLP |
| 435 | Roundtree, Alisa | 4429 NW 33rd Court | Miami | FL | | Parker Waichman, LLP |
| 436 | Rust, Pieter | 1726 SW Trafalgar Pkwy | Cape Coral | FL | 33991 | Parker Waichman, LLP |
| 437 | Santana , Silvana | 8709 Pegasus Drive | Lehigh Acres | FL | 33971 | Parker Waichman, LLP |
| 438 | Shimek, Jennifer | 2612 W. Morrison Avenue | Tamps | FL | 33629 | Parker Waichman, LLP |
| 439 | Vazquez, Hernan | 1690 Renaissance Commons Unit #1308 | Boynton Beach | FL | 33426 | Parker Waichman, LLP |
| 440 | Weinberg, Henry | 8535 Club Estate Drive | Lake Worth | FL | | Parker Waichman, LLP |
| 441 | Delk, Don and Sandra | 1895 Nrth Pimlico Point | Crystal River | FL | 34429 | Pro Se |
| 442 | Frieze, Karen | 10360 SW Stephanie Way, #6-201 | Port St. Lucie | FL | 34987 | Pro Se |
| 443 | JGQ Properties LLC - Owner, Gary Quaintance | 203, 205 & 207 West Harrison | New Orleans | FL | 70124 | Pro Se |
| 444 | Marozi, Gary | 10440 SW Stephanie Way, Unit 4106 | Port St. Lucie | FL | 34986 | Pro Se |
| 445 | Quattromini, Liliana  & Alvarez, Elias | 6034 SW 160th Ave | Miami | FL | 33193 | Reich & Binstock |
| 446 | Adair, Natalie | 11122 Ancient Futures Drive | Tampa | FL | | Roberts & Durkee, P.A. & Milstein Adelman |
| 447 | Avello, Daniel | 19871 NW 77th Court | Miami | FL | | Roberts & Durkee, P.A. & Milstein Adelman |
| 448 | Bailey, Gary | 2529 Deerfield Lake Court | Cape Coral | FL | | Roberts & Durkee, P.A. & Milstein Adelman |
| 449 | Callahan, Donald | 2545 Deerfield Lake Ct. | Cape Coral | FL | | Roberts & Durkee, P.A. & Milstein Adelman |
| 450 | Chen, Han-Yu | 2825 NW 21st Ave | Cape Coral | FL | | Roberts & Durkee, P.A. & Milstein Adelman |
| 451 | Chrusz, Kelli | 3035 Lake Manatee Court | Cape Coral | FL | | Roberts & Durkee, P.A. & Milstein Adelman |
| 452 | Cuddapah, Prabhakara | 3317 Ceitus Parkway | Cape Coral | FL | | Roberts & Durkee, P.A. & Milstein Adelman |
| 453 | Detweiler, Gerald | 11501 Hammocks Glade Drive | Riverview | FL | | Roberts & Durkee, P.A. & Milstein Adelman |
| 454 | Fernandez, Jose | 19911 NW 77th Court | Miami | FL | | Roberts & Durkee, P.A. & Milstein Adelman |
| 455 | Fry, Joshua | 1210 SE 3rd Avenue | Cape Coral | FL | | Roberts & Durkee, P.A. & Milstein Adelman |
| 456 | Gonzalez, Victor | 19851 NW 77th Court | Miami | FL | | Roberts & Durkee, P.A. & Milstein Adelman |
| 457 | Javed, Mohammad | 1341 S.W. Oriole Lane | Port St. Lucie | FL | | Roberts & Durkee, P.A. & Milstein Adelman |
| 458 | Kaplan, Wayne | 17866 Lake Azure Way | Boca Raton | FL | | Roberts & Durkee, P.A. & Milstein Adelman |
| 459 | Kirby, Jay | 11001 Gulf Reflections Drive, Unit A202 | Ft. Myers | FL | 33908 | Roberts & Durkee, P.A. & Milstein Adelman |
| 460 | Kirkconnell, Angelic | 449 Scanlon Road SW | Palm Bay | FL | | Roberts & Durkee, P.A. & Milstein Adelman |
| 461 | Ladow, Dolores | 2561 Deerfield Lake Ct. | Cape Coral | FL | 33909 | Roberts & Durkee, P.A. & Milstein Adelman |
| 462 | Magnolia Gardens - Bekirov, Askel | 3406 SE 6th Street | Pompano Beach | FL | 33062 | Roberts & Durkee, P.A. & Milstein Adelman |
| 463 | Magnolia Gardens - Bekirov, Askel | 3408 SE 6th Street | Pompano Beach | FL | 33062 | Roberts & Durkee, P.A. & Milstein Adelman |
| 464 | McMillan, Deborah | 11135 Ancient Futures Dr. | Tampa | FL | 33647 | Roberts & Durkee, P.A. & Milstein Adelman |
| 465 | Nguyen, Kinh | 8557 Pegasus Drive | Lehigh Acres | FL | | Roberts & Durkee, P.A. & Milstein Adelman |
| 466 | Noohani, Tariq | 8336 Windsor Bluff Drive | Tampa | FL | | Roberts & Durkee, P.A. & Milstein Adelman |
| 467 | Sampedro, Manuel | 14860 SW 160 Street | Miami | FL | 33187 | Roberts & Durkee, P.A. & Milstein Adelman |
| 468 | Tamajon, Luis | 4704 SW 166 Crt | Miami | FL | | Roberts & Durkee, P.A. & Milstein Adelman |

List of Amorin and Brooke Claimants By State

FL- Brooke

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 469 | Tedeman, Mary Jo | 11001 Gulf Reflections Dr., #402 | Ft. Myers | FL | 33908 | Roberts & Durkee, P.A. & Milstein Adelman |
| 470 | Wease, Brandon | 11110 Ancient Futures Dr. | Tampa | FL | | Roberts & Durkee, P.A. & Milstein Adelman |
| 471 | Werthman, Paul | 1725 SW 17 Pl. | Cape Coral | FL | | Roberts & Durkee, P.A. & Milstein Adelman |
| 472 | Rose, Gerald and Santa A. | 1654 Emerald Dunes Drive | Sun City Center | FL | 33573 | Steckler, LLP |
| 473 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 405 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 474 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 407 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 475 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 501 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 476 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 502 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 477 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 503 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 478 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 504 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 479 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 505 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 480 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 506 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 481 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 507 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 482 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 508 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 483 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 509 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 484 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 601 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 485 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 603 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 486 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 604 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 487 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 605 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 488 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 606 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 489 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 607 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 490 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 609 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 491 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 701 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 492 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 703 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 493 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 704 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 494 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 705 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 495 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 707 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 496 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 708 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 497 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 709 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 498 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 901 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 499 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 902 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 500 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 903 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 501 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 904 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 502 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 905 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 503 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 906 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 504 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 907 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 505 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 908 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 506 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 909 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 507 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 1001 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 508 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 1003 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 509 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 1004 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 510 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 1005 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 511 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 1006 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 512 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 1007 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |

List of Amorin and Brooke Claimants By State

FL- Brooke

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 513 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 1009 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 514 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 1101 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 515 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 1102 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 516 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 1103 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 517 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 1104 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 518 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 1105 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 519 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 1106 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 520 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 1107 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 521 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 1108 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 522 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 1109 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 523 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 1201 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 524 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 1203 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 525 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 1204 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 526 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 1205 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 527 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 1206 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 528 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 1207 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 529 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 1209 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 530 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 1401 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 531 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 1402 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 532 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 1403 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 533 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 1404 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 534 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 1405 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 535 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 1406 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 536 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 1407 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 537 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 1408 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 538 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 1409 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 539 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 1501 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 540 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 1503 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 541 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 1504 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 542 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 1505 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 543 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 1506 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 544 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 1507 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 545 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 1509 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 546 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 1601 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 547 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 1602 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 548 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 1603 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 549 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 1604 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 550 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 1605 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 551 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 1606 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 552 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 1607 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 553 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 1608 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 554 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 1609 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 555 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 1701 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 556 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 1802 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |

List of Amorin and Brooke Claimants By State

FL- Brooke

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 557 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 1804 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 558 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 1805 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 559 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 1806 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 560 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 1807 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 561 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 1809 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 562 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2001 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 563 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2002 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 564 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2003 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 565 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2004 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 566 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2005 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 567 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2007 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 568 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2008 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 569 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2009 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 570 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2101 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 571 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2103 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 572 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2104 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 573 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2105 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 574 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2106 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 575 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2107 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 576 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2109 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 577 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2201 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 578 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2202 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 579 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2203 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 580 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2204 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 581 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2205 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 582 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2206 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 583 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2207 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 584 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2208 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 585 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2209 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 586 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2301 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 587 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2303 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 588 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2304 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 589 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2305 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 590 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2306 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 591 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2307 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 592 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2309 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 593 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2402 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 594 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2403 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 595 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2404 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 596 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2405 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 597 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2406 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 598 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2407 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 599 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2408 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 600 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2409 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |

List of Amorin and Brooke Claimants By State
FL- Brooke

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 601 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2501 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 602 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2503 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 603 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2504 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 604 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2505 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 605 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2506 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 606 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2507 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 607 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2509 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 608 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2601 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 609 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2602 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 610 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2603 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 611 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2604 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 612 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2605 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 613 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2506 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 614 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2607 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 615 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2608 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 616 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2609 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 617 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2701 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 618 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2703 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 619 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2704 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 620 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2705 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 621 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2706 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 622 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2707 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 623 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2709 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 624 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2802 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 625 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2804 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 626 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2806 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 627 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 2809 | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 628 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 03A | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 629 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 04A | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 630 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 04B | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 631 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 05A | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 632 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 05B | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 633 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 05C | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 634 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 06A | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 635 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 06B | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 636 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 06C | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 637 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 07A | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 638 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 07C | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 639 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 09A | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 640 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 09B | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 641 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 09C | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 642 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 10A | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 643 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 11A | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 644 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 11B | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |

List of Amorin and Brooke Claimants By State

FL- Brooke

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 645 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 11C | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 646 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 12A | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 647 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 12B | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 648 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 14A | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 649 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 14B | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 650 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 14C | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 651 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 15A | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 652 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 15B | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 653 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 15C | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 654 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 16A | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 655 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 16B | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 656 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 16C | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 657 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 17A | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 658 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 18B | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 659 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 19A | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 660 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 19B | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 661 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 19C | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 662 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 20B | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 663 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 20C | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 664 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 21A | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 665 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 21B | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 666 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 21C | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 667 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 22A | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 668 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 22B | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 669 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 22C | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 670 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 23A | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 671 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 23B | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 672 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 23C | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 673 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 24A | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 674 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 24B | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 675 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 24C | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 676 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 25A | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 677 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 25B | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 678 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 25C | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 679 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 26A | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 680 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 26B | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 681 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 26C | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 682 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 27A | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 683 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 27B | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 684 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 27C | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 685 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 28A | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 686 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 28B | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 687 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 28C | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 688 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 29B | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |

List of Amorin and Brooke Claimants By State

FL- Brooke

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 689 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 30C | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 690 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, Unit 31A | Aventura | FL | 33160 | The Plaintiffs' Steering Committee |
| 691 | Kelley, Laurie C.and David B. | 11143 Pacifica St. | Wellington | FL | 33449 | Thornhill Law Firm; Fayard & Honeycutt, A PLC; N. Frank Elliot III, LLC |
| 692 | Vlahakis, George P. | 20067 Larino Loop | Estero | FL | 33928 | Thornhill Law Firm; Fayard & Honeycutt, A PLC; N. Frank Elliot III, LLC |
| 693 | Ambroise, Donald & Arliomey | 17869 SW 54th Street | Miramar | FL | 33029 | VM Diaz and Partners |
| 694 | Brown, Faith | 1935 SE 22nd Drive | Homestead | FL | 33035 | VM Diaz and Partners |
| 695 | Inigo, Joaquin | 10902 NW 83rd Street, Unit #215 | Doral | FL | 33178 | VM Diaz and Partners |
| 696 | Heger, Scott and Deborah | 4701 Royal Birkdale Way | Wesley Chapel | FL | 33543 | Whitfield Bryson & Mason LLP |
| 697 | Jaluka Investments | 1690 Renaissance Commons Blvd., Unit 1524 | Boynton Beach | FL | 33426 | Whitfield Bryson & Mason LLP |

List of Amorin and Brooke Claimants By State

GA- Brooke

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 1 | Spires, Scott | 3106 Bethany Lane | Waycross | GA | 31501 | Baron & Budd, P.C.   Allison Grant, P.A. |
| 2 | Spires, Scott | 3108 Bethany Lane | Waycross | GA | 31501 | Baron & Budd, P.C.   Allison Grant, P.A. |
| 3 | Spires, Scott | 3110 Bethany Lane | Waycross | GA | 31501 | Baron & Budd, P.C.   Allison Grant, P.A. |
| 4 | Spires, Scott | 3112 Bethany Lane | Waycross | GA | 31501 | Baron & Budd, P.C.   Allison Grant, P.A. |
| 5 | Spires, Scott | 3113 Bethany Lane | Waycross | GA | 31501 | Baron & Budd, P.C.   Allison Grant, P.A. |
| 6 | Spires, Scott | 3114 Bethany Lane | Waycross | GA | 31501 | Baron & Budd, P.C.   Allison Grant, P.A. |
| 7 | Spires, Scott | 3115 Bethany Lane | Waycross | GA | 31501 | Baron & Budd, P.C.   Allison Grant, P.A. |
| 8 | Spires, Scott | 3116 Bethany Lane | Waycross | GA | 31501 | Baron & Budd, P.C.   Allison Grant, P.A. |
| 9 | Spires, Scott | 3117 Bethany Lane | Waycross | GA | 31501 | Baron & Budd, P.C.   Allison Grant, P.A. |
| 10 | Spires, Scott | 3118 Bethany Lane | Waycross | GA | 31501 | Baron & Budd, P.C.   Allison Grant, P.A. |
| 11 | Spires, Scott | 3119 Bethany Lane | Waycross | GA | 31501 | Baron & Budd, P.C.   Allison Grant, P.A. |
| 12 | Spires, Scott | 3120 Bethany Lane | Waycross | GA | 31501 | Baron & Budd, P.C.   Allison Grant, P.A. |
| 13 | Spires, Scott | 3121 Bethany Lane | Waycross | GA | 31501 | Baron & Budd, P.C.   Allison Grant, P.A. |
| 14 | Spires, Scott | 3122 Bethany Lane | Waycross | GA | 31501 | Baron & Budd, P.C.   Allison Grant, P.A. |
| 15 | Spires, Scott | 3123 Bethany Lane | Waycross | GA | 31501 | Baron & Budd, P.C.   Allison Grant, P.A. |
| 16 | Spires, Scott | 3124 Bethany Lane | Waycross | GA | 31501 | Baron & Budd, P.C.   Allison Grant, P.A. |
| 17 | Spires, Scott | 3125 Bethany Lane | Waycross | GA | 31501 | Baron & Budd, P.C.   Allison Grant, P.A. |
| 18 | Spires, Scott | 3126 Bethany Lane | Waycross | GA | 31501 | Baron & Budd, P.C.   Allison Grant, P.A. |
| 19 | Spires, Scott | 3127 Bethany Lane | Waycross | GA | 31501 | Baron & Budd, P.C.   Allison Grant, P.A. |
| 20 | Spires, Scott | 3128 Bethany Lane | Waycross | GA | 31501 | Baron & Budd, P.C.   Allison Grant, P.A. |
| 21 | Bentz, Kelly | 308 Stalling Drive | McDonough | GA | 30252 | Doyle Law Firm, PC |
| 22 | Blackenship, James | 275 Sagamore Cove | Sugar Hill | GA | 30518 | Doyle Law Firm, PC |
| 23 | Cameron, Leslie and Cameron, Andy | 280 Sagamore Cove | Sugar Hill | GA | 30518 | Doyle Law Firm, PC |
| 24 | Cecchi, Clifford | 5818 Deer Crossing Drive | Sugar Hill | GA | 30518 | Doyle Law Firm, PC |
| 25 | McKoy, Tony | 2046 Reserve Parkway | McDonough | GA | 30253 | Doyle Law Firm, PC |
| 26 | Santiago, Ty | 3065 Pale Moon Place | McDonough | GA | 30253 | Doyle Law Firm, PC |
| 27 | Shortt, Heather | 141 Andrew Court | Forsyth | GA | 31029 | Doyle Law Firm, PC |
| 28 | Sliva, Sandra | 3408 Galloping Bend Way | Auburn | GA | 30011 | Doyle Law Firm, PC |
| 29 | Stuker, Richard | 5989 Grand Loop Road | Sugar Hill | GA | 30518 | Doyle Law Firm, PC |
| 30 | Farmer, Eva Pearl | 521 Triumph Way | Winder | GA | 30680 | Gentle, Turner, Sexton & Harbison |

List of Amorin and Brooke Claimants By State

IA- Brooke

| Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|
| NONE | | | | | |

List of Amorin and Brooke Claimants By State

LA- Brooke

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 1 | A&J Home Improvement Co., Inc. (Kelly Tran) | 5760 Louis Prima Dr. East | New Orleans | LA | 70128 | Thornhill Law Firm; Fayard & Honeycutt, A PLC; N. Frank Elliot III, LLC |
| 2 | Deibel, Estelle I. | 1609 Esteban Street | Arabi | LA | 70032 | Thornhill Law Firm; Fayard & Honeycutt, A PLC; N. Frank Elliot III, LLC |
| 3 | Favorth, Melissa | 4900 Maid Marion Drive | New Orleans | LA | 70128 | Thornhill Law Firm; Fayard & Honeycutt, A PLC; N. Frank Elliot III, LLC |
| 4 | Hueschen, Jr., Lester L. | 3118 Jackson Boulevard | Chalmette | LA | 70043 | Thornhill Law Firm; Fayard & Honeycutt, A PLC; N. Frank Elliot III, LLC |
| 5 | Mack, Jr., Betty W. and Curtis | 9834 East Rockton Circle | New Orleans | LA | 70127 | Thornhill Law Firm; Fayard & Honeycutt, A PLC; N. Frank Elliot III, LLC |
| 6 | Wright Homes, LLC (Barry Wright) | 4925 Elysian Fields | New Orleans | LA | 70122 | Thornhill Law Firm; Fayard & Honeycutt, A PLC; N. Frank Elliot III, LLC |
| 7 | Bertucci, Elizabeth | 5927 Patton Street | New Orleans | LA | 70115 | Baron & Budd, P.C. |
| 8 | Davis, Anita | 2513 Repose | Violet | LA | 70092 | Collins & Horsley, PC |
| 9 | Riddle, Jeanette | 4659 Lancelot Drive | New Orleans | LA | 70127 | Collins & Horsley, PC |
| 10 | Barnett, Bessie | 11419 Morrison Road | New Orleans | LA | 70128 | Doyle Law Firm, PC |
| 11 | Bourlet, Joseph | 4501 Fairfield Street | Metairie | LA | 70006 | Doyle Law Firm, PC |
| 12 | Broussard, Maria | 127 West Harrison Avenue | New Orleans | LA | 70124 | Doyle Law Firm, PC |
| 13 | Castoe, George | 116 Castoe Lane | Buras | LA | 70041 | Doyle Law Firm, PC |
| 14 | Cordier, Bonnie | 11429 Maxine Drive | New Orleans | LA | 70128 | Doyle Law Firm, PC |
| 15 | Cross, Gregory | 284 Vintage Drive | Covington | LA | 70433 | Doyle Law Firm, PC |
| 16 | Dennis, Cornelius | 3514 Clematis | New Orleans | LA | 70122 | Doyle Law Firm, PC |
| 17 | Foster, Sherman | 3000 Nancy Street | Meraux | LA | 70075 | Doyle Law Firm, PC |
| 18 | Francois, Brandon | 1730 Leon C. Simon Drive | New Orleans | LA | 70122 | Doyle Law Firm, PC |
| 19 | Gallardo, Henry | 3113 Fable Street | Meraux | LA | 70075 | Doyle Law Firm, PC |
| 20 | Gordon, Wally | 818 Avenue B | Marrero | LA | 70072 | Doyle Law Firm, PC |
| 21 | Green, Cydnee | 2811 Orleans Ave. | New Orleans | LA | 70119 | Doyle Law Firm, PC |
| 22 | Green, James | 2809 Orleans Ave. | New Orleans | LA | 70119 | Doyle Law Firm, PC |
| 23 | Guraya, Harmeet | 7800 Allison Road | New Orleans | LA | 70126 | Doyle Law Firm, PC |
| 24 | Hardy, Eric | 1622 Charlton Drive | New Orleans | LA | 70122 | Doyle Law Firm, PC |
| 25 | Jones, George | 5620 4th Street | Violet | LA | 70092 | Doyle Law Firm, PC |
| 26 | Jones, Howard C. | 7911 Windward Court | New Orleans | LA | 70128 | Doyle Law Firm, PC |
| 27 | Jones, Steve | 3316 Marietta Street | Chalmette | LA | 70043 | Doyle Law Firm, PC |
| 28 | Madary, Stephen | 8553 Valor Street | Chalmette | LA | 70043 | Doyle Law Firm, PC |
| 29 | Madary, Stephen | 8555 Valor Street | Chalmette | LA | 70043 | Doyle Law Firm, PC |
| 30 | Madary, William | 1100 Perrin Drive | Arabi | LA | 70032 | Doyle Law Firm, PC |
| 31 | Magee, Sonia | 4651 Longfellow Drive | New Orleans | LA | 70127 | Doyle Law Firm, PC |
| 32 | Martin, Clarice | 4816 Mendez Street | New Orleans | LA | 70126 | Doyle Law Firm, PC |
| 33 | Miller, James | 335 Olive Street | Slidell | LA | 70458 | Doyle Law Firm, PC |
| 34 | Mills, Amanda | 5519 Charlotte Drive | New Orleans | LA | 70122 | Doyle Law Firm, PC |
| 35 | Richardson, Ronnie | 3001 Daniel Drive | VIolet | LA | 70092 | Doyle Law Firm, PC |
| 36 | Rosario, Ricardo | 7175 Dorian Street | New Orleans | LA | 70126 | Doyle Law Firm, PC |
| 37 | Sterling, Cheryl | 6711 East Hermes Street | New Orleans | LA | 70126 | Doyle Law Firm, PC |
| 38 | Sterling, Megan | 3425 Acorn Drive | Violet | LA | 70092 | Doyle Law Firm, PC |

List of Amorin and Brooke Claimants By State

LA- Brooke

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 39 | Stribling, Linda | 3500 Palmisano Blvd. | Chalmette | LA | 70043 | Doyle Law Firm, PC |
| 40 | Washington, Lacresha | 5714 Cameron Blvd. | New Orleans | LA | 70122 | Doyle Law Firm, PC |
| 41 | Wells, Patricia | 4701 Marque Drive | New Orleans | LA | 70127 | Doyle Law Firm, PC |
| 42 | Williams, Marten | 2428 Magnolia Street | New Orleans | LA | 70113 | Doyle Law Firm, PC |
| 43 | Belitz, David | 3522 Baudin Street | New Orleans | LA | 70119 | Gainsburgh Benjamin |
| 44 | Sharret, Brenda | 3625 Baudin Street | New Orleans | LA | 70119 | Gainsburgh Benjamin |
| 45 | Sharret, Brenda | 3627 Baudin Street | New Orleans | LA | 70119 | Gainsburgh Benjamin |
| 46 | Tucker, Phil | 3011Clouet Street | New Orleans | LA | 70126 | Gainsburgh Benjamin |
| 47 | Wheeler, Netsy and Celestine, Relinda | 4912 Chrysler Street | New Orleans | LA | 70127 | Gainsburgh Benjamin |
| 48 | Williams, Debra Williams, Lawrence M., Jr. | 8600 Scottsdale Drive | New Orleans | LA | 70128 | Gainsburgh Benjamin |
| 49 | Bartholomae, James and Cynthia | 2104 Emilie Oak Drive | Meraux | LA | 70075 | Herman Herman & Katz, LLC |
| 50 | Brown, John and Tearny D.  Brown | 4942 Goad Drive | New Orleans | LA | 70127 | Herman Herman & Katz, LLC |
| 51 | Dusset, Lisa | 2804 Cherry St. | New Orleans | LA | 70118 | Herman Herman & Katz, LLC |
| 52 | Gullette, Iris Marie | 8840 - 8842 Morrison Road | New Orleans | LA | 70127 | Herman Herman & Katz, LLC |
| 53 | Hillard, Rochell | 7143 Dorian St. | New Orleans | LA | 70126 | Herman Herman & Katz, LLC |
| 54 | Murphy, Susan | 2204 Jean Lafitte | Chalmette | LA | 70043 | Herman Herman & Katz, LLC |
| 55 | Short, Craig and Sabrina | 206 - 208 Third St. | Chalmette | LA | 70043 | Herman Herman & Katz, LLC |
| 56 | Tran, Kha | 9811 Andover Drive | New Orleans | LA | 70127 | Herman Herman & Katz, LLC |
| 57 | Advantage Acquisitions, LLC | 5910 Memphis St. | New Orleans | LA | 70124 | Lemmon Law Firm |
| 58 | C&S Properties | 3412-14 Cleveland Avenue | New Orleans | LA | 70119 | Lemmon Law Firm |
| 59 | Clark, Christopher | 4933 S. Prieur St. | New Orleans | LA | 70125 | Lemmon Law Firm |
| 60 | First National Bank | 1724-1726 Burdette Street | New Orleans | LA | 70118 | Lemmon Law Firm |
| 61 | First National Bank | 3907-3909 Civic Street | New Orleans | LA | 70001 | Lemmon Law Firm |
| 62 | First National Bank | 4315 Annunciation St. | New Orleans | LA | 70115 | Lemmon Law Firm |
| 63 | Kardon, Anna | 1726 Burdette St. | New Orleans | LA | 70118 | Lemmon Law Firm |
| 64 | Lee, Peter & Marie | 2118 State St. | New Orleans | LA | 70118 | Lemmon Law Firm |
| 65 | Meehan, Scott | 2116 State St. | New Orleans | LA | 70118 | Lemmon Law Firm |
| 66 | Yorsch, Frederick | 3404-3406 Shangri | Chalmette | LA | 70043 | Lemmon Law Firm |
| 67 | Mott, Marcia J. and Mark A. | 2625 Prentiss Ave. | New Orleans | LA | 70122 | Morgan & Morgan |
| 68 | Ross, Terrance and Rhonda | 316 Woodvine Avenue | Metairie | LA | 70005 | O'Bryon & Schnabel |
| 69 | Smith, Sabrina | 4575 Hickerson Drive | New Orleans | LA | 70127 | Parker Waichman, LLP |
| 70 | Civello, Barbara | 4501 Olive | Meraux | LA | 70075 | Sidney D. Torres, III |
| 71 | Gilmore, Marquesa Murray | 10200 Flossmoor Dr. | New Orleans | LA | 70127 | Sidney D. Torres, III |
| 72 | Held, Michael | 2701 Kenilworth Drive | St. Bernard | LA | 70085 | Sidney D. Torres, III |
| 73 | Hernandez, Bradley | 7608 Birch Street | Violet | LA | 70043 | Sidney D. Torres, III |
| 74 | Ingargiola, Brenda C. | 2300 Emily Oaks Dr. | Meraux | LA | 70075 | Sidney D. Torres, III |
| 75 | Mullen, Gwendolyn | 2917 Moss Drive | Violet | LA | 70092 | Sidney D. Torres, III |
| 76 | Nunez, III, Martin | 13940 Wales Street | New Orleans | LA | 70128 | Sidney D. Torres, III |
| 77 | Nunez, III, Martin | 13942 Wales Street | New Orleans | LA | 70128 | Sidney D. Torres, III |
| 78 | Real Investments of New Orleans, LLC | 2824 Lloyds Ave. | Chalmette | LA | 70043 | Sidney D. Torres, III |

List of Amorin and Brooke Claimants By State

LA- Brooke

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 79 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 2205-07 St. Roch Avenue | New Orleans | LA | 70117 | Simon, Peragine, Smith & Redfearn, LLP |
| 80 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 2521 St. Roch Avenue | New Orleans | LA | 70117 | Simon, Peragine, Smith & Redfearn, LLP |
| 81 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 3035 General Taylor | New Orleans | LA | 70125 | Simon, Peragine, Smith & Redfearn, LLP |
| 82 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 3320 Delachaise Street | New Orleans | LA | 70125 | Simon, Peragine, Smith & Redfearn, LLP |
| 83 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 3815-17 Delachaise | New Orleans | LA | 70125 | Simon, Peragine, Smith & Redfearn, LLP |
| 84 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 5319 N. Rampart Street | New Orleans | LA | 70117 | Simon, Peragine, Smith & Redfearn, LLP |
| 85 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 629 Forstall Street | New Orleans | LA | 70117 | Simon, Peragine, Smith & Redfearn, LLP |
| 86 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 820 Deslonde Street | New Orleans | LA | 70117 | Simon, Peragine, Smith & Redfearn, LLP |
| 87 | Bridges, Joe and Stephanie | 107 Finland Place | New Orleans | LA | 70131 | Steckler, LLP |
| 88 | Sunseri, Sal and Victoria | 5714 Memphis St. | New Orleans | LA | 70124 | Steckler, LLP |
| 89 | Henry, John | 3040 Sullen Place | New Orleans | LA | 70131 | The Lambert Firm, PLC |
| 90 | NuMan, Rafeeq and Joyce | 2717-2719 Valence Street | New Orleans | LA | 70125 | The Lambert Firm, PLC |
| 91 | Sausse, Bertrand & Cynthia | 2900 Meadow Dr. | Violet | LA | 70092 | The Lambert Firm, PLC |
| 92 | Washington, Eva and Edward | 4636 Donna Drive | New Orleans | LA | 70127 | The Lambert Firm, PLC |
| 93 | Treevis Investments, LLC (sold property) | 204 W. Judge Perez Drive | Chalmette | LA | 70043 | Willis & Buckley APC |

List of Amorin and Brooke Claimants By State

MI- Brooke

| Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|
| NONE | | | | | |

List of Amorin and Brooke Claimants By State

MS- Brooke

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 1 | Lott, Dolly | 2607 Nina Drive | Picayune | MS | 39466 | Doyle Law Firm, PC |
| 2 | Merrell, Brandi | 19067 Fenton-Dedaux Road | Kiln | MS | 39556 | Doyle Law Firm, PC |
| 3 | Roettele, Hue | 103 Edward Avenue | Pass Christian | MS | 39571 | Doyle Law Firm, PC |
| 4 | Roettele, Hue | 6147 Beatline Road | Pass Christian | MS | 39560 | Doyle Law Firm, PC |
| 5 | Bolling, Jeremy | 968 Highway 29 | Wiggins | MS | 39577 | Gainsburgh Benjamin |
| 6 | Adams, Francis & Susan | 110 Duthu Road | Waveland | MS | 39576 | Reeves & Mestayer |
| 7 | Allen, Lela & Melinda | 5218 Lindsey Avenue | Pass Christian | MS | 39571 | Reeves & Mestayer |
| 8 | Coster, Mary I | 97 Harrison Road | Bay St. Louis | MS | 39520 | Reeves & Mestayer |
| 9 | Palermo, Merle | 501 Clarence Avenue | Pass Christian | MS | 39571 | Reeves & Mestayer |
| 10 | Patterson, Fay | 93 Isaac Cove | Pontotoc | MS | 38863 | Reeves & Mestayer |
| 11 | Holifield, Kent and Laurie | 87 Red Holifield Road | Laurel | MS | 39443 | Whitfield Bryson & Mason LLP |

List of Amorin and Brooke Claimants By State

NC- Brooke

| Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|
| NONE | | | | | |

List of Amorin and Brooke Claimants By State

OH- Brooke

| Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|
| NONE | | | | | |

List of Amorin and Brooke Claimants By State

SC- Brooke

| Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|
| NONE | | | | | |

List of Amorin and Brooke Claimants By State
TN- Brooke

| Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|
| NONE | | | | | |

List of Amorin and Brooke Claimants By State

TX- Brooke

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 1 | Norman, Marc | 29127 Hidden Lake Ct. | Magnolia | TX | 77354 | Baron & Budd, P.C. |
| 2 | Lochhead, Kenneth D.  & Webster, Maria L. | 1303 Lake View Drive | Mission | TX | 78572 | Doyle Law Firm, PC |

List of Amorin and Brooke Claimants By State

VA- Brooke

| # | Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|
| 1 | Castell, Maurice | 1049 W. 36th Street | Norfolk | VA | 23502 | Law Offices of Richard J. Serpe, P.C. |
| 2 | CG Stony Point Townhomes, LLC | 9301 Creek's Crossing Blvd. | Richmond | VA | 23235 | Law Offices of Richard J. Serpe, P.C. |
| 3 | CG Stony Point Townhomes, LLC | 9303 Creek's Crossing Blvd. | Richmond | VA | 23235 | Law Offices of Richard J. Serpe, P.C. |
| 4 | CG Stony Point Townhomes, LLC | 9305 Creek's Crossing Blvd. | Richmond | VA | 23235 | Law Offices of Richard J. Serpe, P.C. |
| 5 | CG Stony Point Townhomes, LLC | 9307 Creek's Crossing Blvd. | Richmond | VA | 23235 | Law Offices of Richard J. Serpe, P.C. |
| 6 | CG Stony Point Townhomes, LLC | 9309 Creek's Crossing Blvd. | Richmond | VA | 23235 | Law Offices of Richard J. Serpe, P.C. |
| 7 | CG Stony Point Townhomes, LLC | 9311 Creek's Crossing Blvd. | Richmond | VA | 23235 | Law Offices of Richard J. Serpe, P.C. |
| 8 | CG Stony Point Townhomes, LLC | 9313 Creek's Crossing Blvd. | Richmond | VA | 23235 | Law Offices of Richard J. Serpe, P.C. |
| 9 | CG Stony Point Townhomes, LLC | 9315 Creek's Crossing Blvd. | Richmond | VA | 23235 | Law Offices of Richard J. Serpe, P.C. |
| 10 | Kellogg, Jarmaal and Vicki | 5801 Arden Street | Portsmouth | VA | 23703 | Law Offices of Richard J. Serpe, P.C. |
| 11 | Overlook, LLC | 700 S. Laurel Street | Richmond | VA | 23220 | Law Offices of Richard J. Serpe, P.C. |
| 12 | Overlook, LLC | 702 S. Laurel Street | Richmond | VA | 23220 | Law Offices of Richard J. Serpe, P.C. |
| 13 | Overlook, LLC | 704 S. Laurel Street | Richmond | VA | 23220 | Law Offices of Richard J. Serpe, P.C. |
| 14 | Overlook, LLC | 706 S. Laurel Street | Richmond | VA | 23220 | Law Offices of Richard J. Serpe, P.C. |
| 15 | Overlook, LLC | 708 S. Laurel Street | Richmond | VA | 23220 | Law Offices of Richard J. Serpe, P.C. |
| 16 | Overlook, LLC | 710 S. Laurel Street | Richmond | VA | 23220 | Law Offices of Richard J. Serpe, P.C. |
| 17 | Overlook, LLC | 714 S. Pine Street | Richmond | VA | 23220 | Law Offices of Richard J. Serpe, P.C. |
| 18 | Overlook, LLC | 716 S. Pine Street | Richmond | VA | 23220 | Law Offices of Richard J. Serpe, P.C. |
| 19 | Overlook, LLC | 803 Holly Street | Richmond | VA | 23220 | Law Offices of Richard J. Serpe, P.C. |
| 20 | Overlook, LLC | 805 Holly Street | Richmond | VA | 23220 | Law Offices of Richard J. Serpe, P.C. |
| 21 | Overlook, LLC | 807 Holly Street | Richmond | VA | 23220 | Law Offices of Richard J. Serpe, P.C. |
| 22 | Overlook, LLC | 809 Holly Street | Richmond | VA | 23220 | Law Offices of Richard J. Serpe, P.C. |
| 23 | South Hampton Holding, LLC | 3355 S. Military Hwy | Chesapeake | VA | 23323 | Law Offices of Richard J. Serpe, P.C. |

List of Amorin and Brooke Claimants By State

WI- Brooke

| Claimant Name | Affected Property Address | City | State | Zip | Firm |
|---|---|---|---|---|---|
| NONE | | | | | |