**EXHIBIT G**
**OWNERSHIP STATUS SPREADSHEET**
**AS OF 7/7/17**

| Row | Claimant Name | Street Address | City | State | Zip | Current Owner May / June 2017 | Ownership Status of Named Claimant | Proof of Ownership | Purchase Date | Sell Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 509 Sheridan Street 103 Land Trust | 509 E Sheridan Street Unit 103 Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 509 SHERIDAN STREET 103 LAND TR BURNS,SIDNEY T TRSTEE | Owner as of 6/9/15 | Tax Records + Title Deed | 5/15/2007 | Current Owner |
| 2 | 8227 Oak Street, LLC | 104 Covington Meadows Cl, Unit G, Covington, LA 70433 | Covington | LA | 70433 | 8227 OAK STREET LLC | Owner as of 6/9/15 | Tax Records + Title Deed | 10/18/2002 | Current Owner |
| 3 | 8227 Oak Street, LLC | 104 Covington Meadows Cl, Unit H, Covington, LA 70433 | Covington | LA | 70433 | 8227 OAK STREET LLC | Owner as of 6/9/15 | Tax Records + Title Deed | 10/18/2002 | Current Owner |
| 4 | 8227 Oak Street, LLC | 104 Covington Meadows Cl, Unit A, Covington, LA 70433 | Covington | LA | 70433 | 8227 OAK STREET LLC | Owner as of 6/9/15 | Condo Dues | 7/8/2015 | Current Owner |
| 5 | 8228 Oak Street, LLC | 104 Covington Meadows Cl, Unit I, Covington, LA 70433 | Covington | LA | 70433 | 7200 OAK STREET LLC | Owner as of 6/9/15 | Tax Records + Title Deed | 10/18/2002 | Current Owner |
| 6 | 8229 Oak Street, LLC | 104 Covington Meadows Cl, Unit J, Covington, LA 70433 | Covington | LA | 70433 | 8227 OAK STREET LLC | Owner as of 6/9/15 | Tax Records + Title Deed | 10/18/2002 | Current Owner |
| 7 | 8230 Oak Street, LLC | 106 Covington Meadows Cl, Unit D, Covington, LA 70433 | Covington | LA | 70433 | 8227 OAK STREET LLC | Owner as of 6/9/15 | Tax Records + Title Deed | 10/18/2002 | Current Owner |
| 8 | Abadi, Jamal and Hamzey | 11546 Hammocks Glade Drive Riverview, FL, 33569 | Riverview | FL | 33569 | GONZALEZ DAVID GONZALEZ ISAMARY | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title Deed | 9/12/2006 | 4/16/2014 |
| 9 | Abbott, Carl D. and Adele | 10320 SW Stephanie Way, Unit 7-206; Port St. Lucie, Florida 34987 | Port St. Lucie | FL | 34987 | FORECAR REALTY CORP | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/21/2006 | 3/25/2011 |
| 10 | Abel, Kenneth | 10400 SW Stephanie Way #5210 | Port St. Lucie | FL | 34987 | UNKNOWN | Records Not Available | | | |
| 11 | Abner, Hosey, Jr. and Cohelle D. | 1528 Mims Street, NW Birmingham, AL 35211 | Birmingham | AL | 35211 | ABNER HOSEY JR & ROCHELLE D | Owner as of 6/9/15 | City or County Tax Records | 8/1/1995 | Current Owner |
| 12 | Abraham, Kondoor and Mary | 109 Pine Lane Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | CJJ REAL ESTATE HOLDINGS, INC | Owner as of 6/9/15 | City or County Tax Records | 5/1/2005 | Current Owner |
| 13 | Abraham, Kondoor and Mary | 111 Pine Lane Lehigh Acres, FL, 33971 | Lehigh Acres | FL | 33971 | CJJ REAL ESTATE HOLDINGS, INC | Owner as of 6/9/15 | City or County Tax Records | 2/1/2005 | Current Owner |
| 14 | Abraham, Thomas and Mariamma | 8866 Cobblestone Point Circle Boynton Beach, FL 33472 | Boynton Beach | FL | 33472 | THOMAS MARIAMMA | Owner as of 6/9/15 | Tax Records + Title Deed | 3/9/2007 | Current Owner |
| 15 | Abromatts, Clifford and Werthwine, Janice | 3437 Lago de Talavera Wellington, FL 33467 | Wellington | FL | 33467 | LEE ALGUSTUS WALTON JR & LEE SHEILA YVETTE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title Deed | 2/21/2007 | 8/30/2011 |
| 16 | Acosta-Mesa, Wilda and Ariel | 3913 10th Street SW Lehigh Acres, FL 33976 | Lehigh Acres | FL | 33976 | ACOSTA-MESA WILDA | Owner as of 6/9/15 | City or County Tax Records | 10/21/2008 | Current Owner |
| 17 | Adam's Mortgage, LLC | 4278 Tyler Circle St. Petersburg, FL 33709 | St. Petersburg | FL | 33709 | ADAMS MTG LLC | Owner as of 6/9/15 | City or County Tax Records | 2/24/2011 | Current Owner |
| 18 | Adams, Eddie and Rose | 900 Union Avenue, Bogalusa, Louisiana 70427 | Bogalusa | LA | 70427 | ADAMS, EDDIE J. ET UX | Owner as of 6/9/15 | City or County Tax Records | 11/28/2007 | Current Owner |
| 19 | Adams, John and Andrea (MAKB, LLC) | 10440 SW Stephanie Way, 4-202 Port St. Lucie, Florida 34987 | Port St. Lucie | FL | 34987 | MONICA P S HAMON | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/18/2009 | 9/19/2013 |
| 20 | Adams, Richard and Marilyn | 5748 Stay Sail Ct. Cape Coral, FL, 33914 | Cape Coral | FL | 33914 | ADAMS RICHARD M + MARILYN | Owner as of 6/9/15 | City or County Tax Records | 12/13/2004 | Current Owner |
| 21 | Adamson, Andre | 5650 NW 54th Avenue Tamarac, FL, 33319 | Tamarac | FL | 33319 | ADAMSON,ANDRE | Owner as of 6/9/15 | City or County Tax Records | 12/26/2000 | Current Owner |
| 22 | Adcock, Jerry | 3612 Chalona Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | ADCOCK, JERRY R. | Owner as of 6/9/15 | City or County Tax Records | 5/23/2013 | Current Owner |
| 23 | Adolph, Jane | 1617 SE 8th Place | Cape Coral | FL | 33990 | INDELLICATI GIOVANNI & CHICA CLAUDIA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title Deed | 4/28/2008 | 1/23/2014 |
| 24 | Aguilar, Delsa | 1690 Renaissance Commons Blvd. Unit 1209 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | EQUITY TRUST COMPANY FBO; SELAME IRA, ROBERT | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title Deed | 5/14/2007 | 9/9/2013 |
| 25 | Aldi, Inc. | 6503 Interbay Boulevard Tampa, FL 33611 | Tampa | FL | 33611 | ALDI INC | Owner as of 6/9/15 | City or County Tax Records | 6/28/2010 | Current Owner |
| 26 | Aldred, Timothy and Pearl | 9001 Sunrise Lakes Blvd. #201 Sunrise, FL, 33322 | Sunrise | FL | 33322 | ALDRED,TIMOTHY & PEARL | Owner as of 6/9/15 | City or County Tax Records | 3/31/2003 | Current Owner |
| 27 | Aleman, Axas, and Salazar, Enrique | 376 NE 34th Avenue Homestead, FL, 33033 | Homestead | FL | 33033 | SUN REALTY INVESTMENTS INC | Owner as of 6/9/15 | City or County Tax Records | 4/4/2007 | Current Owner |
| 28 | Alexander, Henry and Penny | 4968 Pauline Drive | New Orleans | LA | 70126 | CARTER STAFFORD D JR, CARTER YOLANDA B, ETAL | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title Deed | 9/28/1995 | 7/2/2012 |
| 29 | Alexander, Kerry L. and Taunton, Kim | No. 3 Loren Lane Perkinston, MS 39573 | Perkinston | MS | 39573 | ALEXANDER KERRY TAUNTON KIM | Owner as of 6/9/15 | City or County Tax Records | 6/14/2007 | Current Owner |
| 30 | Alexander, Lynne | 1660 Renaissance Commons Blvd., Unit 2505 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | MAURO LANCE K & REYNOLDS CYNTHIA L | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title Deed | 6/22/2007 | 12/30/2016 |
| 31 | Alexis, Roselene and Louis, Exilus | 4727 Rosalia Drive | New Orleans | LA | 70163 | HARRELL, TANISHA R | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 6/14/2007 | 3/20/2013 |
| 32 | Allen, Cathy Williams | 3380 Montgomery Street Mandeville, LA 70448 | Mandeville | LA | 70448 | WILLIAMS, CATHERINE MARIE | Owner as of 6/9/15 | Tax Records + Title Deed | 6/27/2002 | Current Owner |
| 33 | Allen, Philip and Clarine | 907 Eastfield Lane Newport News, Virginia 23602 | Newport News | VA | 23602 | SECRETARY OF VETERANS AFFAIRS, | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 9/4/2007 | 3/31/2017 |
| 34 | Almeida Properties, LLC | 3325 Golden Drive, Apartment A-D | Chalmette | LA | 70043 | BSD DEVELOPMENT, LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/23/2007 | 12/15/2010 |
| 35 | Almeida, Ximena | 3513 Golden Avenue Chalmette, LA 70043 | Chalmette | LA | 70043 | NGHS, LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title Deed | 11/8/2006 | 1/30/2007 |
| 36 | Almeida, Ximena Bragg, Elisa | 3329 Golden Drive | Chalmette | LA | 70043 | NGHS, LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title Deed | 1/23/2007 | 12/6/2010 |
| 37 | Alonso, Miguel and Liudmila | 5135 Balmor Street Lehigh Acres, FL, 33971 | Lehigh Acres | FL | 33971 | ALONSO MIGUEL + ALONSO LIUDMILA H W | Owner as of 6/9/15 | City or County Tax Records | 8/23/2005 | Current Owner |
| 38 | Alonzo, Lana | 3205 Maureen Lane, Meraux, Louisiana 70075 | Meraux | LA | 70075 | ALONZO, LANA GONZALES | Owner as of 6/9/15 | City or County Tax Records | 4/5/2011 | Current Owner |
| 39 | Altidor, Julie | 4757 Tuscan Loon Drive Tampa, FL, 33619 | Tampa | FL | 33619 | MENDEZ WILMELIZ | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title Deed | 4/22/2009 | 4/5/2017 |
| 40 | Altizio, Ignazio and Macciavello, Giovanni | 19250 Stone Hedge Dr., Tampa, FL 33647 | Tampa | FL | 33647 | DANSKY JUSTINE TRUSTEE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title Deed | 1/19/2007 | 5/19/2014 |
| 41 | Alvarez, Ricardo | 8013 W. 36th Ave, Unit 3 Hialeah, FL, 33157 | Hialeah | FL | 33157 | KF TRADING INTERNATIONAL LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/26/2007 | 11/14/2014 |
| 42 | Alveris, Lucille | 3220 Oaks Drive | Violet | LA | 70092 | JILES, MICHAEL W., SR. | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title Deed | 12/9/2007 | 2/22/2008 |
| 43 | Alveris, Nina Ricci, Dwight, Sr., Herbert and Ballard, Nita | 3009 Oak Drive Violet, LA 70092 | Violet | LA | 70092 | ALVERIS, NINARICCI VERNEK | Owner as of 6/9/15 | City or County Tax Records | 7/19/2006 | Current Owner |
| 44 | Amaral, Antonio and Isabel | 5221 Athens Way Venice, Florida 34293 | Venice | FL | 34293 | AMARAL ANTONIO M AMARAL ISABEL M | Owner as of 6/9/15 | City or County Tax Records | 12/29/2006 | Current Owner |
| 45 | Ambrose, Rosalie | 7631 Scottwood Drive, New Orleans, Louisiana 70128 | New Orleans | LA | 70128 | AMBROSE ROSALIE | Owner as of 6/9/15 | City or County Tax Records | 2/8/1991 | Current Owner |
| 46 | Ancer, Jason and Heather | 21523 Draycott Way, Land O'Lakes, Florida 34637 | Land O'Lakes | FL | 34637 | WILMINGTON SAVINGS FUND SOCIETY FSB | Owner as of 6/9/15 | City or County Tax Records | 7/2/2009 | Current Owner |
| 47 | Anderson, Michael | 2105 SW 39th Terrace Cape Coral, FL, 33914 | Cape Coral | FL | 33914 | ANDERSEN, MICHAEL | Owner as of 6/9/15 | Title/Deed | 10/10/2008 | Current Owner |
| 48 | Anderson, Alexander | 309 Preservation Reach Chesapeake, Virginia 23320 | Chesapeake | VA | 23320 | ANDERSON ALEXANDER D | Owner as of 6/9/15 | City or County Tax Records | 6/4/2007 | Current Owner |
| 49 | Anderson, Clarence and Constance | 4115 Willow Street New Orleans, Louisiana 70115 | New Orleans | LA | 70115 | ANDERSON CLARENCE J JR ANDERSON CONSTANCE P | Owner as of 6/9/15 | City or County Tax Records | 1/10/2007 | Current Owner |
| 50 | Anderson, Clarence and Constance | 4113 Willow Street New Orleans, Louisiana 70115 | New Orleans | LA | 70115 | ANDERSON CLARENCE J JR ANDERSON CONSTANCE P | Owner as of 6/9/15 | City or County Tax Records | 1/10/2007 | Current Owner |
| 51 | Anderson, Clarence and Constance | 7510 Dalewood New Orleans, LA 70126 | New Orleans | LA | 70126 | ANDERSON CLARENCE J JR PAPPAS WIFE CONSTANCE | Owner as of 6/9/15 | City or County Tax Records | 10/9/1987 | Current Owner |
| 52 | Anderson, Samuel Gregory | 240 W. End Drive, Unit 911 | Punta Gorda | FL | 33950 | NECKER PAUL & CAROL | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title Deed | 10/26/2006 | 2/11/2011 |
| 53 | Anderson, Timothy and Attorney Landholdings, LLC | 2492 North Landing Road, Suite 104 Virginia Beach, VA 23456 | Virginia Beach | VA | 23456 | ATTORNEY LANDHOLDINGS LLC | Owner as of 6/9/15 | City or County Tax Records | 9/2/2008 | Current Owner |
| 54 | Anderson, Valerie (Richard and Delores Jones/Valerie Jones) | 1010 Hollymeade Circle Newport News, VA 23602 | Newport News | VA | 23602 | JONES RICHARD B JR &, VALARIE H WILLIAMS | Owner as of 6/9/15 | City or County Tax Records | 8/14/2006 | Current Owner |
| 55 | Anderton, Gloria and George | 6227 SW 152 Street, Palmetto Bay, Florida 33157 | Palmetto Bay | FL | 33157 | CARLOS BARED HANNA BARED | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title Deed | 9/10/2009 | 7/22/2015 |

**EXHIBIT G**
**OWNERSHIP STATUS SPREADSHEET**
**AS OF 7/7/17**

| Row | Claimant Name | Street Address | City | State | Zip | Current Owner May / June 2017 | Ownership Status of Named Claimant | Proof of Ownership | Purchase Date | Sell Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 56 | Andreoli, Robert | 17827 Lake Azure Way | Boca Raton | FL | 33496 | KHANAT BARBARA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/31/2006 | 9/19/2013 |
| 57 | Anello, Joe and Delma | 3957 Border Way | Virginia Beach | VA | 23456 | SCHWINDT SHAUN P SR | Records Not Available | City or County Tax Records | 8/8/2006 | 9/1/2010 |
| 58 | Angel, Wendell and Dawn | 2051 NW 3rd Terrace Cape Coral, FL 33993 | Cape Coral | FL | 33993 | ANGEL WENDEL G + DAWN D | Owner as of 6/9/15 | City or County Tax Records | 11/7/2008 | Current Owner |
| 59 | Anise, Maikel and Karen | 9661 Cobblestone Creek | Boynton Beach | FL | 33472 | 9661 COBBLESTONE CREEK DRIVE LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/15/2006 | 5/15/2012 |
| 60 | Ankiel, Rick and Lory | 138 Ocean Bay Drive Jensen Beach, FL 34957 | Jensen Beach | FL | 34957 | RCA HOLDINGS LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/25/2007 | 12/17/2012 |
| 61 | Ankum, Freda G. | 1016 North J. Street Pensacola, FL 32501 | Pensacola | FL | 32501 | ANKUM FREDA GAIL | Owner as of 6/9/15 | Tax Records + Title/Deed | 9/21/2006 | Current Owner |
| 62 | Antinarelli, Paulette | 914 SW 23rd Street Cape Coral, FL 33991 | Cape Coral | FL | 33991 | ANTINARELLI PAULETTE | Owner as of 6/9/15 | Tax Records + Title/Deed | 4/30/2004 | Current Owner |
| 63 | Antoine, Carol | 209 Llama Drive Arabi, LA 70032 | Arabi | LA | 70032 | HEFT, CAROL PHYLLIS | Owner as of 6/9/15 | Tax Records + Title/Deed | 7/13/1999 | Current Owner |
| 64 | Antoun, Ivan | 3604-3606 Pakenham Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | ANTOUN, IVAN M. | Owner as of 6/9/15 | City or County Tax Records | 2/2/2009 | Current Owner |
| 65 | Aponte, Sandra Hallums, Baron | 20442 SW 317th Street Homestead, FL 33030 | Homestead | FL | 33030 | SANDRA APONTE JTRS & BARON V HALLUMS JTRS | Owner as of 6/9/15 | City or County Tax Records | 7/1/2009 | Current Owner |
| 66 | Appelman, Louis and Sara | 1157 SW 39th Terrace Cape Coral, FL 33914 | Cape Coral | FL | 33914 | APPELMAN LOU + APPELMAN SARA T/C | Owner as of 6/9/15 | City or County Tax Records | 12/21/2004 | Current Owner |
| 67 | Ard, Tryan Chance | 22424 And Road Robertsdale, AL 36567 | Robertsdale | AL | 36567 | ARD, TRYAN C | Owner as of 6/9/15 | City or County Tax Records | 11/10/2005 | Current Owner |
| 68 | Areces, Miguel and Jacqueline | 5300 Seagrape Drive | Ft. Pierce | FL | 34982 | DAVID P KRUPA VALERIE M KRUPA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/21/2006 | 10/26/2011 |
| 69 | Arevalo, Luis and Johns, Silvia | 8218 Santa Monica Avenue Tamarac, FL 33321 | Tamarac | FL | 33321 | AREVALOLUIS E & JOHNS,SILVIA E | Owner as of 6/9/15 | City or County Tax Records | 6/6/2006 | Current Owner |
| 70 | Arguello, John and Laura | 12430 SW 50th Street, Unit 107 Miramar, Florida 33027 | Miramar | FL | 33027 | ARGUELLO,JOHN S & LAURA R | Owner as of 6/9/15 | City or County Tax Records | 2/4/2008 | Current Owner |
| 71 | Argueta, Gabriel and Garcia Suyopa, Elisabeth | 2620 61st Street W Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | ARGUETA GABRIEL + GARCIA SUYOPA ELISABETH H/W | Owner as of 6/9/15 | City or County Tax Records | 12/14/2010 | Current Owner |
| 72 | Armadeo, Antonio and Oliva, Edelerto | 543 West Davis Blvd. Tampa, FL 33606 | Tampa | FL | 33606 | OLIVA EDELBERTO G AMADEO ANTONIO J | Owner as of 6/9/15 | Tax Records + Title/Deed | 1/1/1992 | Current Owner |
| 73 | Arnold, Gloria | 4385 Genoa Road New Orleans, Louisiana 70129 | New Orleans | LA | 70129 | ARNOLD GLORIA J | Owner as of 6/9/15 | City or County Tax Records | 10/30/2009 | Current Owner |
| 74 | Arnold, Mike and Nicole | 9413 Brighton Avenue | Elberta | AL | 36530 | TURBERVILLE, NICHOLAS D ETAL MULLINS, DE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/24/2003 | 6/5/2014 |
| 75 | Arquimides, Rafi, Jr. and Alonso, Isel Y. | 7557 County Line Road Lorida, FL 33857 | Lorida | FL | 33857 | RAFI ARQUIMEDES JR + ALONSO ISEL YAMILA | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/12/2002 | Current Owner |
| 76 | Arrington, Angel | 2113 Delightful Drive, Ruskin, Florida 33570 | Ruskin | FL | 33570 | ARRINGTON ANGELA | Owner as of 6/9/15 | Tax Records + Title/Deed | 2/10/2006 | Current Owner |
| 77 | Arriola, Ruben and Martha, Barriento, Marc | 17181 Morris Bridge Road Thonotosasa, FL 33592 | Thonotosassa | FL | 33592 | ARRIOLA RUBEN ARRIOLA MARTHA | Owner as of 6/9/15 | City or County Tax Records | 12/19/2000 | Current Owner |
| 78 | Astrin, Scott and Terri | 8600 Athena Cour Lehigh Acres, FL. 33971 | Lehigh Acres | FL | 33971 | ASTRIN SCOTT H + TERRI J | Owner as of 6/9/15 | City or County Tax Records | 6/26/2006 | Current Owner |
| 79 | Atianzar, Pedro and Sandra | 3004 Nancy Street Meraux, LA 70075 | Meraux | LA | 70075 | ATIANZAR, PEDRO V., JR. | Owner as of 6/9/15 | City or County Tax Records | 1/27/2011 | Current Owner |
| 80 | Atkins, Taddarreio and Mattea | 955 Hollymeade Circle | Newport News | VA | 23602 | BARONE DANIEL M. | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/14/2007 | 11/19/2012 |
| 81 | Attard, Kenneth & Dahlfues, John | 194 SE 2nd Avenue Deerfield Beach, FL 33441 | Deerfield Beach | FL | 33441 | DAHLFUES,JOHN EDWIN & ATTARD,KENNETH CHARLES | Owner as of 6/9/15 | City or County Tax Records | 8/2/2006 | Current Owner |
| 82 | Attard, Steve and Samantha | 13369 Little Gem Circle Fort Myers, FL 33913 | Ft. Myers | FL | 33913 | ATTARD STEVEN + SAMANTHA | Owner as of 6/9/15 | City or County Tax Records | 6/22/2007 | Current Owner |
| 83 | Atwell, Roger | 5516 Brixton Road Williamsburg, Virginia 23185 | Williamsburg | VA | 23185 | ATWELL, ROGER A | Owner as of 6/9/15 | City or County Tax Records | 2/2/2007 | Current Owner |
| 84 | Aubert, John and Pamela | 7400 Mayo Blvd., New Orleans, Louisiana 70126 | New Orleans | LA | 70126 | AUBERT JOHN P JR AUBERT PAMELA | Owner as of 6/9/15 | City or County Tax Records | 3/26/2003 | Current Owner |
| 85 | Auguste, Alide | 2182 SE North Blackwell Drive Port Saint Lucie, FL 34952 | Port St. Lucie | FL | 34952 | ALIDE AUGUSTE | Owner as of 6/9/15 | City or County Tax Records | 11/14/2006 | Current Owner |
| 86 | Auker, Dan and Frances | 10820 Tiberio Drive Fort Myers, Florida 33913 | Ft. Myers | FL | 33913 | AUKER FRANCES M TR + AUKER DANIEL B TR FOR FRANCES M AUKER TRUST | Owner as of 6/9/15 | City or County Tax Records | 8/21/2006 | Current Owner |
| 87 | Aumack, Laura and Nancy | 1195 SE Westminster Place | Stuart | FL | 34997 | ORLANDI ARTHUR R & DONNA L | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/15/2001 | 4/11/2013 |
| 88 | Austin, Jason and Tara | 403 Dearmanville Drive, Anniston, AL 36207 | Anniston | AL | 36207 | AUSTIN, JASON L & TARA TALLEY | Owner as of 6/9/15 | City or County Tax Records | 9/14/2009 | Current Owner |
| 89 | Avenue A, LLC (D.J. Craven, Member) | 6700 Avenue A New Orleans, LA 70124 | New Orleans | LA | 70124 | AVENUE A LLC | Owner as of 6/9/15 | Tax Records + Title/Deed | 6/23/2006 | Current Owner |
| 90 | Avery, Janet | 10671 Camardle Circle | Ft. Myers | FL | 33913 | HORVATH DARLYNN R + HORVATH TODD R J/T | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/30/2007 | 7/22/2011 |
| 91 | Avner, Brett and Wendy | 18020 Via Bellamare Lane | Miramar Lakes | FL | 33913 | AVNER WENDY | Owner as of 6/9/15 | City or County Tax Records | 6/16/2005 | Current Owner |
| 92 | Ayala, Cynthia | 4720 S.W. 166th Court | Miami | FL | 33185 | LIDUVINA LIMA LE REM DOUGLAS M OTERO | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/30/2010 | 6/9/2011 |
| 93 | Ayanbadejo, Oladele and Uzcategu, Natalee | 1360 Bayview Drive Fort Lauderdale, FL 33304 | Fort Lauderdale | FL | 33304 | TEACH USA INC | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 2/26/2008 | 4/19/2016 |
| 94 | Ayers, Randy and Carrie | 2379 Ridgemont Drive | Birmingham | AL | 35244 | BARNETT CHAD A & CECILY L | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/31/2006 | 6/2/2011 |
| 95 | Aymerich, Jason | 11318 Bridge Pine Drive Riverview, FL 33569 | Riverview | FL | 33569 | AYMERICH JASON | Owner as of 6/9/15 | Tax Records + Title/Deed | 11/6/2006 | Current Owner |
| 96 | Ayodeji, Olayiwola and Kifayat | 1027 Hollymeade Circle | Newport News | VA | 23602 | NORI JANNA L | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 6/5/2006 | 6/26/2013 |
| 97 | Azor, Harry and Stephania | 12430 SW 50th Street, Unit 105, Miramar, Florida 33027 | Miramar | FL | 33027 | TODIPAL 5 LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/24/2008 | 10/28/2011 |
| 98 | Babamov, Hristo and Cvetanka | 11570 Hammocks Glade Drive | Riverview | FL | 33569 | ROBERTS AIDA ROBERTSJULIO | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/3/2008 | 10/29/2013 |
| 99 | Bacon, Doug and Joy | 19712 Lake Osceola Lane | Odessa | FL | 33556 | LYALL JONATHAN & LYALL REGGIN | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 10/29/1999 | 3/3/2015 |
| 100 | Baez, Ramon and Franca, Sylvia | 904 Sistina Avenue | Coral Gables | FL | 33146 | EDDY BLANCO NATALIE ANN BLANCO | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/14/2000 | 8/23/2013 |
| 101 | Bailey, Christopher | 958 Hollymeade Circle | Newport News | VA | 23602 | ANDERSON KELLI MARIE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/18/2006 | 12/1/2011 |
| 102 | Bailey, Delores | 2213 Beachhead Lane Violet, Louisiana 70092 | Violet | LA | 70092 | BAILEY, DELORES JACKSON | Owner as of 6/9/15 | City or County Tax Records | 8/20/2008 | Current Owner |
| 103 | Bailey, Dorothy | 3304 Rannock Moor | Williamsburg | VA | 23188 | GLENN, SHANIN | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/31/2006 | 1/29/2013 |
| 104 | Baker, Connie | 2339 Valmont Street New Orleans, LA 70115 | New Orleans | LA | 70115 | BAKER CONNIE K | Owner as of 6/9/15 | City or County Tax Records | 5/28/1993 | Current Owner |
| 105 | Baker, Garry and Lynn | 2817 NW 4th Terrace | Cape Coral | FL | 33993 | GONZALES DOUGLAS L | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/26/2004 | 8/18/2010 |
| 106 | Baker, Keith and Linda | 12077 Honeysuckle Road | Ft. Myers | FL | 33966 | KEREN AYAL | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/15/2002 | 1/10/2013 |
| 107 | Baker, Rudolph and Doris | 2417 Flamingo Drive St. Bernard, LA 70085 | St. Bernard | LA | 70085 | BAKER, DORIS REGGIO | Owner as of 6/9/15 | City or County Tax Records | 10/12/2012 | Current Owner |
| 108 | Ball, Jeffery | 205 12th Street Pleasant Grove, AL, 35127 | Pleasant Grove | AL | 35127 | BALL JEFFREY | Owner as of 6/9/15 | City or County Tax Records | 5/1/1996 | Current Owner |
| 109 | Ballard, Marcia (Trustee Ballard Marcia Revocable Living Trust) | 11216 Godwit Court New Port Richey, FL, 34654 | New Port Richey | FL | 34654 | CATOR LINDA LEE | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 7/14/2008 | 2/15/2016 |
| 110 | Banner, Luke and Deborah | 1766 SE North Buttonwood Drive | Port St. Lucie | FL | 34952 | ROBERT MICHELETTI | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 11/29/2006 | 11/13/2014 |
| 111 | Banner, Tammy | 1206 Aycort Street, Arabi, Louisiana 70032 | Arabi | LA | 70032 | BANNER, TAMMY M. | Owner as of 6/9/15 | City or County Tax Records | 1/27/2006 | Current Owner |
| 112 | Baptiste, Harrison and Regina | 10831 Harrow Road, New Orleans, Louisiana 70127 | New Orleans | LA | 70127 | BAPTISTE HARRISON BAPTISTE REGINA A | Owner as of 6/9/15 | City or County Tax Records | 9/14/1995 | Current Owner |
| 113 | Baptiste, Judy | 6131 Craigie Road New Orleans, LA 70126 | New Orleans | LA | 70126 | BAPTISTE JUDY | Owner as of 6/9/15 | City or County Tax Records | 5/31/2007 | Current Owner |
| 114 | Barber, David and Joyce | 4435 Gevalia Drive Brooksville, FL 34604 | Brooksville | FL | 34604 | BARBER, DAVID AND JOYCE | Owner as of 6/9/15 | City or County Tax Records | 9/14/2006 | Current Owner |
| 115 | Barcia, Aurora | 6119 NW Deauar Terrace Port St. Lucie, FL 34986 | Port St. Lucie | FL | 34986 | SHAM KIRPALANI BERYL BARRETT | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/31/2007 | 5/27/2010 |

EXHIBIT G - OWNERSHIP STATUS SPREADSHEET

**EXHIBIT G**
**OWNERSHIP STATUS SPREADSHEET**
**AS OF 7/7/17**

| Row | Claimant Name | Street Address | City | State | Zip | Current Owner May / June 2017 | Ownership Status of Named Claimant | Proof of Ownership | Purchase Date | Sell Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 116 | Bargky, David | 14512 Tilbury Rd, New Orleans, LA 70128 | New Orleans | LA | 70121 | BARGKY DAVID | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/21/2002 | Current Owner |
| 117 | Barisich, Frances and Joseph Barisich, George Sever-Barischi, Anne Marie | 408 Livingston Avenue Arabi, LA 70032 | Arabi | LA | 70032 | BARISICH, FRANCES 1/4, ETALS | Owner as of 6/9/15 | City or County Tax Records | 9/22/2011 | Current Owner |
| 118 | Barlow, Regine and John | 2644 Pelican Bay Blvd., Marrero, Louisiana 70072 | Marrero | LA | 70072 | BARLOW,JOHN B & REGINE I BARLOW | Owner as of 6/9/15 | Tax Records + Title/Deed | 7/31/2008 | Current Owner |
| 119 | Barnes, Arlana | 4745 and 4747 28th Street South West Lehigh Acres, Florida 33973 | Lehigh Acres | FL | 33973 | BARNES ARLANDA | Owner as of 6/9/15 | City or County Tax Records | 9/9/2008 | Current Owner |
| 120 | Barnes, Gerald and Michelle | 5588 Brixton Road Williamsburg, Virginia 23185 | Williamsburg | VA | 23185 | BARNES, GERALD L | Owner as of 6/9/15 | City or County Tax Records | 3/13/2007 | Current Owner |
| 121 | Barnett, Dean on behalf of Wilbar Investments, LLC | 9420 Eden Manor, Parkland Florida 33076 | Parkland | FL | 33076 | WILBAR INVESTMENTS LLC | Owner as of 6/9/15 | City or County Tax Records | 6/15/2006 | Current Owner |
| 122 | Barning, Sheryl | 4142 Bismarck Palm Drive Tampa, FL 33610 | Tampa | FL | 33610 | BARNING SHERYL | Owner as of 6/9/15 | City or County Tax Records | 6/19/2007 | Current Owner |
| 123 | Barragan, Fernando and Barbara | 8935 SW 228th Lane Cutler Bay, FL 33190 | Cutler Bay | FL | 33190 | LISSY JO LUGO | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/12/2007 | 4/22/2014 |
| 124 | Barreto, Adolfo and  Gonzalez, Laura | 8111 W 36th Avenue Unit 43 Hialeah, FL 33018 | Hialeah | FL | 33018 | ADOLFO BARRETO CRUZ & W LAURA E GONZALEZ | Owner as of 6/9/15 | City or County Tax Records | 6/26/2008 | Current Owner |
| 125 | Barrett, Robert | 310 Preservation Reach Chesapeake, Virginia 23320 | Chesapeake | VA | 23320 | BARRETT ROBERT W & LISA A | Owner as of 6/9/15 | City or County Tax Records | 3/10/2009 | Current Owner |
| 126 | Barriento, Marc | 4057 SW Cheribon Street Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 34953 | MICHAEL DEMASK | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 10/13/2006 | 3/3/2015 |
| 127 | Barrios, Ana and Becerra, Alexander | 11584 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 33569 | BECERRA ALEXANDER | Owner as of 6/9/15 | Tax Records + Title/Deed | 9/28/2006 | Current Owner |
| 128 | Barry Litwin and Mel Litwin (A/K/A Melvin Litwin) as Trustee of the Mel Litwin (A/K/A Melvin Litwin) Declaration Trust, u/a/d 02/28/06 | 1690 Renaissance Commons Blvd., Unit 1409 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | LITWIN, MEL TR; LITWIN, MEL OF TRUST | Owner as of 6/9/15 | City or County Tax Records | 4/16/2007 | Current Owner |
| 129 | Barry, Crystal and Roy | 8063 Bi County Road Norfolk, VA 23518 | Norfolk | VA | 23518 | BARRY, ROY F & CRYSTAL L | Owner as of 6/9/15 | City or County Tax Records | 1/23/2007 | Current Owner |
| 130 | Bart, Eugene and Cynthia | 5531 Rickert Drive, New Orleans, Louisiana 70126 | New Orleans | LA | 70126 | BART EUGENE M GOUGIS CYNTHIA L | Owner as of 6/9/15 | City or County Tax Records | 9/5/1985 | Current Owner |
| 131 | Bartholomew, Bonnie | 2820 Meadow Drive | Violet | LA | 70092 | LEBOUEF, CAMERON | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/3/2008 | 6/11/2013 |
| 132 | Bartschat, Eric and Anne Marie | 7855 Hawthorne Terrace, Unit 1604, Naples, Florida 34113 | Naples | FL | 34113 | BARTSCHAT, ERIC S & ANNE MARIE | Owner as of 6/9/15 | City or County Tax Records | 6/11/2007 | Current Owner |
| 133 | Bas, Ayse | 1690 Renaissance Commons Blvd. #1419 | Boynton Beach | FL | 33426 | BAS AYSE NUR | Owner as of 6/9/15 | City or County Tax Records | 5/31/2012 | Current Owner |
| 134 | Bast, Peter and Robin | 1690 Renaissance Commons Blvd., Unit 1428 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | BAST, PETER W; BAST ROBIN L | Owner as of 6/9/15 | City or County Tax Records | 4/27/2007 | Current Owner |
| 135 | Batista, Seth and Roy | 186 S.E. 2nd Street, Unit 186, Deerfield Beach, Florida 33441 | Deerfield Beach | FL | 33441 | REVEST MASTER LIMITED PARTNERSHIP | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/5/2007 | 3/11/2015 |
| 136 | Battie, Silas | 4668 Corrinne Street New Orleans, LA 70127 | New Orleans | LA | 70127 | BATTIE SILAS BATTIE RENEE A | Owner as of 6/9/15 | City or County Tax Records | 12/5/2006 | Current Owner |
| 137 | Battista, Leo | 9001 Sunrise Lakes Blvd. 311 Sunrise, FL, 33322 | Sunrise | FL | 33322 | BATTISTA,MARY %BATTISTA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/23/2011 | 6/16/2012 |
| 138 | Bauman, Robert | 5401 Bancraft Drive New Orleans, LA 70112 | New Orleans | LA | 70112 | BAUMAN ROBERT BAUMAN ZIVAH H | Owner as of 6/9/15 | City or County Tax Records | 9/28/2010 | Current Owner |
| 139 | Bautista, Mario | 184 SE 2nd Street | Deerfield Beach | FL | 33441 | BENES,MARY ANNE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/17/2006 | 4/25/2014 |
| 140 | Bazemore, Larry | 183 Mulberry Lane Hertford, NC 27944 | Hertford | NC | 27944 | HINKLEY-LOPEZ, STEPHANIE LISA &CURTIS R&SYLVIA LHINKLEY | Previous Owner, Unknown Purchase Date | City or County Tax Records | | |
| 141 | Bdaiwi, Dirar | 12421 SW 50 CT Unit 335 | Miramar | FL | 33027 | DE LA CRUZ,MARCIAL | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/10/2008 | 2/6/2014 |
| 142 | Beacham, Marqueasa and Shantez | 10200 Flossmoor Drive New Orleans, Louisiana 70127 | New Orleans | LA | 70127 | THE SECRETARY OF HOUSING AND URBAN DEVELOPMENT | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 4/13/2007 | 2/6/2017 |
| 143 | Beasley, Anika | 7071 Whitmore Place, New Orleans, Louisiana 70128 | New Orleans | LA | 70128 | BEASLEY ANIKA | Owner as of 6/9/15 | City or County Tax Records | 2/24/2011 | Current Owner |
| 144 | Becker, Tiffany and Broadbent, Roger and Donna | 4611 Town Creek Drive | Williamsburg | VA | 23188 | ESPINAL, JACK L & BYRNE, PATRICIA ANN | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/1/2006 | 4/11/2013 |
| 145 | Beckmeier, Marc and Gavidia, Laura | 519 E. Sheridan Blvd. #206 Dania Beach, FL, 33004 | Dania Beach | FL | 33004 | BECKMEIER,MARC G | Owner as of 6/9/15 | Tax Records + Title/Deed | 2/7/2007 | Current Owner |
| 146 | Beerbower, Michael | 11417 Bridge Pine Drive Riverview, FL, 33569 | Riverview | FL | 33569 | BEERBOWER MICHAEL S | Owner as of 6/9/15 | Tax Records + Title/Deed | 2/23/2007 | Current Owner |
| 147 | Bekhor, Lidan | 14141 Citrus Crest Circle Tampa, Florida 33625 | Tampa | FL | 33625 | BIG OLIVE LLC BEKHOR LIDAN | Owner as of 6/9/15 | City or County Tax Records | 4/12/2007 | Current Owner |
| 148 | Belfour, Ed and Ashli | 7260 Wisteria Avenue Parkland, Florida 33076 | Parkland | FL | 33076 | HOILES,STEPHEN N & GINA ANN | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 9/25/2006 | 12/28/2016 |
| 149 | Bell, Dimple | 6033 Campus Blvd. New Orleans, LA 70126 | New Orleans | LA | 70126 | BELL, DIMPLE G | Owner as of 6/9/15 | City or County Tax Records | 10/14/1991 | Current Owner |
| 150 | Bell, Frank | 4313 Hazelwood Road Adamsville, AL, 35005 | Adamsville | AL | 35005 | BELL, FRANK | Owner as of 6/9/15 | City or County Tax Records | 11/1/2005 | Current Owner |
| 151 | Bell, Marvaleen | 4720 Terrace Street, Birmingham, AL 35208 | Birmingham | AL | 35208 | HEIRS OF NELSON BELL | Owner as of 6/9/15 | City or County Tax Records | 4/26/1986 | Current Owner |
| 152 | Bell, Peter and Karen | 5140 SE Mariner Gardens Circle, Unit I-65 Stuart, Florida 34997 | Stuart | FL | 34997 | TANGERINE COMMUNITY PARTNERS LP | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/7/2007 | 10/6/2010 |
| 153 | Bell, Thomes E. | 180 Tessa Circle | Albertville | AL | 35950 | MARTINEZ GONZALEZ, CAMILO | Owner as of 6/9/15 | Tax Records + Title/Deed | 7/18/2007 | 1/7/2013 |
| 154 | Belsom, Scott and Jennifer | 2912 Bradbury Drive, Meraux, Louisiana 70075 | Meraux | LA | 70075 | BELSOM, SCOTT J | Owner as of 6/9/15 | City or County Tax Records | 2/9/2012 | Current Owner |
| 155 | Belson, Luydmila | 198 Medici Terrace North Venice, FL, 34275 | North Venice | FL | 34275 | LYUDMILA BELSON TRUST | Owner as of 6/9/15 | Tax Records + Title/Deed | 2/29/2008 | Current Owner |
| 156 | Ben, Terrence, Batiste, Frank and Gralina | 5632 6th Street, Violet, Louisiana 70092 | Violet | LA | 70092 | BATISTE, GRALINA TAYLOR | Owner as of 6/9/15 | City or County Tax Records | 9/16/2011 | Current Owner |
| 157 | Benes, Mary Anne | 174 SE 2nd Street Deerfield Beach, FL, 3341 | Deerfield Beach | FL | 33441 | BENES,MARY ANNE H/E ALI-BOCAS,AZARD | Owner as of 6/9/15 | Tax Records + Title/Deed | 8/28/2008 | Current Owner |
| 158 | Benfatti, Mary C. | 101 Coney Drive Arabi, LA 70032 | Arabi | LA | 70032 | BENFATTI, MARY M. CULLURA | Owner as of 6/9/15 | City or County Tax Records | 1/15/2009 | Current Owner |
| 159 | Benish, Frances | 11353 SW Mountain Ash Circle Port St. Lucie, FL 34987 | Port St. Lucie | FL | 34987 | FRANCES P BENISH | Owner as of 6/9/15 | City or County Tax Records | 7/16/2007 | Current Owner |
| 160 | Bennett, Andrew | 100 Jewell Circle Bessemer, AL 35020 | Bessemer | AL | 35020 | MCCRAY JAMES & JESSIE MAE | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 1/14/2008 | 7/31/2015 |
| 161 | Bennett, Marlene | 8770 Cobblestone Point Circle | Boynton Beach | FL | 33472 | GLADYS GUERRERO LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/16/2007 | 12/16/2014 |
| 162 | Benoit, Richard and Carol | 262 Broken Oak Trail Jensen Beach, FL, 34957 | Jensen Beach | FL | 34957 | RICHARD L & CAROL C BENOIT LIVING TR | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/24/2003 | 9/19/2011 |
| 163 | Bentley, Lonnette and Lowery, Kenneth | 4458 Preacher Lane, Jay, Florida 32565 | Jay | FL | 32565 | LOWERY KENNETH BUCK | Owner as of 6/9/15 | City or County Tax Records | 6/19/2004 | Current Owner |
| 164 | Benzo, Ramon and Candida | 2576 Sea Wind Way Clearwater, FL, 33763 | Clearwater | FL | 33763 | WILSON, MELINDA AND WILSON, MARK | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/27/2007 | 6/4/2012 |
| 165 | Bereijo, Joseph | 8007 West 36th Avenue, Apt. 5 | Hialeah | FL | 33018 | ANDRES ISAAC YANG YOUNG MONICA J ZHONG CHENG | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 6/1/2007 | 11/20/2013 |
| 166 | Berlin, John and Wightman, Karen | 322 Bernard Drive | Newport News | VA | 23602 | FARMER BOBBY G JR | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 11/1/1999 | 1/19/2012 |
| 167 | Berra, Dale and Jane and Woodruff, Henry and Nancy | 310 Mestre Place North Venice, FL, 34275 | North Venice | FL | 34275 | BERRA JANE W BERRA DALE A WOODRUFF HENRY III WOODRUFF NANCY | Owner as of 6/9/15 | Tax Records + Title/Deed | 6/27/2006 | Current Owner |
| 168 | Berry, Elaine and Kirk | 13830 Pierre's Court New Orleans, LA 70129 | New Orleans | LA | 70129 | BERRY KIRK D BERRY ELAINE B | Owner as of 6/9/15 | City or County Tax Records | 3/8/1996 | Current Owner |
| 169 | Berry, Keith and Elizabeth | 607 Matoson Road Yorktown, Virginia 23693 | Yorktown | VA | 23693 | BERRY KEITH A ETUX | Owner as of 6/9/15 | City or County Tax Records | 4/28/2008 | Current Owner |
| 170 | Berthaut, Colin and Gelpi, Colin | 1218 Magnolia Alley, Lot 42 | Mandeville | LA | 70471 | ANDERSON, KATHY B | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/1/2008 | 3/15/2011 |

EXHIBIT G - OWNERSHIP STATUS SPREADSHEET

| | EXHIBIT G OWNERSHIP STATUS SPREADSHEET AS OF 7/7/17 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant Name | Street Address | City | State | Zip | Current Owner May / June 2017 | Ownership Status of Named Claimant | Proof of Ownership | Purchase Date | Sell Date |
| 171 | Berthelotte, Anna and Lund, Leslie | 4412 Olive Drive | Meraux | LA | 70075 | WAUKESHA, JACKSON & STEWART, CHRISTOPHER | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/30/2008 | 3/4/2013 |
| 172 | Bertrand, Yolanda J.; Joseph, Terry L., Charles Jr., Toran W. and Troylon | 5535 Vermillion Blvd. New Orleans, LA 70122 | New Orleans | LA | 70122 | JOSEPH CHARLES JOSEPH TERRY L JOSEPH CHARLES JR JOSEPH TORAN W BERTRAND YOLANDA J JOSEPH TROYLON | Owner as of 6/9/15 | City or County Tax Records | 4/1/2011 | Current Owner |
| 173 | Bertucci, Elizabeth/ 5925 Patton Street, LLC | 5925 Patton Street | New Orleans | LA | 70115 | PATTON STREET LLC | Owner as of 6/9/15 | Tax Records + Title/Deed | 1/30/2009 | Current Owner |
| 174 | Betz, Kenneth and JM & MA, LLC | 2488 North Landing Road, Unit 110 Virginia Beach, VA 23456 | Virginia Beach | VA | 23456 | VIRGINIA PROPERTY MANAGERS, LLC | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 7/3/2006 | 7/24/2015 |
| 175 | Bibb, Gregory | 1825 Quebec Drive Bessemer, AL 35022 | Bessemer | AL | 35022 | BIBB, NATALIE | No Record of Ownership | City or County Tax Records | 11/30/2005 | |
| 176 | Bienemy, Brandy Shelton | 2820 Shannon Drive Violet, LA 70092 | Violet | LA | 70092 | SHELTON, BRANDY ROBINSON | Owner as of 6/9/15 | City or County Tax Records | 5/26/2000 | Current Owner |
| 177 | Bienemy, Eric | 2823 Daniel Drive Violet, Louisiana 70092 | Violet | LA | 70092 | BEINEMY, ERIC GERARD | Owner as of 6/9/15 | City or County Tax Records | 3/30/2009 | Current Owner |
| 178 | Bierria, Cindy and Nathaniel | 7631 Brevard Avenue New Orleans, Louisiana 70127 | New Orleans | LA | 70127 | BIERRIA NATHANIEL A SR BIERRIA CINDY J | Owner as of 6/9/15 | City or County Tax Records | 11/30/1993 | Current Owner |
| 179 | Bilbo, Chester | 403 Seventh Street, Bay St. Louis, Mississippi 39520 | Bay St. Louis | MS | 39520 | BILBO CHESTER M JR ETAL | Current Owner, Unknown Purchase Date | | | Current Owner |
| 180 | Billy, Ronald and Tabitha | 3261 Lee Way Court Unit 506 North | Ft. Myers | FL | 33903 | MATTESON MARK R + CONNIE M | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/22/2007 | 4/17/2014 |
| 181 | Billy, William and Thadius | 9900 Grant Street, New Orleans, Louisiana 70127 | New Orleans | LA | 70127 | BILLY WILLIAM SR BILLY THADIUS MARI J | Owner as of 6/9/15 | City or County Tax Records | 9/11/1995 | Current Owner |
| 182 | Binda, Coral | 3366 S.W. Frankford Street Port St. Lucie, FL. 34953 | Port St. Lucie | FL | 34953 | CORAL V BINDA | Owner as of 6/9/15 | City or County Tax Records | 6/15/2005 | Current Owner |
| 183 | Binetti, Michael | 2929 Riddick Lane Virginia Beach, VA 23456 | Virginia Beach | VA | 23456 | MICHAEL BINETTI | Owner as of 6/9/15 | Tax Records + Title/Deed | 7/29/2005 | Current Owner |
| 184 | Birkholz, Berlyn and Elaine | 12644 20th Street Parrish, FL 34129 | East Parrish | FL | 34129 | SWENSON, RYAN SWENSON, CYNTHIA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/16/2007 | 3/14/2011 |
| 185 | Bishop, Brian | 60 Oak Lane | Waynesboro | MS | 39367 | UNKNOWN | Records Not Available | | | |
| 186 | Bishop, Chad | 529 E. Sheridan Street #403 | Dania Beach | FL | 33004 | BRUCK,VIVIANA E BRUCKDETOURN,MONICA I | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/15/2007 | 12/9/2014 |
| 187 | Bishop, Michael | 2310 SW 19th Street, Cape Coral, Florida 33991 | Cape Coral | FL | 33991 | BISHOP MICHAEL G | Owner as of 6/9/15 | Tax Records + Title/Deed | 5/19/2008 | Current Owner |
| 188 | Black, Douglas and Elizabeth | 833 King Leon Way, Sun City Center, Florida 33573 | Sun City Center | FL | 33573 | BLACK DOUGLAS LIFE ESTATE BLACK ELIZABETH LIFE ESTATE JOFFIFFE ANITA K BLACK LUCAS R L NAGEL JAMES R | Owner as of 6/9/15 | Tax Records + Title/Deed | 8/4/2006 | Current Owner |
| 189 | Blackburn, Benton and Amy | 2076 Mohican Drive Waverly, AL, 36879 | Waverly | AL | 36879 | BLACKBURN AMY V & BENTON C | Owner as of 6/9/15 | City or County Tax Records | 8/16/2007 | Current Owner |
| 190 | Blaise, Ervin | 1414 Reynes Street New Orleans, LA 70117 | New Orleans | LA | 70117 | BLAISE ERVIN J | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/4/2002 | Current Owner |
| 191 | Blalock, Angeles | 3400 Napoleon Avenue, New Orleans, Louisiana 70125 | New Orleans | LA | 70125 | BLALOCK ANGELES P | Owner as of 6/9/15 | City or County Tax Records | 3/21/2000 | Current Owner |
| 192 | Blanchard, Abelar | 418 Vine Cliff Street Ruskin, FL 33570 | Ruskin | FL | 33570 | PAUL JESSICA MITELLUS JOSEPH WILLIAMS II | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/31/2007 | 5/8/2014 |
| 193 | Blanchard, Kimberly L. | 1349 Franklin Street Mandeville, LA 70048 | Mandeville | LA | 70048 | BLANCHARD, KIMBERLY LANDRY | Owner as of 6/9/15 | Tax Records + Title/Deed | 7/24/2008 | Current Owner |
| 194 | Bland, Elbert and Gloria | 2315 Industry Street, New Orleans, Louisiana 70122 | New Orleans | LA | 70122 | JOHNSON RAMEL V | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 4/1/1999 | 9/22/2015 |
| 195 | Blay, Mark and Anitra | 620 Magnolia Ridge Road Boutte, LA 70039 | Boutte | LA | 70039 | BLAY, MARK & BLAY, ANITRA | Owner as of 6/9/15 | City or County Tax Records | 6/2/2008 | Current Owner |
| 196 | Blount, Demitrous and Rivera, Brian | 963 Hollymeade Circle | Newport News | VA | 23602 | BENSON JOSEPH WILLIAM, BENSON MARY ANGELICA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/20/2007 | 6/17/2013 |
| 197 | Blue Water Coach Homes Condominium Association | 175 Shadroe Cove Circle, Unit 1103 | Cape Coral | FL | 33991 | ZELLER ELINOR JO ANN TR | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/5/2005 | 4/27/2010 |
| 198 | Blue Water Coach Homes Condominium Association | 174 Shadroe Cove Circle, Unit 1003 | Cape Coral | FL | 33991 | HORNBECK RONALD + HORNBECK LINDA T/C | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/5/2005 | 11/21/2006 |
| 199 | Blue Water Coach Homes Condominium Association | 221 Shadroe Cove Circle, Unit 1302 | Cape Coral | FL | 33991 | SUAREZ RENE + EMMA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/5/2005 | 4/27/2010 |
| 200 | Blue Water Coach Homes Condominium Association | 221 Shadroe Cove Circle, Unit 1303 | Cape Coral | FL | 33991 | JORDAN JOHN E TR | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/5/2005 | 4/27/2010 |
| 201 | Blue Water Coach Homes Condominium Association | 221 Shadroe Cove Circle, Unit 1304 | Cape Coral | FL | 33991 | ZAREMHA YVONNE E TR | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/5/2005 | 4/27/2010 |
| 202 | Blue Water Coach Homes Condominium Association | 202 Shadroe Cove Circle, Unit 403 | Cape Coral | FL | 33991 | ZAREMBA YVONNE E TR | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/5/2005 | 4/27/2010 |
| 203 | Blue Water Coach Homes Condominium Association, Inc. | 181 Shadroe Cove Circle, Unit 1204, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | RIEGER ROBERT JR + SUZANNE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/5/2005 | 11/17/2006 |
| 204 | Blue Water Condo Assoc. | 190 Shadroe Cove Circle Unit 701, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | WHITE MARSHALL R + CYNTHIA S | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/5/2005 | 7/29/2008 |
| 205 | Blue Water Condo Assoc. | 190 Shadroe Cove Circle Unit 702, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | DAPRILE ANTHONY + MARCIA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/5/2005 | 12/24/2007 |
| 206 | Blue Water Condo Assoc. | 198 Shadroe Cove Circle, Unit 502, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | STILLITANO MATTHEW M & STILLITANO LESLIE G | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/10/2013 | 3/31/2014 |
| 207 | Blue Water Condo Assoc. | 202 Shadroe Cove Circle, Unit 401, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | ZAREMBA YVONNE E TR FOR YVONNE E ZAREMBA TRUST | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/5/2005 | 4/27/2010 |
| 208 | Blue Water Condo Assoc. | 202 Shadroe Cove Circle, Unit 402, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | FENIMORE CHARLES + CHARLENE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/5/2005 | 1/9/2007 |
| 209 | Blue Water Condo Assoc. | 206 Shadroe Cove Circle, Unit 302, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | GRANT SCOTT E + LISA F | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/29/2010 | 1/25/2013 |
| 210 | Blue Water Condo Assoc. | 178 Shadroe Cove Circle Unit 904 Cape Coral, FL 33991 | Cape Coral | FL | 33991 | MCSHANE MICHAEL L TR + FOR MICHAEL L MCSHANE TRUST MCSHANE SUSAN K TR FOR SUSAN K | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/5/2005 | 12/28/2006 |
| 211 | Blue Water Condo Assoc. | 198 Shadroe Cove Circle, Unit 504, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | DIMMER MARK A | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/5/2005 | 4/27/2010 |
| 212 | Blue Water Condo Assoc. | 202 Shadroe Cove Circle, Unit 404, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | WILLMES RONALD L + ANITA L | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/5/2005 | 12/18/2006 |
| 213 | Blue Water Condo Assoc. | 206 Shadroe Cove Circle, Unit 303, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | SHAFER MARY L | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/5/2005 | 2/22/2007 |
| 214 | Blue Water Condo Assoc. | 182 Shadroe Cove Circle, Unit 803, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | SCHMITT RONALD E + RENEE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/5/2005 | 12/21/2006 |

**EXHIBIT G**
**OWNERSHIP STATUS SPREADSHEET**
**AS OF 7/7/17**

| Row | Claimant Name | Street Address | City | State | Zip | Current Owner May / June 2017 | Ownership Status of Named Claimant | Proof of Ownership | Purchase Date | Sell Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 215 | Blue Water Condo Assoc. | 182 Shadroe Cove Circle, Unit 804, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | BLUE WATER 804 LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/5/2005 | 4/27/2010 |
| 216 | Blue Water Condo Assoc. | 190 Shadroe Cove Circle Unit 703, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | ZAREMBA YVONNE E TR FOR YVONNE E ZAREMBA TRUST | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/5/2005 | 12/28/2006 |
| 217 | Blue Water Condo Assoc. | 190 Shadroe Cove Circle Unit 704 Cape Coral, FL 33991 | Cape Coral | FL | 33991 | KOLAR JAMES JOHN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/7/2005 | 5/19/2010 |
| 218 | Blue Water Condominium | 178 Shadroe Cove Circle, Unit 902, Cape Coral, Florida 33991 | Cape Coral | FL | 33991 | BARTLETT RICKIE A + CHERYL A | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/5/2005 | 4/27/2010 |
| 219 | Blue Water Condominium | 178 Shadroe Cove Circle, Unit 903, Cape Coral, Florida 33991 | Cape Coral | FL | 33991 | UNKNOWN | Previous Owner, Did Not Own Property on 6/9/15 | Title/Deed | 1/5/2005 | 4/27/2010 |
| 220 | Blue Water Condominium Association | 178 Shadroe Cove Circle, 901, Cape Coral, Florida 33991 | Cape Coral | FL | 33991 | FERMOILE JAMES L S TR FOR JAME L S FERMOILE TRUST | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/5/2005 | 1/18/2007 |
| 221 | Blue Water Condominium Association | 174 Shadroe Cove Circle, Unit 1001, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | FEDERAL NATIONAL MORTGAGE ASSN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/5/2005 | 5/9/2008 |
| 222 | Blue Water Condominium Association | 174 Shadroe Cove Circle, Unit 1002, Fort Myers, Florida 33912 | Ft. Myers | FL | 33912 | DIEBOLD BURTON GERALDINE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/5/2004 | 11/13/2006 |
| 223 | Blue Water Condominium Association | 194 Shadroe Cove Circle, Unit 601, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | HILL GERALD P + SHARMON A | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/5/2005 | 7/21/2008 |
| 224 | Blue Water Condominium Association | 194 Shadroe Cove Circle, Unit 602, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | SPOTTS RUSSELL + LINDA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/5/2004 | 11/25/2008 |
| 225 | Blue Water Condominium Association | 198 Shadroe Cove Circle, Unit 501, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | CRAWFORD MICHAEL L + LINDA A | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/5/2004 | 4/10/2008 |
| 226 | Blue Water Condominium Association | 174 Shadroe Cove Circle, Unit 1004, Fort Myers, Florida 33912 | Ft. Myers | FL | 33912 | ZAREMBA YVONNE E TR FOR YVONNE E ZAREMBA TRUST | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/5/2004 | 4/27/2010 |
| 227 | Blue Water Condominium Association | 194 Shadroe Cove Circle, Unit 603, Fort Myers, Florida 33912 | Ft. Myers | FL | 33912 | SANTELLE THOMAS D | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/5/2004 | 2/27/2009 |
| 228 | Blue Water Condominium Association | 194 Shadroe Cove Circle, Unit 604, Cape Coral, Florida 33912 | Cape Coral | FL | 33991 | HESTON LAWRENCE H TR FOR LAWRENCE H HESTON TRUST | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/5/2005 | 4/27/2010 |
| 229 | Blue, John and Rachelle | 422 28th Street New Orleans, LA 70124 | New Orleans | LA | 70124 | BLUE JOHN B BLUE RACHELLE R | Owner as of 6/9/15 | City or County Tax Records | 7/29/2003 | Current Owner |
| 230 | Boasso, Raymond | 4600 E. St. Bernard Hwy. Meraux, LA 70073 | Meraux | LA | 70075 | BOASSO, RAYMOND J. | Owner as of 6/9/15 | City or County Tax Records | 9/17/2008 | Current Owner |
| 231 | Boasso, Walter | 12 Brittany Place | Arabi | LA | 70032 | DOODY, KATHLEEN ROEMHER BRIDGET | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 6/28/2006 | 10/19/2012 |
| 232 | Bobrow, Scott and Cheryl | 7217 Wisteria Avenue Parkland, FL. 33076 | Parkland | FL | 33076 | BOBROW,CHERYL & SCOTT | Owner as of 6/9/15 | City or County Tax Records | 9/22/2008 | Current Owner |
| 233 | Boersma, Kenneth and Victoria | 9664 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | FURR SCOTT HETHERINGTON DAMIEN & | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/6/2006 | 10/7/2013 |
| 234 | Boglin, Richard and Regina | 2028 Pratt Highway, Birmingham, AL 35214 | Birmingham | AL | 35214 | BOGLIN REGINA S | Owner as of 6/9/15 | City or County Tax Records | 8/14/2001 | Current Owner |
| 235 | Bohler, Ann and Robert | 1360 Julian Drive Watkinsville, GA 30677 | Watkinsville | GA | 30677 | VICKI LYNN & BOHLER ANDREW CRAWFORD FROSS | Owner as of 6/9/15 | City or County Tax Records | 6/22/2006 | Current Owner |
| 236 | Bohorquez, Noe A. Machado | 10837 NW 79 Street, Miami, Florida 33185 | Miami | FL | 33185 | NOE ANTONIO MACHADO BOHORQUEZ | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/22/2006 | Current Owner |
| 237 | Boland Marine | 5942 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 70126 | 5942 BOEING STREET, LLC | Owner as of 6/9/15 | City or County Tax Records | 8/10/2010 | Current Owner |
| 238 | Boland Marine | 5943 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 70126 | 5943 BOEING STREET, LLC | Owner as of 6/9/15 | City or County Tax Records | 8/10/2010 | Current Owner |
| 239 | Boland Marine | 6025 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 70126 | 6025 BOEING STREET LLC | Owner as of 6/9/15 | City or County Tax Records | 8/13/2010 | Current Owner |
| 240 | Boland Marine | 5919 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 70126 | 5919 BOEING STREET, LLC | Owner as of 6/9/15 | City or County Tax Records | 8/3/2010 | Current Owner |
| 241 | Boland Marine | 6006 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 70126 | 6006 BOEING STREET, LCC | Owner as of 6/9/15 | City or County Tax Records | 8/10/2010 | Current Owner |
| 242 | Boland Marine | 4426 Cessna Court New Orleans, LA 70126 | New Orleans | LA | 70126 | 4426 CESSNA COURT, LLC | Owner as of 6/9/15 | City or County Tax Records | 8/10/2010 | Current Owner |
| 243 | Bollenberg, Craig | 100 Patricks Court | Carrollton | VA | 23314 | MCDANIEL BRENT J & LESLIE K | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 11/1/2006 | 3/15/2013 |
| 244 | Bonome-Rodriguez, Ramon | 8031 W 36th Avenue Unit #1 Hialeah, FL 33018 | Hialeah | FL | 33018 | RAMON BONOME | Owner as of 6/9/15 | City or County Tax Records | 6/11/2007 | Current Owner |
| 245 | Bonts, Praksah R. and Rupa | 809 King Leon Way | Sun City Center | FL | 33573 | ORTMANN DAVID | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/20/2006 | 2/27/2014 |
| 246 | Bookman, Sheryl and Jarrod | 9821 Cobblestone Creek | Boynton Beach | FL | 33472 | MARGEOTES GARY S | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/21/2006 | 1/7/2014 |
| 247 | Boothe, Nell | 483 Tranquil Drive Winder, GA 30680 | Winder | GA | 30680 | BOOTHE NELL W | Owner as of 6/9/15 | City or County Tax Records | 9/20/2006 | Current Owner |
| 248 | Borgardt, David and Katherine | 2160 NW 23rd Avenue Cape Coral, FL 33993 | Cape Coral | FL | 33993 | BORGARDT DAVID SR. + KATHERINE | Owner as of 6/9/15 | City or County Tax Records | 1/22/2009 | Current Owner |
| 249 | Borges, Virgilio and Janaina | 5660 Kensington Loop Ft. Myers, FL. 33912 | Ft. Myers | FL | 33912 | REID RICHARD + MARY | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 11/7/2006 | 8/3/2010 |
| 250 | Borkland, Stephen | 917 Alford Avenue Hoover, AL. 35226 | Hoover | AL | 35226 | BORKLUND STEPHEN E & JESSICA B | Owner as of 6/9/15 | City or County Tax Records | 3/1/2005 | Current Owner |
| 251 | Borne, Barry and Mary | 1217 Magnolia Avenue | Mandeville | LA | 70124 | JACKSON, DONNA S | Previous Owner, Unknown Purchase Date | Tax Records + Title/Deed | 6/6/2007 | |
| 252 | Borne, Kim | 6145 General Diaz New Orleans, LA 70124 | New Orleans | LA | 70124 | AERTKER SCOTT T WEISS ASHLEY L | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 4/1/2003 | 11/5/2015 |
| 253 | Borowski, Jason and Christine | 11141 Laurel Walk Road Wellington, FL 33449 | Wellington | FL | 33449 | BOROWSKI JASON & BOROWSKI CHRISTINE | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/9/2008 | Current Owner |
| 254 | Bosch, Yunia and Muris, Luis | 8049 W 36th Avenue #1 Hialeah, FL 33018 | Hialeah | FL | 33018 | YUNIA BOSCH | Owner as of 6/9/15 | City or County Tax Records | 1/18/2007 | Current Owner |
| 255 | Bosse, David and Christina | 1916 Bright Water Drive | Gulf Breeze | FL | 32563 | COX JOSEPH H III & JANET M | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/31/2007 | 4/14/2014 |
| 256 | Boucvalt, Shane | 14147 Citrus Crest Circle | Tampa | FL | 33625 | PROVENZANO JULIE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/30/2008 | 8/31/2012 |
| 257 | Boudreaux, Shaun and Justine | 3005 Blanchard Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | BOUDREAUX, SHAUN MICHAEL & TRUDEAU, JUSTINE ELIZABETH | Owner as of 6/9/15 | City or County Tax Records | 3/1/2011 | Current Owner |
| 258 | Bourg, Junius | 2031 Benjamin Street | Arabi | LA | 70032 | BUCK, BELLAZAR HERNANDEZ | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/24/2007 | 5/16/2014 |
| 259 | Bourgeois, Patricia and Glenn | 409 Sable Drive Arabi, LA 70032 | Arabi | LA | 70032 | 21ST. MORTGAGE CORPORATION MORTGAGEE | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 4/21/2011 | 10/5/2016 |
| 260 | Bourgois, Marc and Julie | 4315 Annunciation Street | New Orleans | LA | 70115 | SHOEMAKER MARC D & SHOEMAKER SHERI S | Owner as of 6/9/15 | City or County Tax Records | 8/1/2007 | 2/1/2011 |
| 261 | Bourguignon, Susan | 14149 Citrus Crest Circle | Tampa | FL | 33625 | ROLLE ZACHARY B JR ROLLE CHRISTOPHER D | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/11/2007 | 2/14/2014 |
| 262 | Boutte, Gloria | 3537 Republic Street, New Orleans, Louisiana 70122 | New Orleans | LA | 70122 | BOUTTE GLORIA THOMAS | Owner as of 6/9/15 | City or County Tax Records | 12/2/2000 | Current Owner |
| 263 | Boutte, Kevin | 4947 Pauline Drive New Orleans, Louisiana 70126 | New Orleans | LA | 70126 | BOUTTE LILLIE M | Owner as of 6/9/15 | City or County Tax Records | 11/30/1998 | Current Owner |
| 264 | Bowden, Charles and Tracy | 73 Thomas School Road | Lamberton | MS | 39455 | UNKNOWN | Records Not Available | | | |
| 265 | Bowers, Gail and Roger | 2805 W. Shelton Avenue Tampa, FL, 33611 | Tampa | FL | 33611 | BOWERS ROGER BOWERS GAIL | Owner as of 6/9/15 | City or County Tax Records | 7/10/2008 | Current Owner |
| 266 | Boyer, Donata S. Milligan | 1333 Sylvia Avenue Metairie, LA 70005 | Metairie | LA | 70005 | BOYER,DONATA S | Owner as of 6/9/15 | Tax Records + Title/Deed | 2013 | Current Owner |
| 267 | Bracco, Kristin | 529 E. Sheridan Street #406 Dania Beach, FL, 33004 | Dania Beach | FL | 33004 | BRACCO, KIRSTEN | Owner as of 6/9/15 | Tax Records + Title/Deed | 2/15/2007 | Current Owner |
| 268 | Bradley, Leon Sr. and Robin | 1661 Lewis Road, Milton, Florida 32570 | Milton | FL | 32570 | BRADLEY LEON M SR & ROBIN J | Owner as of 6/9/15 | Tax Records + Title/Deed | 2/1/1999 | Current Owner |
| 269 | Bradley, Rebecca | 438 34th Avenue N. St. Petersburg, FL 33704 | St. Petersburg | FL | 33704 | FELLOWS, BONNIE LYNN | Previous Owner, Unknown Purchase Date | City or County Tax Records | 6/24/2008 | 7/2/2015 |
| 270 | Bradshaw, Patrick | 109010 Observatory Way | Tampa | FL | 33647 | BROOKS MARSHELLE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/20/2008 | 4/7/2014 |
| 271 | Bradshaw, Steven | 1128 Barclay Wood Drive | Ruskin | FL | 33570 | JOSEPH CHERISARD JOSEPH ALOURDES | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/27/2007 | 11/9/2011 |

**EXHIBIT G**
**OWNERSHIP STATUS SPREADSHEET**
**AS OF 7/7/17**

| Row | Claimant Name | Street Address | City | State | Zip | Current Owner May / June 2017 | Ownership Status of Named Claimant | Proof of Ownership | Purchase Date | Sell Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 272 | Brady, Michael and Barbara | 1704 NW 9th Terrace Cape Coral, FL 33993 | Cape Coral | FL | 33993 | BRADY MICHAEL J SR + BARBARA | Owner as of 6/9/15 | City or County Tax Records | 1/14/2009 | Current Owner |
| 273 | Brady, Henry and Deborah | 1325 NW 1st Avenue Cape Coral, FL 33993 | Cape Coral | FL | 33993 | MORALES-MCLARNEY CHERRYLIN + MCLARNEY PATRICK M T/C | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/3/2009 | 2/26/2010 |
| 274 | Bragoli, Frank and Carolyn | 1690 Renaissance Commons Blvd., Unit 1314 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | BRAGOLI, CAROLYN; BRAGOLI, FRANK | Owner as of 6/9/15 | City or County Tax Records | 4/27/2007 | Current Owner |
| 275 | Brahmbatt, Jatin and Niketa | 9601 Kensley Court Parkland, FL 33076 | Parkland | FL | 33076 | BRAHMBHATT JATIN R & NIKETA J | Owner as of 6/9/15 | City or County Tax Records | 12/27/2006 | Current Owner |
| 276 | Branning, William and Betty | 4066 McFarland Road, Mobile, AL 36695 | Mobile | AL | 36695 | BRANNING WILLIAM J & BETTY | Owner as of 6/9/15 | Tax Records + Title/Deed | 7/29/2008 | Current Owner |
| 277 | Brantley, Collett | 2128 NW 17th Avenue Cape Coral, FL 33993 | Cape Coral | FL | 33993 | BRANTLEY COLLETTE | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/16/2009 | Current Owner |
| 278 | Brathwaite, Melvin and Maryann | 4904 19th Street N. | St. Petersburg | FL | 33714 | NUNEZ, LILYVETTE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/31/2006 | 8/7/2012 |
| 279 | Bray, Andy and Chandra | 141 Dorsey Springs Drive | Hampton | GA | 30228 | SMITH THERESA M | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/31/2006 | 1/2/2013 |
| 280 | Brazile, Darrell G. And Valeria M. | 9311 Grant Street New Orleans, LA 70127 | New Orleans | LA | 70127 | BRAZILE DARRELL G PICHON VALERIA M | Owner as of 6/9/15 | City or County Tax Records | 3/23/1988 | Current Owner |
| 281 | Breaux, Roy, Jr. | 2517 Volpe Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | BREAUX, ROY LOUIS, JR | Owner as of 6/9/15 | Title/Deed | 3/18/1971 | Current Owner |
| 282 | Breckenridge, Russell | 311 South Laurel Street Amite, LA 70422 | Amite | LA | 70422 | KORNEGAY KAREN G | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/25/2005 | 2013 |
| 283 | Brennan, Arlene | 7 NW 13 Place | Cape Coral | FL | 33993 | SCHLITTER JOHN A III | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/9/2004 | 8/9/2011 |
| 284 | Breslow, Mark and Amanda | 3408 Grossglen Place Wesley Chapel, FL 33544 | Wesley Chapel | FL | 33544 | BRESLOW MARK & HARLLEE-BRESLOW AMANDA R | Owner as of 6/9/15 | City or County Tax Records | 11/20/2008 | Current Owner |
| 285 | Brett, Patrick and Layne and S&A Property Group, LLC | 2492 North Landing Road Suite 106 Virginia Beach, VA 23456 | Virginia Beach | VA | 23456 | S & A PROPERTY GROUP, LLC | Owner as of 6/9/15 | City or County Tax Records | 12/15/2006 | Current Owner |
| 286 | Brewster, Stephen and Layla | 8339 NW 125th Lane Parkland, FL 33076 | Parkland | FL | 33076 | CUEVAS,GUILLERMO & TRACEY | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/20/2009 | 5/28/2015 |
| 287 | Brewton, I.D. and Sonia III | 8804 Jernigan Road, Pensacola, Florida 32514 | Pensacola | FL | 32514 | HOLT TANYA A | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/12/2006 | 12/19/2013 |
| 288 | Brice, Philip | 1690 Renaissance Commons Blvd., Unit 1227 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | BRICE, PHILIP F | Owner as of 6/9/15 | City or County Tax Records | 11/14/2007 | Current Owner |
| 289 | Bridges, Juanita and William | 1449 Mirabeau Avenue New Orleans, LA 70122 | New Orleans | LA | 70122 | BRIDGES WILLIAM BRIDGES JUANITA G | Owner as of 6/9/15 | City or County Tax Records | 4/8/1994 | Current Owner |
| 290 | Bright, David and Melonie | 187 Mulberry Lane Hertford, NC 27944 | Hertford | NC | 27944 | HINKLEY, CURTIS ROYAL JR & SYLVIA LYNN HINKLEY | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 11/3/2006 | 2011 |
| 291 | Brock, Ora | 2026 Clouet Street, New Orleans, Louisiana 70117 | New Orleans | LA | 70117 | BROCK ORA W BROCK PATRICK O | Owner as of 6/9/15 | City or County Tax Records | 10/9/2007 | Current Owner |
| 292 | Broesder, Stanley | 3012 Charles Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | SALINAS, IRMA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 6/29/2010 | 10/24/2012 |
| 293 | Brohm, Brian & Tara | 2976 Yellowwood Court Buford, Georgia 30519 | Buford | GA | 30519 | WALDEN ERIK L | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 8/16/2005 | 6/15/2012 |
| 294 | Brown, Alganan and Regina | 4297 S.W. McClellan Street, Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 34953 | ROLANDO R VALENZUELA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/30/2012 | 1/15/2014 |
| 295 | Brown, Cortland | 240 W. End Drive Unit 1512 | Punta Gorda | FL | 33950 | MICHAEL JOSEPH | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/28/2006 | 3/6/2013 |
| 296 | Brown, Craig and Angela | 1031 Hollymeade Circle | Newport News | VA | 23602 | SPANGLER CARLES | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 6/26/2006 | 7/30/2013 |
| 297 | Brown, David | 3101 W. Oakellar Avenue | Tampa | FL | 33611 | LEAVINE ANTHONY LEAVINE LABREEN | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/10/2006 | 6/15/2012 |
| 298 | Brown, James and Virginia | 3091 Cider House Road Toano, VA 23168 | Toano | VA | 23168 | BROWN, JAMES R & VIRGINIA L | Owner as of 6/9/15 | City or County Tax Records | 6/12/2006 | Current Owner |
| 299 | Brown, Keith and Lacy | 2446 Presburg Street New Orleans, LA 70122 | New Orleans | LA | 70122 | DOMINIQUE JOSHUA M DOMINIQUE CARMEN H | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/6/2009 | 6/5/2015 |
| 300 | Brown, Kerri and Jack | 2729 Reunion Drive Violet, LA 70092 | Violet | LA | 70092 | LEONARD, JEMAYEL | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 6/3/2009 | 1/7/2014 |
| 301 | Brown, Monique and Darryl | 219 Wildlife Trace | Chesapeake | VA | 23320 | FLOWERS STEPHEN M & RITA A | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2/1/2007 | 2/5/2013 |
| 302 | Brown, Morton and Ruth | 10360 S.W. Stephanie Way, Unit 6-105 | Port St. Lucie | FL | 34953 | GREEN MOUNTAIN MANAGEMENT LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/30/2006 | 6/29/2011 |
| 303 | Brown, Shameca | 2917 E. 31st Avenue Tampa, FL 33610 | Tampa | FL | 33610 | BROWN SHAMECA S | Owner as of 6/9/15 | City or County Tax Records | 6/23/2010 | Current Owner |
| 304 | Browne, James and Jill | 2507 Tylers River Run, Lutz, Florida 33559 | Lutz | FL | 33559 | BROWNE JAMES J & BROWNE JILL A | Owner as of 6/9/15 | Tax Records + Title/Deed | 4/28/2009 | Current Owner |
| 305 | Brumbaugh, Russell and Carol | 232 SE 15th Terrace Cape Coral, FL 33990 | Cape Coral | FL | 33990 | BRUMBAUGH RUSSELL R JR TR + BRUMBAUGH CAROL A TR FOR RUSSELL R JR + CAROL A BRUMBAUGH | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/23/2003 | Current Owner |
| 306 | Brumfield, Damon | 7721 Newcastle Street New Orleans, LA 70126 | New Orleans | LA | 70126 | BRUMFIELD DAMON K BRUMFIELD ALISHA L | Owner as of 6/9/15 | City or County Tax Records | 2/2/1999 | Current Owner |
| 307 | Bryant, Debra | 27 South Oak Ridge Court, New Orleans, Louisiana 70128 | New Orleans | LA | 70128 | BRYANT DEBRA P | Owner as of 6/9/15 | City or County Tax Records | 7/29/1987 | Current Owner |
| 308 | Bryant, Victor and Falana | 1910 Randall Drive, Demopolis, AL 36732 | Demopolis | AL | 36732 | BRYANT VICTOR O. | Owner as of 6/9/15 | City or County Tax Records | 11/22/2006 | Current Owner |
| 309 | Brynn, Gerald E. and Brynn, Betty J. | 511 Rimini Vista Way Sun City Center, FL 33573 | Sun City Center | FL | 33573 | BRYNN GERALD E BRYNN BETTY J | Owner as of 6/9/15 | City or County Tax Records | 12/15/2006 | Current Owner |
| 310 | Bucaj, Alfons | 8320 Meredith Place | Vero Beach | FL | 32968 | CALCAGNO, JOHN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/13/2006 | 4/27/2012 |
| 311 | Buck, David and Wendy | 10520 SW Stephanie Way Unit 207 | Port St. Lucie | FL | 34987 | CAPITAL RESOURCE GROUP INC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/25/2006 | 3/29/2010 |
| 312 | Buckley, Stephen and Cathleen | 3041 59th Avenue, South St. Petersburg, FL 33712 | St. Petersburg | FL | 33712 | PAUMO LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/26/2010 | 2/9/2015 |
| 313 | Burgohy, Demetria | 950 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 23602 | JACKSON CHRISTOPHER, JACKSON MICHELLE R | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 6/7/2007 | 9/12/2012 |
| 314 | Burke, Amanda and Kevin | 8150 North View Blvd. Norfolk, VA 23518 | Norfolk | VA | 23518 | O'BRIEN, LAURA ET AL | Previous Owner, Unknown Purchase Date | City or County Tax Records | | |
| 315 | Burkhead, Samantha and John L. | 4457 Marvin Reaves Road, Jay, Florida 32565 | Jay | FL | 32565 | BURKHEAD SAMANTHA LEIGH & BURCKHEAD JOHN L JR | Owner as of 6/9/15 | City or County Tax Records | 5/24/2007 | Current Owner |
| 316 | Burks, Pamela | 1500 Paula Street New Orleans, LA 70122 | New Orleans | LA | 70122 | BURKS GARY L BURKS PAMELA F | Owner as of 6/9/15 | City or County Tax Records | 5/22/1997 | Current Owner |
| 317 | Burns, Ronald and Joan | 3237 NW 21st Terrace Cape Coral, FL 33993 | Cape Coral | FL | 33993 | BURNS RONALD J + JOAN | Owner as of 6/9/15 | City or County Tax Records | 5/11/2001 | Current Owner |
| 318 | Burton, Rose and Tebault | 3711 Golden Drive, Apt. 3, Chalmette, LA 70043 | Chalmette | LA | 70043 | 3711 GOLDEN, LLC 1/2 & BURTON, BROOKS ANTHONY 1/2 | Owner as of 6/9/15 | Tax Records + Title/Deed | 11/20/1991 | Current Owner |
| 319 | Burton, Rose and Tebault | 3713 Golden Drive, Apt. 3, Chalmette, LA 70043 | Chalmette | LA | 70043 | 3713 GOLDEN, LLC 1/2 & BURTON, BROOKS ANTHONY 1/2 | Owner as of 6/9/15 | Tax Records + Title/Deed | 7/12/1991 | Current Owner |
| 320 | Burton, Rose and Tebault | 3711 Golden Drive, Apt. 1, Chalmette, LA 70043 | Chalmette | LA | 70043 | 3711 GOLDEN, LLC 1/2 & BURTON, BROOKS ANTHONY 1/2 | Owner as of 6/9/15 | Tax Records + Title/Deed | 11/20/1991 | Current Owner |
| 321 | Burton, Rose and Tebault | 3713 Golden Drive, Apt. 1, Chalmette, LA 70043 [Unit A] | Chalmette | LA | 70043 | 3713 GOLDEN, LLC 1/2 & BURTON, BROOKS ANTHONY 1/2 | Owner as of 6/9/15 | Tax Records + Title/Deed | 7/12/1991 | Current Owner |
| 322 | Burton, Rose and Tebault | 3713 Golden Drive, Apt. 2, Chalmette, LA 70043 | Chalmette | LA | 70043 | 3713 GOLDEN, LLC 1/2 & BURTON, BROOKS ANTHONY 1/2 | Owner as of 6/9/15 | Tax Records + Title/Deed | 7/12/1991 | Current Owner |
| 323 | Burton, Rose and Tebault | 3713 Golden Drive, Apt. 4, Chalmette, LA 70043 | Chalmette | LA | 70043 | 3713 GOLDEN, LLC 1/2 & BURTON, BROOKS ANTHONY 1/2 | Owner as of 6/9/15 | Tax Records + Title/Deed | 7/12/1991 | Current Owner |
| 324 | Burton, Rose and Tebault | 3711 Golden Drive, Apt. 2, Chalmette, LA 70043 | Chalmette | LA | 70043 | 3711 GOLDEN, LLC 1/2 | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/22/1991 | 2/24/2012 |
| 325 | Busbee, Clarence and Sheri Jr. | 3031 Lake Manatee Court, Cape Coral, Florida 33909 | Cape Coral | FL | 33909 | BUSBEE CLARENCE JR | Owner as of 6/9/15 | Tax Records + Title/Deed | 8/1/2006 | Current Owner |
| 326 | Butler, Bernice | 2999 Silver Hill Drive Douglasville, GA 30135 | Douglasville | GA | 30135 | BUTLER, BERNICE | Owner as of 6/9/15 | City or County Tax Records | 2/13/2004 | Current Owner |

**EXHIBIT G**
**OWNERSHIP STATUS SPREADSHEET**
**AS OF 7/7/17**

| Row | Claimant Name | Street Address | City | State | Zip | Current Owner May / June 2017 | Ownership Status of Named Claimant | Proof of Ownership | Purchase Date | Sell Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 327 | Butler, Clarice | 629 Falstall Street New Orleans, LA 70117 | New Orleans | LA | 70117 | BUTLER CLARICE M | Owner as of 6/9/15 | City or County Tax Records | 1/31/1984 | Current Owner |
| 328 | Butler, Kenneth (Deceased) and Mary | 1207 Orchard Lane | Corinth | MS | 38834 | BUTLER MARY | Owner as of 6/9/15 | Tax Records + Title/Deed | 6/15/2009 | Current Owner |
| 329 | Butzer, Albert and Betsy | 9519 26th Bay Street Norfolk, VA 23518 | Norfolk | VA | 23518 | BUTZER, ALBERT G III & BETSY T | Owner as of 6/9/15 | City or County Tax Records | 4/24/2007 | Current Owner |
| 330 | Caballero, Frank and Carmen | 12761 SW 53rd Street Miramar, FL 33027 | Miramar | FL | 33027 | CABALLERO,CARMEN | Owner as of 6/9/15 | City or County Tax Records | 10/26/2001 | Current Owner |
| 331 | Cabrera, Israel and Diana | 8037 W 36th Avenue 2 | Hialeah | FL | 33018 | YUK W YUEN SU QIONG WU | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2/27/2007 | 11/14/2012 |
| 332 | Caburian, Eugene and Genalin | 2501 Rowan Place | Virginia Beach | VA | 23456 | ELLENWOOD PAUL B | Records Not Available | City or County Tax Records | 4/28/1995 | 2/5/2014 |
| 333 | Cadet, Yolande | 2832 Springhuff Lane Buford, GA 30519 | Buford | GA | 30519 | CADET YOLANDE | Owner as of 6/9/15 | City or County Tax Records | 7/7/2006 | Current Owner |
| 334 | Cahill, Susan and Thomas; Lengemann, Robert and Mary | 99 Vivante Blvd, Unit 410 Punta Gorda, FL, 33950 | Punta Gorda | FL | 33950 | ALASTANOS CHRISTOPHER D & PAMELA J | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/8/2007 | 11/15/2013 |
| 335 | Cain, Victoria | 1020 Hollymeade Circle | Newport News | VA | 23602 | BAZEMORE DANITRA R | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 10/25/2007 | 9/15/2010 |
| 336 | Callais, Gary and Michelle | 14 Callais Lane, St. Bernard, Louisiana 70085 | St. Bernard | LA | 70085 | CALLAIS, GARY J., JR. | Owner as of 6/9/15 | City or County Tax Records | 5/28/2010 | Current Owner |
| 337 | Callan, Paul and Gloria | 8650 Athena Court Lehigh Acres, FL, 33971 | Lehigh Acres | FL | 33971 | CALLAN PAUL + GLORIA + CALLAN PAUL JR J T | Owner as of 6/9/15 | City or County Tax Records | 7/24/2006 | Current Owner |
| 338 | Callia, Roger | 2329 Marietta Chalmette, LA 70043 | Chalmette | LA | 70043 | CALLIA, ROGER J. | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/11/2011 | Current Owner |
| 339 | Callihan, William and Courtney | 6577 General Diaz Street New Orleans, LA 70124 | New Orleans | LA | 70124 | ALTOBELLO JOHN III ALTOBELLO JOHN JR | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/19/2007 | 4/23/2012 |
| 340 | Calloway, Frederic (Kent) and Amanda | 2333 Hwy. 168, Century, Florida 32535 | Century | FL | 32535 | CALLOWAY KENT &CALLOWAY AMANDA | Owner as of 6/9/15 | City or County Tax Records | 3/10/2006 | Current Owner |
| 341 | Callwood, Sandy and Alberto | 11522 Hammocks Glade Drive | Riverview | FL | 33569 | ROLL VICTORIA M ROLL NATHAN ANDREW | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/1/2006 | 8/24/2011 |
| 342 | Camden, Sideny and Susan | 109 Algonquin Trail Shawboro, NC 27937 | Shawboro | NC | 27973 | CAMDEN, SIDNEY H CAMDEN, SUSAN R | Owner as of 6/9/15 | City or County Tax Records | 1/29/2009 | Current Owner |
| 343 | Caminita, Jennifer | 42787 Snapper Way, Franklinton, LA 70438 | Franklinton | LA | 70438 | KENNETH GUTIERREZ ET UX | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/3/2007 | 8/3/2012 |
| 344 | Cammarata, Louis and Michele | 1660 Renaissance Commons Blvd., Unit 2503, Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | CAMMARATA, LOUIS; CAMMARATA, MICHELE | Owner as of 6/9/15 | City or County Tax Records | 2/21/2007 | Current Owner |
| 345 | Campana, Ronald, Jr. | 4323 Eleanors Way Williamsburg, Virginia 23188 | Williamsburg | VA | 23188 | CAMPANA, RONALD A JR | Owner as of 6/9/15 | City or County Tax Records | 12/27/2007 | Current Owner |
| 346 | Campola, Patsy and Maureen | 9607 Cinnamon Court Parkland, FL 33076 | Parkland | FL | 33076 | CAMPOLA,PATSY S & MAUREEN M | Owner as of 6/9/15 | City or County Tax Records | 12/28/2006 | Current Owner |
| 347 | Campos, Carlos A. | 940 N. Carrollton Avenue, New Orleans, Louisiana 70119 | New Orleans | LA | 70119 | CAMPOS CARLOS A | Owner as of 6/9/15 | City or County Tax Records | 12/17/1990 | Current Owner |
| 348 | Candebat, Richard Sr. | 2417 Nancy Drive Meraux, LA 70075 | Meraux | LA | 70075 | CANDEBAT, RICHARD, SR. | Owner as of 6/9/15 | City or County Tax Records | 1/25/2007 | Current Owner |
| 349 | Cantrell, Loretta H. | 2805 Campagna Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | CANTRELL, LORETTA HERNANDEZ & CANTRELL, ANTHONY N. | Owner as of 6/9/15 | City or County Tax Records | 3/10/1966 | Current Owner |
| 350 | Cape Quality Homes, Inc. | 1132 SW 18th Avenue Cape Coral, FL, 33991 | Cape Coral | FL | 33991 | EBEL, DENNIS MACGREGOR | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 4/30/2004 | 5/31/2016 |
| 351 | Caple, Janelle | 946 South West 6th Court, Cape Coral, Florida 33991 | Cape Coral | FL | 33991 | ODEGAARD ARTHUR D | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/21/2007 | 7/9/2010 |
| 352 | Capote, Emerito and Norma | 2382 SW Halissee Street Port St.Lucie, FL, 34953 | Port St. Lucie | FL | 34953 | EMERITO CAPOTE NORMA CAPOTE | Owner as of 6/9/15 | City or County Tax Records | 12/9/2002 | Current Owner |
| 353 | Capps, Wilburn and Joyce | 1402 SW 4th Lane | Cape Coral | FL | 33991 | SOCA EDDY | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/24/2008 | 10/12/2012 |
| 354 | Caputo, Marc Turer, Scott | 2220 Soho Bay Court Tampa, FL, 33606 | Tampa | FL | 33606 | SOHO REAL ESTATE LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/10/2007 | 4/28/2011 |
| 355 | Carbonell, Wayne and Kimberly | 1718 NE 27th Terrace Cape Coral, FL, 33909 | Cape Coral | FL | 33909 | STEWART MARCELLUS G | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/19/2004 | 12/5/2013 |
| 356 | Cardamone, Steve and Annette | 1112 SE 16th Terrace | Cape Coral | FL | 33990 | DICKMAN JAMES M + CONNIE R | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/9/2004 | 7/31/2013 |
| 357 | Cardenas, Edward | 5030 SW 126 Avenue, Unit 203 | Miramar | FL | 33027 | BUILDING POINT INC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | | 4/1/2014 |
| 358 | Cardenas, Francisco and Elsa | 6928 Marble Faws Place | Riverview | FL | 33578 | WILLIAMS CONSUELA | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 10/31/2007 | 1/25/2016 |
| 359 | Cardenas, Frank, III | 4402 Ruth Avenue South Lehigh Acres, Florida 33972 | Lehigh Acres | FL | 33972 | CARDENAS FRANK M | Owner as of 6/9/15 | City or County Tax Records | 10/22/2004 | Current Owner |
| 360 | Cardiello, Frank and Gayle | 1006 NW 38th Place Cape Coral, FL, 33993 | Cape Coral | FL | 33993 | CARDELLO FRANK + GAYLE S TR FOR CARDIELLO FAMLY TRUST | Owner as of 6/9/15 | City or County Tax Records | 1/18/2002 | Current Owner |
| 361 | Cardinal, Michael and Suyon | 4883 Registry Lane Kennesaw, GA 30152 | Kennesaw | GA | 30152 | CARDINAL MICHAEL & SUYON | Owner as of 6/9/15 | City or County Tax Records | 5/21/2004 | Current Owner |
| 362 | Cardoza, Robert | 1615 91st Court | Vero Beach | FL | 32966 | GAROFALO, JOSEPH AND DONNA L | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/7/2006 | 5/21/2010 |
| 363 | Cardoza, Robert | 1617 91st Court | Vero Beach | FL | 32966 | GAROFALO, JOSEPH AND DONNA L | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/7/2006 | 5/21/2010 |
| 364 | Caricato, Lisa | 13471 Little Gem Circle Fort Myers, FL, 33913 | Ft. Myers | FL | 33913 | ZALEWSKI DELPHINE J | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/30/2006 | 8/12/2010 |
| 365 | Carlos, Juan and Julia, Martha | 1690 Renaissance Commons Blvd., Unit 1521, Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | AHMAD, RIZWAN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/11/2007 | 1/5/2011 |
| 366 | Carlson, Albert and Olson, Sandra | 12661 Oak Bend Drive | Ft. Myers | FL | 33905 | FRICKE RANDALL J + NANCY K | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/24/2007 | 12/30/2013 |
| 367 | Carmen, Anthony and Pirczhalski, Joseph | 698 Darlington Ave SW | Palm Bay | FL | 32908 | PIRCZHALSKI, ANTHONY C; PIRCZHALSKI, JOSEPH J SR TRUSTEE; PIRCZHALSKI, ELIZABETH T TRUSTEE | Owner as of 6/9/15 | Tax Records + Title/Deed | 6/19/2000 | Current Owner |
| 368 | Carney, Garnet and William | 11001 Gulf Reflections Drive, Unit 302, Fort Myers, Florida 33908 | Ft. Myers | FL | 33908 | CARNEY WILLIAM G TR FOR WILLIAM G CARNEY TRUST 1/2 + CARNEY GARNET K TR FOR GARNET K CARNEY TRUST 1/2 T/C | Owner as of 6/9/15 | City or County Tax Records | 2/6/2007 | Current Owner |
| 369 | Carney, Garnet and William | 11001 Gulf Reflections Drive, Unit 306, Fort Myers, Florida 33908 | Ft. Myers | FL | 33908 | CARNEY WILLIAM G TR FOR WILLIAM G CARNEY TRUST 1/2 + CARNEY GARNET K TR FOR GARNET K CARNEY TRUST 1/2 T/C | Owner as of 6/9/15 | City or County Tax Records | 2/21/2008 | Current Owner |
| 370 | Carr, David | 3602 Oakwood Drive Wesley Chapel, Florida 33543 | Wesley Chapel | FL | 33543 | CARR DAVID LEE | Owner as of 6/9/15 | City or County Tax Records | 11/1/2005 | Current Owner |
| 371 | Carter, Andrea | 10201 Deerfield Drive, New Orleans, Louisiana 70128 | New Orleans | LA | 70128 | CARTER ANDREA F | Owner as of 6/9/15 | City or County Tax Records | 2/27/2009 | Current Owner |
| 372 | Carter, Daniel and My-Duyen | 522 NW 36th Place Cape Coral, FL, 33993 | Cape Coral | FL | 33993 | EMER JOSEPH L + RHONDA R | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/13/2005 | 1/20/2010 |
| 373 | Carter, Daniel and My-Duyen | 508 NW 38th Avenue Cape Coral, FL, 33993 | Cape Coral | FL | 33993 | AGRI-TRAIN INC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/29/2005 | 1/28/2011 |
| 374 | Carter, Henry and Verline | 5319 N. Rampart Street | New Orleans | LA | 70117 | CARTER HENRY CARTER VERLINE H | Owner as of 6/9/15 | Tax Records + Title/Deed | 6/15/2000 | Current Owner |
| 375 | Carter, John | 703 Waverly Place Opelika, AL 36804 | Opelika | AL | 36804 | CARTER JOHN A & JILL M | Owner as of 6/9/15 | City or County Tax Records | 12/22/2006 | Current Owner |
| 376 | Casalengo, Roger and Kramer, Betty Ann | 1690 Renaissance Commons Blvd., Unit 1324 | Boynton Beach | FL | 33426 | COORDINATION MANAGEMENT LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/30/2007 | 12/31/2014 |
| 377 | Casanas, Dulce Guerra, Enrique | 8019 W 36th Avenue #2 Hialeah, FL, 33018 | Hialeah | FL | 33018 | ENRIQUE GUERRA JTRS & DULCE M CASANAS JTRS | Owner as of 6/9/15 | City or County Tax Records | 3/10/2008 | Current Owner |
| 378 | Casanova, Carlos | 34830 Turnbury Court 44 Zephyr Hills, FL, 33541 | Zephyr Hills | FL | 33541 | FEDERAL NATIONAL MORTGAGE ASSOCIATION | Owner as of 6/9/15, No Longer Owns Property | Title/Deed | 6/9/2008 | 11/18/2016 |
| 379 | Casburn, Richard and Judy | 2120 Della Drive, Naples, Florida 34117 | Naples | FL | 34117 | TOPOLSKI, JOHN PETER | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/27/2009 | 1/27/2010 |
| 380 | Cashion, William | 183 Cashion Avenue, Wetumpka, AL, 36092 | Wetumpka | AL | 36092 | CLARIDY KATHY A & LORI LEIGH | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 11/15/2005 | 8/3/2015 |
| 381 | Casper, Bruce and Barbara | 206 Shadroe Cove Circle, #304 Cape Coral, FL, 33991 | Cape Coral | FL | 33991 | CASPER BARBARA C TR + CASPER BRUCE W TR FOR CASPER TRUST | Owner as of 6/9/15 | City or County Tax Records | 12/18/2006 | Current Owner |

**EXHIBIT G**
**OWNERSHIP STATUS SPREADSHEET**
**AS OF 7/7/17**

| Row | Claimant Name | Street Address | City | State | Zip | Current Owner May / June 2017 | Ownership Status of Named Claimant | Proof of Ownership | Purchase Date | Sell Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 382 | Castillo, Jorge | 128 NE 8th Terrace Cape Coral, FL 33909 | Cape Coral | FL | 33909 | GARCIA LUCIA + CASTILLO JORGE D W/H | Owner as of 6/9/15 | Tax Records + Title/Deed | 2/6/2009 | Current Owner |
| 383 | Castro, Lidice | 1147 NW 19 Avenue Cape Coral, FL 33993 | Cape Coral | FL | 33993 | CASTRO LIDICE | Owner as of 6/9/15 | City or County Tax Records | 6/4/2007 | Current Owner |
| 384 | Catalano, Pete and Annett | 1458 SW Goodman Avenue | Port St. Lucie | FL | 34952 | JOY MORGAN WADE MORGAN | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2/17/2005 | 3/21/2014 |
| 385 | Catalanotto, Mary Ann | 743 Losape Street, New Orleans, Louisiana 70124 | New Orleans | LA | 70124 | CATALANOTTO MARY ANN | Owner as of 6/9/15 | City or County Tax Records | 12/2/1997 | Current Owner |
| 386 | Catalfamo, Edmondo | 8791 Cobblestone Point Circle Boynton Beach, Florida 33472 | Boynton Beach | FL | 33472 | CATALFAMO EDMONDO & PORTANOVA LAURA | Owner as of 6/9/15 | City or County Tax Records | 9/29/2006 | Current Owner |
| 387 | Cathalougne, Thelma | 3116 Pakenham Drive Chalmette, LA 70433 | Chalmette | LA | 70043 | CATHALOUGNE, THELMA WHEELER 1/2 | Owner as of 6/9/15 | Tax Records + Title/Deed | 5/23/1986 | Current Owner |
| 388 | Catholic Charities Archdiocese of New Orleans | 7531 Eastmore Road, New Orleans, LA 70126 (Eric and Valerie Scott) | New Orleans | LA | 70126 | SCOTT VALARIE M | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | | 9/29/1997 |
| 389 | Catholic Charities Archdiocese of New Orleans | 2008-10 Franklin Avenue (Warren Payne, Jr.) | New Orleans | LA | 70117 | PAYNE ROSE A, PAYNE WARREN J, & WARREN PAYNE JR | No Record of Ownership | City or County Tax Records | | |
| 390 | Catholic Charities Archdiocese of New Orleans | 2024-26 Franklin Avenue (both sides) (Errol Remy) | New Orleans | LA | 70117 | REMY ERROL D | No Record of Ownership | City or County Tax Records | | |
| 391 | Catholic Charities Archdiocese of New Orleans | 1134 Horace Street (Ruth & Shirleen Harrison) | New Orleans | LA | 70114 | HARRISON SHIRLEEN & HARRISON RUTH, ET AL. | No Record of Ownership | City or County Tax Records | | |
| 392 | Catholic Charities Archdiocese of New Orleans | 1426 S. Gayoso Street (Harry & Charlene Sluss) | New Orleans | LA | 70125 | SLUSS HARRY L, SLUSS CHARLINE R, & SLUSS CHARLINE R | No Record of Ownership | City or County Tax Records | | |
| 393 | Catholic Charities Archdiocese of New Orleans | 1606 N. Broad Street (Olivia Terance (deceased)) | New Orleans | LA | 70119 | TERANCE WILFRED L ET ALS | No Record of Ownership | City or County Tax Records | | |
| 394 | Catholic Charities Archdiocese of New Orleans | 1814 N. Miro Street (Annette Joseph) | New Orleans | LA | 70119 | JOSEPH ANNETTE | No Record of Ownership | City or County Tax Records | | |
| 395 | Catholic Charities Archdiocese of New Orleans | 1905 4th Street (Sherlyn Turner) | New Orleans | LA | 70113 | TURNER SHERLYN N.H | No Record of Ownership | City or County Tax Records | | |
| 396 | Catholic Charities Archdiocese of New Orleans | 1907 4th Street (Sherlyn Turner) | New Orleans | LA | 70113 | TURNER SHERLYN N.H | No Record of Ownership | City or County Tax Records | | |
| 397 | Catholic Charities Archdiocese of New Orleans | 1940 Congress Street (Lucille Hills) | New Orleans | LA | 70117 | HILLS LUCILLE M HILLS WILLIE J | Owner as of 6/9/15 | Tax Records + Title/Deed | 8/30/1971 | Current Owner |
| 398 | Catholic Charities Archdiocese of New Orleans | 2019 N. Robertson (Dorothy Watson) | New Orleans | LA | 70116 | WATSON JAMES H WATSON DOROTHY WATSON DOROTHY P | Owner as of 6/9/15 | Tax Records + Title/Deed | 5/29/1958 | Current Owner |
| 399 | Catholic Charities Archdiocese of New Orleans | 2032 St. Roch Avenue (Joeretta Roman) | New Orleans | LA | 70117 | ROMAN JOERETTA N | Owner as of 6/9/15 | City or County Tax Records | 12/9/1992 | Current Owner |
| 400 | Catholic Charities Archdiocese of New Orleans | 2337-2339 Valmont (Connie Baker) | New Orleans | LA | 70115 | BAKER CONNIE K | Owner as of 6/9/15 | City or County Tax Records | 5/1/1993 | Current Owner |
| 401 | Catholic Charities Archdiocese of New Orleans | 2412 Annunciation Street (Alos Taylor) | New Orleans | LA | 70130 | TAYLOR ALOS T | Owner as of 6/9/15 | City or County Tax Records | 8/31/1999 | Current Owner |
| 402 | Catholic Charities Archdiocese of New Orleans | 2735 Higgins (Jeanette Wilson) | New Orleans | LA | 70126 | COBBS EARLYN W | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 8/31/2004 | 1/25/2016 |
| 403 | Catholic Charities Archdiocese of New Orleans | 2754 Edna Street (Barbara Martin) | New Orleans | LA | 70126 | MARTIN LAWERNCE A JR MARTIN BARBARA W MARTIN BARBARA W | Owner as of 6/9/15 | Tax Records + Title/Deed | 6/2/1999 | Current Owner |
| 404 | Catholic Charities Archdiocese of New Orleans | 2837 A.P. Turead Avenue (Eloise Simmons) | New Orleans | LA | 70119 | SIMMONS ELOISE B | Owner as of 6/9/15 | City or County Tax Records | 1/22/2007 | Current Owner |
| 405 | Catholic Charities Archdiocese of New Orleans | 318 S. Gayoso Street (Wilma Holmes) | New Orleans | LA | 70119 | DABNEY JUAN | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/1/1986 | 1/2/2014 |
| 406 | Catholic Charities Archdiocese of New Orleans | 320 S. Gayoso Street (Wilma Holmes) | New Orleans | LA | 70119 | DABNEY JUAN | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/1/1986 | 1/2/2014 |
| 407 | Catholic Charities Archdiocese of New Orleans | 3610 Jumonville Street (Antonio & Laurette Bernard) | New Orleans | LA | 70122 | BERNARD ANTONIO F | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/3/2007 | Current Owner |
| 408 | Catholic Charities Archdiocese of New Orleans | 3936 Louisiana Avenue Parkway (Cynthia Dubose) | New Orleans | LA | 70125 | ARMBRUSTER CHARLES A | Previous Owner, Unknown Purchase Date | Tax Records + Title/Deed | 7/23/1998 | |
| 409 | Catholic Charities Archdiocese of New Orleans | 4106 Eagle Street (Lydia White) | New Orleans | LA | 70118 | WHITE LYDIA | Owner as of 6/9/15 | City or County Tax Records | 8/17/2006 | Current Owner |
| 410 | Catholic Charities Archdiocese of New Orleans | 4222 Rayne Street (Melvin Wheeler) | New Orleans | LA | 70122 | WHEELER MELVIN H | Owner as of 6/9/15 | Tax Records + Title/Deed | 5/9/1977 | Current Owner |
| 411 | Catholic Charities Archdiocese of New Orleans | 4557 Mark Twain Drive (Yvonne Jones) | New Orleans | LA | 70126 | JONES YVONNE R | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/3/1996 | Current Owner |
| 412 | Catholic Charities Archdiocese of New Orleans | 4823 Shalimar Street (Kenneth Gaspard) | New Orleans | LA | 70126 | GASPARD KENNETH J | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/6/1977 | Current Owner |
| 413 | Catholic Charities Archdiocese of New Orleans | 4910 S. Claiborne Ave. (Pauline Hurst) | New Orleans | LA | 70115 | HURST PAULINE W | Owner as of 6/9/15 | Tax Records + Title/Deed | 11/16/1988 | Current Owner |
| 414 | Catholic Charities Archdiocese of New Orleans | 5130 Pauline Drive (Lydia Taylor) | New Orleans | LA | 70126 | TAYLOR LYDIA | Owner as of 6/9/15 | Tax Records + Title/Deed | 4/25/1994 | Current Owner |
| 415 | Catholic Charities Archdiocese of New Orleans | 5429 N. Villere Street (Olga Walker) | New Orleans | LA | 70117 | WALKER OLGA J | Owner as of 6/9/15 | City or County Tax Records | 6/28/1993 | Current Owner |
| 416 | Catholic Charities Archdiocese of New Orleans | 5709 Wingate Drive (Rosie Robichaux) | New Orleans | LA | 70122 | ROBICHAUX CRAIN M ROBICHAUX ROSIE WALLACE | Owner as of 6/9/15 | Tax Records + Title/Deed | 8/4/2004 | Current Owner |
| 417 | Catholic Charities Archdiocese of New Orleans | 5724 Music Street (Guillermo & Anita Salgado) | New Orleans | LA | 70122 | SALGADO GUILLERMO | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/30/1979 | Current Owner |
| 418 | Catholic Charities Archdiocese of New Orleans | 5729 Vermillion Blvd. (Augusta Carter) | New Orleans | LA | 70122 | CARTER AUGUSTA H | Owner as of 6/9/15 | Tax Records + Title/Deed | 5/21/1984 | Current Owner |
| 419 | Catholic Charities Archdiocese of New Orleans | 6321 Baccich Street (Lucille Segura) | New Orleans | LA | 70122 | SEGURA LUCILLE | Owner as of 6/9/15 | City or County Tax Records | 3/11/1999 | Current Owner |
| 420 | Catholic Charities Archdiocese of New Orleans | 7435 Alabama Street (Anthony and Gloria Cole) | New Orleans | LA | 70126 | COLE ANTHONY GLORIA JONES COLE | Owner as of 6/9/15 | Tax Records + Title/Deed | 5/27/2005 | Current Owner |
| 421 | Catholic Charities Archdiocese of New Orleans | 7542 Briarwood (Carrie Williams) | New Orleans | LA | 70128 | WILLIAMS CARRIE H | Owner as of 6/9/15 | City or County Tax Records | 5/13/2004 | Current Owner |
| 422 | Catholic Charities Archdiocese of New Orleans | 8631 Hammond Street (Sheila Morris) | New Orleans | LA | 70127 | EMILIEN SHEILA H | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/17/1997 | Current Owner |

| | | | | | | **EXHIBIT G** | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **OWNERSHIP STATUS SPREADSHEET** | | | | |
| | | | | | | **AS OF 7/7/17** | | | | |
| Row | Claimant Name | Street Address | City | State | Zip | Current Owner (May / June 2017) | Ownership Status of Named Claimant | Proof of Ownership | Purchase Date | Sell Date |
| 423 | Catholic Charities Archdiocese of New Orleans | 9000 Lake Forest Blvd. (Alexander Byrd) | New Orleans | LA | 70127 | BYRD PRINCETTA G LUCKETT TRESA BRIGGS NADINE NELSON KAREN BYRD ALEXANDER E JR BYRD TIFFANY | Owner as of 6/9/15 | Tax Records + Title/Deed | 9/9/2009 | Current Owner |
| 424 | Catholic Charities Archdiocese of New Orleans | 9126 Fig Street (Gwendolyn Jasmine) | New Orleans | LA | 70118 | JASMMINE GWENDOLYN | Owner as of 6/9/15 | City or County Tax Records | 7/16/1991 | Current Owner |
| 425 | Catholic Charities Archdiocese of New Orleans (Marydia Breckenridge-Jennings) | 6101 Perlita St. | New Orleans | LA | 70122 | BRECKENRIDGE MARYDIA JENNINGS BRECKENRIDGE MARTINIQUE L( 1/6) | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner |
| 426 | Cattano, Phyllis | 2107 N.E. Juanita Place Cape Coral, FL 33909 | Cape Coral | FL | 33909 | CATTANO PHYLLIS G L/E | Owner as of 6/9/15 | City or County Tax Records | 4/12/2005 | Current Owner |
| 427 | Cavalieri, Sam, John, Jennifer and Candace | 8177 Emerald Avenue | Parkland | FL | 33076 | CASTANEDA,CARLOS A & JANET L | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/8/2006 | 5/31/2011 |
| 428 | Cayre, Jack | 4351 Bellaria Way #445 Ft. Myers, FL 33916 | Ft. Myers | FL | 33916 | JP MORGAN CHASE BANK NA ASSN | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 8/23/2007 | 10/28/2016 |
| 429 | Cegielski, Bogoslaw and Ning | 246 SW 26th Street Cape Coral, FL 33993 | Cape Coral | FL | 33993 | CEGIELSKI BOGUSLAW + NING X | Owner as of 6/9/15 | City or County Tax Records | 3/7/2008 | Current Owner |
| 430 | Ceglio, Carmine and Donna | 10511 Sarah Way Port St. Lucie, FL. 34987 | Port St. Lucie | FL | 34987 | JPMORGAN CHASE BANK NA | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 7/30/2007 | 11/14/2016 |
| 431 | Celino, Christian | 105 East Desoto Street Bay St. Louis, MS 39520 | Bay St. Louis | MS | 39520 | CELINO CHRISTIAN J ETUX | Current Owner, Unknown Purchase Date | City or County Tax Records | | Current Owner |
| 432 | Chalmers, Ryan and Julie | 6359 Marshall Foch, New Orleans, Louisiana 70124 | New Orleans | LA | 70124 | CHALMERS RYAN G CHALMERS JULIE | Owner as of 6/9/15 | City or County Tax Records | 8/6/2004 | Current Owner |
| 433 | Chambers, Jewell | 1016 Cougar Drive Arabi, La 70032 | Arabi | LA | 70032 | CHAMBERS, JEWEL WILLIAMS | Owner as of 6/9/15 | City or County Tax Records | 6/6/2002 | Current Owner |
| 434 | Chamblish, Thomas and Evelyn | 2901 Avenue V. Ensley Birmingham, AL 35218 | Birmingham | AL | 35218 | CHAMBLISH THOMAS & EVELYN | Owner as of 6/9/15 | City or County Tax Records | 3/4/1992 | Current Owner |
| 435 | Chan, Yut Siong | 3702 Ralston Road Plant City, FL 33566 | Plant City | FL | 33566 | DAVIS ANTHONY E | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/21/2007 | 11/25/2013 |
| 436 | Chandler, Rasheeta | 11112 Ancient Futures Drive Tampa, FL. 33647 | Tampa | FL | 33647 | CHANDLER RASHEETA | Owner as of 6/9/15 | City or County Tax Records | 7/30/2008 | Current Owner |
| 437 | Chaney, Wesley and Sheila | 411 Sandflat Road Thomasville, AL 36784 | Thomasville | AL | 36784 | CHANEY WESLEY MICHAEL & SHEILA DIANE | Owner as of 6/9/15 | City or County Tax Records | 9/5/2008 | Current Owner |
| 438 | Chappell, Lucius and Kristie | 2125 Benefit Road Chesapeake, VA 23322 | Chesapeake | VA | 23322 | SOLOMON STONE SERVICES L L C | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/16/2004 | 7/21/2012 |
| 439 | Chatmon, Lillian | 4151 Bismarck Palm Drive Tampa, FL. 33610 | Tampa | FL | 33610 | CHATMON LILLIAN E | Owner as of 6/9/15 | City or County Tax Records | 3/30/2007 | Current Owner |
| 440 | Chau, Van and Waas, John | 18238 Hepatica Road Fort Myers, FL. 33967 | Ft. Myers | FL | 33967 | CHAU AND WAAS PROPERTY INVESTMENT 1 LLC | Owner as of 6/9/15 | City or County Tax Records | 2/16/2012 | Current Owner |
| 441 | Chavez, Rolando Javier | 11215 Laurel Brook Court Riverview, FL. 33569 | Riverview | FL | 33569 | RENDON ROLANDO JAVIER CHAVEZ DELGARDO DE CHAVEZ RAQUEL VILMA ALCANTARA | Owner as of 6/9/15 | Tax Records + Title/Deed | 4/12/2006 | Current Owner |
| 442 | Cheeran, David C. and Mary | 987 Fish Hook Cove Bradenton, FL. 34212 | Bradenton | FL | 34212 | CHEERAN, DAVID C. AND MARY | Owner as of 6/9/15 | City or County Tax Records | 9/28/2007 | Current Owner |
| 443 | Chemine, Bertoul J. and Joan | 266 Carriage Pines Covington, LA 70435 | Covington | LA | 70435 | CELINO, JOSEPH R JR ETUX | Previous Owner, Unknown Purchase Date | Tax Records + Title/Deed | 1/22/2008 | 2015 |
| 444 | Chestnut, Sean and Holly | 4416 Stella Drive | Meraux | LA | 70075 | PALMERI, JAMES L. | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 2/13/2007 | 4/11/2016 |
| 445 | Chetta, Rosary | 1614 Charlton Drive | New Orleans | LA | 70122 | THOMAS LANCE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2/23/2007 | 7/10/2013 |
| 446 | Chevalier, Randy and G. And Antoinette | 2585 Jonquil Street New Orleans, LA 70122 | New Orleans | LA | 70122 | CHEVALIER RANDY G | Owner as of 6/9/15 | City or County Tax Records | 9/16/2006 | Current Owner |
| 447 | Chevalier, Randy and G. And Antoinette | 3900-3902 Franklin Avenue New Orleans, LA 70122 | New Orleans | LA | 70122 | CHEVALIER RANDY G | Owner as of 6/9/15 | City or County Tax Records | 9/19/2006 | Current Owner |
| 448 | Chinellis, Ariel and Michelle | 561 SW Prater Avenue | Port St. Lucie | FL | 34953 | ODESY MARTINEZ | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 8/27/2005 | 3/18/2014 |
| 449 | Chinoy, Vinita and Raymond | 11525 Hammocks Glade Drive Riverview, FL. 33569 | Riverview | FL | 33569 | AMERICAN RESIDENTIAL LEASING COMPANY LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/11/2007 | 8/23/2013 |
| 450 | Christodoulou, Louis and Maryann | 11221 Godwit Court New Port Richey, FL. 34654 | New Port Richey | FL | 34654 | GONZALEZ ESTHER M & SANTIAGO | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/15/2008 | 3/31/2011 |
| 451 | Ciancimino, Gianpaolo and Danielle | 8914 Cobblestone Point Circle Boynton Beach, FL 33472 | Boynton Beach | FL | 33472 | COBBLESTONE HOLDINGS TRUST STITSKY STEVEN B TR | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/31/2007 | 6/29/2012 |
| 452 | Cintula, Theodore | 2212 Sifield Greens Way | Sun City Center | FL | 33573 | UPPERMAN JUDITH L | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/14/2007 | 7/29/2013 |
| 453 | City of Westover, Westover Library | 3312 Westover Road Westover, AL. 35147 | Westover | AL | 35147 | TOWN OF WESTOVER | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/25/2003 | Current Owner |
| 454 | Clark, Jimmy and Patricia | 3432 SW 15th Terrace | Cape Coral | FL | 33914 | IRVINE BARBARA BONARINE + SUNCREE EDMUND JOHN W/H | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/9/2004 | 5/20/2010 |
| 455 | Clark, John and Mary | 10854 Tiberio Drive Fort Myers, FL. 33913 | Ft. Myers | FL | 33913 | CLARK JOHN PATTERSON + MARY TR FOR CLARK TRUST | Owner as of 6/9/15 | City or County Tax Records | 10/4/2007 | Current Owner |
| 456 | Clark, Robert and Linda | 816 Chapel Avenue Lehigh Acres, FL. 33971 | Lehigh Acres | FL | 33971 | CLARK ROBERT W + LINDA T | Owner as of 6/9/15 | City or County Tax Records | 7/25/2002 | Current Owner |
| 457 | Clark, William and Tracy | 11329 Bridge Pine Drive Riverview, FL. 33569 | Riverview | FL | 33569 | CLARK WILLIAM E CLARK TRACY M | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/7/2006 | Current Owner |
| 458 | Clarke, Paul and Heather | 8723 SW 21st Court Miramar, FL. 33025 | Miramar | FL | 33025 | CLARKE,PAUL M & MCCLYMONT-CLARKE,HEATHER B | Owner as of 6/9/15 | Tax Records + Title/Deed | 7/21/2006 | Current Owner |
| 459 | Clarke, Roger | 17979 Lake Azure Way | Boca Raton | FL | 33496 | HECHT NICOLE A PHILLIPS MAC S & | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/6/2006 | 12/2/2013 |
| 460 | Claro, Felix | 6399 Fielding Street North Port, FL. 34288 | North Port | FL | 34288 | CLARO FELIX APONTE CELESTE | Owner as of 6/9/15 | Tax Records + Title/Deed | 5/29/2009 | Current Owner |
| 461 | Cloud, Deidra | 7831-3 Keats Street New Orleans, LA 70126 | New Orleans | LA | 70126 | CLOUD DEIADRE T | Owner as of 6/9/15 | City or County Tax Records | 7/29/2002 | Current Owner |
| 462 | Coates, Tammy and Jesse | 638 County Road 30 Greensboro, AL 36744 | Greensboro | AL | 36744 | COATES, TAMMY AND JESSE | Owner as of 6/9/15 | Mortgage Statement | 6/15/2007 | Current Owner |
| 463 | Cobblestone on the Lake Master Association, Inc. | 4385 Cortina Circle Units 137 Ft. Myers, FL 33916 | Ft. Myers | FL | 33916 | COBBLESTONE ON THE LAKES CORP | Owner as of 6/9/15 | City or County Tax Records | 10/19/2010 | Current Owner |
| 464 | Cobblestone on the Lake Master Association, Inc. | 4351 Bellaria Way, Unit #447, Fort Myers, FL 33916 | Fort Myers | FL | 33916 | COLLANTES VIVIAN C | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/11/2004 | 12/15/2006 |
| 465 | Cobblestone on the Lake Master Association, Inc. | 4351 Bellaria Way, Unit 444, Fort Myers, FL 33196 | Fort Myers | FL | 33916 | GESTION SEBRING IB LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/11/2004 | 12/21/2006 |
| 466 | Cocquerelle, Nicolas | 4351 Bellaria Way #443 | Ft. Myers | FL | 33916 | PORTER JERRY R + MICHELLE J | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/21/2006 | 10/27/2014 |
| 467 | Cohen, Jay and Shari | 1690 Renaissance Commons Blvd., Unit 1405 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | COHEN, JAY G; COHEN, SHARI | Owner as of 6/9/15 | City or County Tax Records | 4/23/2007 | Current Owner |
| 468 | Cohen, Lawrence | 1690 Renaissance Commons Apartment 1426 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | RIZK RAYMOND & RIZK ROGINA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/8/2007 | 2/9/2010 |
| 469 | Cole, John and Star | 2766 Blue Cypress Lake Court Cape Coral, FL. 33909 | Cape Coral | FL | 33909 | COLE JOHN L. + STAR | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 10/12/2006 | Current Owner |
| 470 | Colello, Jenine | 2201 NW Embers Terrace Cape Coral, Florida 33993 | Cape Coral | FL | 33993 | US SFE ASSET COMPANY 3 LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/2/2007 | 11/3/2014 |
| 471 | Coleman, Tim and Misty | 13091 Concord Drive West Lillian, AL 36549 | West Lillian | AL | 36549 | COLEMAN, TIMOTHY D ETAL COLEMAN, MISTY | Owner as of 6/9/15 | City or County Tax Records | 10/29/2004 | Current Owner |
| 472 | Collingwood, Sharon and Samuel | 12777 Kenwood Avenue | Ft. Myers | FL | 33913 | WHELPLEY JOHN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/31/2006 | 4/1/2014 |
| 473 | Collins, James and Laura | 22866 Country Ridge Parkway McCalla, AL 35111 | McCalla | AL | 35111 | UNKNOWN | Current Owner, Unknown Purchase Date | Mortgage Documents | | |
| 474 | Colman, Kev in and Maria | 2248 NE 19 Terrace Homestead, FL. 30035 | Homestead | FL | 30035 | 2248 SE 19TH TERRACE LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/11/2006 | 4/23/2013 |
| 475 | Colomb, John and Sharon | 419 Florida Blvd. New Orleans, LA 70124 | New Orleans | LA | 70124 | COLOMB JOHN J III | Owner as of 6/9/15 | City or County Tax Records | 6/19/1992 | Current Owner |
| 476 | Comaze-FL, LLC (Javier Zepeda) | 519 E. Sheridan Blvd. #101 Dania Beach, FL. 33004 | Dania Beach | FL | 33004 | COMAZE-FL, LLC | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/16/2010 | Current Owner |
| 477 | Combs, Larkin | 3305 Arran Thistle Williamsburg, VA 23188 | Williamsburg | VA | 23188 | COMBS, LARKIN D | Owner as of 6/9/15 | City or County Tax Records | 6/1/2006 | Current Owner |
| 478 | Community Associates (Jackie Pottinger) | 4221 Elba Street New Orleans, LA 70125 | New Orleans | LA | 70125 | FORBES AARON C | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 11/20/2009 | 2/28/2011 |
| 479 | Condra, Jerome | 6399 Old Stage Hwy Smithfield, VA 23430 | Smithfield | VA | 23430 | CONDRA JEROME P & TRINA | Owner as of 6/9/15 | City or County Tax Records | 4/2/1997 | Current Owner |

EXHIBIT G - OWNERSHIP STATUS SPREADSHEET

**EXHIBIT G**
**OWNERSHIP STATUS SPREADSHEET**
**AS OF 7/7/17**

| Row | Claimant Name | Street Address | City | State | Zip | Current Owner May / June 2017 | Ownership Status of Named Claimant | Proof of Ownership | Purchase Date | Sell Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 480 | Cone, Terrence | 4324 Lydias Drive Williamsburg, VA 23188 | Williamsburg | VA | 23188 | CONE, TERENCE M | Owner as of 6/9/15 | City or County Tax Records | 10/9/2008 | Current Owner |
| 481 | Coney, Jr., Ernest and Anika | 2109 N. Jefferson Street Tampa, FL 33602 | Tampa | FL | 33602 | JONES KEVIN W JONES LAURA E | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 11/15/2001 | 8/31/2016 |
| 482 | Conlin, Patrick | 1690 Renaissance Commons Blvd., Unit 1218 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | CONLIN, PATRICK | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/21/2007 | Current Owner |
| 483 | Connell, Rebecca W. | 236 County Road 3310 Troy, AL 36079 | Troy | AL | 36079 | CONNELL REBECCA W | Owner as of 6/9/15 | City or County Tax Records | 2/12/1999 | Current Owner |
| 484 | Connolly, Megan | 1976 NW 79 Terrace, Pembroke Pines, Florida 33024 | Pembroke Pines | FL | 33024 | CONNOLLY,MEGAN K | Owner as of 6/9/15 | Tax Records + Title/Deed | 11/29/2001 | Current Owner |
| 485 | Conrad, Ariane | 2921 Monica Lane | Marrero | LA | 70072 | DESALVO,JAKE R III & LAUREN L | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/22/2006 | 5/8/2013 |
| 486 | Conrad, Jesse and Gelone | 2318 Piety Street, New Orleans, Louisiana 70117 | New Orleans | LA | 70117 | CONRAD JESSE J II | Owner as of 6/9/15 | City or County Tax Records | 1/7/2005 | Current Owner |
| 487 | Conroy, John | 1780 NW 24th Place | Cape Coral | FL | 33993 | DILS SCOTT A + SANDRA D | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/14/2005 | 5/9/2013 |
| 488 | Conway Centre, LLC | 1649 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | Port St. Lucie | FL | 34952 | CONWAY CENTRE LLC | Owner as of 6/9/15 | City or County Tax Records | 7/31/2008 | Current Owner |
| 489 | Conway Centre, LLC | 1653 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | Port St. Lucie | FL | 34952 | CONWAY CENTRE LLC | Owner as of 6/9/15 | City or County Tax Records | 7/31/2008 | Current Owner |
| 490 | Conway Centre, LLC | 1657 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | Port St. Lucie | FL | 34952 | CONWAY CENTRE LLC | Owner as of 6/9/15 | City or County Tax Records | 7/31/2008 | Current Owner |
| 491 | Conway Centre, LLC | 1621 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | Port St. Lucie | FL | 34952 | CONWAY CENTRE LLC | Owner as of 6/9/15 | City or County Tax Records | 7/31/2008 | Current Owner |
| 492 | Conway Centre, LLC | 1645 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | Port St. Lucie | FL | 34952 | CONWAY CENTRE LLC | Owner as of 6/9/15 | City or County Tax Records | 7/31/2008 | Current Owner |
| 493 | Conway Centre, LLC | 1657 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | Port St. Lucie | FL | 34952 | CONWAY CENTRE LLC | Owner as of 6/9/15 | City or County Tax Records | 7/31/2008 | Current Owner |
| 494 | Conway Centre, LLC | 1609 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | Port St. Lucie | FL | 34952 | CONWAY CENTRE LLC | Owner as of 6/9/15 | City or County Tax Records | 7/31/2008 | Current Owner |
| 495 | Coolidge, Sheila | 3055 Royal Palm Drive North Port, FL 34288 | North Port | FL | 34288 | COOLIDGE SHEILA | Owner as of 6/9/15 | Tax Records + Title/Deed | 11/10/2008 | Current Owner |
| 496 | Coombs, Thomas and Sheri | 3454 Lago de Talavera Wellington, Florida 33467 | Wellington | FL | 33467 | COOMBS THOMAS E & COOMBS SHERI | Owner as of 6/9/15 | Tax Records + Title/Deed | 8/25/2009 | Current Owner |
| 497 | Cooper, Warren Jr., Independent Administrator of the Estate of Brenda Lorraine Cooper | 1812-14 Mazant Street New Orleans, LA 70128 | New Orleans | LA | 70128 | AUGUST NELSON E JR | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 10/3/2007 | 9/14/2012 |
| 498 | Coratti, Philip | 130 Ocean Bay Drive Jensen Bay, FL 34957 | Jensen Beach | FL | 34957 | PHILIP CORATTI & JENNIFER CORATTI | Owner as of 6/9/15 | City or County Tax Records | 11/20/2010 | Current Owner |
| 499 | Corbett, Janie | 3203 Arran Thistle Williamsburg, VA 23188 | Williamsburg | VA | 23188 | HELLER, BRITTANY A | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 6/28/2006 | 6/11/2015 |
| 500 | Corbett, Steve | 1726 Tradition Way | Phenix City | AL | 36867 | CORBETT STEVEN W | Owner as of 6/9/15 | City or County Tax Records | 12/12/2006 | Current Owner |
| 501 | Corbett, Steve | 1728 Tradition Way | Phenix City | AL | 36867 | CORBETT STEVEN W | Owner as of 6/9/15 | City or County Tax Records | 12/12/2006 | Current Owner |
| 502 | Corbett, Steve | 1730 Tradition Way | Phenix City | AL | 36867 | CORBETT STEVEN W | Owner as of 6/9/15 | City or County Tax Records | 12/12/2006 | Current Owner |
| 503 | Corbett, Steve | 1732 Tradition Way | Phenix City | AL | 36867 | CORBETT STEVEN W | Owner as of 6/9/15 | City or County Tax Records | 12/12/2006 | Current Owner |
| 504 | Corbett, Steve | 1734 Tradition Way | Phenix City | AL | 36867 | CORBETT STEVEN W | Owner as of 6/9/15 | City or County Tax Records | 12/12/2006 | Current Owner |
| 505 | Corbett, Steve | 1802 Tradition Way | Phenix City | AL | 36867 | CORBETT STEVEN W | Owner as of 6/9/15 | City or County Tax Records | 12/12/2006 | Current Owner |
| 506 | Corbett, Steve | 1804 Tradition Way | Phenix City | AL | 36867 | CORBETT STEVEN W | Owner as of 6/9/15 | City or County Tax Records | 12/12/2006 | Current Owner |
| 507 | Corbett, Steve | 1725 Tradition Way | Phenix City | AL | 36867 | CORBETT STEVEN W | Owner as of 6/9/15 | City or County Tax Records | 12/12/2006 | Current Owner |
| 508 | Corbett, Steve | 1737 Tradition Way | Phenix City | AL | 36867 | CORBETT STEVEN W | Owner as of 6/9/15 | City or County Tax Records | 12/12/2006 | Current Owner |
| 509 | Corbett, Steve | 1800 Tradition Way | Phenix City | AL | 36867 | CORBETT STEVEN W | Owner as of 6/9/15 | City or County Tax Records | 12/12/2006 | Current Owner |
| 510 | Corbett, Steve | 1814 Tradition Way | Phenix City | AL | 36867 | CORBETT STEVEN W | Owner as of 6/9/15 | City or County Tax Records | 12/12/2006 | Current Owner |
| 511 | Corbett, Steve | 1707 Tradition Way | Phenix City | AL | 36867 | CORBETT STEVEN W | Owner as of 6/9/15 | City or County Tax Records | 12/12/2006 | Current Owner |
| 512 | Corbett, Steve | 1736 Tradition Way | Phenix City | AL | 36867 | CORBETT STEVEN W | Owner as of 6/9/15 | City or County Tax Records | 12/12/2006 | Current Owner |
| 513 | Corbett, Steve | 1806 Tradition Way | Phenix City | AL | 36867 | CORBETT STEVEN W | Owner as of 6/9/15 | City or County Tax Records | 12/12/2006 | Current Owner |
| 514 | Corbett, Steve | 1808 Tradition Way | Phenix City | AL | 36867 | CORBETT STEVEN W | Owner as of 6/9/15 | City or County Tax Records | 12/12/2006 | Current Owner |
| 515 | Corbett, Steve | 1810 Tradition Way | Phenix City | AL | 36867 | CORBETT STEVEN W | Owner as of 6/9/15 | City or County Tax Records | 12/12/2006 | Current Owner |
| 516 | Corbett, Steve | 1812 Tradition Way | Phenix City | AL | 36867 | CORBETT STEVEN W | Owner as of 6/9/15 | City or County Tax Records | 12/12/2006 | Current Owner |
| 517 | Corbett, Steve | 1711 Tradition Way | Phenix City | AL | 36867 | CORBETT STEVEN W | Owner as of 6/9/15 | City or County Tax Records | 12/12/2006 | Current Owner |
| 518 | Corbett, Steve | 1719 Tradition Way | Phenix City | AL | 36867 | CORBETT STEVEN W | Owner as of 6/9/15 | City or County Tax Records | 12/12/2006 | Current Owner |
| 519 | Corbett, Steve | 1818 Tradition Way | Phenix City | AL | 36867 | CORBETT STEVEN W | Owner as of 6/9/15 | City or County Tax Records | 12/12/2006 | Current Owner |
| 520 | Corbett, Steve | 1705 Tradition Way | Phenix City | AL | 36867 | CORBETT STEVEN W | Owner as of 6/9/15 | City or County Tax Records | 12/12/2006 | Current Owner |
| 521 | Corbett, Steve | 1807 Tradition Way | Phenix City | AL | 36867 | CORBETT STEVEN W | Owner as of 6/9/15 | City or County Tax Records | 12/12/2006 | Current Owner |
| 522 | Corbett, Steve | 1817 Tradition Way | Phenix City | AL | 36867 | CORBETT STEVEN W | Owner as of 6/9/15 | City or County Tax Records | 12/12/2006 | Current Owner |
| 523 | Corbett, Steve | 1819 Tradition Way | Phenix City | AL | 36867 | CORBETT STEVEN W | Owner as of 6/9/15 | City or County Tax Records | 12/12/2006 | Current Owner |
| 524 | Corbett, Steve | 1722 Tradition Way | Phenix City | AL | 36867 | CORBETT STEVEN W | Owner as of 6/9/15 | City or County Tax Records | 12/12/2006 | Current Owner |
| 525 | Corbett, Steve | 1724 Tradition Way | Phenix City | AL | 36867 | CORBETT STEVEN W | Owner as of 6/9/15 | City or County Tax Records | 9/25/2007 | Current Owner |
| 526 | Corbett, Steve | 3808 Holland Court | Phenix City | AL | 36867 | CORBETT STEVEN W | Owner as of 6/9/15 | City or County Tax Records | 8/7/2014 | Current Owner |
| 527 | Corea, Edgar and Gilmore, Elsie | 12600 South West 50th Court, #407 Miramar, Florida 33027 | Miramar | FL | 33027 | RPB REAL ESTATE LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/23/2008 | 9/18/2014 |
| 528 | Costanza, Francie | 2383 Ridgemont Drive Birmingham, AL 35244 | Birmingham | AL | 35244 | COSTANZA, FRANCIE | Owner as of 6/9/15 | City or County Tax Records | 6/1/2006 | Current Owner |
| 529 | Costanzo, Richard and Beverly | 6920 Long Leaf Drive | Parkland | FL | 33076 | SNYDER,SCOTT & LAURA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/17/2006 | 10/15/2013 |
| 530 | Cotraccia, Manfredo and Maria | 11569 Hammocks Glade Drive | Riverview | FL | 33569 | TORRES MARICELA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/29/2006 | 5/24/2010 |
| 531 | Cousins, Edwin, III and Leslie | 952 Hollymeade Street | Newport News | VA | 23602 | PERDUE BILLY R JR | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2/14/2007 | 5/31/2012 |
| 532 | Couture, Kasie and Patrick | 5728 4th Street Violet, LA 70092 | Violet | LA | 70092 | COUTURE, PATRICK GEORGE | Owner as of 6/9/15 | City or County Tax Records | 11/20/2006 | Current Owner |
| 533 | Cove, Joseph, Jr. | 214 SW 39th Terrace | Cape Coral | FL | 33914 | COVE JOSEPH E JR | Owner as of 6/9/15 | Tax Records + Title/Deed | 5/3/2005 | Current Owner |
| 534 | Covetta, Melvyn D. | 1203 NW 24th Place Cape Coral, FL 33993 | Cape Coral | FL | 33993 | CORDERO RAMIREZ JAVIER E | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/21/2006 | 1/12/2015 |
| 535 | Covos, Sebastian and Villanueva, Emilse | 8129 W 39th Avenue Unit #6 Hialeah, FL 33018 | Hialeah | FL | 33018 | SEBASTIAN COVOS & EMILSE VILLANUEVA | Owner as of 6/9/15 | City or County Tax Records | 8/25/2010 | Current Owner |
| 536 | Cox, Shawn and Lisa | 9404 Scarborough Court, Port St. Lucie, Florida 34986 | Port St. Lucie | FL | 34986 | SHAWN P COX LISA J COX | Owner as of 6/9/15 | City or County Tax Records | 11/20/2003 | Current Owner |
| 537 | Crabtree, Steven Cole | 4805 Royal Birkdale Way | Wesley Chapel | FL | 33543 | QUINONES RENE E & MARIBEL | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/15/2007 | 4/22/2013 |
| 538 | Craig, Bill and Jill | 4143 Wildstar Circle Wesley Chapel, FL 33544 | Wesley Chapel | FL | 33544 | CRAIG WILLIAM & JILL ANN | Owner as of 6/9/15 | City or County Tax Records | 6/29/2007 | Current Owner |
| 539 | Craig, Michael and Deborah | 4678 19th Avenue S. | St. Petersburg | FL | 33711 | SAIL6 LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/25/1983 | 12/30/2011 |
| 540 | Craik, Diane and/ or Advantage Acquisitions, LLC | 5910 Memphis Street New Orleans, LA 70124 | New Orleans | LA | 70124 | AKERS MICHAEL J AKERS LAURA C | Owner as of 6/9/15 | City or County Tax Records | 12/14/2006 | 7/21/2011 |
| 541 | Crandle, Angela | 2232/2234 Joliet Street, New Orleans, Louisiana 70118 | New Orleans | LA | 70118 | CRANDLE ANGELA | Owner as of 6/9/15 | City or County Tax Records | 10/31/2002 | Current Owner |
| 542 | Cresson, Robert, Sr. | 67337 Salt Lick Lane Lacombe, LA 70445 | Lacombe | LA | 70445 | TIMOTHY RYAN BODE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/27/1966 | 2014 |
| 543 | Crist, Byron and Maria | 2408 Caitlan Loch Lane | Virginia Beach | VA | 23456 | FRISBIE MICHAEL | Records Not Available | City or County Tax Records | 6/8/2006 | 10/28/2011 |
| 544 | Croley, Paul | 140 S. Dixie Hwy. Unit 512 | Hollywood | FL | 33020 | ARV HOLDINGS LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/4/2007 | Current Owner |
| 545 | Crow, Joshua and Melinda | 875 Lovejoy Road Ashville, AL 35953 | Ashville | AL | 35953 | CROW, JOSH AND MELINDA | Owner as of 6/9/15 | City or County Tax Records | 1/12/2007 | Current Owner |
| 546 | Crowder, Kenneth and Sandra | 7041 Lilac Court Norfolk, VA 23518 | Norfolk | VA | 23518 | CROWDER, KENNETH W & SANDRA | Owner as of 6/9/15 | City or County Tax Records | 8/28/2003 | Current Owner |
| 547 | Crowe, Nicholas and Jennifer | 5824 Memphis Street | New Orleans | LA | 70124 | KUBA JENNIFER L | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/1/2003 | 9/30/2011 |
| 548 | Cruchfield, James and Louella | 5915 N. Claiborne Avenue, New Orleans, Louisiana 70117 | New Orleans | LA | 70117 | CRUTCHFIELD JAMES S CRUTCHFIELD LOUELLA S CRUTCHFIELD LOUELLA SHERIDAN | Owner as of 6/9/15 | City or County Tax Records | 3/11/1988 | Current Owner |
| 549 | Cruz, Alfredo | 417 Fire Brand Street Palm Bay, FL 32908 | Palm Bay | FL | 32908 | CRUZ, ALFREDO JR; MANTILLA, YOSVANI | Owner as of 6/9/15 | City or County Tax Records | 9/27/2010 | Current Owner |
| 550 | Cruz, Eduardo | 4304 21 Street SW Lehigh Acres, FL 33976 | Lehigh Acres | FL | 33976 | CRUZ EDUARDO | Owner as of 6/9/15 | City or County Tax Records | 6/7/2007 | Current Owner |

EXHIBIT G - OWNERSHIP STATUS SPREADSHEET

**EXHIBIT G**
**OWNERSHIP STATUS SPREADSHEET**
**AS OF 7/7/17**

| Row | Claimant Name | Street Address | City | State | Zip | Current Owner May / June 2017 | Ownership Status of Named Claimant | Proof of Ownership | Purchase Date | Sell Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 551 | Cruz, Robert and Sandra | 12444 South Bridge Terrace Hudson, FL 34669 | Hudson | FL | 34669 | CSH 2016-2 BORROWER LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 11/29/2007 | 7/25/2013 |
| 552 | Cubas, Mirtha and Hernandez, Aida | 1050 NW 36th Place Cape Coral, FL 33993 | Cape Coral | FL | 33993 | SHEVCHENKO THOMAS + SILAIDOS BERNADETTE | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 9/11/2005 | 10/6/2015 |
| 553 | Cuellar, Javier and Echeverri, Laura | 12735 Kentwood Avenue Ft. Myers, FL 33913 | Ft. Myers | FL | 33178 | CAMPANINI JOSEPH + DAMBROSCA DORINA L | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 9/11/2006 | 6/17/2015 |
| 554 | Cueva, Elia and Romera, Christian | 11105 NW 83rd Street, Apt. 205, Bldg. 2 | Doral | FL | 33178 | ENRIQUE ORTIZ | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/30/2007 | 7/12/2013 |
| 555 | Cummings, Brian and Leslie | 221 SE 24th Street Cape Coral, FL 33990 | Cape Coral | FL | 33990 | CARAOTTA KEVIN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/16/2006 | 5/25/2010 |
| 556 | Curtis, Gregory and Nancy | 221 Wildlife Trace Chesapeake, Virginia 23320 | Chesapeake | VA | 23320 | MARS BYRON W & JANEZECK DEBRA G | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 3/27/2007 | 12/7/2015 |
| 557 | Curtis, Sean | 4919 Lancelot Drive New Orleans, LA 70127 | New Orleans | LA | 70127 | CURTIS SEAN | Owner as of 6/9/15 | City or County Tax Records | 6/20/2007 | Current Owner |
| 558 | Cusack, Cherl and  Maddox, Cecil | 11313 Laurel Brook Court Riverview, FL, 33569 | Riverview | FL | 33569 | CUSACK CHERYL MADDOX CECIL A | Owner as of 6/9/15 | Tax Records + Title/Deed | 11/10/2006 | Current Owner |
| 559 | Cushen, Mark | 1309 Little Alafia Drive Plant City, FL, 33567 | Plant City | FL | 33567 | CUSHEN MARK CUSHEN JENNIFER | Owner as of 6/9/15 | City or County Tax Records | 2/10/2009 | Current Owner |
| 560 | D & B Assets, LLC | 11812 Bayport Lane #2403 Fort Myers, FL 33908 | Ft. Myers | FL | 33908 | HATZOKOS ARIS + ANGELA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 3/13/2007 | 3/23/2012 |
| 561 | D'Ambrosio, Angelo and Deborah | 1660 Renaissance Commons Blvd., Unit 2305 | Boynton Beach | FL | 33426 | TURSI JOSEPH E JR | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/27/2007 | 3/30/2012 |
| 562 | D'Ambrosio, John and Pamela | 338 Menite Place | North Venice | FL | 34275 | BIBVER JAMES G & BIEVER PAMELA H | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/20/2006 | 8/27/2010 |
| 563 | D'Loughy, Daniel | 9424 Scarborough Court Port St. Lucie, FL, 34952 | Port St. Lucie | FL | 34952 | THOMAS M PAYNE CYNTRIA A PAYNE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/10/2007 | 9/15/2014 |
| 564 | Daboval, John and Rosemary | 6740 Milne Blvd. New Orleans, LA 70124 | New Orleans | LA | 70124 | DABOVAL JOHN H | Owner as of 6/9/15 | City or County Tax Records | 7/25/2003 | Current Owner |
| 565 | Daigle, Eric | 3913-5 SW Santa Barbara Place | Cape Coral | FL | 33914 | MONTAK BENJAMIN Z & DEBRA L | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 4/4/2005 | 8/15/2016 |
| 566 | Dakin, Kim | 3521 Lyndell, Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | DAKIN, KIM M, JR. ETALS | Owner as of 6/9/15 | Tax Records + Title/Deed | 8/30/2007 | Current Owner |
| 567 | Daley, Donnett | 2518 55th Street W. Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 33971 | DALEY DONNETT A | Owner as of 6/9/15 | City or County Tax Records | 2/21/2007 | Current Owner |
| 568 | Dallas, Davis | 640 Rosalyn Place Gulfport, MS 39503 | Gulfport | MS | 39503 | DALLAS PAMELA & DAVID | Owner as of 6/9/15 | Tax Records + Title/Deed | 1/24/2007 | Current Owner |
| 569 | Dalton, Inc. | 502 A&B Shiloh Road, Corinth, Mississippi 38834. | Corinth | MS | 38834 | DALTON INC | Owner as of 6/9/15 | Tax Records + Title/Deed | 4/16/2010 | Current Owner |
| 570 | Daniels, Anatoly | 1907 SE 21st Court Homestead, FL, 33035 | Homestead | FL | 33035 | KARIN VICKERS | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 8/24/2006 | 4/22/2013 |
| 571 | Daniels, Lula | 5918 Bilek Drive, Pensacola, Florida 32526 | Pensacola | FL | 32526 | DANIELA LULA D | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/27/2006 | Current Owner |
| 572 | Danza, Madelina | 3550 Lansing Loop Unit 101 Estero, FL, 33928 | Estero | FL | 33928 | DANZA MADELINA | Owner as of 6/9/15 | City or County Tax Records | 3/31/2010 | Current Owner |
| 573 | Dao, Cac | 857 SW 17th Street, Cape Coral, Florida 33991 | Cape Coral | FL | 33991 | UNKNOWN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/14/2008 | 9/21/2012 |
| 574 | Dasilva, Jose and Maria | 4465 San Marco Road New Orleans, LA 70124 | New Orleans | LA | 70124 | DA SILVA JOSE DA SILVA MARIA C | Owner as of 6/9/15 | City or County Tax Records | 2/1/2007 | Current Owner |
| 575 | DaSilva, Manuel | 5210 SW 24th Avenue Cape Coral, FL, 33914 | Cape Coral | FL | 33914 | DA SILVA MANUEL J + QUINTANILLA MARIA A T/C | Owner as of 6/9/15 | City or County Tax Records | 7/14/2005 | Current Owner |
| 576 | Davenport, Janelle and DuShane | 4045 Bradshaw Road Williamsburg, VA 23188 | Williamsburg | VA | 23188 | DAVENPORT, DUSHANE & PRIDGEN, JANELL | Owner as of 6/9/15 | City or County Tax Records | 3/1/2007 | Current Owner |
| 577 | Davis, Alicia and Anthony | 467 Monroe Tyler Road Monticello, GA 31064 | Monticello | GA | 31064 | SMITH KEITH & JULIE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/8/2005 | 6/3/2014 |
| 578 | Davis, Alvin | 4721 Majorie Lane | New Orleans | LA | 70122 | BRUNIOUS RITA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/29/1999 | 2/10/2015 |
| 579 | Davis, Chris | 300 East Bogia Road, McDavid, Florida 32568 | McDavid | FL | 32568 | DAVIS CHRISTOPHER K | Owner as of 6/9/15 | Tax Records + Title/Deed | 7/28/2006 | Current Owner |
| 580 | Davis, Gordon and Estela | 201 Medici Terrace North Venice, FL, 34276 | North Venice | FL | 34275 | DAVIS GORDON DAVIS ESTELA | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/29/2007 | Current Owner |
| 581 | Davis, Juanita | 4105-4107 Elba Street New Orleans, LA 70125 | New Orleans | LA | 70125 | ALEXANDER JUANITA D | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/16/1987 | Current Owner |
| 582 | Davis, Lakeisha | 5543 Charlotte Drive New Orleans, LA 70122 | New Orleans | LA | 70122 | DAVIS LAKEISHA | Owner as of 6/9/15 | City or County Tax Records | 10/24/2008 | Current Owner |
| 583 | Davis, Laura Prosser, as Administrator of the Estate of Charles Harris Prosser | 725 Navarre Avenue New Orleans, LA 70124 | New Orleans | LA | 70124 | ECKER BRANDON J ECKER ELIZABETH T | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 8/29/2008 | 7/26/2012 |
| 584 | Davis, Leila | 4821 Piety Drive, New Orleans, Louisiana 70126 | New Orleans | LA | 70126 | HAMPTON SHEMEKIA T | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 8/16/1995 | 5/31/2012 |
| 585 | Davis, Walter and Melissa | 276 Jessie Smith Road Lucedale, MS 39452 | Lucedale | MS | 39452 | DAVIS, WALTER H. II ETUX, MELISSA R. S/C | Owner as of 6/9/15 | City or County Tax Records | 12/10/2010 | Current Owner |
| 586 | Dawkins, Benny | 13103 Linden Drive Spring Hill, FL, 34609 | Spring Hill | FL | 34609 | DAWKINS BENNY | Owner as of 6/9/15 | City or County Tax Records | 8/14/2008 | Current Owner |
| 587 | Dawkins, Stephen | 78 Spring Lake Boulevard Clanton, AL, 35045 | Clanton | AL | 35045 | DAWKINS, STEPHEN | Owner as of 6/9/15 | City or County Tax Records | | Current Owner |
| 588 | Dawson, Robert | 4326 Lydias Drive Williamsburg, VA 23188 | Williamsburg | VA | 23188 | DAWSON, ROBERT E | Owner as of 6/9/15 | City or County Tax Records | 2/9/2007 | Current Owner |
| 589 | Day, Dan and Maureen | 1804 Mayberry Drive | Virginia Beach | VA | 23456 | PARKER KENNETH | Records Not Available | City or County Tax Records | 12/27/2006 | 11/17/2011 |
| 590 | De Jesus, Amelia | 9653 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | PATEL JALPA & KAREN WARREN, SYPHORIA LA'SHINDA 1/2 | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/22/2008 | 2/15/2012 |
| 591 | de Leon, James and Melinda | 3013 Bradbury Drive Meraux, LA 70075 | Meraux | LA | 70075 | WILLIAMS, NATONYA AGNES 1/2 | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 11/2/2009 | 8/15/2011 |
| 592 | De Vicente, Evelyn Duboq | 8049 NW 108 Place | Doral | FL | 33178 | 1202 BISCAYNE PLAZA LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/12/2006 | 10/21/2013 |
| 593 | Dean, Brian | 21635 Glass and Spivey Road Robertsdale, AL, 36567 | Robertsdale | AL | 36567 | DEAN, BRIAN D | Owner as of 6/9/15 | City or County Tax Records | 11/20/2003 | Current Owner |
| 594 | Dearborn, John & Charlotte | 1703 NW 44TH Avenue | Cape Coral | FL | 33993 | HARRISON FRANCIS J & HARRISON DEBRA L | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/6/1999 | 3/12/2014 |
| 595 | Deeg, David and Hooker, Deborah | 516 Southwest Akron Avenue  Stuart, Florida  34994 | Stuart | FL | 34994 | POMFREY ROBERT POMFREY KELLIE | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 10/11/2007 | 5/2/2016 |
| 596 | DeFrancesco, Joe and Richard | 2218 S.W. Embers Terrace, Cape Coral, Florida 33991 | Cape Coral | FL | 33991 | DEFRANCESCO JOYCE W | Owner as of 6/9/15 | Tax Records + Title/Deed | 4/22/2005 | Current Owner |
| 597 | Degruy, David and Tiffany | 531 Poinciana Drive Homewood, AL, 35209 | Homewood | AL | 35209 | DEGRUY TIFFANY J & DAVID V III | Owner as of 6/9/15 | City or County Tax Records | 4/1/2010 | Current Owner |
| 598 | Dejan, Wald W. and Shirley L. | 4931 Chantilly Drive New Orleans, LA 70126 | New Orleans | LA | 70126 | DE JAN WALDO DEJAN SHIRLEY L LORENS DEJAN SHIRLEY L | Owner as of 6/9/15 | City or County Tax Records | 11/1/1979 | Current Owner |
| 599 | DeKeyser, Lee and Phyllis | 6051 Jonathan's Bay Circle Unit 401 Fort Myers, FL, 33908 | Ft. Myers | FL | 33908 | DEKEYSER LEE M + DEKEYSER PHYLLIS N H/W | Owner as of 6/9/15 | City or County Tax Records | 5/26/2006 | Current Owner |
| 600 | Del Toro, Gilbert and Zamira | 7565 Bristol Circle | Naples | FL | 34124 | ADRIANA INV 2.0 LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/2/2007 | 11/13/2012 |
| 601 | Delayo, William and Jennifer | 19848 Maddelena Circle Fort Myers, Florida 33967 | Ft. Myers | FL | 33967 | BARNIUM BRUCE + BARNIUM SHELIA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/13/2006 | 7/29/2015 |
| 602 | DeLeon, Gordon and Donna | 1209 East Avide Street Chalmette, LA 70043 | Chalmette | LA | 70043 | WILLIAMS, CHARLES, LIVING TRUST | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/4/2011 |  |
| 603 | Delgado, Pedro and Margarita | 2023 SW 30th Terrace Cape Coral, Florida 33914 | Cape Coral | FL | 33914 | DELGADO PEDRO + MARGARITA | Owner as of 6/9/15 | City or County Tax Records | 6/30/2005 | Current Owner |
| 604 | Delisser, John and Marvalyn | 1120 SW Gardena Avenue Port St. Lucie, FL, 34953 | Port St. Lucie | FL | 34953 | JOHN DELISSER MARVALYN L DELISSER | Owner as of 6/9/15 | City or County Tax Records | 8/31/2005 | Current Owner |
| 605 | Delmas, Hantz and Melmas, Mary Menzies | 22796 S.W. 89th Place Cutler Bay, FL 33190 | Cutler Bay | FL | 33190 | HANTZ DELMAS &W MARY M MENZIES | Owner as of 6/9/15 | City or County Tax Records | 6/7/2007 | Current Owner |
| 606 | Delvalle, Craig | 3830 Misty Landing Drive Valrico, FL 33594 | Valrico | FL | 33594 | JIMMIE JESSE J | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/25/2008 | 3/20/2012 |
| 607 | Demarrais, William S. | 205 41st St. South, Birmingham, AL, 35222 | Birmingham | AL | 35222 | DEMARAIS WILLIAM S | Owner as of 6/9/15 | City or County Tax Records | 10/28/2002 | Current Owner |
| 608 | Demirjian, Edward and Tonia | 24504 Sunrise Drive Port Charlotte, FL, 33980 | Sunrise | FL | 33980 | VITALE DENICE M | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/5/2007 | 7/16/2012 |
| 609 | DeMonaco, Charles | 92 Belle Grove Lane Royal Palm Beach, FL, 33411 | Palm Beach | FL | 33411 | SZYMANSKI TAMMY | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 2/4/2010 | 1/8/2016 |
| 610 | DeNaeva, Marta | 1690 Renaissance Commons Blvd, Unit 1224 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | DENAVEA, MARTA | Owner as of 6/9/15 | City or County Tax Records | 4/26/2007 | Current Owner |
| 611 | DeNavea, Martha Lisa | 1690 Renaissance Commons Blvd., Unit 1429 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | DENAVEA, MARTA LISA A | Owner as of 6/9/15 | City or County Tax Records | 4/4/2007 | Current Owner |
| 612 | DeOliveira, Harry | 1819 Carriage Oak Ct. Hartsville, SC 29550 | Hartsville | SC | 29550 | VIRGINIA CHRISTINE WRIGHT | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 6/25/2007 | 8/31/2015 |

**EXHIBIT G**
**OWNERSHIP STATUS SPREADSHEET**
**AS OF 7/7/17**

| Row | Claimant Name | Street Address | City | State | Zip | Current Owner May / June 2017 | Ownership Status of Named Claimant | Proof of Ownership | Purchase Date | Sell Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 613 | Derzhko, Miroslam and Jaroslawa (Gloria) | 6953 Topeka Lane | North Port | FL | 34291 | RINKEWICH EDWARD J & RINKEWICH MARY R | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/20/2006 | 9/20/2013 |
| 614 | Desire, Marie | 4736 14th Street SW, Lehigh Acres, FL 33973 | Lehigh Acres | FL | 33973 | DESIRE MARIE M | Owner as of 6/9/15 | Tax Records + Title/Deed | 6/6/2006 | Current Owner |
| 615 | Desire, Marie | 4734 14th St. SW, Lehigh Acres, FL 33973 | Lehigh Acres | FL | 33973 | DESIRE MARIE M | Owner as of 6/9/15 | Tax Records + Title/Deed | 6/6/2006 | Current Owner |
| 616 | Desmore, Judy and Barry | 115 West Celestine | Chalmette | LA | 70043 | LANDRY, DANIELLE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/8/1980 | 12/18/2014 |
| 617 | Desselle, Brent | 2917 Monica Lane, Marrero, Louisiana 70072 | Marrero | LA | 70072 | DESSELLE,BRENT T | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/6/2006 | Current Owner |
| 618 | Destacamento, Marilou and Aladin | 910 Alaska Avenue Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | DESTACAMENTO MARILOU D | Owner as of 6/9/15 | City or County Tax Records | 2/12/2002 | Current Owner |
| 619 | DeYoung, John C. | 4147 Courtside Way | Tampa | FL | 33618 | ORMSBY KEVIN; ORMSBY LAURA LYNN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/7/2006 | 11/29/2012 |
| 620 | Diallo, Alfa and Molero, Karla | 7300 Wisteria Avenue Parkland, FL 33076 | Parkland | FL | 33076 | DIALLO,ALFA MOLERO,KARLA SOTO | Owner as of 6/9/15 | City or County Tax Records | 5/1/2008 | Current Owner |
| 621 | Diaz, Nelisbet | 20441 SW 317th Street Homestead, FL 33030 | Homestead | FL | 33030 | NELISBET DIAZ | Owner as of 6/9/15 | City or County Tax Records | 6/4/2009 | Current Owner |
| 622 | Dickenson, Peter Philippe, Kerrine | 206 Taylor Bay Lane Brandon, FL 33510 | Brandon | FL | 33510 | PHILIPPE, KERRINE | Owner as of 6/9/15 | City or County Tax Records | 5/29/2012 | Current Owner |
| 623 | Dickey, Jeremy | 60 Pinebark Court | Wetumpka | AL | 36093 | ENSIGN CAPITOL LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 8/18/2006 | 10/29/2013 |
| 624 | Dier, Amanda and Campo, Derek | 2912 Blanchard Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | CAMPO, DEREK & DIER, AMANDA | Owner as of 6/9/15 | City or County Tax Records | 11/20/2012 | Current Owner |
| 625 | Diffley, Matthew and Christa | 7484 Dickey Springs Road | Bessemer | AL | 35022 | HEATON GERALD LEE (D) & PATSY LYNN | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/26/2001 | 8/1/2011 |
| 626 | Diggs, David | 288 Vintage Drive Covington, LA 70433 | Covington | LA | 70433 | DAVID DIGGS | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/5/2007 | Current Owner |
| 627 | Dillard, Vida | 1219 Avondale Lane | Newport News | VA | 23602 | WILLIAMS ASHLEY M | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/26/2009 | 10/2/2013 |
| 628 | Dillinger, Norbert and Svetty, Rita | 3531 NW 14th Street, Cape Coral, Florida 33993 | Cape Coral | FL | 33993 | SVETLY RITA M TR FOR RITA M SVETLY REVOCABLE TRUST | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/15/2008 | Current Owner |
| 629 | Dillon, Ray and Selestin | 30147 Ola Magee Road, Angie, Louisiana 70426 | Angie | LA | 70426 | DILLON, RAY CHARLES ET UX | Owner as of 6/9/15 | Tax Records + Title/Deed | 8/30/2007 | Current Owner |
| 630 | Dimitrov, Nikolay and Ilyana | 1925 Maxey Manor Court Virginia Beach, VA 23454 | Virginia Beach | VA | 23454 | NIKOLAY DIMITROV | Owner as of 6/9/15 | City or County Tax Records | 6/12/2009 | Current Owner |
| 631 | Dimon, Charles and Lynn | 482 N.W. Emilia Way Jensen Beach, FL 34957 | Jensen Beach | FL | 34957 | BRADLEY GREGORY S & DEIDRE K | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/3/2009 | 6/22/2012 |
| 632 | Dinette, Rodney and Geraldine | 573 Huseman Lane Covington, LA 70435 | Covington | LA | 70435 | RODNEY DINETTE ET UX | Owner as of 6/9/15 | Tax Records + Title/Deed | 1/30/2007 | Current Owner |
| 633 | Dinneen, Walter F. and Vickie L. | 10360 S.W. Stephanie Way, Unit 6-203 | Port St. Lucie | FL | 34987 | SEMNAC TECHNOLOGIES | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/17/2006 | 12/31/2014 |
| 634 | Dion, David and Parks, Eunice | 9781 Cobblestone Creek | Boynton Beach | FL | 33472 | RICH NANCY | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/18/2006 | 1/21/2014 |
| 635 | DiPonti, Robert and Dolores | 4139 NE 9th Avenue Cape Coral, FL 33909 | Cape Coral | FL | 33909 | MAYO ALAN K + MAYO KAREN A | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/10/2003 | 5/27/2015 |
| 636 | DiSapio, Tonya and Carmine | 24518 Wallaby Lane, Punta Gorda, FL 33955 | Punta Gorda | FL | 33955 | HELMINEN KENNETH & ANN | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/21/2006 | 8/27/2013 |
| 637 | Disla, David | 4101 Country Club Blvd. Cape Coral, FL 33904 | Cape Coral | FL | 33904 | DISLA DAVID | Owner as of 6/9/15 | City or County Tax Records | 9/26/2008 | Current Owner |
| 638 | Distel, Matthew and Stephanie | 1145 NW 28th Avenue | Cape Coral | FL | 33993 | LLERENA TITO B + LUZ A | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/31/2007 | 12/9/2011 |
| 639 | Ditianquin, Marlon | 1690 Renaissance Commons Blvd., Unit 1309 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | DITIANQUIN, MARLON | Owner as of 6/9/15 | City or County Tax Records | 3/30/2007 | Current Owner |
| 640 | Dixon, Demetrius | 11421 Mountain Bay Drive | Riverview | FL | 33569 | LOPEZ ROBERTO | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/30/2009 | 1/29/2013 |
| 641 | Dobric, Mario | 1690 Renaissance Commons Blvd., Unit 1228 | Boynton Beach | FL | 33426 | VAZQUEZ HERNAN P | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/30/2007 | 12/5/2013 |
| 642 | Doerre, Christopher J. | 5280 Tamiami Court Cape Coral, FL 33904 | Cape Coral | FL | 33904 | HSBC BANK USA NATIONAL ASSOCIA FOR WELLS FARGO ASSET | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 12/21/2007 | 8/8/2016 |
| 643 | Doherty, Alicia and Kenneth Randall | 4080 Walter Moore Road Chunchula, AL 36521 | Chunchula | AL | 36521 | DOHERTY KENNETH & ALICIA | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/23/2005 | Current Owner |
| 644 | Dolan, Christopher and Carrie | 3302 Rannock Moor | Williamsburg | VA | 23188 | IRVING, KEVIN P SR & CLAUDIA B | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/31/2006 | 5/1/2012 |
| 645 | Domingue, Craig and Lesa | 205 Thistledown Court | Pearl River | LA | 70452 | MASSARINI, ADAM W ETUX | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/17/2003 | 2011 |
| 646 | Dominguez, Antonio and Zenedia | 15539 SW 182nd Lane Miami, FL 33187 | Miami | FL | 33187 | DCG INVESTMENTS INC | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 2/2/2007 | 4/4/2016 |
| 647 | Donaldson, Jill and Oertling, Jared | 18 Log Cabin Lane, Pearl River, Louisiana 70452 | Pearl River | LA | 70452 | OERTLING, JOHN JARED ETUX | Owner as of 6/9/15 | Mortgage Documents | 2013 | Current Owner |
| 648 | Dong, Chi and Lu, Qun | 1562 Hextel Avenue SW Port St. Lucie, FL, 34953 | Port St. Lucie | FL | 34953 | GVENSHA M CEUS | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/25/2005 | 1/14/2013 |
| 649 | Donmeyer, Scott D. and Kristin | 4436 Park Shore Drive, Marrero, Louisiana 70072 | Marrero | LA | 70072 | ROBERT WOLFE CONSTRUCTION INC | Previous Owner, Did Not Own Property on 6/9/15 | Mortgage Statement | 3/28/2007 | |
| 650 | Donofrio, Michael and Kristin | 2401 Jefferson Avenue, New Orleans, Louisiana 70115 | New Orleans | LA | 70115 | DONOFRIO MICHAEL R; DONOFRIO KRISTIN C | Owner as of 6/9/15 | City or County Tax Records | 8/11/2003 | Current Owner |
| 651 | Donohue, Francis J. Jr. | 408 Jefferson Avenue Cape Charles, VA 23310 | Cape Charles | VA | 23310 | GRANGER, JAMES ARTHUR II & KIMBERLY DAWN | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 4/4/2005 | 8/31/2015 |
| 652 | Donohue, Mark and Lori | 3833 Langdrum Drive | Wesley Chapel | FL | 33543 | CURRENT OWNERS DO NOT APPEAR TO BE THE DONOHUES | Previous Owner, Did Not Own Property on 6/9/15 | Title/Deed | 8/1/2008 | 2/11/2014 |
| 653 | Dooling, Jay | 645 Roland Drive Norfolk, VA 23509 | Norfolk | VA | 23509 | DOOLING, JAY L K & RICHARD G | Owner as of 6/9/15 | City or County Tax Records | 12/2/2005 | Current Owner |
| 654 | Dora, Rolanda | 2206 SW Plymouth Street Port St. Lucie, FL 34953 | Port St. Lucie | FL | 34953 | OLLIE DORA; ROLANDA DORA | Owner as of 6/9/15 | City or County Tax Records | 10/20/2006 | Current Owner |
| 655 | Dorman, Timothy and Melissa | 10703 Rockledge View Drive | Riverview | FL | 33579 | FRISCH JOY L; WEBB KENNETH H | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/25/2007 | 2/5/2014 |
| 656 | Dorsey, Rachael and David | 102 NW 24th Avenue, Cape Coral, Florida 33993 | Cape Coral | FL | 33993 | LARRIVIERE CHRISTOPHER R | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/19/2007 | 6/15/2011 |
| 657 | Dos Ramos, Jose J. Pereira | 10841 NW 79 Street, Doral, Florida 33178 | Doral | FL | 33178 | JOSE JOAO PEREIRA DOS RAMOS | Owner as of 6/9/15 | City or County Tax Records | 10/9/2007 | Current Owner |
| 658 | Dos Santos, Ana S. Sanches, Migel Borturiera | 8415 NW 113th Place Doral, FL, 33178 | Doral | FL | 33178 | MIGUEL BOUTUREIRA SANCHEZ | Owner as of 6/9/15 | Tax Records + Title/Deed | 2/20/2007 | Current Owner |
| 659 | Dow, Jared | 172 S.E. 2nd Street | Deerfield Beach | FL | 33441 | VAZ,JOSUE S | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | c 6/12/2012 | 12/10/2014 |
| 660 | Dowell, Darren and Kim | 421 Lavoisier Street, Gretna, Louisiana 70053 | Gretna | LA | 70053 | FAITH FRIEDMAN | Previous Owner, Unknown Purchase Date | Tax Records + Title/Deed | 2008 | |
| 661 | Downey, Brent and Tina | 1308 Maplewood Drive Harvey, LA 70058 | Harvey | LA | 70058 | BRENT DOWNEY | Owner as of 6/9/15 | Tax Records + Title/Deed | 7/10/1996 | Current Owner |
| 662 | Downing, Kenneth and Maria | 10540 E. Park Avenue Port St. Lucie, FL 34987 | Port St. Lucie | FL | 34987 | KENNETH I DOWNING (TR); MARIA F DOWNING (TR) | Owner as of 6/9/15 | City or County Tax Records | 10/31/2006 | Current Owner |
| 663 | Driskell, Jamie | 4150 Bismarck Palm Drive Tampa, FL 33610 | Tampa | FL | 33610 | DRISKELL JAMIE | Owner as of 6/9/15 | City or County Tax Records | 4/13/2007 | Current Owner |
| 664 | Dryman, Lauren f/k/a Bove, Lauren | 10211 Avellar Ridge Drive Riverview, FL. 33578 | Riverview | FL | 33578 | EVANS PAUL L EVANS MEGAN N | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/29/2006 | 3/25/2013 |
| 665 | Duarte, Jennifer M. | 3317 Corinne Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | DUARTE, JENNIFER MARIE | Owner as of 6/9/15 | City or County Tax Records | 7/1/2008 | Current Owner |
| 666 | Duckett, Larry and Lori | 332 Granite Circle Albertville, AL 35950 | Albertville | AL | 35950 | BRITT, VERA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/22/2007 | 2009 |
| 667 | Dudreck, Albert and Thomas | 10622 Camarelle Circle Fort Myers, FL 33913 | Ft. Myers | FL | 33913 | DUDRECK THOMAS A +DUDRECK ALBERT W J/T | Owner as of 6/9/15 | City or County Tax Records | 6/30/2006 | Current Owner |
| 668 | Dumas, Bertrand and Pamela | 11130 Winchester Park Drive New Orleans, LA  70128 | New Orleans | LA | 70128 | DUMAS BERTRAND P; DUMAS PAMELA F | Owner as of 6/9/15 | City or County Tax Records | 12/30/1994 | Current Owner |
| 669 | Dumas, John | 10560 Stephanie Way Unit 1-104 | Port St. Lucie | FL | 34987 | THOMAS O FITZPATRICK; PATRICK A BRADY; JOHN DUMAS | Owner as of 6/9/15 | City or County Tax Records | 3/9/2007 | Current Owner |
| 670 | Dunaway, Lisa and Jason | 27037 Flaggy Run Road | Courtland | VA | 23837 | MAYO MALCOLM & RIDDICK-MAYO ETHEL W | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 8/29/2006 | 9/11/2012 |
| 671 | Duncan, Brian | 1408 Cypress Avenue Virginia Beach, VA 23451 | Virginia Beach | VA | 23451 | BRIAN DUNCAN | Owner as of 6/9/15 | City or County Tax Records | 5/13/2011 | Current Owner |
| 672 | Dunn, Jeffrey | 8170 N. View Boulevard Norfolk, Virginia 23518 | Norfolk | VA | 23518 | ZERSHMER-GOWER, JANICE | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 4/17/2006 | 1/26/2016 |
| 673 | Dunn, Keith and Crystal | 11547 Hammocks Glade Drive Riverview, FL. 33569 | Riverview | FL | 33569 | MAPES KIRSI M | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/4/2007 | 6/30/2011 |
| 674 | Durrance, Barry and Denise | 18030 Driftwood Lane, Lutz, Florida 33558 | Lutz | FL | 33558 | DURRANCE BARRY C | Owner as of 6/9/15 | City or County Tax Records | 7/12/2005 | Current Owner |

| | | | | | | EXHIBIT G OWNERSHIP STATUS SPREADSHEET AS OF 7/7/17 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant Name | Street Address | City | State | Zip | Current Owner May / June 2017 | Ownership Status of Named Claimant | Proof of Ownership | Purchase Date | Sell Date |
| 675 | Duvernay, Victor | 5115 Chamberlin Street New Orleans, LA 70122 | New Orleans | LA | 70122 | GREGOIRE KRISTIE LEBEAU | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 11/14/2007 | 6/19/2014 |
| 676 | Dwight, Randy and Hutchinson, Mercedes | 12430 SW 50th Street #127 | Miramar | FL | 33027 | DWIGHT,RANDY &; HUTCHINSON,MERCEDES | Owner as of 6/9/15 | City or County Tax Records | 4/23/2008 | Current Owner |
| 677 | Dykes, Jacob and Anny | 1690 Montague Street | Leeds | AL | 35094 | TURNER JESSE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 6/17/2009 | 8/30/2013 |
| 678 | Early, Amanda and Peter | 15828 Caloosa Creek Circle | Ft. Myers | FL | 33908 | ALBACH JAMES TR | Owner as of 6/9/15 | Tax Records + Title/Deed | 9/30/2005 | 3/26/2010 |
| 679 | Eastman, Julie Mae, as Trustee | 7050 Ambrosia Lane Unit #3408 Naples, FL 34119 | Naples | FL | 34119 | EASTMAN TR, JULIE MAE | Owner as of 6/9/15 | City or County Tax Records | 9/28/2009 | Current Owner |
| 680 | Eck, August and Tina | 3910 Embers Parkway | Cape Coral | FL | 33933 | MIELE GIUSEPPE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/8/2005 | 4/29/2013 |
| 681 | Edgerly, Lyle and Leslie | 9618 Hildreth Road Perdido Beach, AL 36530 | Perdido Beach | AL | 36530 | STEPHENS, THOMAS G ETAL STEPHENS | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 2007 | 2015-2016 |
| 682 | Edmonds, Rick | 801 Holly Street Richmond, Virginia 23220 | Richmond | VA | 23220 | BAMBERGER ROBERT A & ROBIN W & ROBERT H | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/26/2006 | 3/24/2015 |
| 683 | Edouard, Louis and Kathleen | 815 King Leon Way Sun City Center, FL. 33573 | Sun City Center | FL | 33573 | EDOUARD LOUIS TRUSTEE EDOUARD KATHLEEN TRUSTEE | Owner as of 6/9/15 | City or County Tax Records | 6/30/2008 | Current Owner |
| 684 | Edwards, Cecile | 1006 Bristol Greens Court Sun City Center, FL. 33573 | Sun City Center | FL | 33573 | EDWARDS CECILE B TRUSTEE | Owner as of 6/9/15 | City or County Tax Records | 10/20/2005 | Current Owner |
| 685 | Edwards, Franklin | 703 Clay Street Marion, AL. 36756 | Marion | AL | 36756 | EDWARDS, FRANKLIN | Owner as of 6/9/15 | Property Tax | | |
| 686 | Edwards, Norma | 1050 NW Leonardo Circle | Port St. Lucie | FL | 34986 | US BANK TRUST NA (TR) | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 2/28/2007 | 10/21/2016 |
| 687 | Edwards, Richard | 1629 SW 14th Place | Cape Coral | FL | 33991 | ROSSI PAUL F JR & JEAN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/6/2002 | 2/9/2011 |
| 688 | Egermayer, Craig | 21705 First Street | Silverhill | AL | 36576 | BURGETT, WILLIAM V ETAL BURGETT | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/7/2007 | 7/29/2014 |
| 689 | Eggeling, William | 6231 NW Hacienda Lane | Port St. Lucie | FL | 34986 | WILLIAM P KRICK SHANNON A KRICK | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/11/2008 | 3/2/2012 |
| 690 | Ehrsam, Howard and Lisa | 10320 S.W. Stephanie Way, Unit 209 | Port St. Lucie | FL | 34987 | DADDY MACK PROPERTIES LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/27/2006 | 12/22/2011 |
| 691 | Eide, Stale and Anne | 1201 Magnolia Alley, Mandeville, Louisiana 70471 | Mandeville | LA | 70471 | HALLAL, BRETT ANDREW | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/11/2007 | 12/27/2011 |
| 692 | Eldarose, Florencia | 1623 Roosevelt Avenue | Lehigh | FL | 33972 | SYVERSON CATHY + SMITH TOBY T/C | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/28/2004 | 4/26/2011 |
| 693 | Elias, Mark | 3028 Ivy Place Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | ELIAS, MARK A. | Owner as of 6/9/15 | City or County Tax Records | 9/29/2011 | Current Owner |
| 694 | El-Khoury, Amine | 8121 NW 108th Place Doral, FL. 33178 | Doral | FL | 33178 | KORE DEV GROUP LLC | Owner as of 6/9/15 | Tax Records + Title/Deed | 9/4/2010 | Current Owner |
| 695 | Ellington, Peter and Robyn | 1213 NW 37 Place | Cape Coral | FL | 33993 | DICK RANDY + SHELLEY | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/16/2006 | 11/9/2012 |
| 696 | Elliott, Mary | 2996 Centerwood Drive | Jacksonville | FL | 32218 | AMH 2014 1 BORROWER LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 8/17/2005 | 2/2/2011 |
| 697 | Elliott, Roger and Allison | 2003 SW Laredo Street Stuart, FL. 34994 | Stuart | FL | 34994 | BOOTH-ELLIOTT ALLISON J | Owner as of 6/9/15 | City or County Tax Records | 5/6/2005 | Current Owner |
| 698 | Ellison, Kenton and Tammy | 3637 Shellcracker Drive Lake Wales, FL. 33898 | Lake Wales | FL | 33898 | ELLISON KENTON M | Owner as of 6/9/15 | City or County Tax Records | 12/6/2006 | Current Owner |
| 699 | Ellison, Maynard and David | 6060 Jonathan's Bay Circle, Unit 202 Fort Myers, FL. 33908 | Ft. Myers | FL | 33908 | FEDERAL NATIONAL MORTGAGE ASSN | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 6/15/2006 | 12/20/2016 |
| 700 | Elly, Ernest and Portia | 4516 Desire Drive New Orleans, LA 70126 | New Orleans | LA | 70126 | ELLY ERNEST A | Owner as of 6/9/15 | Mortgage Documents | 9/3/2003 | Current Owner |
| 701 | Eltahawy, Sherif and Leyon, Mikhail | 2195 3rd Lane SW Vero Beach, FL. 32962 | Vero Beach | FL | 32962 | LEYON, MIKHAIL (25%) & | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/17/2007 | Current Owner |
| 702 | Elzie, Henry and Edna | 1335 Alvar Street New Orleans, LA 70117 | New Orleans | LA | 70117 | ELZIE HENRY ELZIE JEAN S | Owner as of 6/9/15 | City or County Tax Records | 6/12/2000 | Current Owner |
| 703 | Emandez, Vincent and Doren | 11310 Bridge Pine Drive Riverview, Florida 33569 | Riverview | FL | 33569 | DOUGLAS JERMEY A DOUGLAS MELISSA E | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 8/29/2006 | 9/2/2016 |
| 704 | Emerald Greens at Carrollwood, LLC | 13942 Clubhouse Drive (6B) Tampa, FL. 33618 | Tampa | FL | 33618 | BROOKS WALTER F BROOKS MARY H | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/25/2005 | 7/12/2011 |
| 705 | Emerald Greens at Carrollwood, LLC | 4145 Courtside Way (2B) Tampa, FL. 33618 | Tampa | FL | 33618 | CRUSE RUSS BLACK JUNG SIN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/25/2005 | 7/12/2011 |
| 706 | Emerald Greens at Carrollwood, LLC | 4143 Courtside Way (2C) Tampa, FL. 33618 | Tampa | FL | 33618 | MELTON KREG A | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/25/2005 | 7/12/2011 |
| 707 | Encalade, Letitia and Thorne, Donroy | 5520 Ricket Drive New Orleans, LA 70126 | New Orleans | LA | 70126 | TRAN RICKY | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2/21/2007 | |
| 708 | Eng, James and Yvonne | 2520 Cape Coral Parkway Cape Coral, FL. 33914 | Cape Coral | FL | 33914 | ENG JAMES + YVONNE + ENG JONATHAN J/T | Owner as of 6/9/15 | Tax Records + Title/Deed | 5/29/1997 | Current Owner |
| 709 | Engasser, Paul and Patricia | 1451 NW 39th Avenue Cape Coral, FL. 33993 | Cape Coral | FL | 33993 | ENGASSER PAUL P & PATRICIA TR FOR ENGASSER FAMILY TRUST | Owner as of 6/9/15 | City or County Tax Records | 7/20/2004 | Current Owner |
| 710 | England, Charles P., Sr. | 2516 Reunion Drive Violet, LA 70092 | Violet | LA | 70092 | ENGLAND, CHARLES P., SR. | Owner as of 6/9/15 | City or County Tax Records | 12/5/2006 | Current Owner |
| 711 | Englander, Mark | 1690 Renaissance Commons Blvd., Unit 1508 | Boynton Beach | FL | 33426 | REN LEMIN WU ZHIFENG & | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/12/2007 | 3/14/2014 |
| 712 | Englert, Thomas and Karen | 1657 SW Mackey Avenue, Port. St. Lucie, Florida 33973 | Port St. Lucie | FL | 33973 | ANDREW HEIDEBRECHT | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 2/27/2007 | 7/13/2015 |
| 713 | Enterprising Management Group, LLC | 7000 West 12 Avenue, Suite 4 Hialeah, FL. 33014 | Hialeah | FL | 33014 | ENTERPRISING MANAGEMENT GROUP LLC | Owner as of 6/9/15 | City or County Tax Records | 4/10/2001 | Current Owner |
| 714 | Entrust (Edward Adams) | 11843 Bayport Lane 801 | Fort Myers | FL | 33908 | HALL, JOSEPH P + PARODI CARLA C H/W | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/2/2006 | 3/25/2014 |
| 715 | Ercolino, Vincent | 1690 Renaissance Commons Blvd., Unit 1206 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | ERCOLINO, VINCENT | Owner as of 6/9/15 | City or County Tax Records | 4/18/2007 | Current Owner |
| 716 | Erickson, William Charles | 161 Partridge Street Lehigh Acres, FL, 33974 | Lehigh Acres | FL | 33974 | ERICKSON WILLIAM C + ERICKSON ANGELINE BILLONES H/W | Owner as of 6/9/15 | City or County Tax Records | 9/18/2009 | Current Owner |
| 717 | Escalona, Ileana and Delgado, Ruben | 8141 W 36th Avenue #4 | Hialeah | FL | 33018 | FOM 1 LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/25/2008 | 11/6/2014 |
| 718 | Escorcia, David and Tricia | 2216 Half Section Line Road Albertville, AL. 35950 | Albertville | AL | 35950 | GASKIN, JOSHUA R | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/17/2009 | 2/5/2015 |
| 719 | Escudie, Mary | 4724 Butler National Drive Wesley Chapel, FL. 33543 | Wesley Chapel | FL | 33543 | CHATAWA EQUIANO & FLORA W | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/22/2008 | 1/17/2014 |
| 720 | Espinal, Jeffrey Byrne, Patricia | 4615 Town Creek Drive Williamsburg, VA 23188 | Williamsburg | VA | 23188 | ESPINAL, JACK L & BYRNE, PATRICIA A | Owner as of 6/9/15 | City or County Tax Records | 5/25/2006 | Current Owner |
| 721 | Ess (deceased) , Thomas/Judy | 3131 Sea Trawler Bend, #4, North Fort Myers, FL 33903 | North Fort Myers | FL | 33903 | BURNETT BRIAN D | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/19/2007 | 1/22/2014 |
| 722 | Estadt, Barry and Jean | 529 Rimini Vista Way | Sun City Center | FL | 33571 | SPANGARD ROBERT D SPANGARD EVELYN D | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/1/2006 | 4/15/2014 |
| 723 | Estes, Jeffrey | 308 Preservation Reach Chesapeake, Virginia 23320 | Chesapeake | VA | 23320 | ESTES JEFFREY F | Owner as of 6/9/15 | City or County Tax Records | 12/26/2007 | Current Owner |
| 724 | Estrela, Jose Antonio and Maria Apostolina Estrela as Trustees of the Estrela Family Living Trust under agreement dated the 1st day of April, 2008 | 1690 Renaissance Commons Blvd, unit 1423 Boynton Beach, Fl 33426 | Boynton Beach | FL | 33426 | ESTRELA FAMILY LIVING TRUST; ESTRELA, JOSE A TR; ESTRALA MARIA A TR | Owner as of 6/9/15 | City or County Tax Records | 4/1/2008 | Current Owner |
| 725 | Etter, Steven and Cathy | 18894 SE Jupiter Inlet Way Tequesta, FL. 33469 | Jupiter | FL | 33469 | CORNS DANIEL W CORNS JESSICA L | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/8/2004 | 9/27/2016 |
| 726 | Evans, Cassie | 4321 Eleanors Way | Williamsburg | VA | 23188 | PINE TREE LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2/21/2008 | 9/23/2014 |
| 727 | Evans, Donald and Barbara | 13944 Clubhouse Drive Tampa, FL. 33618 | Tampa | FL | 33618 | NEGLIO JOHN J | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/16/2006 | 12/17/2014 |
| 728 | Evans, Jamie Lynn | 7505 Mercury Drive Violet, Louisiana 70092 | Violet | LA | 70092 | EVANS, JAMIE LYNN | Current Owner, Acquired Property after 6/9/15 | City or County Tax Records | 9/6/2015 | Current Owner |
| 729 | Evans, Ronald | 9235 Olive Street, New Orleans, Louisiana 70118 | New Orleans | LA | 70118 | EVANS RONALD G | Owner as of 6/9/15 | City or County Tax Records | 9/9/2002 | Current Owner |
| 730 | Evans, Wessels and Pauline | 5235 Skyline Blvd. Cape Coral, FL. 33914 | Cape Coral | FL | 33914 | EVANS WESSELS + PAULINE | Owner as of 6/9/15 | Tax Records + Title/Deed | 6/25/2008 | Current Owner |
| 731 | Everard, Elliott and Angelia | 3000 N. Palm Drive, Slidell, Louisiana 70458 | Slidell | LA | 70458 | EVERARD, ELLIOTT J ETUX | Owner as of 6/9/15 | Mortgage Documents | 2009 | Current Owner |
| 732 | Everett, Michael | 202 Allison Circle Gulfport, MS 39503 | Gulfport | MS | 39503 | EVERETT MICHAEL J | Owner as of 6/9/15 | City or County Tax Records | | Current Owner |
| 733 | Everette, Charles and Eugene, Dawn Newell | 393 Rothley Avenue, Fairhope, AL.36532 | Fairhope | AL | 36532 | FST JDC PROPERTIES I, L C | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 1/22/2008 | 3/14/2016 |
| 734 | Ewald, Thomas and Christina | 6050 Jonathan's Bay, Unit 401, Ft. Myers, Florida 33908 | Ft. Myers | FL | 33908 | EWALD THOMAS D + GRECO CHRISTINA L H/W | Owner as of 6/9/15 | City or County Tax Records | 5/19/2006 | Current Owner |

**EXHIBIT G**
**OWNERSHIP STATUS SPREADSHEET**
**AS OF 7/7/17**

| Row | Claimant Name | Street Address | City | State | Zip | Current Owner May / June 2017 | Ownership Status of Named Claimant | Proof of Ownership | Purchase Date | Sell Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 735 | Ewell, Timothy and Abby | 1638 Cicero Court Chesapeake, VA 23322 | Chesapeake | VA | 23322 | EWELL M TIMOTHY & ABBY E H | Owner as of 6/9/15 | City or County Tax Records | 5/18/2006 | Current Owner |
| 736 | Eyrich, Lillian | 130 22nd Street New Orleans, LA 70124 | New Orleans | LA | 70124 | EYRICH LILLIAN E | Owner as of 6/9/15 | City or County Tax Records | 6/13/2001 | Current Owner |
| 737 | Ezeogu, Franklin | 3506 E. 11th Avenue Tampa, FL 33605 | Tampa | FL | 33605 | EZEOGU FRANKLEIN E | Owner as of 6/9/15 | City or County Tax Records | 11/9/2007 | Current Owner |
| 738 | Fadl, Yahya and Nawal | 5301 Center Street Williamsburg, VA 23188 | Williamsburg | VA | 23188 | DRYDEN, DAVID NICHOLAS & RITA ENNIS | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 4/25/2007 | 8/21/2015 |
| 739 | Falgout, Christopher | 2005 Flamingo Drive St. Bernard, LA 70085 | St. Bernard | LA | 70085 | FALGOUT, CHRISTOPHER A. | Owner as of 6/9/15 | City or County Tax Records | 6/7/2007 | Current Owner |
| 740 | Falls, Jameson and Lauren | 852 Barkley Drive, Alabaster, AL 35007 | Alabaster | AL | 35007 | ROBINSON JOANSKA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/29/2005 | 10/15/2010 |
| 741 | Farley, Nancy A. | 551 NE 61 Terrace, Ocala, Florida 33470 | Ocala | FL | 34470 | ORLANDO REALTY GROUP LLC | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 6/30/2000 | 12/19/2016 |
| 742 | Farley, Patrick, Michael and Josephine | 9013 Amour Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | SERIGNE, ROSS | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 7/16/1997 | 11/22/2016 |
| 743 | Farve, Crystal | 5032 Sixth Street, Bay St. Louis, Mississippi 39520 | Bay St. Louis | MS | 39520 | FAVRE JOHN S ETUX | Current Owner, Unknown Purchase Date | | | Current Owner |
| 744 | Fatta, Joseph and Tracy | 2622 College Street Slidell, Louisiana 70458 | Slidell | LA | 70458 | FATTA, JOSEPH A ETUX | Owner as of 6/9/15 | Tax Records + Title/Deed | | Current Owner |
| 745 | Feldkamp, Andrew and Dawn | 5237 Butte Street Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | PARISH RUSHMANA S + WEIL RICHARD A | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 8/4/2008 | 9/24/2015 |
| 746 | Felix, Bruno | 11102 NW 83rd Street #106 | Doral | FL | 33178 | MELQUIADES RAFAEL PEREZ LARA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/15/2008 | 1/19/2012 |
| 747 | Feltner, Donna | 4139 Constantine Loop Wesley Chapel, FL 33543 | Wesley Chapel | FL | 33543 | FELTNER DONNA M TRUST FELTNER DONNA M TRUSTEE | Owner as of 6/9/15 | City or County Tax Records | 8/15/2008 | Current Owner |
| 748 | Fenalson, Jarred and Rochelle | 10440 SW Stephanie Way, Unit 212 Port St. Lucie, Florida 34987 | Port St. Lucie | FL | 34987 | RAYL ENTERPRISES LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/19/2006 | 12/30/2011 |
| 749 | Fernandez, Frederico and Maria | 8061 W 36th Avenue #1 | Hialeah | FL | 33018 | ANAYANSY RAMOS | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 2/1/2007 | 9/25/2014 |
| 750 | Fernandez, Hely and Fuermayor, Carmen | 15990 SW 16th Street Davie, FL 33326 | Davie | FL | 33326 | SRZMIA 1 LLC | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 8/4/2006 | 5/31/2016 |
| 751 | Fernandez, Victor and Irisreni | 402 Lincoln Blvd. Lehigh Acres FL 33936 | Lehigh Acres | FL | 33936 | FERNANDEZ VICTOR R + FERNANDEZ IRIS T/C | Owner as of 6/9/15 | City or County Tax Records | 4/7/2003 | Current Owner |
| 752 | Ferrara, Elena | 8031 W. 36th Avenue #4 Hialeah, FL 33018 | Hialeah | FL | 33018 | ELENA RODRIGUEZ FERRARA | Owner as of 6/9/15 | City or County Tax Records | 3/28/2008 | Current Owner |
| 753 | Ferrari, Ercole and Divina | 509 E. Sheridan Street, #308, Dania Beach, FL 33004 | Dania Beach | FL | 33004 | FERRARI, ERCOLE AND DIVINA | Owner as of 6/9/15 | Tax Records + Title/Deed | 4/13/2007 | Current Owner |
| 754 | Ferrer, Haydee | 10845 NW 79 Street, Miami, Florida 33178 | Miami | FL | 33178 | HAYDEE M FERRER | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/19/2007 | Current Owner |
| 755 | Ferrigno, Joseph and Christina | 3713 Embers Parkway | Cape Coral | FL | 33993 | CONCHA MARIANA + EXPOSITO BERNIE J/T | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/21/2004 | 9/25/2013 |
| 756 | Ferroni, Peter and Christian | 188 SE 2nd Street Deerfield Beach, FL 33411 | Deerfield Beach | FL | 33441 | LEMA INVESTMENTS II LLC | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 7/9/2007 | 10/17/2015 |
| 757 | Fields, Lawrence | 384 Hunter Avenue Pass Christian, MS 39571 | Pass Christian | MS | 39571 | FIELDS DONNA -EST- | No Record of Ownership | City or County Tax Records | | |
| 758 | Figueroa, Ramon and Lillian | 4230 Tyler Circle | St. Petersburg | FL | 33771 | MORAL, JACOB | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/28/2007 | 4/12/2013 |
| 759 | Filardo, Thomas and Thomas, Jr. | 182 SE 2nd Street Deerfield Beach, Florida 33441 | Deerfield Beach | FL | 33441 | FILARDO,THOMAS C & FILARDO,THOMAS JR | Owner as of 6/9/15 | City or County Tax Records | 9/5/2006 | Current Owner |
| 760 | Fincher, Donald | 277 Penn Mill Lakes Blvd. Covington, LA 70435 | Covington | LA | 70435 | DONALD FINCHER ET UX | Owner as of 6/9/15 | Tax Records + Title/Deed | 5/30/2006 | Current Owner |
| 761 | Findorf, Fredene | 2608 Creely Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | FINDORFF, FREDENE MORIN | Owner as of 6/9/15 | City or County Tax Records | 1/29/2009 | Current Owner |
| 762 | Finn, Dale and Evelyn, Glenn | 8848 Cobblestone Pointe Circle Boynton Beach, FL 33472 | Boynton Beach | FL | 33472 | EVELYN GLEN | Owner as of 6/9/15 | Tax Records + Title/Deed | 4/25/2007 | Current Owner |
| 763 | First Baptist Church of Seminole, Alabama, Inc. a/k/a Seminole Baptist Church c/o Pastor Raymond Williamson | 32619 Browns Landing Road Seminole, AL 36574 | Seminole | AL | 36574 | FIRST BAPTIST CHURCH OF SEMINOLE | Owner as of 6/9/15 | Tax Records + Title/Deed | 2007 | Current Owner |
| 764 | First CZ Real Estate, LLC | 1909 SW 25th Street | Cape Coral | FL | 33914 | LIGHTNER KEITH R & MARIAH M | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/23/2009 | 9/30/2010 |
| 765 | Firvida, Maria and Ramos, Jose and Ramos-Firvida, LLC | 2488 North Landing Road Suite 109 Virginia Beach, VA 23456 | Virginia Beach | VA | 23456 | RAMOS-FIRVIDA LLC | Owner as of 6/9/15 | City or County Tax Records | 7/3/2006 | Current Owner |
| 766 | Fischer, Dirk | 424 NW 38th Avenue | Cape Coral | FL | 33914 | DEYOUNG DENNIS CYRIL JR | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/24/2008 | 2/22/2013 |
| 767 | Fisher, Regina | 1518 Thompson Ave | Lehigh Acres | FL | 33972 | FISHER REGINA J | Owner as of 6/9/15 | Tax Records + Title/Deed | 7/17/2009 | Current Owner |
| 768 | Flaherty, Catherine | 3501 Grassglen Place Wesley Chapel, FL 33544 | Wesley Chapel | FL | 33544 | STEPHENS SEAN & SIMONE | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 2/25/2009 | 4/24/2017 |
| 769 | Flaherty, Sean | 1690 Renaissance Commons Blvd., Unit 1402 | Boynton Beach | FL | 33426 | GOROVETS IZYA & GOROVETS LYUDMILA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/12/2007 | 6/28/2011 |
| 770 | Flanagan, Robert | 4501 Olive Drive | Meraux | LA | 70075 | CIVELLO, BARBARA MOLERO | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 3/1/2011 | 12/12/2014 |
| 771 | Flax, Yvonne | 2700 Edna Street New Orleans, LA 70126 | New Orleans | LA | 70126 | FLAX YVONNE A PRICE SYLVIA | Owner as of 6/9/15 | City or County Tax Records | 2/29/2008 | Current Owner |
| 772 | Flint, Joseph and Sloan, Danielle | 1192 S.W. Kickaboo Road, Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 34953 | KINO RICHARDSON | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 3/27/2008 | 11/24/2015 |
| 773 | Flores, David and Vasquez, Monica | 8936 SW 228th Lane, Miami, Florida 33190 | Miami | FL | 33190 | NEW LAND SERVICES LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/2/2007 | 8/28/2012 |
| 774 | Flot, Denise | 2501-2503 Elder Street New Orleans, LA 70122 | New Orleans | LA | 70122 | FLOT DENISE R | Owner as of 6/9/15 | City or County Tax Records | 8/30/1995 | Current Owner |
| 775 | Floyd, Leroy and Bernadette | 2602 Rhode Island Avenue | Fort Pierce | FL | 34947 | JOSEPH G HAYEK | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2/17/1996 | 5/27/2014 |
| 776 | Fluence, Joseph | 2716 Veronica Drive Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | HUYNH, LINH & QUACH, LOI | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 3/12/2007 | 4/7/2014 |
| 777 | Fluharty, Carson and Charlene | 1706 Graduate Way, Pensacola, Florida 32514 | Pensacola | FL | 32514 | FLUHARTY CARSON L & CHARLENE F | Owner as of 6/9/15 | City or County Tax Records | 11/30/2006 | Current Owner |
| 778 | Fong, Charmaine | 9816 Cobblestone Lakes Court Boynton Beach, FL 33472 | Boynton Beach | FL | 33472 | FONG CHARMAINE | Owner as of 6/9/15 | City or County Tax Records | 7/27/2006 | Current Owner |
| 779 | Fontana, Patricia | 2509 Mumphrey Road, Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | FONTANA, PATRICIA BRYAN | Owner as of 6/9/15 | City or County Tax Records | 2/22/2002 | Current Owner |
| 780 | Fontenot, Perry and Cassandra | 1016 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 23602 | KINSMAN GREGORY S. | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 9/5/2006 | 9/3/2015 |
| 781 | Forest, Gerard and Hopal | 564 Conover Avenue | Palm Bay | FL | 32907 | USHER, ADAM S; USHER, ALYSON R | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/15/2005 | 3/24/2014 |
| 782 | Forman, Stephen and Beverly | 254 Mestre Place | North Venice | FL | 34275 | BLUE MOUNTAIN HOMES LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 6/29/2006 | 8/19/2014 |
| 783 | Forsyth, Nathan and Lanette | 640 County Road 960 Crane Hill, AL 35053 | Crane Hill | AL | 35053 | FORSYTH, NATHAN DOUGLAS & LANETTE | Owner as of 6/9/15 | Tax Records + Title/Deed | 5/21/2010 | Current Owner |
| 784 | Forsythe, Blaise and Patsy | 2733 South Lake Blvd. Violet, LA 70092 | Violet | LA | 70092 | FORSYTHE, BLAISE A. | Owner as of 6/9/15 | City or County Tax Records | 11/13/1987 | Current Owner |
| 785 | Forte, John | 3002 Paris Road Chalmette, LA 70043 | Chalmette | LA | 70043 | COLT PROPERTIES, LLC | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 8/14/2006 | 8/19/2015 |
| 786 | Foster, Gregg | 615-617 Memorial Drive Sebring, FL 33870 | Sebring | FL | 33870 | G S F ENTERPRISE INC | Owner as of 6/9/15 | Tax Records + Title/Deed | 11/2/2006 | Current Owner |
| 787 | Foster, Van | 1514 11th Street N. Birmingham, AL 35204 | Birmingham | AL | 35204 | GOOD OL BOYS LLC | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/2/2007 | Current Owner |
| 788 | Foster, Van | 1610 13th Street N Birmingham, AL 35204 | Birmingham | AL | 35204 | FOSTER VAN | Owner as of 6/9/15 | City or County Tax Records | 2/12/2008 | Current Owner |
| 789 | Foster, William and Vicki | 10814 Fortina Drive Fort Myers, FL 33913 | Ft. Myers | FL | 33913 | FOSTER WILLIAM P + VICKI D | Owner as of 6/9/15 | City or County Tax Records | 3/20/2007 | Current Owner |
| 790 | Fowler, Amanda | 957 Hollymeade Circle | Newport News | VA | 23602 | KEESEE MICHAEL S & GINA D KEESEE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/27/2009 | 12/27/2012 |
| 791 | Fowler, Gerald and Darlene | 1219 Gordon Oaks Drive Plant City, FL 33563 | Plant City | FL | 33563 | OSBORNE KYLE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/14/2006 | 4/4/2014 |
| 792 | Fox, Edwin and Lisa | 512 Southwest Camden Avenue | Stuart | FL | 34994 | FORD JOSEPH I FORD JAE G | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/17/2006 | 1/21/2014 |
| 793 | Foxwell, Craig and Linda | 11207 Laurel Brook Court, Riverview, Florida 33569 | Riverview | FL | 33569 | METELLUS EMMANUEL EMURAT MARIE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/18/2006 | 5/1/2012 |
| 794 | Foxworth, Margie | 360 Church Avenue, Pass Christian, Mississippi 39571 | Pass Christian | MS | 39571 | FOXWORTH MARGIE OLIVIA | Owner as of 6/9/15 | City or County Tax Records | | Current Owner |
| 795 | Francipane, Sal & Susan | 4005 SW 23rd Avenue, Cape Coral, FL, 33914 | Cape Coral | FL | 33914 | FRANCIPANE SALVATORE L/E + FRANCIPANE SUSAN H/W L/E | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/23/2004 | Current Owner |
| 796 | Francisco, Thomas and Jane | 1728 Bobcat Trail, North Port, Florida 33288 | North Port | FL | 34288 | FIRM LIFE INVESTMENTS LLC | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 5/2/2008 | 5/2/2016 |
| 797 | Frank, David and Catherine | 826 King Leon Way | Sun City Center | FL | 33573 | LE LONG MY LE NIM VY | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/17/2004 | 9/30/2014 |

| Row | Claimant Name | Street Address | City | State | Zip | Current Owner May / June 2017 | Ownership Status of Named Claimant | Proof of Ownership | Purchase Date | Sell Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 798 | Frank, Peter and Elizabeth | 11230 North Idlewood Court, New Orleans, Louisiana70128 | New Orleans | LA | 70128 | FRANK PETER R JR FRANK ELIZABETH P FRANK ELIZABETH P | Owner as of 6/9/15 | City or County Tax Records | 6/1/1998 | Current Owner |
| 799 | Frankhouser, Roy and Mary | 9853 Whippoorwill Trail Jupiter, Florida 33478 | Jupiter | FL | 33478 | BOVA FRANK A & BOVA CLARA | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 5/10/2005 | 2/4/2016 |
| 800 | Franklin, Aileen and Thomas | 17543 N.W. 91st Avenue | Miami | FL | 33018 | EKLIS R ALMANZA JUAN E DIAZ GONZALEZ | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 6/4/2004 | 11/19/2015 |
| 801 | Franklin, Allen and Tiffany | 1133 NW 27th Court Cape Coral, FL 33993 | Cape Coral | FL | 33993 | LEGENDARY FUNDING SOLUTIONS LL RJJ INVESTMENTS LLC | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 1/23/2009 | 3/23/2017 |
| 802 | Franklin, Max | 1700 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 36867 | MAX FRANKLIN BUILDER INC | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/12/2006 | Current Owner |
| 803 | Franklin, Max | 1705 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 36867 | MAX FRANKLIN BUILDER INC | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/12/2006 | Current Owner |
| 804 | Franklin, Max | 1706 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 36867 | MAX FRANKLIN BUILDER INC | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/12/2006 | Current Owner |
| 805 | Franklin, Max | 1816 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 36867 | MAX FRANKLIN BUILDER INC | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/12/2006 | Current Owner |
| 806 | Franklin, Max | 1707 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 36867 | MAX FRANKLIN BUILDER INC | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/12/2006 | Current Owner |
| 807 | Franklin, Max | 1704 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 36867 | MAX FRANKLIN BUILDER INC | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/12/2006 | Current Owner |
| 808 | Franklin, Max | 1701 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 36867 | MAX FRANKLIN BUILDER INC | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/12/2006 | Current Owner |
| 809 | Franklin, Max | 1702 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 36867 | MAX FRANKLIN BUILDER INC | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/12/2006 | Current Owner |
| 810 | Franklin, Max | 1706 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 36867 | MAX FRANKLIN BUILDER INC | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/12/2006 | Current Owner |
| 811 | Franklin, Max | 1708 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 36867 | MAX FRANKLIN BUILDER INC | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/12/2006 | Current Owner |
| 812 | Franklin, Max | 1709 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 36867 | MAX FRANKLIN BUILDER INC | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/12/2006 | Current Owner |
| 813 | Franklin, Max | 1710 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 36867 | MAX FRANKLIN BUILDER INC | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/12/2006 | Current Owner |
| 814 | Franklin, Max | 1712 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 36867 | MAX FRANKLIN BUILDER INC | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/12/2006 | Current Owner |
| 815 | Franklin, Max | 1718 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 36867 | MAX FRANKLIN BUILDER INC | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/12/2006 | Current Owner |
| 816 | Franklin, Max | 1821 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 36867 | MAX FRANKLIN BUILDER INC | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/12/2006 | Current Owner |
| 817 | Franklin, Max | 1823 Tradition Way Phenix City, AL 36867 | Phenix City | AL | 36867 | MAX FRANKLIN BUILDER INC | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/12/2006 | Current Owner |
| 818 | Franklin, Max | 1703 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 36867 | MAX FRANKLIN BUILDER INC | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/12/2006 | Current Owner |
| 819 | Franklin, Max | 1702 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 36867 | MAX FRANKLIN BUILDER INC | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/12/2006 | Current Owner |
| 820 | Frankze, Julianne and Joshua | 1201 NW 2 Street | Cape Coral | FL | 33993 | HERTZER FAMILY REVOCABLE TRUST | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/18/2008 | 7/15/2011 |
| 821 | Frasiolas, Steve and Harriet | 11436 Mountain Ash Circle Port St. Lucie, FL 34987 | Port St. Lucie | FL | 34987 | STEVE FRASIOLAS HARRIET FRASIOLAS | Owner as of 6/9/15 | City or County Tax Records | 6/28/2007 | Current Owner |
| 822 | Fraveletti, Frank and Carolann | 203 SE 30th Terrace Cape Coral, FL 33904 | Cape Coral | FL | 33904 | FRAVELETTI FRANK + CAROLANN | Owner as of 6/9/15 | City or County Tax Records | 12/1/2006 | Current Owner |
| 823 | Frazier, Debra | 10231 Castlewood Drive | New Orleans | LA | 70127 | AMBROSE EMILE A JR AMBROSE MARY A | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2/23/2000 | 5/10/2011 |
| 824 | Frazier, Sr., Frank and Jessie | 412 S. First Street Pensacola, FL 32507 | Pensacola | FL | 32507 | FRAZIER JESSIE A | Owner as of 6/9/15 | City or County Tax Records | 3/8/1958 | Current Owner |
| 825 | Freel, Kevin | 2236 Soho Bay Court Tampa, FL 33606 | Tampa | FL | 33606 | SOHO REAL ESTATE LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/29/2007 | 10/24/2011 |
| 826 | Freeman, Carroll | 951 Hollymeade Circle | Newport News | VA | 23602 | 951 HOLLYMEADE CIRCLE LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/31/2007 | 3/18/2011 |
| 827 | Freijo, Isis | 8049 W 36th Avenue #7 Hialeah, FL 33018 | Hialeah | FL | 33018 | ISIS A FREIJO | Owner as of 6/9/15 | City or County Tax Records | 12/8/2006 | Current Owner |
| 828 | Frelich, Kathy | 14059 Danpark Loop Ft. Myers, FL 33912 | Ft. Myers | FL | 33912 | TURNER DANIEL MICHAEL + TURNER MELODY ELIZABETH | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 5/6/2008 | 9/30/2015 |
| 829 | Freudiger, George | 135 S.W. 57th Terrace Cape Coral, FL 33914 | Cape Coral | FL | 33914 | FREUDIGER GEORGE R TR FREUDIGER REV TRUST | Owner as of 6/9/15 | City or County Tax Records | 9/10/2008 | Current Owner |
| 830 | Friel, Dan and Kathryn | 6511 General Diaz Street New Orleans, LA 70124 | New Orleans | LA | 70124 | FRIEL DANIEL P FRIEL KATHRYN S | Owner as of 6/9/15 | City or County Tax Records | 3/14/2008 | Current Owner |
| 831 | Frucht, Jeffrey | 5305 Center Street Williamsburg, VA 23188 | Williamsburg | VA | 23188 | FRUCHT, JEFFREY P | Owner as of 6/9/15 | City or County Tax Records | 12/31/2008 | Current Owner |
| 832 | Frugard, Roy and Lori | 4646 Lake Drive VA Beach, VA 23455 | Virginia Beach | VA | 23455 | LORI FRUGARD-DAVIDSON | Owner as of 6/9/15 | City or County Tax Records | 5/30/2007 | Current Owner |
| 833 | Fugazy, Lenni and Austin | 157 SE 16th Terrace Cape Coral, FL 33990 | Cape Coral | FL | 33990 | DESCOTEAU TRAVIS CLAY + DESCOTEAU MELISSA ANN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/28/2017 | 11/22/2013 |
| 834 | Fuller, David | 213 Wildlife Trace Chesapeake, VA 23320 | Chesapeake | VA | 23320 | FULLER DAVID E | Owner as of 6/9/15 | City or County Tax Records | 8/4/2010 | Current Owner |
| 835 | Fuller, John and Sandra | 3452 Kentia Palm Court | North Port | FL | 34288 | AGNEW JAMES E & AGNEW KAREN GARNER | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/6/2006 | 12/21/2011 |
| 836 | Fulmer, Tiffany and Rory | 3370 Montgomery Court Phenix City, AL 36867 | Phenix City | AL | 36867 | RENFROE JAMES RYAN | Previous Owner, Unknown Purchase Date | | | 3/28/2003 |
| 837 | Fulton, David and Marjorie | 1830 Montgomery Street, Mandeville, LA 70448 | Mandeville | LA | 70448 | PENN, LESLIE ANN | Previous Owner, Unknown Purchase Date | Tax Records + Title/Deed | 6/27/2002 | |
| 838 | Gaines, Timothy and Julia | 5302 SW 27th Place Cape Coral, FL 33914 | Cape Coral | FL | 33914 | GAINES TIMOTHY A + JULIA A | Owner as of 6/9/15 | City or County Tax Records | 7/31/2002 | Current Owner |
| 839 | Gainey, Billy C. and Kathryn | 1831 Carriage Oak Court, Hartsville, South Carolina 29550 | Hartsville | SC | 29550 | CHAREST FRANCES N & JOSHUA A | Previous Owner, Unknown Purchase Date | City or County Tax Records | | |
| 840 | Gaita, Gina | 10480 SW Stephanie Way, Unit #3-202 | Port St. Lucie | FL | 34986 | GINA C GAITA | Owner as of 6/9/15 | City or County Tax Records | 8/10/2006 | Current Owner |
| 841 | Galanda, John and Margaret | 186 Cedarwood Boulevard Hertford, North Carolina 27944 | Hertford | NC | 27944 | GALANDA, JOHN & MARGARET | Owner as of 6/9/15 | City or County Tax Records | 12/1/2006 | Current Owner |
| 842 | Galatas, Lloyd E. and Sherrie R. Jr. | 4637 Mandeville Street, New Orleans, Louisiana70122 | New Orleans | LA | 70122 | GALATAS SHERRIE R GALATAS LLOYD E JR | Owner as of 6/9/15 | City or County Tax Records | 6/10/2013 | Current Owner |
| 843 | Gale, Thomas and Dawn | 614 Plum Street Cape Charles, VA 23310 | Cape Charles | VA | 23310 | GALE, THOMAS M & DAWN M | Owner as of 6/9/15 | City or County Tax Records | 9/18/2006 | Current Owner |
| 844 | Galgano, Barbara and Peter | 8105 Kirkcaldy Court Williamsburg, Virginia 23188 | Williamsburg | VA | 23188 | GALGANO, PETER R JR & BARBARA A | Owner as of 6/9/15 | City or County Tax Records | 7/21/2006 | Current Owner |
| 845 | Galiardo, Frederick and Jeanne | 509 E. Sheridan, Unit 405 | Dania Beach | FL | 33004 | MOLINA-ARAGON INVESTMENT LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/13/2007 | 12/18/2013 |
| 846 | Gallacher, Michael and Baker, Randall | 8911 Cobblestone Point Circle Boynton Beach, Florida 33472 | Boynton Beach | FL | 33472 | BAKER RANDAL J GALLACHER MICHAEL & | Owner as of 6/9/15 | City or County Tax Records | 3/13/2007 | Current Owner |
| 847 | Gallegos, Porfirio | 16541 SW 62nd Street Southwest Ranches, FL 33331 | Southwest Ranches | FL | 33331 | GALLEGOS,PORFIRO R & MARIA LE GALLEGOS FAM REV LIV TR | Owner as of 6/9/15 | City or County Tax Records | 4/28/2004 | Current Owner |
| 848 | Gallucci, Gary and Patricia | 10862 Tiberio Drive Fort Myers, Fl 33913 | Ft. Myers | FL | 33913 | GALLUCCI GARY A + PATRICIA M | Owner as of 6/9/15 | City or County Tax Records | 4/27/2007 | Current Owner |
| 849 | Galmiche, Stephen and Tiffany | 3516 Jacob Drive | Chalmette | LA | 70043 | LE, PENNY | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 3/24/2008 | 6/25/2010 |
| 850 | Galvis, Luis and Beatriz | 9669 Cobblestone Creek Drive, Boynton Beach, Florida 33472 | Boynton Beach | FL | 33472 | GALVIS BEATRIZ GALVIS LUIS & | Owner as of 6/9/15 | City or County Tax Records | 7/20/2006 | Current Owner |
| 851 | Gandy, Tappan | 1215 Avondale Lane | Newport News | VA | 23602 | PAYNE DEMETRIUS | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/12/2009 | 10/31/2011 |
| 852 | Garcia, Alexander and Sylvia | 8049 West 36th Avenue, Unit #1 | Hialeah | FL | 33018 | ALEXANDER GARCIA &W SILVIA R | Owner as of 6/9/15 | City or County Tax Records | 8/1/2007 | Current Owner |
| 853 | Garcia, Armando | 12421 SW 50 Court, Unit 305 Miramar, Florida 33027 | Miramar | FL | 33027 | GARCIA,ARMANDO | Owner as of 6/9/15 | City or County Tax Records | 2/6/2008 | Current Owner |
| 854 | Garcia, Ernesto and Ortega Zilghean | 422 Belle Grove Lane | Royal Palm Beach | FL | 33411 | KELLY CASSANDRA A | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/29/2008 | 8/10/2010 |
| 855 | Garcia, Irma and Diaz, Marvin | 3479 NE 4th Street Homestead, FL 33033 | Homestead | FL | 33033 | IRMA GARCIA | Owner as of 6/9/15 | City or County Tax Records | 11/29/2006 | Current Owner |
| 856 | Garcia, Joseph | 10452 SW Sarah Way Port St. Lucie, FL 34987 | Port St. Lucie | FL | 34987 | JOSEPH J GARCIA | Owner as of 6/9/15 | City or County Tax Records | 7/20/2006 | Current Owner |
| 857 | Gardette, Emile, Jr. | 700 Lakeview Lane Covington, LA 70435 | Covington | LA | 70435 | EMILE GARDETTE, JR. | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/23/2007 | Current Owner |
| 858 | Garner, Toni | 7639 Stonewood Street New Orleans, LA 70128 | New Orleans | LA | 70128 | GARNER TONI J | Owner as of 6/9/15 | City or County Tax Records | 8/29/1983 | Current Owner |
| 859 | Garruffa, Ronald and Debra | 13025 Beech Street | Odessa | FL | 33556 | GRZYBEK JOSEPH & GRZYBEK CAROLYN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/30/2007 | 7/22/2011 |

**EXHIBIT G**
**OWNERSHIP STATUS SPREADSHEET**
**AS OF 7/7/17**

| Row | Claimant Name | Street Address | City | State | Zip | Current Owner May / June 2017 | Ownership Status of Named Claimant | Proof of Ownership | Purchase Date | Sell Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 860 | Garrett, June | 2310-2312 NE 8th Place Cape Coral, FL 33909 | Cape Coral | FL | 33909 | CROWLEY BETTY A | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/31/2005 | 9/26/2011 |
| 861 | Garrido, Carlos and Olga | 8111 West 36th Avenue #4 Hialeah, FL 33018 | Hialeah | FL | 33018 | KUKAS LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2/28/2007 | 11/13/2013 |
| 862 | Garrity, Scott and Amy | 14820 Ninebark Court Land O'Lakes, Florida 34638 | Land O'Lakes | FL | 34638 | GARRITY SCOTT C & AMY N | Owner as of 6/9/15 | City or County Tax Records | 12/8/2006 | Current Owner |
| 863 | Garvey, Stephen and Karen | 11813 Bayport Lane #3 Fort Myers, FL 33908 | Ft. Myers | FL | 33908 | HOST PHILIP + RIZZIO LISA J/T | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/24/2006 | 7/29/2014 |
| 864 | Gatchell, David and Linda | 11116 Ancient Futures Drive Tampa, FL 33647 | Tampa | FL | 33647 | GATCHELL DAVID A | Owner as of 6/9/15 | City or County Tax Records | 6/25/2008 | Current Owner |
| 865 | Gatto, Charles | 273 Swan Lane | Jupiter | FL | 33458 | HOBEN MAURICE JR & HOBEN SARAH K T | Owner as of 6/9/15 | City or County Tax Records | 2/6/2009 | 12/20/2011 |
| 866 | Gaynor, Peter and Tracy | 6860 Long Leaf Drive Parkland, FL 33076 | Parkland | FL | 33076 | GAYNOR,PETER M GAYNOR,TRACEY M | Owner as of 6/9/15 | City or County Tax Records | 6/30/2006 | Current Owner |
| 867 | Geisler, Walter | 3901 Ventura Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | GEISER, DEBORAH ABRAM & GEISER, WALTER R | Owner as of 6/9/15 | City or County Tax Records | 12/7/1976 | Current Owner |
| 868 | Gelman, Aleksandra and Roza | 2849 St. Barts Square | Vero Beach | FL | 33483 | MANTEK, ROBERT W AND HENRIETTA A | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/2/2007 | 8/2/2014 |
| 869 | Genta, Michael | 409 Evening Falls Drive Pensacola, FL 32534 | Pensacola | FL | 32534 | KOCHER BRUCE BOYETT APRIL L | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 6/18/2008 | 10/1/2015 |
| 870 | Geraci, Vincent and Joan | 420 NW 38th Avenue | Cape Coral | FL | 33993 | TRUDELL NICHOLAS L + TRUDELL CHRISTINA J H/W | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/10/2005 | 1/29/2013 |
| 871 | Gerber, Avis and Russell | 3800 Mossy Oak Drive Ft. Myers, FL 33905 | Ft. Myers | FL | 33905 | SCIARRONE JOHN TR FOR SCIARRONE FAMILY REVOCABLE TRUST | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 12/2/2005 | 7/1/2016 |
| 872 | Germano, Michelle | 8171 N. View Boulevard Norfolk, Virginia 23518 | Norfolk | VA | 23518 | FEDERAL HOME LOAN MTG CORP | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 6/1/2006 | 2/17/2016 |
| 873 | Gesualdo, Domenic and Darlene | 3232 NE 4 Street | Pompano Beach | FL | 33062 | GOFF,WARREN DOUGLAS GOFF,ANDREA MARGARET | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/8/2006 | 4/28/2011 |
| 874 | GFB Properties, LLC c/o Daniel Gleinig | 325 NW 25th Terrace | Cape Coral | FL | 33991 | GFB PROPERTIES LLC | Owner as of 6/9/15 | Tax Records + Title/Deed | 4/4/2009 | Current Owner |
| 875 | Ghafari, David and Sylvia | 921 Acroft Avenue Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | DIAZ HERMES TABARES | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 12/21/2007 | 12/12/2016 |
| 876 | Ghanta, Madhav | 11458 Water Oak Place, Davie Florida 33330 | Davie | FL | 33330 | PAHWA,RAJENDRA N | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/31/2006 | 5/6/2013 |
| 877 | Giannini Trust, Dominic | 622 SW 31st Street Cape Coral, FL, 33914 | Cape Coral | FL | 33914 | DOMINIC GIANNINI TRUST | Owner as of 6/9/15 | Tax Records + Title/Deed | 2/8/2005 | Current Owner |
| 878 | Giannoussidis, Nikolaos | 1189 Bayport Lane Unit 404 Fort Myers, FL 33908 | Ft. Myers | FL | 33908 | GIANNOUSSIDIS NIKOLAOS | Owner as of 6/9/15 | Tax Records + Title/Deed | 7/19/2006 | Current Owner |
| 879 | Gibbs, Gene | 701 Waverly Place Opelika, AL 36804 | Opelika | AL | 36804 | GIBBS GENE R & DARLA D | Owner as of 6/9/15 | Tax Records + Title/Deed | 6/1/2007 | Current Owner |
| 880 | Gibson, Glennel | 2216 Veronica Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | GIBSON, GLENNEL | Owner as of 6/9/15 | City or County Tax Records | 7/2/2007 | Current Owner |
| 881 | Gibson, Robert and Peggy | 494 County Road Calera, AL, 35040 | Calera | AL | 35040 | GIBSON ROBERT L & PEGGY J | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/26/1964 | Current Owner |
| 882 | Gil, Franklin | 5030 SW 126th Avenue, Unit 205, Miramar, Florida 33027 | Miramar | FL | 33027 | LOPEZ,SAID | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 2/4/2008 | 11/12/2015 |
| 883 | Gilchrist, Norman and Sharon | 2408 Culotta Street Chalmette, LA 70043 | Chalmette | LA | 70043 | GILCHRIST, NORMAN J., JR. & GILCHRIST, SHARON WOLFE | Owner as of 6/9/15 | City or County Tax Records | 6/7/1985 | Current Owner |
| 884 | Gill, Pamela and Theodore | 13464 Little Gem Circle | Ft. Myers | FL | 33913 | BROT SERGIO A & DIANA L | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/15/2009 | 8/22/2014 |
| 885 | Gillette, Henry and Jane | 2406 31st Avenue | Tampa | FL | 33610 | RAHMAN MIKE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/17/2009 | 1/14/2015 |
| 886 | Gillman, James c/o Carolyn Houck | 6435 Dallas Avenue, Pensacola, Florida 32526 | Pensacola | FL | 32526 | GILLMAN JAMES G LIFE EST HOUK CAROLYN M & KUHL SANDRA L | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/28/2007 | Current Owner |
| 887 | Gittens, Dian | 4130 Bismark Palm Drive Tampa, FL 33610 | Tampa | FL | 33610 | GITTENS DIAN | Owner as of 6/9/15 | City or County Tax Records | 9/6/2007 | Current Owner |
| 888 | Gitto, Frank | 10360 S.W. Stephanie Way, Apt. 202 | Port St. Lucie | FL | 34987 | FRANK GITTO MARK GITTO | Owner as of 6/9/15 | City or County Tax Records | 10/28/2011 | Current Owner |
| 889 | Givins, Larry and Rose | 6007 Warfield Street, New Orleans, Louisiana 70126 | New Orleans | LA | 70126 | GLASSCOX, TRAVIS C III & CATHEY GIVINS LEROY GIVINS ROSE M WIFE | Owner as of 6/9/15 | City or County Tax Records | 8/15/2005 | Current Owner |
| 890 | Glasscox, Travis | 1441 Valley Grove Road, Remlap, AL 35133 | Remlap | AL | 35133 | GLASSCOX, TRAVIS C III & CATHEY | Owner as of 6/9/15 | City or County Tax Records | 2010 | Current Owner |
| 891 | Glassman, Monica and Childs, Joan | 529 E. Sheridan Street #307 | Dania Beach | FL | 33004 | DREUMEGARDE,UGO THIBEAULT,MARIE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/16/2006 | 6/24/2014 |
| 892 | Glaum, Leroy and Virginia | 1405 Emerald Dunes Drive #32 | Sun City Center | FL | 33573 | GLAUM LEROY W GLAUM VIRGINIA E | Owner as of 6/9/15 | Tax Records + Title/Deed | 9/26/2006 | Current Owner |
| 893 | Glickman, David and Joan | 3236 N.E. 4 Street | Pompano Beach | FL | 33062 | GLICKMAN,DAVID & JOAN | Owner as of 6/9/15 | City or County Tax Records | 9/26/2007 | Current Owner |
| 894 | Glover, Diane | 838 SW Sultan Drive Port St. Lucie, FL 34953 | Port St. Lucie | FL | 34953 | DIANE GLOVER | Owner as of 6/9/15 | City or County Tax Records | 7/23/2008 | Current Owner |
| 895 | Gobel, Jason and Cynthia | 5771 S.W. 162nd Court Miami, FL, 33193 | Miami | FL | 33193 | JASON A GOBEL CYNTHIA GOBEL | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/28/2011 | Current Owner |
| 896 | Gobos, Peter V. | 9607 Exbury Court, Parkland, Florida 33076 | Parkland | FL | 33076 | SQUIDROCK LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/13/2008 | 5/9/2013 |
| 897 | Goboy, Arvin and Clarissa | 3972 Border Way | Virginia Beach | VA | 23456 | SUGG MATTHEW | Records Not Available | City or County Tax Records | 7/26/2006 | 1/26/2012 |
| 898 | Godbee-Awe, Christy | 1319 Rushgrove Circle Dover, FL 33527 | Dover | FL | 33527 | GODBEE-AWE CHRISTY L LIFE ESTATE AWE LYNNE ELIZABETH MYLAR SARAH ELIZABETH MYLAR JEFFREY TODD II | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/31/2008 | Current Owner |
| 899 | Godwin, Franklin and Veronia | 10440 Stephanie Way, Unit 205, Port St. Lucie, FL, 34987. | Port St Lucie | FL | 34987 | UNKNOWN | Previous Owner, Did Not Own Property on 6/9/15 | Title/Deed | 8/10/2006 | 9/23/2010 |
| 900 | Gody, Anthony and Candace | 18042 Tiberio Drive Fort Myers, Florida 33913 | Ft. Myers | FL | 33913 | GODY ANTHONY T + CANDACE D | Owner as of 6/9/15 | City or County Tax Records | 4/19/2007 | Current Owner |
| 901 | Goede, John and Kristin | 7527 Bristol Circle Naples, FL, 34120 | Naples | FL | 34120 | GOEDE, KRISTA & JOHN | Owner as of 6/9/15 | City or County Tax Records | 1/10/2007 | Current Owner |
| 902 | Goldberg, Joan | 58 Sunny Meadows Drive Talladega, AL 35160 | Talladega | AL | 35160 | GOLDBERG JOAN | Owner as of 6/9/15 | City or County Tax Records | 8/18/2006 | Current Owner |
| 903 | Golden, Leonard and Marian | 152 SE 23rd Street Cape Coral, FL 33990 | Cape Coral | FL | 33990 | GOLDEN LEONARD + MARIAN | Owner as of 6/9/15 | City or County Tax Records | 4/4/2007 | Current Owner |
| 904 | Goldman, Clivens and Andrea | 3277 Lago De Talavera Wellington, FL 33467 | Wellington | FL | 33467 | GOLDMAN ANDREA & GOLDMAN CLIVENS | Owner as of 6/9/15 | City or County Tax Records | 12/1/2006 | Current Owner |
| 905 | Goldstein, Ira | 15443 Fiorenza Circle, Delray Beach, Florida 33446 | Delray Beach | FL | 33446 | GOLDSTEIN IRA N | Owner as of 6/9/15 | City or County Tax Records | 2/19/2002 | Current Owner |
| 906 | Golovkin, Sergei and Natalia | 17763 Lake Azure Way Boca Raton, FL 33496 | Boca Raton | FL | 33496 | GOLOVKINE, SERGUEI A; GOLOVKINE, NATALIA | Owner as of 6/9/15 | City or County Tax Records | 11/12/2007 | Current Owner |
| 907 | Gomez, Armando and Fran | 1708 Acacia Avenue Lehigh Acres, FL 33972 | Lehigh Acres | FL | 33972 | GOMEZ FRANCES + GOMEZ ARMANDO T/C | Owner as of 6/9/15 | City or County Tax Records | 12/31/2004 | Current Owner |
| 908 | Gonsoulin, Brad | 4124 Brittany Way Williamsburg, Virginia 23185 | Williamsburg | VA | 23185 | GONSOULIN, BRADLEY W | Owner as of 6/9/15 | City or County Tax Records | 10/17/2006 | Current Owner |
| 909 | Gonzales, Damian/Taimi | 3770 7th Avenue SW, Naples, FL, 34117 | Naples | FL | 34117 | GONZALEZ, DAMIAN:& TAIMI | Owner as of 6/9/15 | Tax Records + Title/Deed | 7/16/2004 | Current Owner |
| 910 | Gonzales, Huey, Jr. | 3009 Acorn Drive | Violet | LA | 70092 | TRAN, DIEM T. LEE | Previous Owner, Unknown Purchase Date | City or County Tax Records | 9/2/2009 | |
| 911 | Gonzales, Jane | 60337 Emerald Drive Lacombe, LA 70445 | Lacombe | LA | 70445 | JANE ZUVICH GONZALES | Owner as of 6/9/15 | Tax Records + Title/Deed | 11/21/2006 | Current Owner |
| 912 | Gonzalez, Adalberto and Annette | 11336 Bridge Pine Drive | Riverview | FL | 33569 | GORILLA CAPITAL FL KG GF2 LLC | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 11/2/2006 | 7/27/2016 |
| 913 | Gonzalez, Barbara and Mark | 7512 Bridgeview Drive | Homestead | FL | 33545 | SCOTT JEREMY | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/31/2007 | 8/5/2013 |
| 914 | Gonzalez, David | 20401 SW 317 Street Homestead, FL, 33030 | Homestead | FL | 33030 | ANGEL VIDAL & IDERLIN LOPEZ | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 6/10/2009 | 11/9/2016 |
| 915 | Gonzalez, Fred | 8908 W 229 Street Cutler Bay, FL,33190 | Cutler Bay | FL | 33190 | TRAVEL WITH JM LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2/9/2007 | 12/18/2013 |
| 916 | Gonzalez, Jesus A. | 702 Calvin Avenue Lehigh Acres, FL 33736 | Lehigh Acres | FL | 33972 | CRUZ GLADYS | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 10/13/2006 | 9/22/2016 |
| 917 | Gonzalez, Jose | 2628 SE Export Avenue | Port St. Lucie | FL | 34952 | JAMES E BLAIR | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/6/2004 | 11/14/2014 |

EXHIBIT G - OWNERSHIP STATUS SPREADSHEET

**EXHIBIT G**
**OWNERSHIP STATUS SPREADSHEET**
**AS OF 7/7/17**

| Row | Claimant Name | Street Address | City | State | Zip | Current Owner May / June 2017 | Ownership Status of Named Claimant | Proof of Ownership | Purchase Date | Sell Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 918 | Gonzalez, Marcos | 10902 NW 83rd Street #202 Doral, FL 33178 | Doral | FL | 33178 | ALVARO JOSE ZORRILLA GISELLE R ZORRILLA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/12/2008 | 6/10/2016 |
| 919 | Gonzalez, Petra and Castillo, Boris | 8141 West 36 Avenue Unit 3 Hialeah, FL 33018 | Hialeah | FL | 33018 | WILLY WAI LUNG WOND WOO & BRYAN CHIJOU TSANG | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 10/12/2007 | 10/29/2008 |
| 920 | Gonzalez, Robert and Natasha | 1816 Michelle Drive St. Bernard, LA 70085 | St. Bernard | LA | 70085 | GONZALEZ, ROBERT M. | Owner as of 6/9/15 | City or County Tax Records | 3/20/2012 | Current Owner |
| 921 | Gonzalez, Sergio and Maria | 3171 Sea Trawler Bend Apt. 2 North Fort Myers, FL 33903 | Ft. Myers | FL | 33903 | GONZALEZ SERGIO + VIVIANA | Owner as of 6/9/15 | Tax Records + Title/Deed | 11/27/2006 | Current Owner |
| 922 | Goodman, Donna | 2630 SE South Blackwell Drive Port St. Lucie, FL 34952 | Port St. Lucie | FL | 34952 | DONA E GOODMAN | Owner as of 6/9/15 | City or County Tax Records | 5/4/2004 | Current Owner |
| 923 | Gordon, Patricia | 7409 Cornwall Place New Orleans, Louisiana 70126 | New Orleans | LA | 70126 | GORDON PATRICIA C | Owner as of 6/9/15 | City or County Tax Records | 10/12/2004 | Current Owner |
| 924 | Gordon, Ryan | 10302 Stone Moss Avenue Tampa, FL 33647 | Tampa | FL | 33647 | GORDON RYAN | Owner as of 6/9/15 | City or County Tax Records | 3/20/2007 | Current Owner |
| 925 | Gorie, Patrick | 593 SW Columbus Drive Port St. Lucie, FL 34953 | Port St. Lucie | FL | 34953 | GEORGE BANKS / BETTY BANKS | Owner as of 6/9/15, No Longer Owns Property | Title/Deed | 8/2/2007 | 3/30/2016 |
| 926 | Gorton, Peter and Elaine | 915 Regal Manor Way Sun City, FL 33573 | Sun City Center | FL | 33573 | GORTON PETER A GORTON ELAINE J | Owner as of 6/9/15 | City or County Tax Records | 5/26/2006 | Current Owner |
| 927 | Gotay, Sandra | 1968 SE 23rd Avenue Homestead, FL 33035 | Homestead | FL | 33035 | SANDRA GOTAY | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 8/29/2008 | Current Owner |
| 928 | Gottlieb, Patricia | 8841 Sunrise Lakes Blvd., #110 Sunrise, FL 33322 | Sunrise | FL | 33322 | GOTTLIEB,PATRICIA S | Owner as of 6/9/15 | City or County Tax Records | 3/14/2009 | Current Owner |
| 929 | Gottung, Douglas and Deolores Florio | 10360 SW Stephanie Way, Unit #204, Port St. Lucie, FL 34987 | Port St. Lucie | FL | 34987 | PAUL STUART SALLY COYNE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/16/2006 | 5/14/2015 |
| 930 | Graham, Gerald W. and Terry H. | 414 Ruben Avenue Saraland, AL 36571 | Saraland | AL | 36571 | GRAHAM GERALD W & TERRY H | Owner as of 6/9/15 | Tax Records + Title/Deed | 2/8/1993 | Current Owner |
| 931 | Grant, Edward and Coretta | 2241 Athis Street, New Orleans, Louisiana 70122 | New Orleans | LA | 70122 | GRANT CORETTA L | Owner as of 6/9/15 | City or County Tax Records | 6/24/2005 | Current Owner |
| 932 | Grant, Kenneth and Allison | 10400 SW Stephanie Way Unit 105 | Port St. Lucie | FL | 34986 | ALLISON GRANT KENNETH GRANT | Owner as of 6/9/15 | City or County Tax Records | 6/27/2006 | Current Owner |
| 933 | Grant, Marcus and Jevon | 4559 Knight Drive | New Orleans | LA | 70127 | NGUYEN KIM HOA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | | 1/8/2014 |
| 934 | Grant, Tonia | 2412 E 31st Avenue | Tampa | FL | 33610 | ASMAR INVESTMENT LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/27/2008 | 8/4/2014 |
| 935 | Grassel, Eric and Svetlana | 3033 Lake Manatee Court Cape Coral, FL 3 3993 | Cape Coral | FL | 33993 | GRASSEL ERIC + SVETLANA | Owner as of 6/9/15 | City or County Tax Records | 6/16/2008 | Current Owner |
| 936 | Grasso, William and Debra | 3500 Griffith Bend Road | Talladega | AL | 35160 | GRIMMETT RONALD M & LEE A | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/29/2006 | 8/4/2011 |
| 937 | Gravel, Kathie | 529 E. Sheridan, Unit 301 Dania Beach, FL 33004 | Dania Beach | FL | 33004 | GRAVEL,KATHIE | Owner as of 6/9/15 | Tax Records + Title/Deed | 6/14/2010 | Current Owner |
| 938 | Graves, Marvin and Diana | 28505 Talori Terrace Bonita Springs, FL 34135 | Bonita Springs | FL | 34135 | GRAVES, MARVIN W; GRAVES, DIANA D | Owner as of 6/9/15 | City or County Tax Records | 5/20/2005 | Current Owner |
| 939 | Graziano, John and Lisa | 21509 Draycott Way Land O'Lakes, FL 34637 | Land O'Lakes | FL | 34637 | SULLIVAN BROCK & MARIA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/6/2007 | 9/9/2011 |
| 940 | Graziano, Michael and Garcia-Graziano, Francis | 8079 W. 36th Avenue #1 | Hialeah | FL | 33018 | RICARDO LEON | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/1/2006 | 6/4/2014 |
| 941 | Green, Crystal | 2408 E. 31st Avenue | Tampa | FL | 33610 | RESI SFR SUB LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/3/2007 | 7/26/2012 |
| 942 | Green, David and Sonia | 3430 Cypress Marsh Drive Fort Myers, FL 33905 | Ft. Myers | FL | 33905 | GREEN DAVID G + SONIA P | Owner as of 6/9/15 | City or County Tax Records | 3/26/2007 | Current Owner |
| 943 | Green, Mary | 1632 Pauline Street, New Orleans, Louisiana 70117 | New Orleans | LA | 70117 | GREEN MARY W | Owner as of 6/9/15 | City or County Tax Records | 8/4/1995 | Current Owner |
| 944 | Green, Ronald | 105 Maryland Avenue Metairie, LA 70003 | Metairie | LA | 70003 | GREEN,RONALD JR | Owner as of 6/9/15 | City or County Tax Records | 9/7/2001 | Current Owner |
| 945 | Greenleaf, Julianna | 8026 Marsh Circle LaBelle, FL. 33935 | LaBelle | FL | 33935 | GREENLEAF JULIANNA | Owner as of 6/9/15 | City or County Tax Records | 7/25/2008 | Current Owner |
| 946 | Gregory, Betty | 269 Kelly Street, Pontotoc, Mississippi 38863 | Pontotoc | MS | 38863 | GREGORY BETTY | Owner as of 6/9/15 | Tax Records + Title/Deed | 8/15/2007 | Current Owner |
| 947 | Gregory, Robert and Fern | 11420 South West Mountain Ash Circle Port Saint Lucie, FL 34987 | Port St. Lucie | FL | 34987 | ANGELINA PARISI (LF EST) | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/29/2007 | 10/18/2012 |
| 948 | Griffin, David | 9801 Cobblestone Creek Drive Boynton Beach, FL | Boynton Beach | FL | 33472 | LI ZHONGWEI & WU FENGYING | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/5/2006 | 7/28/2010 |
| 949 | Griffin, James and Kristin | 311 Preservation Reach | Chesapeake | VA | 23320 | O'GRADY MARTIN | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 6/8/2007 | 12/20/2011 |
| 950 | Griffith, Richard and Olga | 142 SW Covington Road Port St. Lucie, FL. 34953-6928 | Port St. Lucie | FL | 34953 | JORGE T SATLER JR MARIA DA GLORIA SATLER | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 8/31/2000 | 10/30/2015 |
| 951 | Grizzard, Gerald | 1717 A & B Hillyer Robinson Parkway South Oxford, AL 36203 | South Oxford | AL | 36203 | GRIZZARD, GERALD | Current Owner, Unknown Purchase Date | Other | | Current Owner |
| 952 | Gropp, Terry and Hillary | 2530 Boatramp Road | Palm City | FL | 34990 | FREY PHILIP JR (TR) | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/11/2003 | 9/4/2014 |
| 953 | Grose, Lillian | 2309-11 Bartolo Drive Meraux, LA 70075 | Meraux | LA | 70075 | GROSE, LILLIAN LOUISE SMITH | Owner as of 6/9/15 | City or County Tax Records | 9/3/1985 | Current Owner |
| 954 | Gross, Cheryl and David | 400 Hay Place, New Orleans, Louisiana 70124 | New Orleans | LA | 70124 | GROSS DAVID G | Owner as of 6/9/15 | City or County Tax Records | 2/19/1999 | Current Owner |
| 955 | Gross, John | 3815-17 Delachaise New Orleans, LA 70125 | New Orleans | LA | 70125 | TAYLOR YOLANDA V | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 12/14/2006 | 2017 |
| 956 | Grout, John and Lynette | 9174 Estero River Circle | Estero | FL | 33928 | ECKERT WESTON + SUSANNA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/11/2006 | 8/6/2013 |
| 957 | Grueninger, Susan and Jeffrey | 606 San Antonio Avenue | Coral Gables | FL | 33146 | JORGE SALCEDO BEATRIZ SALAS | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/29/1993 | 5/13/2010 |
| 958 | Guerreiro, Michael and Nancy | 15536 Yellow Wood Drive | Alva | FL | 33920 | LANDGRAF REAL ESTATE LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/24/2012 | 5/29/2013 |
| 959 | Guida, Gerard | 48 Pilgrim Drive Palm Coast, FL 32164 | Palm Coast | FL | 32164 | GUIDA GERARD J | Owner as of 6/9/15 | City or County Tax Records | 4/29/2011 | Current Owner |
| 960 | Guidry, Sheila | 11111 S. Idlewood Ct., New Orleans, Louisiana 70128 | New Orleans | LA | 70128 | GUIDRY SHEILA B | Owner as of 6/9/15 | City or County Tax Records | 4/18/2008 | Current Owner |
| 961 | Guillette, Jason and Melissa | 2525 White Sand Lane Clearwater, FL 33763 | Clearwater | FL | 33763 | RODEWALD, NATHAN E | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 10/12/2007 | 6/25/2014 |
| 962 | Guinn, John P. | 6661 Willowbridge Drive Fairhope, AL. 36532 | Fairhope | AL | 36532 | GUINN, JOHN P | Owner as of 6/9/15 | City or County Tax Records | 6/16/2011 | Current Owner |
| 963 | Gulledge, Roy and Juanita | 1772 Carriage Drive | Hampton | VA | 23664 | ZHENG XUE HUA & XIU ZHEN | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/17/2006 | 8/19/2011 |
| 964 | Gundorf, Hazel Mae | 4316 Toulouse Street New Orleans, Louisiana 70119 | New Orleans | LA | 70119 | GUNDORF JOHN F III | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | | 12/14/2012 |
| 965 | Gunson, Christopher | 509 E. Sheridan, Unit 305 Dania Beach, FL 33004 | Dania Beach | FL | 33004 | GUNSON,CHRISTOPHER H &GUNSON,ROBIN P | Owner as of 6/9/15 | Tax Records + Title/Deed | 4/30/2007 | Current Owner |
| 966 | Gurnee, Robert and Shinners, Ann | 4349 Blackthorne Court Virginia Beach, VA 23455 | Virginia Beach | VA | 23455 | ROBERT GURNEE | Owner as of 6/9/15 | City or County Tax Records | 10/17/2006 | Current Owner |
| 967 | Gutierrez De Garcia, Jose and Maribel | 8127 NW 108th Place Doral, FL 33178 | Doral | FL | 33178 | MARIBEL GUTIERREZ | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/21/2006 | Current Owner |
| 968 | Guy, Etta | 2701 Aubry Street New Orleans, LA 70119 | New Orleans | LA | 70119 | GUY ETTA T | Owner as of 6/9/15 | City or County Tax Records | 8/28/1981 | Current Owner |
| 969 | H. Harris Investments, Inc. | 4437 Governors Street Pace, FL 32571 | Pace | FL | 32571 | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | 4/28/2005 | Current Owner |
| 970 | H. Harris Investments, Inc. | 4439 Governors Street Pace, FL 32571 | Pace | FL | 32571 | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | 4/28/2005 | Current Owner |
| 971 | H. Harris Investments, Inc. | 4441 Governors Street Pace, FL 32571 | Pace | FL | 32571 | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | 4/28/2005 | Current Owner |
| 972 | H. Harris Investments, Inc. | 4443 Governors Street Pace, FL 32571 | Pace | FL | 32571 | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | 4/28/2005 | Current Owner |
| 973 | H. Harris Investments, Inc. | 4445 Governors Street Pace, FL 32571 | Pace | FL | 32571 | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | 4/28/2005 | Current Owner |
| 974 | H. Harris Investments, Inc. | 4447 Governors Street Pace, FL 32571 | Pace | FL | 32571 | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | 4/28/2005 | Current Owner |
| 975 | H. Harris Investments, Inc. | 4451 Governors Street Pace, FL 32571 | Pace | FL | 32571 | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | 4/28/2005 | Current Owner |
| 976 | H. Harris Investments, Inc. | 4453 Governors Street Pace, FL 32571 | Pace | FL | 32571 | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | 4/28/2005 | Current Owner |
| 977 | H. Harris Investments, Inc. | 4455 Governors Street Pace, FL 32571 | Pace | FL | 32571 | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | 4/28/2005 | Current Owner |
| 978 | H. Harris Investments, Inc. | 4457 Governors Street Pace, FL 32571 | Pace | FL | 32571 | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | 4/28/2005 | Current Owner |
| 979 | H. Harris Investments, Inc. | 4458 Governors Street Pace, FL 32571 | Pace | FL | 32571 | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | 4/28/2005 | Current Owner |
| 980 | H. Harris Investments, Inc. | 4459 Governors Street Pace, FL 32571 | Pace | FL | 32571 | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | 4/28/2005 | Current Owner |
| 981 | H. Harris Investments, Inc. | 4460 Governors Street Pace, FL 32571 | Pace | FL | 32571 | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | 4/28/2005 | Current Owner |
| 982 | H. Harris Investments, Inc. | 4461 Governors Street Pace, FL 32571 | Pace | FL | 32571 | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | 4/28/2005 | Current Owner |
| 983 | H. Harris Investments, Inc. | 4462 Governors Street Pace, FL 32571 | Pace | FL | 32571 | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | 4/28/2005 | Current Owner |
| 984 | H. Harris Investments, Inc. | 4464 Governors Street Pace, FL 32571 | Pace | FL | 32571 | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | 4/28/2005 | Current Owner |

**EXHIBIT G**
**OWNERSHIP STATUS SPREADSHEET**
**AS OF 7/7/17**

| Row | Claimant Name | Street Address | City | State | Zip | Current Owner May / June 2017 | Ownership Status of Named Claimant | Proof of Ownership | Purchase Date | Sell Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 985 | H. Harris Investments, Inc. | 4465 Governors Street Pace, FL 32571 | Pace | FL | 32571 | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | 4/28/2005 | Current Owner |
| 986 | H. Harris Investments, Inc. | 4466 Governors Street Pace, FL 32571 | Pace | FL | 32571 | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | 4/28/2005 | Current Owner |
| 987 | H. Harris Investments, Inc. | 4467 Governors Street Pace, FL 32571 | Pace | FL | 32571 | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | 4/28/2005 | Current Owner |
| 988 | H. Harris Investments, Inc. | 4468 Governors Street Pace, FL 32571 | Pace | FL | 32571 | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | 4/28/2005 | Current Owner |
| 989 | H. Harris Investments, Inc. | 4469 Governors Street Pace, FL 32571 | Pace | FL | 32571 | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | 4/28/2005 | Current Owner |
| 990 | H. Harris Investments, Inc. | 4471 Governors Street Pace, FL 32571 | Pace | FL | 32571 | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | 4/28/2005 | Current Owner |
| 991 | H. Harris Investments, Inc. | 4473 Governors Street Pace, FL 32571 | Pace | FL | 32571 | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | 4/28/2005 | Current Owner |
| 992 | H. Harris Investments, Inc. | 4475 Governors Street Pace, FL 32571 | Pace | FL | 32571 | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | 4/28/2005 | Current Owner |
| 993 | H. Harris Investments, Inc. | 4485 Governors Street Pace, FL 32571 | Pace | FL | 32571 | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | < 1/23/2014 | Current Owner |
| 994 | H. Harris Investments, Inc. | 4487 Governors Street Pace, FL 32571 | Pace | FL | 32571 | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | < 1/23/2014 | Current Owner |
| 995 | H. Harris Investments, Inc. | 4491 Governors Street Pace, FL 32571 | Pace | FL | 32571 | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | < 1/23/2014 | Current Owner |
| 996 | H. Harris Investments, Inc. | 4493 Governors Street Pace, FL 32571 | Pace | FL | 32571 | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | < 1/23/2014 | Current Owner |
| 997 | H. Harris Investments, Inc. | 4497 Governors Street Pace, FL 32571 | Pace | FL | 32571 | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | < 1/23/2014 | Current Owner |
| 998 | H. Harris Investments, Inc. | 4499 Governors Streets Pace, FL 32571 | Pace | FL | 32571 | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | < 1/23/2014 | Current Owner |
| 999 | H. Harris Investments, Inc. | 4453 Nobility Court Pace, FL 32571 | Pace | FL | 32571 | H HARRIS INVESTMENTS INC | Owner as of 6/9/15 | City or County Tax Records | 3/5/2009 | Current Owner |
| 1000 | H. Harris Investments, Inc. | 4455 Nobility Court Pace, FL 32571 | Pace | FL | 32571 | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | < 1/23/2014 | Current Owner |
| 1001 | H. Harris Investments, Inc. | 4456 Nobility Court Pace, FL 32571 | Pace | FL | 32571 | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | < 1/23/2014 | Current Owner |
| 1002 | H. Harris Investments, Inc. | 4457 Nobility Court Pace, FL 32571 | Pace | FL | 32571 | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | < 1/23/2014 | Current Owner |
| 1003 | H. Harris Investments, Inc. | 4458 Nobility Court Pace, FL 32571 | Pace | FL | 32571 | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | < 1/23/2014 | Current Owner |
| 1004 | H. Harris Investments, Inc. | 4459 Nobility Court Pace, FL 32571 | Pace | FL | 32571 | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | < 1/23/2014 | Current Owner |
| 1005 | H. Harris Investments, Inc. | 4460 Nobility Court Pace, FL 32571 | Pace | FL | 32571 | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | < 1/23/2014 | Current Owner |
| 1006 | H. Harris Investments, Inc. | 4461 Nobility Court Pace, FL 32571 | Pace | FL | 32571 | H HARRIS INVESTMENTS INC | Owner as of 6/9/15 | City or County Tax Records | 6/28/2011 | Current Owner |
| 1007 | H. Harris Investments, Inc. | 4464 Nobility Court Pace, FL 32571 | Pace | FL | 32571 | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | < 1/23/2014 | Current Owner |
| 1008 | Hadley, Stephnea (Deceased); Gaskin, Annette, Executor | 5524 Feliciana Drive, New Orleans, Louisiana 70126 | New Orleans | LA | 70126 | CANE VENTURES LLC | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 12/16/1992 | 12/21/2015 |
| 1009 | Haggerty, Bill, Morgan, Jetson and Lee | 2561 52nd Avenue NE Naples, FL 34120 | Naples | FL | 34120 | HAGGERTY, FRANCIS WILLIAM | Owner as of 6/9/15 | City or County Tax Records | 7/27/2011 | Current Owner |
| 1010 | Hagstette, Barrett | 5557 Rosemary Pl New Orleans, LA 70124 | New Orleans | LA | 70124 | SCHNADELBACH BONNIE A | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/21/2007 | 11/8/2013 |
| 1011 | Hahn, Letitia | 1690 Renaissance Commons Blvd., Unit 1221 | Boynton Beach | FL | 33426 | 1690 RENAISSANCE LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/28/2007 | 5/28/2014 |
| 1012 | Haindel, Mary | 1224 Magnolia Alley | Mandeville | LA | 70471 | TOURNET, LLOYD R | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/22/2007 | 12/20/2010 |
| 1013 | Hall, Lorne and Mary Bell | 5319 St. Anthony Ave., New Orleans, LA 70122 | New Orleans | LA | 70122 | LEWIS MARY B | Owner as of 6/9/15 | City or County Tax Records | 10/26/2000 | Current Owner |
| 1014 | Hall, Nathaniel and Darlene | 421 Kennedy Street, Ama, Louisiana 70031 | Ama | LA | 70031 | HALL, NATHANIEL JOSEPH | Owner as of 6/9/15 | City or County Tax Records | 4/14/2010 | Current Owner |
| 1015 | Hall, Tommie L. | 4618 Charlmark Drive | New Orleans | LA | 70127 | DURONCELAY JEFFREY M DURONCELAY TAMMY C | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/9/2011 | 3/14/2013 |
| 1016 | Hall, Torin | 7908 Pompano Street New Orleans, LA 70126 | New Orleans | LA | 70126 | HALL TORIN R | Owner as of 6/9/15 | City or County Tax Records | 12/29/1998 | Current Owner |
| 1017 | Halvorsen, Robyn | 3200 Rue Dauphine New Orleans, LA 70117 | New Orleans | LA | 70117 | HALVERSON ROBYN G | Owner as of 6/9/15 | City or County Tax Records | 12/26/1997 | Current Owner |
| 1018 | Hamilton, Roger | 1518 Jefferson Avenue Lehigh Acres, FL 33972 | Lehigh Acres | FL | 33972 | DRISCOLL FLORENTINE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/20/2004 | 7/30/2012 |
| 1019 | Hamlin, Wayne | 2005 Riverlake Drive Hoover, AL 35244 | Hoover | AL | 35244 | HAMLIN DEWEY W & CAROL F | Owner as of 6/9/15 | City or County Tax Records | 2/17/1988 | Current Owner |
| 1020 | Hampton, Helen | 2013 Caluda Lane, Violet, Louisiana 70092 | Violet | LA | 70092 | HAMPTON, HELEN | Owner as of 6/9/15 | City or County Tax Records | 6/21/2000 | Current Owner |
| 1021 | Hampton, Konrad | 2514 Kenneth Drive Violet, LA 70092 | Violet | LA | 70092 | HAMPTON, KONRAD | Owner as of 6/9/15 | City or County Tax Records | 7/6/2004 | Current Owner |
| 1022 | Hampton, Vernon | 5641 St. Matthew Circle Violet, Louisiana 70092 | Violet | LA | 70092 | HITCHENS PROPERTIES, LLC | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 8/6/2001 | 8/24/2015 |
| 1023 | Hamwee, Mark | 2557 Deerfield Lake Court Cape Coral, Florida 33909 | Cape Coral | FL | 33909 | GIRALDO DILSAN MARCELA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/25/2008 | 6/7/2011 |
| 1024 | Hankton, Earl and Louise | 4939 Wright Road, New Orleans, Louisiana 70128 | New Orleans | LA | 70128 | HANKTON LOUISE J HANKTON EARL JR | Owner as of 6/9/15, No Longer Owns Property | Mortgage Documents | | 9/29/2016 |
| 1025 | Hanlon, Patrick and Ann | 3407 West Oakellar Avenue Tampa, Florida 33611 | Tampa | FL | 33611 | HANLON PATRICK L HANLON ANN M | Owner as of 6/9/15 | City or County Tax Records | 10/10/2005 | Current Owner |
| 1026 | Hansen, Matt and Tracie | 15009 Wind Whisper Drive | Odessa | FL | 33556 | WEAVER HAL J & MICHELLE M | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/14/2009 | 12/21/2011 |
| 1027 | Hardesty, Richard | 14145 Citrus Crest Circle | Tampa | FL | 33625 | SEAL JACLYN MARIE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/20/2007 | 7/18/2014 |
| 1028 | Harding, Matthew and Kristin | 4444 Park Shore Drive, Marrero, Louisiana 70072 | Marrero | LA | 70072 | GASSENBERGER,DAVID L | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/20/2006 | 6/30/2014 |
| 1029 | Hargrove, Linda | 12 Marywood Court New Orleans, LA 70128 | New Orleans | LA | 70128 | HARGROVE LINDA B | Owner as of 6/9/15 | City or County Tax Records | 12/9/1998 | Current Owner |
| 1030 | Harikrishnan, Sundaram and Jeeva | 542 Rimini Vista Way Sun City Center, FL 33573 | Sun City Center | FL | 33573 | HARIKRISHNAN SUNDARAM HARIKRISHNAN JEEVA | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/23/2007 | Current Owner |
| 1031 | Harmer, Barbara and Frank | 6550 Caicos Court, Vero Beach, FL 32967 | Vero Beach | FL | 32967 | HOAG, RAYMOND A (COTRS)(CH)& | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/17/2008 | 5/17/2012 |
| 1032 | Harmer, David and Heidi Kay | 1324 SW 27 Terrace Cape Coral, FL 33914 | Cape Coral | FL | 33914 | DESMORENES MARIE CAROLE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/5/2005 | 9/2/2009 |
| 1033 | Harms, Timothy and Joan | 21430 County Road 38 Summerdale, AL 36580 | Summerdale | AL | 36580 | HARMS, TIMOTHY W ETUX JOAN C | Owner as of 6/9/15 | City or County Tax Records | 10/13/2006 | Current Owner |
| 1034 | Harper, Mathew | 949 Golf Course Road Pell City, AL 35128 | Pell City | AL | 35128 | HARPER MATTHEW SHANE | Owner as of 6/9/15 | City or County Tax Records | 11/3/2009 | Current Owner |
| 1035 | Harrington, Thomas and Maxine | 11338 Will Stutley Drive, New Orleans, Louisiana70128 | New Orleans | LA | 70128 | HARRINGTON THOMAS JR HARRINGTON MAXINE S | Owner as of 6/9/15 | City or County Tax Records | 1/31/1996 | Current Owner |
| 1036 | Harris, Brandon J. Wesley and Jessica | 881 Thomason Road | Albertville | AL | 35951 | SCOTT, DEREK | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/15/2007 | 3/1/2014 |
| 1037 | Harris, James, Edward and Booker | 5401 7th Avenue North, Bessemer, AL 35020 | Bessemer | AL | 35020 | SIMPSON ISABEL H & | Owner as of 6/9/15 | City or County Tax Records | 9/21/1926 | Current Owner |
| 1038 | Harris, Ralph and Bain-Harris, Jean | 1601 Eldron Blvd., SE Palm Bay, FL 32909 | Palm Bay | FL | 32909 | HARRIS, RALPH T; BAIN, JEAN | Owner as of 6/9/15 | Tax Records + Title/Deed | 7/3/2007 | Current Owner |
| 1039 | Harris, Reginald | 705 Waverly Place Opelika, AL 36804 | Opelika | AL | 36804 | HARRIS REGINALD W | Owner as of 6/9/15 | City or County Tax Records | 7/31/2007 | Current Owner |
| 1040 | Harris, Shawn | 2521 St. Roch Avenue New Orleans, LA 70117 | New Orleans | LA | 70117 | HARRIS SHAWN | Owner as of 6/9/15 | City or County Tax Records | 7/8/2004 | Current Owner |
| 1041 | Harris, Sheldon and Phyllis | 7410 Alabama Street New Orleans, LA 70126 | New Orleans | LA | 70126 | HARRIS SHELDON V | Owner as of 6/9/15 | City or County Tax Records | 7/19/2004 | Current Owner |
| 1042 | Harrison, Barrie and Hillary | 142 SE 20th Street Cape Coral, FL 33990 | Cape Coral | FL | 33990 | EVERSON RUSSELL & LORI | Previous Owner, Did Not Own Property on 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 1/8/2008 | 8/5/2016 |
| 1043 | Harrison, George and Maria | 6052 NW 116 Drive #19A Coral Springs, FL 33076 | Coral Springs | FL | 33076 | MORSELLO,JASON | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 6/22/2007 | 8/15/2015 |
| 1044 | Harrison, Wesley | 6661 Woodland Road Macclenny, Florida 32063 | Macclenny | FL | 32063 | HARRISON WESLEY W & MAMIE L | Owner as of 6/9/15 | Tax Records + Title/Deed | 8/15/2007 | Current Owner |
| 1045 | Harry, Joshua and Sharntay | 903 Eastfield Lane | Newport News | VA | 23602 | MARTIN TAWANNA S | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/28/2007 | 12/11/2012 |
| 1046 | Hartenstein, Lorena | 2519 Tournefort Street, Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | HARTENSTEIN, LORENA JAUNET | Owner as of 6/9/15 | City or County Tax Records | 8/23/2000 | Current Owner |
| 1047 | Harter, Harry and Olga | 2040 NW 1st Street Cape Coral, FL 33993 | Cape Coral | FL | 33993 | HARTER HARRY H JR + OLGA E | Owner as of 6/9/15 | City or County Tax Records | 6/30/2008 | Current Owner |
| 1048 | Hartford, Phillis | 5119 Sandhurst Drive New Orleans, LA 70126 | New Orleans | LA | 70126 | HARTFORD PHILLIS M | Owner as of 6/9/15 | City or County Tax Records | 10/15/1999 | Current Owner |
| 1049 | Hartline, Carolyn | 3201 Runnock Moor Williamsburg, VA 23188 | Williamsburg | VA | 23188 | STAPLES, WILLIAM & CLAUDIA A | Owner as of 6/9/15 | City or County Tax Records | 6/28/2006 | 6/22/2015 |
| 1050 | Hartmann, Kurt and Tracy | 4013 SW 5th Place | Cape Coral | FL | 33914 | BERRY MARK + YANUZZI MARLENE E H/W | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/14/2001 | 11/15/2011 |
| 1051 | Hartwell, Terry | 1400 Barth Road Molino, FL 32577 | Molino | FL | 32577 | HARTWELL TERRY L | Owner as of 6/9/15 | Tax Records + Title/Deed | 9/25/2006 | Current Owner |
| 1052 | Harward, LLC | 2841 St. Bart's Square Vero Beach, FL 32967 | Vero Beach | FL | 32967 | HARUMPH LLC | Owner as of 6/9/15 | Tax Records + Title/Deed | 8/18/2008 | Current Owner |
| 1053 | Harvey, Lawrence and Patricia | 3217 Upperline Street, New Orleans, Louisiana 70118 | New Orleans | LA | 70118 | CANE VENTURES, LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 3/9/2005 | 9/21/2013 |
| 1054 | Harvey, Ronald and Brandy Jr. | 5919 Bilek Drive, Pensacola, FL 32526 | Pensacola | FL | 32526 | HMK HOLDINGS LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/22/2006 | 4/16/2013 |
| 1055 | Harwood, Kevin Cort | 8442 Scott Drive Trussville, AL 35173 | Trussville | AL | 35173 | HARWOOD KEVIN C | Owner as of 6/9/15 | City or County Tax Records | 6/1/2006 | Current Owner |
| 1056 | Haseltine, James and Joanne | 12020 Creole Court Parrish, Florida 34219 | Parrish | FL | 34219 | HASELTINE, JAMES E HASELTINE FAMILY TRUST DTD HASELTINE, JOANNE E | Owner as of 6/9/15 | City or County Tax Records | 11/20/2007 | Current Owner |

| | EXHIBIT G OWNERSHIP STATUS SPREADSHEET AS OF 7/7/17 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant Name | Street Address | City | State | Zip | Current Owner May / June 2017 | Ownership Status of Named Claimant | Proof of Ownership | Purchase Date | Sell Date |
| 1057 | Haskin, Tracy | 1740 Sere Street New Orleans, LA 70122 | New Orleans | LA | 70122 | HASKIN TRACY A | Owner as of 6/9/15 | City or County Tax Records | 3/29/2002 | Current Owner |
| 1058 | Hasselschwert, Craig and Jane | 8499 Chase Preserve Drive, Naples, Florida 34113 | Naples | FL | 34113 | REID, GREGORY & CAROL | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title Deed | 11/18/2004 | 5/22/2014 |
| 1059 | Hatcher, Cecil and Lena | 7400 Arabia Avenue, Birmingham, AL 35224 | Birmingham | AL | 35224 | HATCHER CECIL (D) | Owner as of 6/9/15 | City or County Tax Records | 12/10/1996 | Current Owner |
| 1060 | Hattemer, Greg and Jennifer | 2202 SW 13th Avenue Cape Coral, FL 33991 | Cape Coral | FL | 33991 | HATTEMER JENNIFER LICHICH | Owner as of 6/9/15 | Tax Records + Title Deed | 2/14/2003 | Current Owner |
| 1061 | Hatten, Gabriel | 1663 Monroe Road, Hattiesburg, Mississippi 39401 | Hattiesburg | MS | 39401 | HATTEN, GABRIEL | Owner as of 6/9/15 | Utility Bill | 7/29/2009 | Current Owner |
| 1062 | Hatton, Patrick and Jeannette | 10912 Observatory Way Tampa, FL 33433 | Tampa | FL | 33647 | HATTON PATRICK W BURZENSKI JEANNETTE | Owner as of 6/9/15 | City or County Tax Records | 8/28/2008 | Current Owner |
| 1063 | Havrilla, John | 967 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 23602 | HAVRILLA JOHN F, | Owner as of 6/9/15 | City or County Tax Records | 4/16/2007 | Current Owner |
| 1064 | Haydel, Merlin | 7150 E. Renaissance Court | New Orleans | LA | 70128 | FERROUILLET PEGGY J | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 11/29/1984 | 9/12/2014 |
| 1065 | Hayden, Michael | 1509 NE 35th Street | Cape Coral | FL | 33909 | ACEVEDO WILLIAM + JANETTE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title Deed | 8/26/2008 | 1/26/2011 |
| 1066 | Hayes, Gloria | 7022 Bundy Road | New Orleans | LA | 70127 | HAYES GLORIA F | Owner as of 6/9/15 | City or County Tax Records | 3/17/1983 | Current Owner |
| 1067 | Hayes, Joseph and Selena | 3930 Walter Moore Road, Chunchula, AL 36521 | Chunchula | AL | 36521 | HAYES JOSEPH H JR & SELENA | Owner as of 6/9/15 | Tax Records + Title Deed | 2008 | Current Owner |
| 1068 | Hayes, Robert and Deborah S. | 3935 Butler Springs Way, Birmingham, AL 35226 | Birmingham | AL | 35226 | HAYES ROBERT B & DEBORAH S | Owner as of 6/9/15 | City or County Tax Records | 8/1/2007 | Current Owner |
| 1069 | Haywood, Manisha Adwani | 1690 Renaissance Commons Blvd. Unit 1127 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | ADWANI, MANISHA | Owner as of 6/9/15 | City or County Tax Records | 10/16/2007 | Current Owner |
| 1070 | Hazelwood, Frank and Sharon | 1825 Wolf Creek Road North Pell City, AL 35125 | North Pell City | AL | 35125 | HAZELWOOD FRANK L & SHARON M | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner |
| 1071 | Hazeur, Melvina | 2205-07 St. Roch Avenue | New Orleans | LA | 70117 | HEALY LOGAN M KONG SAMANTHA E | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title Deed | 8/29/1980 | 6/25/2015 |
| 1072 | Head, Clinton and Ashley | 992 Carrington Drive Mt. Olive, AL 35117 | Mt. Olive | AL | 35117 | HEAD CLINTON D & ASHLEY M | Owner as of 6/9/15 | City or County Tax Records | 9/1/2005 | Current Owner |
| 1073 | Headley, Danny and Cathy | 5313 County Road 24, Verbena, AL 36091 | Verbena | AL | 36091 | HEADLEY CATHY G | Owner as of 6/9/15 | City or County Tax Records | 9/17/2013 | Current Owner |
| 1074 | Hearns, Ingrid | 2127 North Tonti Street New Orleans, LA 70119 | New Orleans | LA | 70119 | HEARNS INGRID | Owner as of 6/9/15 | City or County Tax Records | 2/6/1998 | Current Owner |
| 1075 | Heath, John and Vicky | 47 Greenbriar Drive Gulfport, MS 39507 | Gulfport | MS | 39507 | HEATH JOHN S & WF | Owner as of 6/9/15 | City or County Tax Records | 2009 | Current Owner |
| 1076 | Heath, Jr., Howell and Kathleen | 213 NW 1st Street Cape Coral, Fl 33993 | Cape Coral | FL | 33993 | HEATH HOWELL Q JR L/E | Owner as of 6/9/15 | Tax Records + Title Deed | 6/12/2008 | Current Owner |
| 1077 | Hebert, Ronald and Tiffany | 3856 Augustine Lane Marrero, LA 70072 | Marrero | LA | 70072 | HEBERT,RONALD A JR & TIFFANY L | Owner as of 6/9/15 | Tax Records + Title Deed | 1/13/2011 | Current Owner |
| 1078 | Heckler, Richard | 12231 Oak Ramble Drive Springhill, FL 34610 | Spring Hill | FL | 34610 | ELLEMAN DOUGLAS D & JONI M | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/15/2008 | 7/18/2013 |
| 1079 | Heckman, Gary Hall, Katherine | 1041 Fish Hook Circle Bradenton, FL, 34212 | Bradenton | FL | 34212 | HECKMAN, GARY HALL, KATHERINE | Owner as of 6/9/15 | City or County Tax Records | 11/15/2007 | Current Owner |
| 1080 | Heinemann, Bernard and Barbara | 5202 SW 28th Place Cape Coral, Florida 33901 | Cape Coral | FL | 33914 | HEINEMANN BERNARD + BARBARA TR FOR HEINEMANN TRUST | Owner as of 6/9/15 | City or County Tax Records | 9/13/2006 | Current Owner |
| 1081 | Helbig, Cindy | 1921 Maxey Manor Drive Virginia Beach, VA 23454 | Virginia Beach | VA | 23454 | ELI NIDAM | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 7/2/2009 | 8/10/2016 |
| 1082 | Heller, James and Barbara | 839 King Leon Way Sun City Center, FL 33573 | Sun City Center | FL | 33573 | HELLER BARBARA L HELLER JAMES B | Owner as of 6/9/15 | Tax Records + Title Deed | 6/30/2006 | Current Owner |
| 1083 | Helmick, Maria and Timothy | 8931 SW 228th Lane Miami, FL 33190 | Miami | FL | 33190 | FRANKLIN J JIMENEZ | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title Deed | 3/15/2007 | 3/5/2014 |
| 1084 | Helmkamp, Christopher and Zivile | 306 Mestre Place North Venice, FL 32475 | North Venice | FL | 34275 | HELMKAMP CHRISTOPHER P HELMKAMP ZIVILE | Owner as of 6/9/15 | Tax Records + Title Deed | 8/24/2007 | Current Owner |
| 1085 | Helms, Dorothy | 385 Evening Falls Drive Pensacola, FL 32534 | Pensacola | FL | 32534 | NANNY WILLIAM | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title Deed | 6/9/2009 | 2/9/2016 |
| 1086 | Helmstetter, Lorraine | 2244 Lizardi Street New Orleans, LA 70117 | New Orleans | LA | 70117 | FREEMAN SHARON S 5 MILLER ESTER S 5 SMITH WILLIE 1 BEARDEN JACQUELYN 5 SMITH GLENN 1 FREEMAN SHARON 5 HELMSTEHER LORRAINE 5 | Owner as of 6/9/15 | Tax Records + Title Deed | 5/23/2007 | Current Owner |
| 1087 | Hembree, Roger and Laura | 8558 Pegasus Drive | Lehigh Acres | FL | 33971 | GRECO GIUSEPPE + MARIA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title Deed | 10/5/2006 | 9/23/2011 |
| 1088 | Hemphill, James and Gail | 4609 Town Creek Drive Williamsburg, VA 23188 | Williamsburg | VA | 23188 | HEMPHILL, JAMES W & GAIL J | Owner as of 6/9/15 | City or County Tax Records | 6/26/2006 | Current Owner |
| 1089 | Hendrix, Valentine | 2404 E. 31st Avenue Tampa, FL 33610 | Tampa | FL | 33610 | HENDRIX VALTENTINE | Owner as of 6/9/15 | City or County Tax Records | 5/19/2008 | Current Owner |
| 1090 | Henry, Fred and Tia | 4800 Cardenas Drive New Orleans, LA 70127 | New Orleans | LA | 70127 | HENRY FRED A JR HENRY TIA C M | Owner as of 6/9/15 | City or County Tax Records | 5/20/2005 | Current Owner |
| 1091 | Hensley, Donna | 5387 Quail Ridge Road Gardendale, AL 35071 | Gardendale | AL | 35071 | HENSLEY DONNA | Owner as of 6/9/15 | City or County Tax Records | 3/1/2007 | Current Owner |
| 1092 | Henson, Shawn | 1213 Avondale Lane Newport News, Virginia 23602 | Newport News | VA | 23602 | TARACENA WILLIAM A, | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 10/29/2007 | 1/18/2011 |
| 1093 | Herbert, Ken and Foglia, Margo | 822 King Leon Way, Sun City Center, Florida 33573 | Sun City Center | FL | 33573 | HERBERT KEN FOGLIA MARGOT | Owner as of 6/9/15 | Tax Records + Title Deed | 8/15/2006 | Current Owner |
| 1094 | Hernandez, Alexandra | 10902 NW 83rd Street Apt. 7-224 Doral, FL 33178 | Doral | FL | 33178 | GIORGIO NERI PATRICIA VERA DE NERI | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title Deed | 2/26/2007 | 7/30/2012 |
| 1095 | Hernandez, Humberto | 1204 NW 33 Place Cape Coral, FL 33993 | Cape Coral | FL | 33993 | HERNANDEZ HUMBERTO | Owner as of 6/9/15 | City or County Tax Records | 6/9/2008 | Current Owner |
| 1096 | Hernandez, John and Bertha | 3516 N. Perry Avenue Tampa, FL 33603 | Tampa | FL | 33603 | HERNANDEZ BERTHA L | Owner as of 6/9/15 | Tax Records + Title Deed | 2/29/1996 | Current Owner |
| 1097 | Hernandez, Mario and Jessica | 2716 Blue Cypress Lake Court | Cape Coral | FL | 33909 | PALMA RANIERO A + PALMA YAMILEE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title Deed | 4/27/2007 | 10/25/2010 |
| 1098 | Hernandez, Yonny and Perez, Jorge | 3603 SW 20 Street Lehigh Acres, Florida 33976 | Lehigh Acres | FL | 33976 | HERNANDEZ YONNY | Owner as of 6/9/15 | City or County Tax Records | 4/22/2009 | Current Owner |
| 1099 | Herrera, Francisco and Hernandez, Marisela | 6034 NW 116 Drive | Coral Springs | FL | 33076 | XAVIER,LANAMARA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title Deed | 6/29/2007 | 12/31/2012 |
| 1100 | Herrington, Brandi and Willis, Joey | 116 Northgate Drive South Satsuma, AL 36572 | Satsuma | AL | 36572 | HERRINGTON BRANDI | Owner as of 6/9/15 | City or County Tax Records | 6/2/2007 | Current Owner |
| 1101 | Herron, Christopher | 4334 Huddleston Drive Wesley Chapel, FL 33545 | Wesley Chapel | FL | 33545 | HERRON CHRISTOPHER & CASSELL, JESSICA | Owner as of 6/9/15 | City or County Tax Records | 12/22/2011 | Current Owner |
| 1102 | Hersey, Benjamin and Kandice | 6762 Tanglewood Drive Blackshear, GA 31516 | Blackshear | GA | 31516 | BENJAMIN & KANDICE HERSEY | Owner as of 6/9/15 | City or County Tax Records | 4/16/2004 | Current Owner |
| 1103 | Hickey, Brian and Juliano, Enrico | 4844 NW North Macedo Blvd. | Port St. Lucie | FL | 34983 | ARTURO G ARBILDO (TR) MARTHA T ARBILDO (TR) | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/28/2008 | 3/11/2013 |
| 1104 | Hicks, Diane | 3802 N. 24th Street Tampa, FL 33610 | Tampa | FL | 33610 | ASMAR INVESTMENT LLC | Owner as of 6/9/15 | Tax Records + Title Deed | 8/3/2007 | 4/27/2015 |
| 1105 | Hill, Jamar | 4736 Rosalia Drive New Orleans, LA 70127 | New Orleans | LA | 70127 | HILL, SR, JAMAR A | Owner as of 6/9/15 | City or County Tax Records | 4/26/2007 | Current Owner |
| 1106 | Hill, Leonard and Luverdia | 2708 20th Avenue North Birmingham, AL 35234 | Birmingham | AL | 35234 | HILL LEONARD Y JR & LUVERDIA M HILL | Owner as of 6/9/15 | City or County Tax Records | 2/28/1969 | Current Owner |
| 1107 | Himmelberger, Kyle and Mamie | 900 SW Embers Terrace | Cape Coral | FL | 33991 | MONCADA EMMA Y | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title Deed | 6/26/2008 | 5/27/2011 |
| 1108 | Hinkley, Curtis and Lynn and Hinkley-Lopez, Stephanie | 156 Mulbery Lane Hertford, North Carolina 27944 | Hertford | NC | 27944 | HINKLEY, CURTIS R & SYLVIA L & STEPHANIE L H-LOPEZ | Owner as of 6/9/15 | City or County Tax Records | 2009 | Current Owner |
| 1109 | Hipps, Edd and Mary | 4506 Highland Creek Drive | Plant City | FL | 33567 | HIPPS EDD HENRY JR HIPPS MARY JOYCE | Owner as of 6/9/15 | City or County Tax Records | 2/23/2007 | Current Owner |
| 1110 | Hirt, Frederick and Ellen | 7814 Classics Drive Naples, FL 34113 | Naples | FL | 34113 | HIRT, FREDERICK J & ELLEN E | Owner as of 6/9/15 | City or County Tax Records | 2/13/2008 | Current Owner |
| 1111 | Hitz, Tonya | 4404 Parise Avenue New Orleans, Louisiana 70122 | New Orleans | LA | 70122 | HITE TONYA S | Owner as of 6/9/15 | City or County Tax Records | 5/28/1997 | Current Owner |
| 1112 | Hobbie, Wendy Lee | 1690 Renaissance Commons Blvd, Unit 1411 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | HOBBIE, WENDY | Owner as of 6/9/15 | City or County Tax Records | 4/23/2007 | Current Owner |
| 1113 | Hodo, Mary and Simpson, Jessee and Melinda | 4941 Zoba Circle, Birmingham, AL 35235 | Birmingham | AL | 35235 | SIMPSON MELINDA H & HODO MARY C | Owner as of 6/9/15 | City or County Tax Records | 10/15/2013 | Current Owner |
| 1114 | Hoffman, Hannelore and Lengel, Donna | 13964 Clubhouse Drive Tampa, FL 33618 | Tampa | FL | 33618 | SALYERS PHILIP TRUSTEE SALYERS JANET TRUSTEE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title Deed | 7/12/2006 | 8/31/2010 |
| 1115 | Hogan, Roger J. and Joanne | 2756 E. Marcia Street Inverness, FL. 34453 | Inverness | FL | 34453 | HOGAN ROGER J & JOANNE C | Owner as of 6/9/15 | City or County Tax Records | 7/25/2002 | Current Owner |

| | EXHIBIT G<br>OWNERSHIP STATUS SPREADSHEET<br>AS OF 7/7/17 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant Name | Street Address | City | State | Zip | Current Owner<br>May / June 2017 | Ownership Status of Named Claimant | Proof of Ownership | Purchase Date | Sell Date |
| 1116 | Holden, Dawn | 3305 Meraux Lane, Violet, Louisiana 70092 | Violet | LA | 70092 | HOLDEN, PAUL W. | Owner as of 6/9/15 | City or County Tax Records | 5/4/2001 | Current Owner |
| 1117 | Holland, Alberta | 8000 Lehigh Street New Orleans, LA 70127 | New Orleans | LA | 70127 | LOCKETT NATALIE A<br>FLEMING NADINE L<br>WELLS NELDA<br>HOLLAND NATHANIEL D JR<br>HOLLAND NICHOLAS M | Owner as of 6/9/15, No Longer Property | City or County Tax Records | 9/26/2008 | 3/29/2016 |
| 1118 | Holland, Roy Trust | 9805 Alhambra Lane | Bonita Springs | FL | 34135 | SHIVELY DALE G + SUSAN J | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/5/2004 | 8/14/2014 |
| 1119 | Hollingsworth, Michael | 905 Eastfield Lane | Newport News | VA | 23602 | HARRIS DARYL E II, HARRIS KEONDRA E | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/7/2008 | 6/13/2011 |
| 1120 | Holloway, Yorge | 2522 Pauger Street New Orleans, Louisiana 70116 | New Orleans | LA | 70116 | HOLLOWAY VIRGIE | Owner as of 6/9/15 | City or County Tax Records | 9/13/1988 | Current Owner |
| 1121 | Holmes, Rhonda | 2024 Perez Drive Braithwaite, LA 70040 | Braithwaite | LA | 70040 | HOLMES, TERRI LYNN & HUTCHINSON, JUSTIN J., JR | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 7/24/2012 | 12/2/2016 |
| 1122 | Holt, Herschel and Karen | 200 Camp Harberson Lane, Baker, Florida 32531 | Baker | FL | 32531 | HOLT, HERSHAL O; HOLT, KAREN A | Owner as of 6/9/15 | City or County Tax Records | 12/3/2010 | Current Owner |
| 1123 | Hong, Yeong Hee | 5539 Bixton Road | Williamsburg | VA | 23185 | LEE, RYAN & MILLS, ASHLEY | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 6/1/2006 | 2/3/2012 |
| 1124 | Hooper, Harold and King, Jr., Robert | 5515 Brixton Road Williamsburg, VA 23185 | Williamsburg | VA | 23185 | HOOPER, HAROLD R & KING, ROBERT F JR | Owner as of 6/9/15 | City or County Tax Records | 6/23/2006 | Current Owner |
| 1125 | Hornbeck, Ronald and Linda | 174 Shadroe Cove Circle Unit 1003 Cape Coral, FL 33991 | Cape Coral | FL | 33991 | HORNBECK RONALD +<br>HORNBECK LINDA T/C | Owner as of 6/9/15 | City or County Tax Records | 12/30/2008 | Current Owner |
| 1126 | Hotard, Christopher | 2602 Chalona Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | HOTARD, CHRISTOPHER PAUL | Current Owner, Acquired Property after 6/9/15 | City or County Tax Records | 2/24/2017 | Current Owner |
| 1127 | Houghton, Thomas | 1007 Desire Street New Orleans, LA 70117 | New Orleans | LA | 70117 | HOUGHTON THOMAS | Owner as of 6/9/15 | City or County Tax Records | 7/18/2006 | Current Owner |
| 1128 | Howard, Monika | 4109 Brynwood Drive, Naples, Florida 34119 | Naples | FL | 34119 | DURRETT JR, ALVA E & KATHY L | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/24/1998 | 12/4/2012 |
| 1129 | Howard, Robert | 8554 Pegasus Drive | Lehigh Acres | FL | 33971 | CHIRILENCO DANIEL + CORNELIA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/20/2006 | 10/30/2013 |
| 1130 | Howell, Victor and Loumertistene | 5275 Sandbar Cove Winston, GA 30187 | Winston | GA | 30187 | HOWELL, LOUMERTISTENE N. | Owner as of 6/9/15 | City or County Tax Records | 6/29/2006 | Current Owner |
| 1131 | Howerton, Jason and Marie | 2140 North Lexington Avenue, Terrytown, Louisiana 70056 | Terrytown | LA | 70056 | TAHA,KARIM | Previous Owner, Unknown Purchase Date | | | |
| 1132 | Hrishikesh, Rajiv and Maria | 5599 Brixton Road Williamsburg, Virginia 23185 | Williamsburg | VA | 23185 | HRISHIKESH, PAPANASAM & HRISHIKESH, RAJIV P | Owner as of 6/9/15 | City or County Tax Records | 6/2/2009 | Current Owner |
| 1133 | Huard, Eric | 1101 NW 13th Terrace Cape Coral, FL 33993 | Cape Coral | FL | 33993 | HUARD ERIC | Owner as of 6/9/15 | City or County Tax Records | 12/31/2008 | Current Owner |
| 1134 | Hubbard, Curtis and Michelle | 3617 East Renellie Circle Tampa, FL 33629 | Tampa | FL | 33629 | HUBBARD CURTIS W<br>HUBBARD MICHELLE LEE | Owner as of 6/9/15 | City or County Tax Records | 2/28/2008 | Current Owner |
| 1135 | Hudson & Hudson Investments, LLC (Hudson, Derrick and La'Toya) | 7160 Northgate Drive New Orleans, LA 70128 | New Orleans | LA | 70128 | JAMES JOHNSON AND ASSOCIATES LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/14/2008 | 4/2/2013 |
| 1136 | Hudson, Adam | 1818 Perdido Blvd. | Gautier | MS | 39553 | COBB BILLY & BETTY | Owner as of 6/9/15 | Tax Records + Title/Deed | 2/14/2007 | 5/1/2015 |
| 1137 | Hudson, Chad and Melissa | 5522 Travellers Court Satsoma, AL 36572 | Satsuma | AL | 36572 | HUDSON, CHAD AND MELISSA | Owner as of 6/9/15 | City or County Tax Records | 12/8/2006 | Current Owner |
| 1138 | Hueston. Deborah A. | 10320 SW Stephanie Way, Unit 211, Bldg. 7 | Port St. Lucie | FL | 34987 | CARLOS A CERNA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/4/2006 | 3/15/2010 |
| 1139 | Huette, David and Jennifer | 3449 Grassglen Place | Wesley Chapel | FL | 33544 | GUIMARAES RODRIGO C &<br>LILIANA A | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/13/2009 | 3/6/2013 |
| 1140 | Huff, Jessica | 3832 Hyde Park Drive | Ft. Myers | FL | 33905 | SEIBEL, MARY D TR FOR DOTTIE SEIBEL REVOCABLE TRUST | Owner as of 6/9/15 | Tax Records + Title/Deed | 5/9/2007 | 11/12/2014 |
| 1141 | Hughes, Amanda | 9938 Bilek Drive, Pensacola, Florida 32526 | Pensacola | FL | 32526 | HUGHES AMANDA | Owner as of 6/9/15 | City or County Tax Records | 11/30/2006 | Current Owner |
| 1142 | Hughes, Mathew and Jan | 3513 Van Cleave Drive Meraux, LA 70075 | Meraux | LA | 70075 | HUGHES, MATHEW DUANE | Owner as of 6/9/15 | City or County Tax Records | 8/4/2008 | Current Owner |
| 1143 | Hukriede Larry | 1120 NW 23rd Avenue Cape Coral, FL 33993 | Cape Coral | FL | 33993 | HUKRIEDE LARRY | Owner as of 6/9/15 | City or County Tax Records | 3/13/2009 | Current Owner |
| 1144 | Hunia, Edward and Mary Sue | 10844 Tiberio Drive Fort Myers, FL 33913 | Ft. Myers | FL | 33913 | HUNIA EDWARD + MARY SUE | Owner as of 6/9/15 | City or County Tax Records | 12/26/2006 | Current Owner |
| 1145 | Hunt, Walter and Catherine II | 16095 Durban Fork Road, Bay Minette, AL 36507 | Bay Minette | AL | 36507 | HUNT, WALTER CURTIS II ETAL HUNT | Owner as of 6/9/15 | City or County Tax Records | 12/21/2006 | Current Owner |
| 1146 | Hunter, Dorothy | 2512 Reunion Drive Violet, LA 70092 | Violet | LA | 70092 | HUNTER, DOROTHY BRICKLEY | Owner as of 6/9/15 | City or County Tax Records | 3/1/1984 | Current Owner |
| 1147 | Hurley, Jonathan and April | 3745 Rockwood Drive, Pace, Florida 32571 | Pace | FL | 32571 | HURLEY JONATHAN | Owner as of 6/9/15 | City or County Tax Records | 7/10/2002 | Current Owner |
| 1148 | Hussey, John | 4554 SE 6th Court Cape Coral, FL 33904 | Cape Coral | FL | 33904 | LIMA LAWRENCE | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 2/11/2004 | 3/10/2017 |
| 1149 | Huszar, Steve and Nancy | 10838 SW Meeting Street | Port St. Lucie | FL | 34987 | KAREN L VIGNONE FRANK VIGNONE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/26/2006 | 7/21/2014 |
| 1150 | Hutchinson, Rick | 1105 Gninecove Circle Hoover, AL 35226 | Hoover | AL | 35226 | HUTCHISON RICHARD & PEGGY | Owner as of 6/9/15 | City or County Tax Records | 2/1/2006 | Current Owner |
| 1151 | Huynh, Duoc and Pamela and A Pen Lovers Paradise, LLC | 2488 North Landing Road, Suite 112 Virginia Beach, VA 23456 | suffolk | VA | 23456 | HUYNH PAMELA | Owner as of 6/9/15 | City or County Tax Records | 7/7/2006 | Current Owner |
| 1152 | Hylton, Randy and Linda | 333 Ty Lane Warrior, AL, 35180 | Warrior | AL | 35180 | HYLTON, RANDY & LINDA | Owner as of 6/9/15 | City or County Tax Records | 8/7/2007 | Current Owner |
| 1153 | Iannazzi, Ronald and Florence | 813 King Leon Way Sun City Center, FL 33573 | Sun City Center | FL | 33573 | IANNAZZI RONALD A<br>IANNAZZI FLORENCE C | Owner as of 6/9/15 | City or County Tax Records | 6/27/2006 | Current Owner |
| 1154 | Ibarra, Jhon and Hurtatis, Gledys | 363 NE 35th Terrace Homestead, FL 33030 | Homestead | FL | 33030 | JOHN L IBARRA & GLEDYS HURTATIS | Owner as of 6/9/15 | City or County Tax Records | 4/26/2011 | Current Owner |
| 1155 | Ilich, Richard | 4023 Appaloosa Court Suffolk, VA 23434 | Suffolk | VA | 23434 | CEDAR HOMES LLC | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 6/26/2006 | 6/17/2016 |
| 1156 | Indovina, Leon | 8721 Livingston Avenue | Chalmette | LA | 70043 | HOLLOWAY, JOHNNY WAYNE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/11/2011 | 1/26/2015 |
| 1157 | Ingram, Charlie E. | 2425 Veronica Street | Chalmette | LA | 70443 | BRAQUET, ROSE AIOLA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/13/2011 | 10/18/2012 |
| 1158 | Ingram, Richard L. and Sylvia A. | 2400 Veronica Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | WESTCOTT, JESSICA L. & WESTCOTT, CHRISTIAN, JR. | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 10/5/1998 | 10/2/2012 |
| 1159 | Ingram, Ronald and Finch, Tiffany | 4025 Appaloosa Court Suffolk, VA 23434 | Suffolk | VA | 23434 | INGRAM RONALD E | Owner as of 6/9/15 | City or County Tax Records | 5/23/2006 | Current Owner |
| 1160 | Irani, Jal and Shiraz | 19273 Stone Hedge Drive | Tampa | FL | 33647 | SAMPAYO RAFMILLE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/31/2007 | 10/4/2012 |
| 1161 | Irby, Johnny F. | 37950 Magnolia Church Road Bay Minette, AL 36507 | Bay Minette | AL | 36507 | IRBY, CHERYLL F & JOHNNY F | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner |
| 1162 | Irvin, Timothy and Karen | 1690 Renaissance Commons Blvd., Unit 1216 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | IRVIN KAREN<br>IRVIN TIMOTHY & | Owner as of 6/9/15 | City or County Tax Records | 4/26/2007 | Current Owner |
| 1163 | Isiechei, Obi | 104 Covington Meadows Cl., Unit L Covington, LA 70433 | Covington | LA | 70433 | TIDEWATER REAL ESTATE INVESTORS LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/27/2009 | 2014 |
| 1164 | Ivory, James | 16315 Maya Circle | Punta Gorda | FL | 33955 | WARNARS MICHAEL R | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/22/2009 | 6/7/2013 |
| 1165 | Jackel, Jon | 244 Springrose Drive Belle Chasse, Louisiana 70037 | Belle Chasse | LA | 70037 | JACKEL, JON J & ELIZABETH V | Owner as of 6/9/15 | City or County Tax Records | 5/22/2003 | Current Owner |
| 1166 | Jacko, Jan | 519 SE 25 Lane Cape Coral, Florida 33909 | Cape Coral | FL | 33909 | JACKO JAN + KRISTINA | Owner as of 6/9/15 | City or County Tax Records | 11/20/2008 | Current Owner |
| 1167 | Jackson, Christine | 505 East Street Marion, AL 36756 | Marion | AL | 36756 | JACKSON CHRISTINE | Owner as of 6/9/15 | City or County Tax Records | 4/16/2006 | Current Owner |
| 1168 | Jackson, Dennis and Sharon | 8151 N. View Blvd. | Norfolk | VA | 23518 | ELLIOTT, ANNA M | Records Not Available | City or County Tax Records | 10/23/2008 | 4/25/2013 |
| 1169 | Jackson, Edmund | 3227 Surfside Blvd. Cape Coral, FL 33914 | Cape Coral | FL | 33914 | STENGER DON | Previous Owner, Unknown Purchase Date | Tax Records + Title/Deed | 1/16/2004 | |
| 1170 | Jackson, Leonard | 9593 Ginger Court | Parkland | FL | 33076 | RAPP,JAIME<br>RAPP,RICK | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 12/14/2006 | 8/24/2016 |
| 1171 | Jackson, Michael | 707 SE 16th Court Fort Lauderdale, FL 33316 | Fort Lauderdale | FL | 33316 | JONES,ALEXANDER C | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/1/2006 | 2/3/2011 |
| 1172 | Jackson, Tiffany | 6750 Gulley Lane Pensacola, FL 32505 | Pensacola | FL | 32505 | JACKSON TIFFANY L | Owner as of 6/9/15 | Tax Records + Title/Deed | 7/18/2007 | Current Owner |
| 1173 | Jacobs, Tammy | 3801 Machado Street | Tampa | FL | 33603 | PUGH MIANDREA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/11/2008 | 6/12/2014 |
| 1174 | Jacques, Paul and Michelle | 2336 NW Padova Street | Port St. Lucie | FL | 34986 | MARY A GLOSS | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/20/2007 | 12/14/2010 |
| 1175 | Jaen, Ruben | 10320 Stephanie Way #202 Port St. Lucie, FL, 34987 | Port St. Lucie | FL | 34987 | MARIA C RIVADENEIRA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/17/2006 | 7/9/2013 |
| 1176 | James, Dominesha | 1857 Joseph Drive Poydras, LA 70085 | Poydras | LA | 70085 | JAMES, DOMINESHA ORELIA | Owner as of 6/9/15 | City or County Tax Records | 8/7/2012 | Current Owner |
| 1177 | James, Jason and Jessica | 3850 NW 32nd Place Cape Coral, Florida 33993 | Cape Coral | FL | 33993 | CABRERA SANDY +AMY | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/14/2005 | 11/13/2013 |

**EXHIBIT G**
**OWNERSHIP STATUS SPREADSHEET**
**AS OF 7/7/17**

| Row | Claimant Name | Street Address | City | State | Zip | Current Owner May / June 2017 | Ownership Status of Named Claimant | Proof of Ownership | Purchase Date | Sell Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 1178 | James, Ken & Vita, Thomas (James & Vita, LLC) | 3808 Gallo Drive | Chalmette | LA | 70043 | JAMES & VITA, L.L.C. | Owner as of 6/9/15 | City or County Tax Records | 6/18/2007 | Current Owner |
| 1179 | James, Milria | 1028 Reynes Street New Orleans, LA 70117 | New Orleans | LA | 70117 | JAMES MILRIA T | Owner as of 6/9/15 | City or County Tax Records | 1/5/1990 | Current Owner |
| 1180 | James, Richard and Marion | 804 King Leon Way, Sun City, Florida 33573 | Sun City Center | FL | 33573 | BENDER LARRY BENDER DEBBIE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/25/2006 | 8/27/2014 |
| 1181 | Jamison, Steve and Kim | 10560 S.W. Stephanie Way, Unit 1-209 | Port St. Lucie | FL | 34987 | STEVEN F JAMISON KIMBERLY J JAMISON | Owner as of 6/9/15 | City or County Tax Records | 10/12/2006 | Current Owner |
| 1182 | Jarman, Marcus and Jaclyn | 473 Pinebrook Circle Cantonment, FL 32533 | Cantonment | FL | 32533 | RINGER JAMES C & RINGER MELISSA A | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 1/10/2003 | 7/15/2016 |
| 1183 | Jarrett, Scott and Margaret | 3210 Rannock Moor Williamsburg, Virginia 23188 | Williamsburg | VA | 23188 | JARRETT, SCOTT E & MARGARET A | Owner as of 6/9/15 | City or County Tax Records | 7/7/2006 | Current Owner |
| 1184 | Jenkins, Curtis | 2042 Egania Street New Orleans, LA 70117 | New Orleans | LA | 70117 | JENKINS CURTIS L | Owner as of 6/9/15 | Tax Records + Title/Deed | 8/30/2002 | Current Owner |
| 1185 | Jenkins, Gary | 3020 Montegaieux St. New Orleans, LA 70043 | New Orleans | LA | 70043 | JENKINS, GARY L. | Owner as of 6/9/15 | City or County Tax Records | 6/22/2007 | Current Owner |
| 1186 | Jenkins, Kawanda | 7240 Thornley Drive New Orleans, LA 70126 | New Orleans | LA | 70126 | JENKINS KAWANDA M | Owner as of 6/9/15 | City or County Tax Records | 7/24/2007 | Current Owner |
| 1187 | Jensen , Andrea | 24713 Laurel Ridge Drive | Lutz | FL | 33559 | VERI LISA & MICHAEL | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/21/2002 | 9/14/2012 |
| 1188 | Jericho Road Episcopal Housing Initiative, LLC | 3010 Dryades Street New Orleans, LA 70115 | New Orleans | LA | 70115 | TAYLOR RACHELLE A | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 11/30/2007 | 2/27/2008 |
| 1189 | Jericho Road Episcopal Housing Initiative, LLC | 2852 Dryades Street New Orleans, LA 70115 | New Orleans | LA | 70115 | LINENBERG DANIELE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 11/3/2007 | 11/30/2007 |
| 1190 | Jericho Road Episcopal Housing Initiative, LLC | 3014 Dryades Street New Orleans, LA 70115 | New Orleans | LA | 70115 | FRANKLIN JOHNNIE R WASHINGTON RONALD A JR | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 11/30/2007 | 4/14/2008 |
| 1191 | Jericho Road Episcopal Housing Initiative, LLC | 3211 Dryades Street New Orleans, LA 70115 | New Orleans | LA | 70115 | KARAMUS HELEN | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 10/31/2007 | 3/20/2009 |
| 1192 | Jerome, Nekette | 11609 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 33569 | PELTZMAN ASHLEY N FERNANDEZ FRANKIE LEE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/4/2006 | 2/4/2014 |
| 1193 | Jivia, Perry and Alice | 1690 Renaissance Commons Blvd., Unit 1327 | Boynton Beach | FL | 33426 | CAO YE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/10/2007 | 9/9/2014 |
| 1194 | Johansson, Henrik and Jennifer | 27070 Eden Rock Court Bonita Springs, Florida 34135 | Bonita Springs | FL | 34135 | JOHANSSON, HENRIK; JOHANSSON, JENNIFER | Owner as of 6/9/15 | City or County Tax Records | 9/19/2006 | Current Owner |
| 1195 | Johnson, Abraham | 11316 Bridge Pine Drive | Riverview | FL | 33569 | JOHNSON MIKE JOHNSON RAEGAN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/28/2006 | 4/16/2015 |
| 1196 | Johnson, Aiasha and Geoffrey | 190 SE 2nd Street Deerfield Beach, FL 33441 | Deerfield Beach | FL | 33441 | JOHNSON,GEOFFREY H:E WALKER,AIASHA | Owner as of 6/9/15 | City or County Tax Records | 10/31/2006 | Current Owner |
| 1197 | Johnson, Andre and Janelle | 11375 Cayson Maple Blvd, Davie, FL 33330 | Davie | FL | 33330 | JOHNSON,C ANDRE | Owner as of 6/9/15 | Tax Records + Title/Deed | 6/30/2006 | Current Owner |
| 1198 | Johnson, Audrey Mae | 3444 Toledano Street New Orleans, Louisiana 70125 | New Orleans | LA | 70125 | JOHNSON AUDREY | Owner as of 6/9/15 | City or County Tax Records | 8/10/1988 | Current Owner |
| 1199 | Johnson, Barbara and Herbert | 2425 Independence Street New Orleans, Louisiana 70117 | New Orleans | LA | 70117 | JOHNSON HERBERT G SR JOHNSON BARBARA | Owner as of 6/9/15 | City or County Tax Records | 7/24/1998 | Current Owner |
| 1200 | Johnson, Christopher | 2024 NW 5th Street Cape Coral, FL 33991 | Cape Coral | FL | 33991 | JOHNSON CHRISTOPHER W | Owner as of 6/9/15 | City or County Tax Records | 11/3/2003 | Current Owner |
| 1201 | Johnson, Edward and Gail | 2724 SW 36th Lane, Cape Coral, FL 33914 | Cape Coral | FL | 33914 | JOHNSON EDWARD + JOHNSON GAIL T/C | Owner as of 6/9/15 | City or County Tax Records | 4/14/2005 | Current Owner |
| 1202 | Johnson, Fred and Sylvia | 1562 Davies Acres Drive Birmingham, AL 35226 | Birmingham | AL | 35226 | JOHNSON, FRED | Owner as of 6/9/15 | City or County Tax Records | 2008 | Current Owner |
| 1203 | Johnson, Henry | 6524 Peoples Avenue | New Orleans | LA | 70122 | JOHNSON HENRY | Current Owner, Unknown Purchase Date | City or County Tax Records | | Current Owner |
| 1204 | Johnson, James | 3030 County Road 155 Verbena, AL 36091 | Verbena | AL | 36091 | JOHNSON JAMES A | Owner as of 6/9/15 | City or County Tax Records | 2008 | Current Owner |
| 1205 | Johnson, Jimmie S. Sr. | 3313 Shannon Drive, Violet, Louisiana 70092 | Violet | LA | 70092 | JOHNSON, JIMMIE S., SR. | Owner as of 6/9/15 | City or County Tax Records | 8/25/2006 | Current Owner |
| 1206 | Johnson, Kenneth and Jeri and Johnson Family Living Trust | 609 Mansion Road Yorktown, Virginia 23693 | Yorktown | VA | 23693 | JOHNSON K DAVID & JERI L TRS | Owner as of 6/9/15 | City or County Tax Records | 12/21/2007 | Current Owner |
| 1207 | Johnson, Marjorie V. and Reuben | 704 SW 23rd Terrace Cape Coral, FL 33991 | Cape Coral | FL | 33991 | BZIKOT IRENEUSZ + BZIKOT ELIZABETH T/C | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/25/2005 | 5/10/2013 |
| 1208 | Johnson, Michael and Janet | 189 Medici Terrace North Venice, FL, 34275 | North Venice | FL | 34275 | JOHNSON MICHAEL JOHNSON JANET E | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/4/2008 | Current Owner |
| 1209 | Johnson, Pryxcess (NKA Stephens, Pryncess) | 959 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 23602 | MORRONE MICHAEL L, MORRONE JENNIFER M | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/14/2007 | 3/28/2011 |
| 1210 | Johnson, Robert and Elizabeth | 2607 Nina Drive, Picayune, Mississippi 39466 | Picayune | MS | 39466 | LOTT DOLLY E & RODNEY C | Previous Owner, Unknown Purchase Date | Tax Records + Title/Deed | | 4/27/2007 |
| 1211 | Johnson, Ronald | 4505 Lamarque Drive Meraux, LA 70075 | Meraux | LA | 70075 | ROSSIGNOL REAL ESTATE INVESTMENTS,LLC | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 8/29/2007 | 3/8/2016 |
| 1212 | Johnson, Simartra | 2410 E. 31st Avenue Tampa, FL 33610 | Tampa | FL | 33610 | JOHNSON SIMATRA | Owner as of 6/9/15 | City or County Tax Records | 3/24/2008 | Current Owner |
| 1213 | Johnson, Timothy | 3430 Jackson Blvd. Chalmette, LA 70043 | Chalmette | LA | 70043 | JOHNSON, TIMOTHY G. | Owner as of 6/9/15 | Title/Deed | 3/1/2006 | Current Owner |
| 1214 | Johnson, Walter | 4342 Sybil Street New Orleans, LA 70122 | New Orleans | LA | 70122 | JOHNSON SEAN A JOHNSON KIRK W | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 6/17/1987 | 5/16/2014 |
| 1215 | Johnson, Yolanda | 4667 Cerise Avenue New Orleans, LA 70127 | New Orleans | LA | 70127 | JOHNSON YOLANDA | Owner as of 6/9/15 | City or County Tax Records | 8/23/2002 | Current Owner |
| 1216 | Joiner, David and Charity | 5505 Perkins Street Pensacola, FL, 32526 | Pensacola | FL | 32526 | JOINER DAVID A & CHARITY D | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/27/2006 | Current Owner |
| 1217 | Jones, Allie S. and Jeannie L. | 212 16th Street, New Orleans, Louisiana 70124 | New Orleans | LA | 70124 | JONES ALLIE S | Owner as of 6/9/15 | City or County Tax Records | 6/23/2006 | Current Owner |
| 1218 | Jones, Brian and Davis, Kimberly | 2015 Sea Ray Shore Drive | Clearwater | FL | 33763 | VASQUEZ, JAIME | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2007 | 2011 |
| 1219 | Jones, Casey M., Megan S. and Louis R. | 2251 Sandalwood Road Virginia Beach, VA 23451 | Virginia Beach | VA | 23451 | CASEY JONES | Owner as of 6/9/15 | City or County Tax Records | 6/20/2008 | Current Owner |
| 1220 | Jones, Christopher B. | 5527 13th Avenue South Birmingham, AL 35222 | Birmingham | AL | 35222 | CRESSER JONATHAN PAUL & LINDSEY MARIE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/21/2007 | 6/30/2014 |
| 1221 | Jones, Daphne | 2531 Delery Street New Orleans, Louisiana 70117 | New Orleans | LA | 70117 | JONES DAPHNE W | Owner as of 6/9/15 | City or County Tax Records | 8/2/1999 | Current Owner |
| 1222 | Jones, Frank D. and Peggy H. | 25264 County Road 38 Summerdale, AL 36580 | Summerdale | AL | 36580 | JONES, FRANK ETUX PEGGY H | Owner as of 6/9/15 | City or County Tax Records | 1/17/2007 | Current Owner |
| 1223 | Jones, James and Athena | 13715 Sanford Hill Place Riverview, FL, 33579 | Riverview | FL | 33579 | JONES JAMES K JONES ATHENA L | Owner as of 6/9/15 | Tax Records + Title/Deed | 2/7/2007 | Current Owner |
| 1224 | Jones, Joyce | 4123 Walmsley Avenue New Orleans, LA 70125 | New Orleans | LA | 70125 | HAKIM JOYE J J | Owner as of 6/9/15 | City or County Tax Records | 11/15/1985 | Current Owner |
| 1225 | Jones, Kenneth | 6079 SE Crooked Oak Avenue Hobe Sound, FL, 33455 | Hobe Sound | FL | 33455 | LEWIS SEAN JEFFREY & | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/21/2007 | 2/16/2012 |
| 1226 | Jones, Paul and Janet | 3301 Rannock Moor | Williamsburg | VA | 23188 | MAHARTY, DONALD & LOIS | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 6/7/2006 | 9/26/2012 |
| 1227 | Jones, Roosevelt and Green, Barbara | 1420 Emerald Dunes Drive Sun City Center, FL 33573 | Sun City Center | FL | 33573 | JONES ROOSEVELT LIFE ESTATE GREEN BARBARA LIFE ESTATE JONES ROOSEVELT GREEN BARBARA | Owner as of 6/9/15 | Tax Records + Title/Deed | 11/9/2006 | Current Owner |
| 1228 | Jones, Rosetta and Lucious | 4894 Genevive Court, Pensacola, Florida 32526 | Pensacola | FL | 32526 | JONES LUCIOUS C JONES ROSETTA M | Owner as of 6/9/15 | City or County Tax Records | 10/5/2006 | Current Owner |
| 1229 | Jones, William and Margie | 5403 West End Blvd. New Orleans, LA 70124 | New Orleans | LA | 70124 | JONES WILLIAM J JR BRAUD JONES KRISTINA M | Owner as of 6/9/15 | City or County Tax Records | 11/18/2010 | Current Owner |
| 1230 | Joseph, David and Pamela | 514 NW Dover Court Port St. Lucie, FL 33983 | Port St. Lucie | FL | 34983 | PAMELA C JOSEPH | Owner as of 6/9/15 | City or County Tax Records | 11/9/2005 | Current Owner |
| 1231 | Joseph, Leonard | 5768 Rhapsody Avenue | North Port | FL | 34288 | MC LEAN SCOTT B & MC LEAN VALERIE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/14/2006 | 1/7/2013 |
| 1232 | Joseph, Louise | 1021 Leonidas Street | New Orleans | LA | 70118 | PECK STEWART F SCHULTZ MELISSA C | Owner as of 6/9/15 | City or County Tax Records | 4/5/1991 | 5/15/2012 |
| 1233 | Junco, Jorge | 536 Vincinda Crest Way Tampa, Florida 33619 | Tampa | FL | 33619 | TORRES MARISOL | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/28/2007 | 5/23/2013 |

**EXHIBIT G**
**OWNERSHIP STATUS SPREADSHEET**
**AS OF 7/7/17**

| Row | Claimant Name | Street Address | City | State | Zip | Current Owner May / June 2017 | Ownership Status of Named Claimant | Proof of Ownership | Purchase Date | Sell Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 1234 | Jurisich, Malcolm and Betty | 6900 Louisville Street New Orleans, LA 70124 | New Orleans | LA | 70124 | JURISICH MALCOLM A SR JURISICH BETTY S | Owner as of 6/9/15 | City or County Tax Records | 1/26/2007 | Current Owner |
| 1235 | Kallfelz, Marita | 1690 Renaissance Commons Blvd., Unit 1315, Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | KALLFELZ, MARIA B TRUST; KALLFELZ, MARIA B TR | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 4/18/2007 | 11/23/2015 |
| 1236 | Kana, Patrick | 3744 NE 15th Place | Cape Coral | FL | 33909 | DILLON KERRY A + ROSARIO U | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/26/2010 | 3/31/2014 |
| 1237 | Kapalin, Daniel and Danielle | 14115 Stowbridge Avenue, Tampa, Florida 33626 | Tampa | FL | 33626 | SHEPHERD PAMELA | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 2/26/2007 | 2/4/2016 |
| 1238 | Karaian, George and Bernadette | 11842 Bayport Lane 2102 Fort Myers, FL 33908 | Ft. Myers | FL | 33908 | KARAIAN GEORGE K + BERNADETTE | Owner as of 6/9/15 | City or County Tax Records | 11/10/2006 | Current Owner |
| 1239 | Karcher, John and Coaker, Deborah | 1730 Old Burnt Store Road North Cape Coral, Florida 33993 | Cape Coral | FL | 33993 | COAKER DEBORAH A TR+ KARCHER JOHN A TR FOR DEBORAH A COAKER TRUST 1/2 + FOR JOHN A KARCHER TRUST 1/2 | Owner as of 6/9/15 | Tax Records + Title/Deed | 8/27/2004 | Current Owner |
| 1240 | Karlstromer, Steve and Rose | 4976 Seville Court Cape Coral, FL 33904 | Cape Coral | FL | 33904 | KARLSTROMER STEPHEN T + ROSE A | Owner as of 6/9/15 | City or County Tax Records | 1/31/2002 | Current Owner |
| 1241 | Katz, Barry and Rebecca | 11011 Gulf Reflections Drive, 406A, Ft. Myers, Florida 33907 | Ft. Myers | FL | 33907 | STACKIS STACY L + STEVE J | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/30/2007 | 10/30/2014 |
| 1242 | Kaufman, Kristy and Elphage | 4125 Najolia Street Meraux, LA 70075 | Meraux | LA | 70075 | SAVOIE-KAUFMAN, KRISTY | Owner as of 6/9/15 | City or County Tax Records | 9/23/2011 | Current Owner |
| 1243 | Kaufman, Leslie | 1690 Renaissance Commons Blvd., Unit 1307, Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | KAUFMAN, LESLIE H; KAUFMAN, LESLIE H TR; LESLIE H KAUFMAN TR TITL HLDR | Owner as of 6/9/15 | City or County Tax Records | 3/29/2007 | Current Owner |
| 1244 | Kaufman/Manley, a General Partnership | 13966 Clubhouse Drive Tampa, Florida 33618 | Tampa | FL | 33618 | KAUFMAN/MANLEY | Owner as of 6/9/15 | City or County Tax Records | 6/28/2006 | Current Owner |
| 1245 | Kayea, Charles | 5159 9th Street, NE Ruskin, FL 33570 | Ruskin | FL | 33570 | HERNANDEZ DANIEL ALVARADO ABONZA JUAN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/27/2007 | 9/29/2012 |
| 1246 | Kehl, Hans and Beatte | 4832 SE 24th Place, Cape Coral, Florida 33914 | Cape Coral | FL | 33914 | KNIEZEK MARTIN + KNIEZKOVA DAGMAR T/C | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/9/2007 | 8/15/2014 |
| 1247 | Kehoe, Mary | 1204 Magnolia Alley | Mandeville | LA | 70124 | VAN ZANDT, RYAN JOSEPH | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/16/2007 | 8/12/2010 |
| 1248 | Keith Hall Properties, Inc. | 1247 Katie Lane, Leeds, AL 35094 | Leeds | AL | 35094 | KEITH HALL PROPERTIES, INC. | Owner as of 6/9/15 | Affidavit | 3/24/2008 | Current Owner |
| 1249 | Keith Hall Properties, Inc. | 1249 Katie Lane, Leeds, AL 35094 | Leeds | AL | 35094 | KEITH HALL PROPERTIES, INC. | Owner as of 6/9/15 | Affidavit | 3/24/2008 | Current Owner |
| 1250 | Keith Hall Properties, Inc. | 1251 Katie Lane, Leeds, AL 35094 | Leeds | AL | 35094 | KEITH HALL PROPERTIES, INC. | Owner as of 6/9/15 | Affidavit | 3/24/2008 | Current Owner |
| 1251 | Keith Hall Properties, Inc. | 1253 Katie Lane, Leeds, AL 35094 | Leeds | AL | 35094 | KEITH HALL PROPERTIES, INC. | Owner as of 6/9/15 | Affidavit | 3/24/2008 | Current Owner |
| 1252 | Keller, Brad and Kerry | 9950 Via San Marco Loop Fort Myers, FL 33905 | Ft. Myers | FL | 33905 | DONG XIAN & LIN YI | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 9/13/2006 | 11/1/2016 |
| 1253 | Kelley, John Donald and Patricia | 50 Crane Street New Orleans, LA 70127 | New Orleans | LA | 70127 | KELLEY JOHN D | Owner as of 6/9/15 | Tax Records + Title/Deed | 8/15/1975 | Current Owner |
| 1254 | Kellner, Alan and Ilana | 1690 Renaissance Commons Blvd., Unit 1310 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | KELLNER ALAN S; KELLNER ILANA | Owner as of 6/9/15 | City or County Tax Records | 5/25/2007 | Current Owner |
| 1255 | Kelly, Bruce and June | 2009 Emilie Oaks Drive Meraux, LA 70075 | Meraux | LA | 70075 | KELLY, BRUCE J. | Owner as of 6/9/15 | City or County Tax Records | 9/28/2006 | Current Owner |
| 1256 | Kelly, Bryce and Stacey | 1441 Lake Lotela Drive Avon Park, FL 33825 | Avon Park | FL | 33825 | LAYE, LINDA K; LAYE, RONALD A | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/5/2001 | 3/4/2011 |
| 1257 | Kelly, Francine | 8416 101st Court | Vero Beach | FL | 32967 | DIAZ, ELADIO & | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/13/2007 | 2/26/2013 |
| 1258 | Kelso, Christopher | 4234 Tyler Circle N, #102 B St. Petersburg, FL 33709 | St. Petersburg | FL | 33709 | KELSO, CHRISTOPHER O SR | Owner as of 6/9/15 | City or County Tax Records | 2/9/2007 | Current Owner |
| 1259 | Kelson, Marie | 5951 Annette Street | Pensacola | FL | 32506 | ELAWAR CHRISTOPHER A | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/27/2006 | 12/10/2010 |
| 1260 | Kennard, Rick | 11314 Bridge Pine Drive | River View | FL | 33569 | NESVACIL JASON NESVACIL KATHLEEN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/20/2006 | 10/20/2011 |
| 1261 | Kennedy, Alfred | 4543-4545 Lynhuber Drive | New Orleans | LA | 70126 | JACKSON VANESSA L | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/12/2010 | 3/6/2015 |
| 1262 | Kennedy, William and Perone, Samuel | 7063 Lost Garden Terrace | Parkland | FL | 33076 | KENNEDY, WILLIAM & MARIA | Owner as of 6/9/15 | Tax Records + Title/Deed | 5/4/2011 | Current Owner |
| 1263 | Kent, Edward and Donna | 14143 Citrus Crest Circle, Tampa, Florida 33625 | Tampa | FL | 33625 | CONRADO JILL | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/18/2007 | 12/14/2010 |
| 1264 | Kepler, LLC | 6071 Jonathan's Bay Circle, Unit 501, Fort Myers, Florida 33908 | Ft. Myers | FL | 33908 | KEPLER LLC | Owner as of 6/9/15 | City or County Tax Records | 4/16/2009 | Current Owner |
| 1265 | Kepouros, James and Delia | 1936 Four Mile Cove Cape Coral, FL 33990 | Cape Coral | FL | 33990 | KEPOUROS JAMES + DELIA | Owner as of 6/9/15 | Tax Records + Title/Deed | 4/29/2004 | Current Owner |
| 1266 | Kessler, Andrew and Katherine | 3056 Juniper Lane Davie, FL 33330 | Davie | FL | 33330 | KESSLER,ANDREW & KATHERINE | Owner as of 6/9/15 | Tax Records + Title/Deed | 9/5/2006 | Current Owner |
| 1267 | Khatamian, Houchang and Hazel | 2710 SW 10th Avenue Cape Coral, Florida 33914 | Cape Coral | FL | 33914 | KHATAMIAN HOUCHANG + HAZEL | Owner as of 6/9/15 | City or County Tax Records | 2/27/2009 | Current Owner |
| 1268 | Kidd, Elvira (Visionary Ministries) | 1829 Dartmouth Avenue Bessemer, AL 35020 | Bessemer | AL | 35020 | VISIONARY MINISTRY LLC | Owner as of 6/9/15 | City or County Tax Records | 3/13/2009 | Current Owner |
| 1269 | Kiewiet, Nathan and Elizabeth | 3307 Arran Thistle Williamsburg, Virginia 23188 | Williamsburg | VA | 23188 | KIEWIET, NATHAN DAVID & ELIZABETH JO | Owner as of 6/9/15 | City or County Tax Records | 6/12/2006 | Current Owner |
| 1270 | Kilpatrick, Lori | 2238 Half Section Line Road Albertville, AL 35950 | Albertville | AL | 35950 | KILPATRICK, LORI | Owner as of 6/9/15 | City or County Tax Records | 7/23/2007 | Current Owner |
| 1271 | Kim, Charles and Helen | 991 Fish Hook Cove | Bradenton | FL | 34212 | GREIST, MARY COFFEY GREIST, TIMOTHY W | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/26/2006 | 2/18/2014 |
| 1272 | Kim, Mai and Bui, Tom | 8561 Pegasus Drive, Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 33971 | VO HIEP | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/30/2007 | 4/15/2011 |
| 1273 | Kim, Soon | 1022 Hollymeade Circle | Newport News | VA | 23602 | JOHNSON MARK ANDREW, | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 10/17/2006 | 8/6/2010 |
| 1274 | King, Carolyn and Alfred | 8726 93rd Court Vero Beach, FL 32967 | Vero Beach | FL | 32967 | KING, ALFRED AND CAROLYN | Owner as of 6/9/15 | City or County Tax Records | 3/1/2003 | Current Owner |
| 1275 | King, Robert | 294 Grand View Parkway Maylene, AL 35114 | Maylene | AL | 35114 | KING ROBERT L & ALBERTA | Owner as of 6/9/15 | City or County Tax Records | 4/11/2002 | Current Owner |
| 1276 | Kingsworth, Bob and Grace | 2556 Deerfield Lake Court Cape Coral, FL, 33993 | Cape Coral | FL | 33993 | KINGSNORTH GRACE + FORTH TANYA | Owner as of 6/9/15 | City or County Tax Records | 4/23/2008 | Current Owner |
| 1277 | Kirchheimer, Roni and Ana | 11443 Laurel Brook Court Riverview, FL 33569 | Riverview | FL | 33569 | HOGAR COMMUNITY REINVESTMENT LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/28/2006 | 5/22/2015 |
| 1278 | Kitney, Selwyn and Deborah | 140 South Dixie Highway #604 Hollywood, FL 33020 | Hollywood | FL | 33020 | KITNEY, SELWYN & DEBORAH | Owner as of 6/9/15 | City or County Tax Records | 9/21/2007 | Current Owner |
| 1279 | Klett, Mark and Klett Consulting Group, Inc. | 2488 North Landing Road, Suite 111 Virginia Beach, VA 23456 | Virginia Beach | VA | 23456 | MARK NEIL KLETT TRUST | Owner as of 6/9/15 | Tax Records + Title/Deed | 6/2/2006 | Current Owner |
| 1280 | Klinker, Nora | 5527 Brixton Road Williamsburg, VA, 23185 | Williamsburg | VA | 23185 | KLINKER, NORA A | Owner as of 6/9/15 | City or County Tax Records | 9/2/2008 | Current Owner |
| 1281 | Klipsch, Ron and Christy | 10854 Sterling Court, Daphne, AL36526 | Daphne | AL | 36526 | JONES, SONNY ETAL COCCO, DHANYELLE; BFS | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 4/27/2007 | 4/29/2016 |
| 1282 | Knight, Asa Holden | 4319 Eleanors Way Williamsburg, Virginia 23188 | Williamsburg | VA | 23188 | KNIGHT, ASA HOLDEN | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner |
| 1283 | Knight, Rosemary | 21311 Morning Mist Way Land O'Lakes, FL 34637 | Land O'Lakes | FL | 34637 | KNIGHT ROSEMARY | Owner as of 6/9/15 | City or County Tax Records | 8/31/2006 | Current Owner |
| 1284 | Knowles, Timothy and Tosha | 7636 Killiam Road, Century, Florida 32535 | Century | FL | 32535 | KNOWLES, TIMOTHY AND TOSHA | Owner as of 6/9/15 | City or County Tax Records | 10/20/2005 | Current Owner |
| 1285 | Kobzar, Paul and Millie | 3316 19th Street SW | Lehigh Acres | FL | 33872 | ORTEGA AMED T + SOSA ACELA M H/W | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/26/2011 | 12/22/2014 |
| 1286 | Koffler, Paul | 3208 Riverland Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | DASILVA, JOSE R. & DASILVA, MARIA CABRERA | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 10/11/2011 | 11/17/2015 |
| 1287 | Kolich, John and Susanna | 1690 Renaissance Commons Blvd., Unit 1519 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | KOLICH JOHN & KOLICH SUSANNA | Owner as of 6/9/15 | City or County Tax Records | 4/2/2007 | Current Owner |
| 1288 | Kostelecky, Charlotte and Joseph | 19139 Blueberry Lane Silverhill, AL 36576 | Silverhill | AL | 36576 | KOSTELECKY, JOSEPH TIMOTHY ETAL KOSTELEC | Owner as of 6/9/15 | City or County Tax Records | 12/12/1997 | Current Owner |
| 1289 | Kotajarvi, Peter | 4141 Courtside Way Tampa, Florida 33618 | Tampa | FL | 33618 | DAKALDINE FINANCIAL LLC | Owner as of 6/9/15 | Tax Records + Title/Deed | 6/8/2006 | 11/4/2016 |
| 1290 | Kovens, Arthur and Martha | 1660 Renaissance Commons Blvd., Unit 2527 | Boynton Beach | FL | 33426 | KOIVISTO PEKKA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/23/2007 | 10/7/2011 |
| 1291 | Kowalik, Gregory and Jolanta | 3382 Lago De Talavera Wellington, FL 33467 | Wellington | FL | 33467 | LEWIS ODELL CARLSTON JR & LEWIS DAWN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/23/2010 | 4/3/2015 |
| 1292 | Kramer, Dan and Carolyn | 3245 Sundance Circle Naples, FL, 34109 | Naples | FL | 34109 | KRAMER, DAN & CAROLYN | Owner as of 6/9/15 | City or County Tax Records | 10/18/2010 | Current Owner |

EXHIBIT G - OWNERSHIP STATUS SPREADSHEET

| | | | | | EXHIBIT G OWNERSHIP STATUS SPREADSHEET AS OF 7/7/17 | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant Name | Street Address | City | State | Zip | Current Owner May / June 2017 | Ownership Status of Named Claimant | Proof of Ownership | Purchase Date | Sell Date |
| 1293 | Kramer, Ronald and Anita | 1660 Renaissance Commons Blvd., Unit 2310, Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | MALTSER, LINA; BERMAN, SABINA; ENDLIN, TATIANA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2/27/2007 | 9/8/2014 |
| 1294 | Kranz, Helene | 8644 Athena Court | Lehigh Acres | FL | 33971 | SAMPSON KEVIN + JONCAS LISA T/C | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title Deed | 8/7/2006 | 7/27/2011 |
| 1295 | Krause, Donald | 11685 Bald Eagle Way | Naples | FL | 34120 | BROWN, GARY L.-& KATHLEEN J | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title Deed | 8/2/2005 | 1/9/2013 |
| 1296 | Krause, Howard as Trustee of the Naomi Krause Revocable Trust | 1690 Renaissance Commons Blvd, Unit 1109, Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | KRAUSE, HOWARD TR | Owner as of 6/9/15 | City or County Tax Records | 4/23/2007 | Current Owner |
| 1297 | Kropf, Leneva Jean | 1690 Renaissance Commons Blvd., Unit 1205 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | KROPF, LENEVA JEAN | Owner as of 6/9/15 | City or County Tax Records | 12/27/2007 | Current Owner |
| 1298 | Krueckel, Susanne and Schneider, Wolfgang | 2724 SW 25th Street Cape Coral, FL 33914 | Cape Coral | FL | 33914 | KRUECKEL SUSANNE + SCHNEIDER WOLFGANG T/C | Owner as of 6/9/15 | City or County Tax Records | 5/29/2009 | Current Owner |
| 1299 | Kurtz, Charles and Betty | 1306 Little Alafia Drive | Plant City | FL | 33567 | BOND CHRISTOPHER L BOND MAILEN F | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title Deed | 3/6/2008 | 7/9/2012 |
| 1300 | Labell, Barry | 10560 SW Stephanie Way, Unit 206 | Port St. Lucie | FL | 34987 | JEMSELLIS INC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 10/10/2006 | 4/27/2015 |
| 1301 | Labrosse, Jr., Bradley R. and Tricia M. | 4401 Tracy Street Meraux, LA 70075 | Meraux | LA | 70075 | LABROSSE, TRICIA GUNTER | Owner as of 6/9/15 | City or County Tax Records | 4/17/2001 | Current Owner |
| 1302 | Lacey-Frederic, Susan | 2229 SE 5th Court | Cape Coral | FL | 33990 | CALAVANO KERRY + FLANIGAN JANET | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title Deed | 5/30/2008 | 8/3/2010 |
| 1303 | Ladd Holdings, LLC | 3111 Bayshore Blvd. | St. Petersburg | FL | 33703 | HALL FAMILY TRUST HALL, CHAD MICHAEL TRE HALL, VICKI ANNE TRE | Owner as of 6/9/15 | Tax Records + Title Deed | 11/11/2004 | 3/23/2015 |
| 1304 | Lafoon, Patricia and Robert | 609 Lord Dunmore Drive Virginia Beach, VA 23464 | Virginia Beach | VA | 23464 | ROBERT LAFOON | Owner as of 6/9/15 | City or County Tax Records | 12/19/2001 | Current Owner |
| 1305 | LaGambina, Angelo and Anna | 1142 SW Kickaboo Road Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 34953 | ANGELO LA GAMBINA ANNA LA GAMBINA | Owner as of 6/9/15 | City or County Tax Records | 3/12/2008 | Current Owner |
| 1306 | Lake Crest Townhomes, LLC | 621 Trumpet Circle Hoover, AL 35226 | Hoover | AL | 35226 | LAKE CREST TOWNHOMES LLC | Owner as of 6/9/15 | City or County Tax Records | 7/29/2004 | Current Owner |
| 1307 | Lalwani, Gul and Deborah | 4590 Kodiak Drive Vero Beach, Florida 32967 | Vero Beach | FL | 32967 | HOLLINGSWORTH, LYNNE S AND ROBERT N | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title Deed | 11/22/2004 | 2/27/2011 |
| 1308 | Lamarque, Carroll Jr. | 708 Magistrate Street, Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | LAMARQUE, CARROLL J., JR. | Owner as of 6/9/15 | City or County Tax Records | 11/6/2002 | Current Owner |
| 1309 | Lamonge, Yves | 906 E. 10th Street | Lehigh Acres | FL | 33972 | TIRADO JORGE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title Deed | 5/2/2008 | 3/4/2011 |
| 1310 | Lamour, Guy | 8860 Cobblestone Point Circle Boynton Beach, Florida 33472 | Boynton Beach | FL | 33472 | LAMOUR GUY & LAMOUR MARIE DARLENE | Owner as of 6/9/15 | City or County Tax Records | 6/29/2007 | Current Owner |
| 1311 | Lampton, Alean | 518 Martin Luther King Drive, Tylertown, Mississippi 39667 | Tylertown | MS | 39667 | LAMPTON ALEAN GALLOWAY | Owner as of 6/9/15 | Tax Records + Title Deed | 3/15/1980 | Current Owner |
| 1312 | Landry, Jerome and Brandi | 200 W. Urquhart Street Chalmette, LA 70043 | Chalmette | LA | 70043 | LANDRY, JEROME A. & LIBERTA, BRANDI CHRISTINE | Owner as of 6/9/15 | City or County Tax Records | 2/9/2007 | Current Owner |
| 1313 | Landry, Merritt A. | 738 Angela Street Arabi, LA 70032 | Arabi | LA | 70032 | RISEY, DEBRA | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title Deed | 8/10/2012 | 11/20/2015 |
| 1314 | Landry, Ron | 6038 Louis XIV Street New Orleans, LA 70124 | New Orleans | LA | 70124 | LANDRY RONALD J LANDRY SHELLEY S | Owner as of 6/9/15 | City or County Tax Records | 10/31/1997 | Current Owner |
| 1315 | Lane, Penny | 2074 Tazewell Road VA Beach, VA 23455 | Virginia Beach | VA | 23455 | PENNY LANE | Owner as of 6/9/15 | City or County Tax Records | | Current Owner |
| 1316 | Lang, Danielle Marie | 1339 Lyonshire Drive | Wesley Chapel | FL | 33543 | BATTERSBY ALLEN & SHARON | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title Deed | 8/29/2002 | 12/14/2011 |
| 1317 | Lang, Dennis and Karen | 1717 NE 4th Place Cape Coral, Florida 33909 | Cape Coral | FL | 33909 | LANG DENNIS | Owner as of 6/9/15 | City or County Tax Records | 10/17/2005 | Current Owner |
| 1318 | Langham, Chad and Lauren | 18955 Pecan Lane Robertsdale, AL 36567 | Robertsdale | AL | 36567 | LANGHAM, CHAD E ETAL LANGHAM, LAUREN A | Owner as of 6/9/15 | City or County Tax Records | 5/11/2006 | Current Owner |
| 1319 | LaPierre, Dawn Ross and Ronald V. | 730 Whitney Avenue New Orleans, LA 70114 | New Orleans | LA | 70114 | LAPIERRE RONALD V | Owner as of 6/9/15 | City or County Tax Records | 3/28/2001 | Current Owner |
| 1320 | LaPierre, Dawn Ross and Ronald V. | 728 Whitney Avenue New Orleans, LA 70114 | New Orleans | LA | 70114 | LAPIERRE RONALD V | Owner as of 6/9/15 | City or County Tax Records | 3/28/2001 | Current Owner |
| 1321 | Larrazabal, Alejandro | 10902 NW 83rd Street Apt. 212 Doral, FL 33178 | Doral | FL | 33178 | 2205 INFINITY CORP | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title Deed | 2/9/2007 | 6/3/2016 |
| 1322 | Larry, Rosemarie | 700 Geddes St. SW | Palm Beach | FL | 32908 | ALPHONSINE J CONOLLY REVOCABLE TRUST | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title Deed | 7/18/2006 | 5/9/2012 |
| 1323 | Latona, Giovanni and Christine | 2056 NE 20th Terrace | Cape Coral | FL | 33909 | FALCON YUSBELYS | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title Deed | 12/30/2008 | 4/26/2010 |
| 1324 | Latusek, Dean B. | 3604 Marietta Street | Chalmette | LA | 70043 | SKY DRAGON LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 3/5/2007 | 7/13/2012 |
| 1325 | Lau, Donald K. Trustee | 13936 Clubhouse Drive, Tampa, Florida 33618 | Tampa | FL | 33618 | ENGELMANN MARTIN C JR | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title Deed | 9/8/2006 | 4/22/2013 |
| 1326 | Laurent, Roland and Marie | 506 Tropicana Parkway W. Cape Coral, FL 33993 | Cape Coral | FL | 33993 | LAURENT ROLAND + INNOCENT MARIE Y H/W | Owner as of 6/9/15 | City or County Tax Records | 6/27/2008 | Current Owner |
| 1327 | Lavin, Eduardo and Esperanza , Escalona, Ileana and Delgado, Ruben | 8141 W 36th Avenue #5 | Hialeah | FL | 33018 | JELOFAR LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 3/1/2007 | 4/19/2013 |
| 1328 | Lawlor, Bruce and Carol | 9513 7th Bay Street Norfolk, VA 23518 | Norfolk | VA | 23518 | LAWLOR, BRUCE M & CAROL J | Owner as of 6/9/15 | City or County Tax Records | 5/12/2009 | Current Owner |
| 1329 | Lawrence, Annette | 7579 Berg Street New Orleans, LA 70128 | New Orleans | LA | 70128 | SPENCER ANNETTE SPENCER JOYCE A | Owner as of 6/9/15 | City or County Tax Records | 6/30/1993 | Current Owner |
| 1330 | Layton, Clark | 3208 39th Street West Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | NUNEZ SERGIO + ROSA | No Record of Ownership | City or County Tax Records | | |
| 1331 | Lazard, Lloyd | 3320 Delachaise Street New Orleans, LA 70125 | New Orleans | LA | 70125 | LAZARD LLOYD E | Owner as of 6/9/15 | City or County Tax Records | 1/23/1998 | Current Owner |
| 1332 | Lazard, Norma | 14401 Morrison Road New Orleans, LA 70128 | New Orleans | LA | 70128 | FRANKLIN NORMA | Current Owner, Unknown Purchase Date | City or County Tax Records | | Current Owner |
| 1333 | Lazaro, Jesus and Teresita | 4225 NW 21st Street Cape Coral, FL 33993 | Cape Coral | FL | 33993 | LAZARO JESUS R | Owner as of 6/9/15 | City or County Tax Records | 5/19/1991 | Current Owner |
| 1334 | Leach, Kenneth and Dinah | 19412 La Serena Drive Fort Myers, FL 33967 | Ft. Myers | FL | 33967 | LEACH, KENNETH AND DINAH | Owner as of 6/9/15 | City or County Tax Records | 6/9/2006 | Current Owner |
| 1335 | LeBlanc, Steven and Dana | 572 Huseman Lane, Covington, Louisiana 70435 | Covington | LA | 70435 | STEVEN LEBLANC, SR. ET UX | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner |
| 1336 | Ledbetter, William and Wendy | 24969 Steadfast Court | Daphne | AL | 36526 | LANDIS, GEORGE ETAL LANDIS, SHER | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 2/1/2007 | 6/26/2015 |
| 1337 | Ledford, Samuel | 10308 Renfroe Road, Alpine, AL 35014 | Alpine | AL | 35014 | LEDFORD, SAMUEL R & SARAH JOE | Owner as of 6/9/15 | Tax Records + Title Deed | 5/25/2007 | Current Owner |
| 1338 | Lee, Dorothy | 7514 Dwyer Road New Orleans, Louisiana 70126 | New Orleans | LA | 70126 | LEE DOROTHY P | Owner as of 6/9/15 | City or County Tax Records | 2/8/2007 | Current Owner |
| 1339 | Lee, Hoo Suk | 1018 Hollymeade Circle | Newport News | VA | 23602 | SCOTT WILLIAM E | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/28/2006 | 9/25/2014 |
| 1340 | Lee, Mariana | 4320 Lydia Drive Williamsburg, Virginia 23188 | Williamsburg | VA | 23188 | LEE, MARIANNA K | Owner as of 6/9/15 | City or County Tax Records | 1/26/2007 | Current Owner |
| 1341 | Lee, Sibyl A. | 6305 4th Street Violet, LA 70092 | Violet | LA | 70092 | LEE, SIBYL 1/3 | Owner as of 6/9/15 | City or County Tax Records | 2/27/1987 | Current Owner |
| 1342 | Lefont, David and Garcia, Michelle | 106 Southwest Milburn Circle Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 34953 | UNKNOWN | Records Not Available | | | |
| 1343 | Leftwich, Mary, Leftwich, Brian, Leftwich, Owen, Coleman, Kerry Coleman and LeBlanc , Erin | 6708 General Diaz Street New Orleans, Louisiana 70124 | New Orleans | LA | 70124 | LEFTWICH MARY C LEFTWICH BRIAN T LEFTWICH OWEN B COLEMAN KERRY L LE BLANC ERIC L | Owner as of 6/9/15 | City or County Tax Records | 11/12/1993 | Current Owner |
| 1344 | Legendre, Joan | 282 NW Broken Oak Trail, Jensen Beach, Florida 34957 | Jensen Beach | FL | 34957 | LEGENDRE JOAN M ESTATE | Owner as of 6/9/15 | City or County Tax Records | 1/11/2002 | Current Owner |
| 1345 | Leger, Marie | 3803 Machado Street Tampa, FL 33610 | Tampa | FL | 33610 | LEGER MARIE E LEGER AMOS | Owner as of 6/9/15 | Tax Records + Title Deed | 9/16/2008 | Current Owner |
| 1346 | Legere, Michele | 10756 Linohau Way Diamond Head, MS 39525 | Diamond Head | MS | 39525 | HATTEN GRETA A | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title Deed | 11/20/2008 | |
| 1347 | Lehmann, Horst and Linda | 10512 SW Sarah Way | Port St. Lucie | FL | 34981 | LAURIE F PENNEY | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title Deed | 7/7/2006 | 7/10/2013 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **EXHIBIT G** | | | | |
| | | | | | **OWNERSHIP STATUS SPREADSHEET** | | | | |
| | | | | | **AS OF 7/7/17** | | | | |
| Row | Claimant Name | Street Address | City | State | Zip | Current Owner May / June 2017 | Ownership Status of Named Claimant | Proof of Ownership | Purchase Date | Sell Date |
| 1348 | Lemberg, Mark and Diana | 1690 Renaissance Commons Blvd., Unit 1328 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | LEMBERG, MARK; LEMBERG, DIANA | Owner as of 6/9/15 | City or County Tax Records | 4/12/2007 | Current Owner |
| 1349 | Lemmon, Andrew A. | 5931 Memphis Street New Orleans, LA 70124 | New Orleans | LA | 70124 | LEMMON ANDREW A | Owner as of 6/9/15 | City or County Tax Records | 7/14/1999 | Current Owner |
| 1350 | Lenander, Jon and Suzanne | 8108 Helmsdale Court Williamsburg, Virginia 23188 | Williamsburg | VA | 23188 | LENANDER, JON F & NEIMAN, SUZANNE K | Owner as of 6/9/15 | City or County Tax Records | 7/25/2007 | Current Owner |
| 1351 | Leon, Aldo and Tonya | 2656 Juniper Lane Davie, FL 33330 | Davie | FL | 33330 | STRIKE 2 LLC | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title Deed | 6/26/2006 | 9/15/2015 |
| 1352 | Leon, Daimarys and  Rodriguez, Yalier | 8111 W 36th Avenue Unit #6 Hialeah, FL 33018 | Hialeah | FL | 33018 | DAIMARYS LEON & YALIER RODRIGUEZ | Owner as of 6/9/15 | City or County Tax Records | 4/18/2008 | Current Owner |
| 1353 | Leon, Debra | 5772 Louis Prima Drive W New Orleans, LA 70128 | New Orleans | LA | 70128 | HAYNES DEBBIE L | Owner as of 6/9/15 | City or County Tax Records | 10/4/1995 | Current Owner |
| 1354 | Leon, Pablo | 700 SW 6th Court Pompano Beach, FL 33160 | Pompano Beach | FL | 33060 | CLAER CORP | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title Deed | 3/5/2012 | 1/20/2017 |
| 1355 | Leone, Michael | 1690 Renaissance Commons Blvd, Unit #1202 | Boynton Beach | FL | 33426 | ZARETSKY ILYA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title Deed | 4/23/2007 | 7/5/2011 |
| 1356 | Lester, John and Jacine and Schiller, Larry | 1901 NE 4th Place Cape Coral, Florida 33909 | Cape Coral | FL | 33909 | CALDERONE CARL | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title Deed | 9/28/2005 | 7/1/2011 |
| 1357 | Lester, John and Jacine and Schiller, Larry | 921 NW 8th Place Cape Coral, Florida 33993 | Cape Coral | FL | 33993 | GALA ROBERT + NICOLE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title Deed | 6/15/2004 | 8/29/2012 |
| 1358 | Lester, John and Jacine and Schiller, Larry | 13861 Fern Trail, Fort Myers, FL 33903 | Fort Myers | FL | 33903 | LESTER JOHN W JR + JAYCINE TR FOR BARBARA J + LESTER TRUST + SCHILLER LARRY F T + BARBARA J F | Owner as of 6/9/15 | City or County Tax Records | 11/14/2005 | Current Owner |
| 1359 | Lester, Lorraine | 435 S. Oregon Avenue, Unit 401 | Tampa | FL | 33606 | DONALDSON RAE E | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title Deed | 5/29/2007 | 10/4/2013 |
| 1360 | Leung, Jim and Maggie | 8042 NW 125th Terrace Parkland, FL 33076 | Parkland | FL | 33076 | LEUNG,JIM & MAGGIE | Owner as of 6/9/15 | City or County Tax Records | 8/24/2007 | Current Owner |
| 1361 | Levine, Michael | 5548 Brixton Road Williamsburg, Virginia 23185 | Williamsburg | VA | 23185 | LEVINE, MICHAEL & MENDELSOHN, CHERYL | Owner as of 6/9/15 | City or County Tax Records | 2/16/2007 | Current Owner |
| 1362 | Levitan, Rosaliya | 81 Port Royal Drive | Palm Coast | FL | 32164 | ERICKSON ROBERT & MARY KLEMONSKY JTWROS | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title Deed | 7/19/2007 | 2/14/2014 |
| 1363 | Levy, Christopher and Wendy | 4644 Lake Drive Virginia Beach, Virginia 23455 | Virginia Beach | VA | 23455 | CHRISTOPHER LEVY | Owner as of 6/9/15 | City or County Tax Records | 6/11/2007 | Current Owner |
| 1364 | Lewis, Brian and Barbara | 6755 Lake Willow Drive New Orleans, LA 70126 | New Orleans | LA | 70126 | LEWIS BRIAN LEWIS BARBARA E | Owner as of 6/9/15 | City or County Tax Records | 8/2/1996 | Current Owner |
| 1365 | Lewis, Eloise | 817 King Leon Way | Sun City Center | FL | 33573 | PERREAULT RICHARD A PERREAULT SHARON A | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title Deed | 6/16/2006 | 12/19/2014 |
| 1366 | Lewis, Felicia | 1637 Dunhill Drive Birmingham, AL 35215 | Birmingham | AL | 35215 | LEWIS, ERROL & FELICIA | Owner as of 6/9/15 | City or County Tax Records | 7/15/1999 | Current Owner |
| 1367 | Lewis, Felton, III and Green, Danielle | 2808 Oak Drive Violet, LA 70092 | Violet | LA | 70092 | LEWIS, FELTON, III | Owner as of 6/9/15 | City or County Tax Records | 6/4/2007 | Current Owner |
| 1368 | Lewis, Frank A. and Donna T. | 2915 Delille Street Chalmette, LA 70043 | Chalmette | LA | 70043 | LEWIS, FRANK ALBERT, III & LEWIS, DONNA SCIORTINO | Owner as of 6/9/15 | City or County Tax Records | 10/28/1981 | Current Owner |
| 1369 | Lewis, Gary and Rhonda | 22870 Country Ridge Parkway | McCalla | AL | 35111 | MCCLINTON CHARLES & | Previous Owner, Unknown Purchase Date | City or County Tax Records | | |
| 1370 | Lewis, Judith | 940 46th Street Ensley, Birmingham, AL 35208 | Birmingham | AL | 35208 | LEWIS, JUDITH | Owner as of 6/9/15 | City or County Tax Records | 9/1/1989 | Current Owner |
| 1371 | Lewis, Latonya | 912 South 6th Avenue Laurel, MS 39440 | Laurel | MS | 39440 | LATONYA LEWIS THOMAS | Owner as of 6/9/15 | Utility Bill | 11/10/2011 | Current Owner |
| 1372 | Lewis, Leonard | 6201 Eastern Valley Road, McCalla, AL 35111 | McCalla | AL | 35111 | LEWIS LEONARD LEE (A) | Owner as of 6/9/15 | City or County Tax Records | 1/1/1996 | Current Owner |
| 1373 | Lewis, Lesley | 1690 Renaissance Commons Blvd, Unit 1223, Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | LEWIS, LESLEY | Owner as of 6/9/15 | City or County Tax Records | 7/20/2009 | Current Owner |
| 1374 | Lewis, Torrey & Vondria | 2812 Oak Drive Violet, LA 70092 | Violet | LA | 70092 | DIXON, ERNEST W., SR. | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title Deed | 5/3/2007 | 9/3/2015 |
| 1375 | Lewis, Wanda | 4221 Van Avenue, New Orleans, Louisiana 70122 | New Orleans | LA | 70122 | LEWIS WANDA A | Owner as of 6/9/15 | City or County Tax Records | 7/25/2006 | Current Owner |
| 1376 | Licon, Eddie | 10715 Rockledge View Drive, Riverview, Florida 33579 | Riverview | FL | 33579 | FEDERAL NATIONAL MORTGAGE ASSOCIATION | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title Deed | 5/9/2007 | 4/3/2016 |
| 1377 | Lindemann, Steve and Terri | 6012 NW 116th Drive | Coral Springs | FL | 33076 | SUN CITRUS DEVELOPMENT LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title Deed | 7/13/2007 | 1/10/2015 |
| 1378 | Lindenfeld, Helene (3178 New York, LLC) | 3178 New York St. | Miami | FL | 33133 | 3178 NEW YORK LLC | Owner as of 6/9/15 | Tax Records + Title Deed | 7/14/2005 | Current Owner |
| 1379 | Lindsay, Horace and Donna | 2804 St. Bart's Square | Vero Beach | FL | 32967 | SERPA, JEAN W | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title Deed | 1/19/2007 | 12/23/2009 |
| 1380 | Lindsey, Linda and Armond | 2509 Repose Street Violet, LA 70092 | Violet | LA | 70092 | LINDSEY, ARMOND A., JR. | Owner as of 6/9/15 | City or County Tax Records | 3/31/2011 | Current Owner |
| 1381 | Lindsey, Yolanda and Gary | 121 Cougar Drive Arabi, LA 70032 | Arabi | LA | 70032 | LINDSEY, YOLANDA ANDERSON 1/2 & LINDSEY, GARY 1/2 | Owner as of 6/9/15 | City or County Tax Records | 6/6/2013 | Current Owner |
| 1382 | Lippold, Patricia and Hibbs, Janet | 2214 Siefield Greens Way Sun City Center, Florida 33573 | Sun City Center | FL | 33573 | LIPPOLD PATRICIA M HIBBS JANET T | Owner as of 6/9/15 | Tax Records + Title Deed | 6/20/2008 | Current Owner |
| 1383 | Lister, Mindy and Martin | 1698 Brightleaf Circle | Cantonment | FL | 32533 | BIGGS JACKIE W | Owner as of 6/9/15 | Tax Records + Title Deed | 1/17/2007 | 12/3/2012 |
| 1384 | Liveoak, Wesley | 1566 The Meadows Circle Kimberly, AL 35091 | Kimberly | AL | 35091 | LIVEOAK WESLEY E & ANGEL H | Owner as of 6/9/15 | City or County Tax Records | 1/1/2006 | Current Owner |
| 1385 | Livers, Alvin J. | 930 Caffin Avenue New Orleans, LA 70117 | New Orleans | LA | 70117 | LIVERS ALVIN J R | Owner as of 6/9/15 | City or County Tax Records | 12/13/1994 | Current Owner |
| 1386 | Lizotte, Richard and  Robichaux, Ronald, Jr. | 2120 Sifield Greens Way Sun City Center, FL 33573 | Sun City Center | FL | 33573 | LIZOTTE RICHARD A ROBICHAUX RONALD B JR | Owner as of 6/9/15 | Tax Records + Title Deed | 3/12/2007 | Current Owner |
| 1387 | Lizotte, Richard and  Robichaux, Ronald, Jr. | 2124 Sifield Greens Way Sun City Center, FL 33573 | Sun City Center | FL | 33573 | HOUSING EXPERTS INC | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title Deed | 3/12/2007 | 2/16/2016 |
| 1388 | LJPTRD, LLC - Patricia Sanford (POA) | 3853 Albacete Circle Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | NEWTON BOB A & NANCY R | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 10/6/2006 | 6/12/2014 |
| 1389 | Lloyd, William and Jenny | 8131 200th Street McAlpin, FL 32062 | McAlpin | FL | 32062 | LLOYD WILLIAM M III & JENNY L | Owner as of 6/9/15 | Tax Records + Title Deed | 3/22/2002 | Current Owner |
| 1390 | Loader, Jennifer C. | 3918 West Bay Court Avenue Tampa, FL 33611 | Tampa | FL | 33611 | SWORDS PATRICIA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title Deed | 11/13/2003 | 10/8/2014 |
| 1391 | Londono, Mauricio | 4635 Rolling Green Drive Wesley Chapel, Florida 33543 | Wesley Chapel | FL | 33543 | LONDONO-MUNOZ MAURICIO & LONDONO DIANA VANNESSA | Owner as of 6/9/15 | City or County Tax Records | 5/12/2007 | Current Owner |
| 1392 | Lonergan, John, Sr. | 393 NW Stratford Lane | Port St. Lucie | FL | 34983 | BETTY SEPULVEDA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/28/2009 | 3/6/2014 |
| 1393 | Long, Kenneth | 4700 San Marco Road New Orleans, Louisiana 70129 | New Orleans | LA | 70129 | MATULEWSKI KENNETH V | Previous Owner, Unknown Purchase Date | City or County Tax Records | | |
| 1394 | Look, Peter | 2125 Santa Barbara Boulevard Cape Coral, FL 33990 | Cape Coral | FL | 33990 | NEWMAN DOUGLAS + NEWMAN JOYCE T C | Owner as of 6/9/15, No Longer Owns Property | Mortgage Statement | 10/18/2004 | |
| 1395 | Loper, Calvin and Tammy (NKA Jones) | 321 Croft Crossing | Chesapeake | VA | 23320 | BRUNER DUSTIN J & KELLY J | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/5/2006 | 6/15/2012 |
| 1396 | Loper, Joseph and Sherry | 190 Buddy Finch Road | Lucedale | MS | 39452 | LOPER, JOSEPH C ET UX SHERRY A | Owner as of 6/9/15 | Tax Records + Title Deed | 8/14/1990 | Current Owner |
| 1397 | Lopez, Abner | 1009 Chadbourne Avenue Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | LOPEZ ABNER R | Owner as of 6/9/15 | City or County Tax Records | 8/26/2009 | Current Owner |
| 1398 | Lopez, Carlos and Talento, Irisol | 1617 Southeast 21st Street Cape Coral, FL 33990 | Cape Coral | FL | 33990 | LOPEZ CARLOS R + TALENTO IRISOL H H W | Owner as of 6/9/15 | City or County Tax Records | 4/22/2011 | Current Owner |
| 1399 | Lopez, Christie | 92 Oak Lane, Waynesboro, Mississippi 39367 | Waynesboro | MS | 39367 | LOPEZ RON T | No Record of Ownership | Tax Records + Title Deed | | |
| 1400 | Lopez, David and Yesenia | 8141 West 36th  Avenue, Unit 6 | Hialeah | FL | 33018 | YESENIA LOPEZ | Owner as of 6/9/15 | City or County Tax Records | 12/1/2007 | Current Owner |
| 1401 | Lopez, German and Valerie | 309 Granite Circle Albertville, AL 35950 | Albertville | AL | 35950 | LOPEZ, VALERIE & GERMAN | Owner as of 6/9/15 | City or County Tax Records | 2/25/2008 | Current Owner |
| 1402 | Lopez, Stephen | 622 Wilmington Parkway Cape Coral, FL 33993 | Cape Coral | FL | 33993 | LOPEZ STEPHEN | Owner as of 6/9/15 | City or County Tax Records | 4/8/2009 | Current Owner |
| 1403 | Lor, Sivhout  and Yi Phung | 10531 SW Sarah Way | Port St. Lucie | FL | 34987 | DARREN MARZELLA TAYLOR R MARZELLA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/30/2007 | 10/2/2014 |
| 1404 | Lorenzo, Lisandro | 6097 NW 116th Drive | Coral Spring | FL | 33076 | PIVER JOSE LUIS PIVER,ANDREA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title Deed | 6/21/2007 | 10/28/2013 |
| 1405 | Louis, Leonard and Wanda | 2366 Odin Street, New Orleans, Louisiana 70122 | New Orleans | LA | 70122 | LOUIS LEONARD JR | Owner as of 6/9/15 | Tax Records + Title Deed | 7/27/1988 | Current Owner |
| 1406 | Love, Nakisha | 2540 Middleton Grove Drive | Brandon | FL | 33511 | JP MORGAN CHASE BANK | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title Deed | 10/5/2007 | 3/4/2013 |
| 1407 | Lowande, Paul and Renee | 2308 NE Juanita Place Cape Coral, FL 33909 | Cape Coral | FL | 33909 | EPEARDS DANIEL LEE SR + LUELLA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title Deed | 11/4/2008 | 7/24/2014 |
| 1408 | Lubrano, Raymond and Mary | 3909 Jacob Drive Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | LUBRANO, RAYMOND C., JR. | Owner as of 6/9/15 | Title Deed | 8/21/2007 | Current Owner |

**EXHIBIT G**
**OWNERSHIP STATUS SPREADSHEET**
**AS OF 7/7/17**

| Row | Claimant Name | Street Address | City | State | Zip | Current Owner May / June 2017 | Ownership Status of Named Claimant | Proof of Ownership | Purchase Date | Sell Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 1409 | Ludwig, Donald J., Sr., | 2521 Lawrence Drive Meraux, Louisiana 70075 | Meraux | LA | 70075 | LUDWIG, REGINA MELAN & LUDWIG, DONALD J, SR. | Owner as of 6/9/15 | City or County Tax Records | 10/24/1995 | Current Owner |
| 1410 | Lupo, Marcela and Rafael | 1951 SW 22 Drive Homestead, Florida 33035 | Homestead | FL | 33035 | RAFAEL LUGO & MARCELA LUGO | Owner as of 6/9/15 | City or County Tax Records | 5/1/2008 | Current Owner |
| 1411 | Lumar, Semyon and Darina | 11825 Bayport Lane, Unit #4, Ft. Myers, Florida 33908 | Ft. Myers | FL | 33908 | LUMAR SEMYON ~ DARINA TR | Owner as of 6/9/15 | City or County Tax Records | 8/24/2006 | Current Owner |
| 1412 | Lumare Properties c/o Mauricio Reyes Henao | 3301 NE 183rd Street Unit #2005 | Aventura | FL | 33160 | DELADUCKS INTERNATIONAL LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title Deed | 11/7/2007 | 9/1/2011 |
| 1413 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 1003, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | HUANG,SHEILA X | No Record of Ownership | Tax Records + Title Deed | | |
| 1414 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 603, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | FLYNN,JOHN & SUSAN | No Record of Ownership | Tax Records + Title Deed | | |
| 1415 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 703, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | HUANG,YUAN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title Deed | 4/20/2007 | 11/2/2011 |
| 1416 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 903, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | AZAPA CORP | No Record of Ownership | Tax Records + Title Deed | | |
| 1417 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 1002, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | SIBIA,ROOPTAZ S | No Record of Ownership | Tax Records + Title Deed | | |
| 1418 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 1002, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | LAS ARAUCARIAS CORP LUNA OCEAN RES %FRANCISCO AGUERO | Current Owner, Unknown Purchase Date | Tax Records + Title Deed | | Current Owner |
| 1419 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 702, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | SHARF,DENISE C | No Record of Ownership | Tax Records + Title Deed | | |
| 1420 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 902, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | LAS ARAUCARIAS CORP LUNA OCEAN RES %FRANCISCO AGUERO | Current Owner, Unknown Purchase Date | Tax Records + Title Deed | | Current Owner |
| 1421 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 601, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | ROMAGOZA FINANCIAL CORP | No Record of Ownership | Tax Records + Title Deed | | |
| 1422 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 1001, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | CONSTANCE L ALMEROTH 2016 FAM TR ALMEROTH,CONSTANCE L TRSTEE | No Record of Ownership | Tax Records + Title Deed | | |
| 1423 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 701, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | HARTEN,KENNETH & PEGGY | No Record of Ownership | Tax Records + Title Deed | | |
| 1424 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 801, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | RSM OF FLORIDA ONE LLC | No Record of Ownership | Tax Records + Title Deed | | |
| 1425 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 901, Pompano Beach, FL 33062 | Boynton Beach | FL | 33062 | HOTEIT,ABED I | No Record of Ownership | Tax Records + Title Deed | | |
| 1426 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 1004, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | CATO,JEFFREY DANIEL TENTSCHERT,ROBERT F | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title Deed | | 6/19/2007 |
| 1427 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 604, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | AZAPA CORP | No Record of Ownership | Tax Records + Title Deed | | |
| 1428 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 704, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | DAVILA,MARIA E STONECIPHER,RAYMOND D | No Record of Ownership | Tax Records + Title Deed | | |
| 1429 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 904, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | DESHMUKH, JYOTSNA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title Deed | | 5/18/2007 |
| 1430 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Hallways and Vestibules, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | UNABLE TO FIND ADDRESS | Current Owner, Unknown Purchase Date | Title/Deed | 3/12/2007 | |
| 1431 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 802, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | AZAPA CORP | No Record of Ownership | Tax Records + Title/Deed | | |
| 1432 | Lund, Daniel and Elizabeth III | 5829 Silvia Drive, New Orleans, Louisiana 70124 | New Orleans | LA | 70124 | LUND DANIEL III LUND ELIZABETH R | Owner as of 6/9/15 | City or County Tax Records | 7/9/2008 | Current Owner |
| 1433 | Lundberg, Richard & Kathleen | 2116 SW 28th Lane, Cape Coral, FL 33914 | Cape Coral | FL | 33914 | LUNDBERG RICHARD + KATHLEEN | Owner as of 6/9/15 | Tax Records + Title Deed | 6/12/2003 | Current Owner |
| 1434 | Lundy, William and Gena | 8820 Hwy. 89, Milton, Florida 32560 | Milton | FL | 32570 | LUNDY WILLIAM LAMAR & GENA L | Owner as of 6/9/15 | Tax Records + Title Deed | 5/10/2006 | Current Owner |
| 1435 | Luntz, George and Adrienne | 1660 Renaissance Commons Blvd, Unit 2501, Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | RENAISSANCE 2501 LLC | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 2/7/2007 | 8/25/2015 |
| 1436 | Lyda, Frank and Janette | 8555 Pegasus Drive Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | LYDA FRANK + JANETTE | Owner as of 6/9/15 | City or County Tax Records | 7/9/2008 | Current Owner |
| 1437 | Lynch, Robert and Colette | 5012 SE Mariner Garden Circle Stuart, Florida 34997 | Stuart | FL | 34997 | LYNCH ROBERT & COLETTE | Owner as of 6/9/15 | Tax Records + Title Deed | 7/14/2008 | Current Owner |
| 1438 | Machado, William Bicelis and Lopez, Franyelina | 14721 SW 6 Street Pembroke Pines, Florida 33027 | Pembroke Pines | FL | 33027 | MACHADO,WILLIAMS M BICELIS | Owner as of 6/9/15 | Tax Records + Title Deed | 8/25/2006 | Current Owner |
| 1439 | Mack, Thomas Jr. | 2117 Colonial Blvd., Violet, Louisiana 70092 | Violet | LA | 70092 | MACK, GLENN ANTHONY | Owner as of 6/9/15 | City or County Tax Records | 4/26/2001 | 2/27/2013 |
| 1440 | Mackall, Turner and Juanita | 1211 Avondale Lane | Newport News | VA | 23602 | MANIGAULT MELISSA SUE & MARVIN B, MANIGAULT JR | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/20/2007 | 3/19/2012 |
| 1441 | Maclies, Mary | 4635 Rosalia Drive New Orleans, LA 70127 | New Orleans | LA | 70127 | MACLIES SAMUEL MACLIES MARY D | Owner as of 6/9/15 | City or County Tax Records | 4/30/1998 | Current Owner |
| 1442 | Macomber, Shawn | 221 West Camellia Drive, Slidell, Louisiana 70458 | Slidell | LA | 70458 | MACOMBER, SHAWN A | Owner as of 6/9/15 | Tax Records + Title Deed | 1/16/2007 | Current Owner |
| 1443 | Macon, Jeremy | 346 Korrecki Drive Lincoln, AL, 35096 | Lincoln | AL | 35096 | MACON PAULINE LIFE EST | Current Owner, Unknown Purchase Date | Property Tax | 3/15/2001 | |
| 1444 | Macrory, Ann | 544 Bimini Bay Blvd. Apollo Beach, FL 33572 | Apollo Beach | FL | 33572 | MACRORY, ANN K | Owner as of 6/9/15 | Tax Records + Title Deed | 5/27/2005 | Current Owner |
| 1445 | Macrory, Ann | 558 Bimini Bay Blvd. Apollo Beach, FL 33572 | Apollo Beach | FL | 33572 | MACRORY, ANN K | Owner as of 6/9/15 | Tax Records + Title Deed | 5/27/2005 | Current Owner |
| 1446 | Madera, Eligio and Belkys | 1301 SW Parma Avenue Port St. Lucie, FL 34953 | Port St. Lucie | FL | 34953 | ELIGIO MADERA BELKIS A MADERA | Owner as of 6/9/15 | City or County Tax Records | 5/15/2004 | Current Owner |
| 1447 | Madero, Fernando and Bridget | 17105 78th Road North Loxahatchee, Florida 33470 | Loxahatchee | FL | 33470 | MADERO BRIDGET E & MADERO FERNANDO | Owner as of 6/9/15 | City or County Tax Records | 9/9/2005 | Current Owner |
| 1448 | Madigan, Murphy | 1660 Renaissance Commons Blvd., Unit 2119 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | MADIGAN, MURPHY | Owner as of 6/9/15 | City or County Tax Records | 3/13/2007 | Current Owner |
| 1449 | Madonia, Joseph | 10848 Tiberio Drive | Ft. Myers | FL | 33913 | DUGAN JAMES + KATHLEEN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title Deed | 9/19/2006 | 9/9/2013 |
| 1450 | Madrigal, Wyvaldo and Martha | 2716 16th Street West Lehigh Acres, Florida 33871 | Lehigh Acres | FL | 33971 | ORELLANA OSCAR A | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 10/12/2006 | 11/30/2011 |
| 1451 | Madzuma, Jason and Jessica | 5303 Center Stree Williamsburg, Virginia 23188 | Williamsburg | VA | 23188 | FEDERAL HOME LOAN MORTGAGE CORPORATION | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 4/20/2007 | 5/12/2016 |
| 1452 | Maesel, Shawn | 1660 Renaissance Commons Blvd., Unit 2417 | Boynton Beach | FL | 33426 | GRIFFIN JAMES | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title Deed | 2/28/2007 | 3/11/2013 |
| 1453 | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 312, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | ARNO ROBERT D & JUDITH ANN | No Record of Ownership | City or County Tax Records | | |
| 1454 | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 1213, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | DESJARDINS RENE L & MARGARET M | No Record of Ownership | City or County Tax Records | | |
| 1455 | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 311, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | ANDREAE ALEXANDER JAMES | No Record of Ownership | City or County Tax Records | | |
| 1456 | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 513, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | BARBIERI MARY E | No Record of Ownership | City or County Tax Records | | |
| 1457 | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 713, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | STEVENS ROBERT A & SONIA STEVENS TRS | No Record of Ownership | City or County Tax Records | | |
| 1458 | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 822, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | SIMONE MICHAEL P & DIANE TRUSTEES | No Record of Ownership | City or County Tax Records | | |
| 1459 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 721 | Punta Gorda | FL | 33950 | MAGDALENA GARDENS 721 LLC | No Record of Ownership | Tax Records + Title/Deed | | |

EXHIBIT G - OWNERSHIP STATUS SPREADSHEET

EXHIBIT G
OWNERSHIP STATUS SPREADSHEET
AS OF 7/7/17

| Row | Claimant Name | Street Address | City | State | Zip | Current Owner May / June 2017 | Ownership Status of Named Claimant | Proof of Ownership | Purchase Date | Sell Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 1460 | Magdalena Gardens Condo Association (Fabio Raimuzzo) | 240 W. End Avenue Unit 722 | Punta Gorda | FL | 33950 | CARPINO SIGFRIDO | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/18/2006 | 7/23/2010 |
| 1461 | Magdalena Gardens Condo Association (Mario Massaro) | 240 W. End Avenue Unit 823 | Punta Gorda | FL | 33950 | MAYDA BRYAN E & LINDA LEIGH | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/20/2006 | 12/3/2010 |
| 1462 | Magdalena Gardens Condo Association(John Kataraky) | 240 W. End Avenue Unit 323 | Punta Gorda | FL | 33950 | SMITH STACY SALTZER TRUSTEE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/14/2006 | 8/9/2013 |
| 1463 | Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 212, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | REGAN DIANE L | No Record of Ownership | City or County Tax Records | | |
| 1464 | Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 712, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | SHALE DAVID & LORRAINE | No Record of Ownership | City or County Tax Records | | |
| 1465 | Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 812, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | PARADIS ARNOLD G & ROBYN M BERGERON | No Record of Ownership | City or County Tax Records | | |
| 1466 | Magdalena Gardens Condo Associations | 240 West End Avenue, Unit 412, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | GREAT2BE LLC | No Record of Ownership | City or County Tax Records | | |
| 1467 | Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 111, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | BOCKMANN DAVID DANIEL | No Record of Ownership | City or County Tax Records | | |
| 1468 | Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 211, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | HITCHCOCK ALLEN G & LORRAINE S | No Record of Ownership | City or County Tax Records | | |
| 1469 | Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 411, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | BIRD DAVID B & SONJA H TRS & THK | No Record of Ownership | City or County Tax Records | | |
| 1470 | Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 813, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | LYONS THOMAS | No Record of Ownership | City or County Tax Records | | |
| 1471 | Magdalena Gardens Condo Associations | 240 West End Avenue, Unit 413, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | OSICKI SIEGWARD R & CK OSICKI CO-TRS | No Record of Ownership | City or County Tax Records | | |
| 1472 | Magdalena Gardens Condo Associations | 240 West End Avenue, Unit 511, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | HDB LLC | No Record of Ownership | City or County Tax Records | | |
| 1473 | Magdalena Gardens Condo Associations | 240 West End Avenue, Unit 711, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | ITSM CORP | No Record of Ownership | City or County Tax Records | | |
| 1474 | Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 222, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | GILLETTE GERALD | No Record of Ownership | City or County Tax Records | | |
| 1475 | Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 123, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | G & R LAMBERT LLC | No Record of Ownership | City or County Tax Records | | |
| 1476 | Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 723, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | GAMBOA MERCEDES & LUIS | No Record of Ownership | City or County Tax Records | | |
| 1477 | Magdalena Gardens Condo Associations | 240 West End Avenue, Unit 421, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | KOZELKO LYUBOV & A KOZELKO | No Record of Ownership | City or County Tax Records | | |
| 1478 | Magdalena Gardens Condo Associations | 240 West End Avenue, Unit 923, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | STUDZINSKI RONALD J & DJS SR | No Record of Ownership | City or County Tax Records | | |
| 1479 | Magdalena Gardens Condo Associations (Divanno, Michael F.) | 240 W. End Avenue Unit 913 | Punta Gorda | FL | 33950 | MURPHY BEVERLY J & LJP & RGP | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/26/2006 | 3/24/2014 |
| 1480 | Magdalena Gardens Condo Associations (Ferger, Gary) | 240 W. End Avenue, Unit 1422 | Punta Gorda | FL | 33950 | MATTHEWS ROBERT W & STACY A | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/14/2006 | 5/9/2012 |
| 1481 | Magdalena Gardens Condo Associations (King Properties) | 240 W. End Avenue, Unit 1511 | Punta Gorda | FL | 33950 | HOPE DEAN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/3/2007 | 4/21/2011 |
| 1482 | Magdalena Gardens Condo Associations (Perez, Gustavo) | 240 W. End Avenue, Unit 1421 | Punta Gorda | FL | 33950 | MCQUADE TERRENCE L TRUSTEE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/14/2006 | 12/18/2014 |
| 1483 | Magdalena Gardens Condominium Association | 240 W. End Avenue, Unit 321 | Punta Gorda | FL | 33950 | MITCHELL CHARLES W | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/14/2006 | 4/27/2011 |
| 1484 | Magdalena Gardens Condominium Association | 240 W. End Avenue, Unit 322 | Punta Gorda | FL | 33950 | MCQUADE KAROLA TRUSTEE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/14/2006 | 5/18/2012 |
| 1485 | Magdalena Gardens Condominium Association | 240 W. End Avenue, Unit 512 | Punta Gorda | FL | 33950 | LEE ROBERT MARK & WENDY A | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/26/2006 | Current Owner |
| 1486 | Magdalena Gardens Condominium Association | 240 W. End Avenue, Unit 912 | Punta Gorda | FL | 33950 | WHITE CLYDE RONALD & DONNA ANN | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 10/26/2006 | 1/26/2016 |
| 1487 | Magdalena Gardens Condominium Association | 240 W. End Avenue, Unit 1011 | Punta Gorda | FL | 33950 | CRUPI JOETTA R | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | | 7/24/2009 |
| 1488 | Magdalena Gardens Condominium Association | 240 W. End Avenue, Unit 1012 | Punta Gorda | FL | 33950 | JURKUS ARTURAS & RICARDAS CUMMINGS | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | | 10/29/2009 |
| 1489 | Magdalena Gardens Condominium Association | 240 W. End Avenue, Unit 1013 | Punta Gorda | FL | 33950 | KOSELKO LYUBOV & A KOSELKO | No Record of Ownership | Tax Records + Title/Deed | | |
| 1490 | Magdalena Gardens Condominium Association | 240 W. End Avenue, Unit 1212 | Punta Gorda | FL | 33950 | MCQUADE KAROLA D TRUSTEE | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 1/18/2007 | 4/19/2017 |
| 1491 | Magdalena Gardens Condominium Association | 240 W. End Avenue, Unit 1311 | Punta Gorda | FL | 33950 | MATTESICH ROMOLO & FRINEE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/19/2007 | 10/29/2010 |
| 1492 | Magdalena Gardens Condominium Association | 240 W. End Avenue, Unit 1312 | Punta Gorda | FL | 33950 | CONANT RICHARD E & SUE A | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/7/2007 | 11/30/2010 |
| 1493 | Magdalena Gardens Condominium Association | 240 W. End Avenue, Unit 1321 | Punta Gorda | FL | 33950 | BAIDAN NATALIE & VADIM | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/18/2007 | 4/23/2015 |
| 1494 | Magdalena Gardens Condominium Association | 240 W. End Avenue, Unit 1323 | Punta Gorda | FL | 33950 | BAIDAN NATALIE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/18/2007 | 1/9/2015 |
| 1495 | Magdalena Gardens Condominium Association | 240 W. End Avenue, Unit 1412 | Punta Gorda | FL | 33950 | BIRD TERRY S & JAUNA R | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/7/2007 | 5/25/2012 |
| 1496 | Magdalena Gardens Condominium Association | 240 W. End Avenue, Unit 1522 | Punta Gorda | FL | 33950 | DORR LAWRENCE J | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | | |
| 1497 | Magdalena Gardens Condominium Association | 240 W. End Avenue, Unit 922 | Punta Gorda | FL | 33950 | GERMAIN JOSEPH HENRY TRUSTEE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | | 12/15/2010 |
| 1498 | Magdalena Gardens Condominium Association | 240 W. End Avenue, Unit 921, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | CHAMPAGNE RON & C CHAMPAGNE | No Record of Ownership | Tax Records + Title/Deed | | |
| 1499 | Magdalena Gardens Condominium Association | 240 W. End Avenue, Unit 1221, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | CARPINO SIGFRIDO | No Record of Ownership | Tax Records + Title/Deed | | |
| 1500 | Magdalena Gardens Condominium Association | 240 W. End Avenue, Unit 1322, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | LANDON JONATHAN W & TRACEY L | No Record of Ownership | Tax Records + Title/Deed | | |
| 1501 | Magdalena Gardens Condominium Association | 240 W. End Avenue, Unit 1521, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | INTELCONST INVESTMENTS LLC | No Record of Ownership | Tax Records + Title/Deed | | |
| 1502 | Magdalena Gardens Condominium Association | 240 West End Avenue, Unit 1223, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | SISSO ALBERTO | No Record of Ownership | Tax Records + Title/Deed | | |
| 1503 | Magee, Eiola | 1009 South Telemachus New Orleans, LA 70125 | New Orleans | LA | 70125 | MAGEE EOLA W | Owner as of 6/9/15 | City or County Tax Records | 1/12/1989 | Current Owner |
| 1504 | Maggiore, Peter and Frankie | 3852 Alexander Lane, Marrero, Louisiana 70072 | Marrero | LA | 70072 | MAGGIORE,PETER F & FRANKIE | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/25/2006 | Current Owner |
| 1505 | Magnolia Holiness Church | 3112 John-Johnson Road McIntosh, AL 36553 | McIntosh | AL | 36553 | REED CONEY IKE & ANGELYN ORSO REED | Owner as of 6/9/15 | City or County Tax Records | 8/2/1999 | Current Owner |

EXHIBIT G - OWNERSHIP STATUS SPREADSHEET

**EXHIBIT G**
**OWNERSHIP STATUS SPREADSHEET**
**AS OF 7/7/17**

| Row | Claimant Name | Street Address | City | State | Zip | Current Owner May / June 2017 | Ownership Status of Named Claimant | Proof of Ownership | Purchase Date | Sell Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 1506 | Maguire, Vincent and Wende | 11503 Mountain Bay Drive | Riverview | FL | 33569 | HASAN GELDINA E P BARTSCH SARAH GAMILA HASAN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/20/2010 | 8/2/2013 |
| 1507 | Mahone, Todd | 4520 Pine Avenue Saraland, AL 36571 | Saraland | AL | 36571 | MAHONE TODD E & CRISTEN OND | Owner as of 6/9/15 | Tax Records + Title/Deed | 7/19/2007 | Current Owner |
| 1508 | Mai, Kim Lien and Nguyen, David | 4921 Friar Tuck Drive, New Orleans, Louisiana 70128 | New Orleans | LA | 70128 | NGUYEN DAVID MAI KIMLIEN | Owner as of 6/9/15 | City or County Tax Records | 2/12/2007 | Current Owner |
| 1509 | Mai, Long | 4900 Wright Road, New Orleans, Louisiana 70128 | New Orleans | LA | 70128 | MAI LONG H | Owner as of 6/9/15 | City or County Tax Records | 1/8/2007 | Current Owner |
| 1510 | Malhoe, Ashok | 1617 SE 21st Street Cape Coral, FL 33990 | Cape Coral | FL | 33990 | LOPEZ CARLOS R + TALENTO IRISOL H H/W | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/2/2005 | 11/9/2010 |
| 1511 | Malkki, Donna and Clough, Daniel | 10400 SW Stephanie Way Building 5, Unit 208 | Port St. Lucie | FL | 34986 | DENIS RIVARD | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 6/29/2006 | 1/4/2012 |
| 1512 | Mallin, Karen and Jonathan | 3008 West San Carlos Street Tampa, FL 33629 | Tampa | FL | 33629 | MARU ASHLEY B TRUSTEE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/1/2009 | 10/9/2014 |
| 1513 | Maloy, Jack and Louise | 1328 SW 4th Avenue Cape Coral, FL 33991 | Cape Coral | FL | 33991 | MALOY JACK + LOUISE TR FOR MALOY TRUST | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/30/1999 | Current Owner |
| 1514 | Mancini, Richard | 11813 Bayport Lane 304 Ft. Myers, FL 33908 | Ft. Myers | FL | 33908 | PETERS LISA MICHELLE L/E | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/8/2006 | 5/14/2010 |
| 1515 | Mancuso, Robert and Lorraine | 812 King Leon Way Sun City Center, FL 33573 | Sun City Center | FL | 33573 | MANCUSO ROBERT J MANCUSO LORRAINE T | Owner as of 6/9/15 | City or County Tax Records | 6/23/2006 | Current Owner |
| 1516 | Mandel, Lee | 3750 Birch Terrace Davie, FL 33330 | Davie | FL | 33330 | MANDEL,LEE | Owner as of 6/9/15 | City or County Tax Records | 7/30/2010 | Current Owner |
| 1517 | Maness, Danielle Lee | 1690 Renaissance Commons Blvd., Unit 1128 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | MANESS, DANIELLE LEE | Owner as of 6/9/15 | City or County Tax Records | 6/6/2007 | Current Owner |
| 1518 | Maniscalco, Frank and Grace | 11853 Bayport Lane #4 Fort Myers, FL 33908 | Ft. Myers | FL | 33908 | FORSBERG MAXIM & SHPYT OLHA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 10/13/2006 | 1/9/2015 |
| 1519 | Mannerra, Agostino and Teresa | 4275 Tyler Circle Street | St. Petersburg | FL | 33709 | CALDERON, FRANCO | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/25/2009 | 2/18/2011 |
| 1520 | Manso, Jose | 8099 W. 36th Avenue #4, Hialeah, Florida 3301 | Hialeah | FL | 33018 | VICTOR HUGO LOPEZ | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/29/2007 | 1/22/2013 |
| 1521 | Mantuo, Joe Ellen | 11001 Gulf Reflections Drive Unit A308 Fort Myers, FL 33908 | Ft. Myers | FL | 33908 | MANTUO JO ELLEN | Owner as of 6/9/15 | City or County Tax Records | 4/30/2007 | Current Owner |
| 1522 | Manuel, Barbara and Lucien | 2016 Allo Umphrey Drive Violet, LA 70092 | Violet | LA | 70092 | MANUEL, BARBARA WASHINGTON | Owner as of 6/9/15 | City or County Tax Records | 12/27/2002 | Current Owner |
| 1523 | Manzur, Mohammed A. and Kamrun N. | 8686 Cobblestone Point Circle | Boynton Beach | FL | 33472 | TUNS MARCEL & TUNS YULIYA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/25/2006 | 5/17/2013 |
| 1524 | Maone, Susan and Pacual, Rumio | 3344 Marietta Street Chalmette, La 70043 | Chalmette | LA | 70043 | MAONE, SUSAN PERROT | Owner as of 6/9/15 | City or County Tax Records | 9/12/2012 | Current Owner |
| 1525 | Maradona, Michael and Arlen | 20516 Ardore Lane Estero, FL 33928 | Estero | FL | 33928 | BEAUGEZ KIMBERLY + GREGORY W | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/28/2009 | 1/10/2014 |
| 1526 | Marcario, Katherine | 1008 Bristol Greens Court | Sun City Center | FL | 33573 | MCGILL WILLIAM J MCGILL KATHY J | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/20/2003 | 10/22/2014 |
| 1527 | Marin, Cassandra | 3865 SW Wycoff Street Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 34953 | JIMS YZACC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/6/2006 | 2/15/2012 |
| 1528 | Marin, Jose and Monica | 8904 SW 229th Street | Miami | FL | 33190 | MAYNADA BLUE LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2/1/2007 | 6/19/2012 |
| 1529 | Marinell, Derek | 1047 Gladys Street Lehigh Acres, Florida 33974 | Lehigh Acres | FL | 33974 | CUNNINGHAM THOMAS C | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/3/2008 | 2/27/2009 |
| 1530 | Mariner Village Investments LLC | 4987 Mariner Garden Circle | Stuart | FL | 34997 | MARCHI MARINER REAL ESTATE INVESTMEN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/19/2008 | 1/29/2015 |
| 1531 | Mariner Village Investments LLC | 4991 Mariner Garden Circle | Stuart | FL | 34997 | MARCHI MARINER REAL ESTATE INVESTMEN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/19/2008 | 1/29/2015 |
| 1532 | Mariner Village Investments LLC | 4996 Mariner Garden Circle | Stuart | FL | 34997 | MARCHI MARINER REAL ESTATE INVESTMEN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/19/2008 | 11/7/2013 |
| 1533 | Mariner Village Investments LLC | 4999 Mariner Garden Circle | Stuart | FL | 34997 | MARCHI MARINER REAL ESTATE INVESTMEN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/19/2008 | 1/29/2015 |
| 1534 | Mariner Village Investments LLC | 5008 Mariner Garden Circle | Stuart | FL | 34997 | MARCHI MARINER REAL ESTATE INVESTMEN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/19/2008 | 1/29/2015 |
| 1535 | Mariner Village Investments LLC | 5011 Mariner Garden Circle | Stuart | FL | 34997 | MARCHI MARINER REAL ESTATE INVESTMEN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/19/2008 | 1/29/2015 |
| 1536 | Mariner Village Investments LLC | 5015 Mariner Garden Circle | Stuart | FL | 34997 | MARCHI MARINER REAL ESTATE INVESTMEN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/19/2008 | 1/29/2015 |
| 1537 | Mariner Village Investments LLC | 5016 Mariner Garden Circle | Stuart | FL | 34997 | MARCHI MARINER REAL ESTATE INVESTMEN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/19/2008 | 11/7/2013 |
| 1538 | Mariner Village Investments LLC | 5043 Mariner Garden Circle | Stuart | FL | 34997 | MARCHI MARINER REAL ESTATE INVESTMEN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/19/2008 | 1/29/2015 |
| 1539 | Mariner Village Investments LLC | 5072 Mariner Garden Circle | Stuart | FL | 34997 | MARCHI MARINER REAL ESTATE INVESTMEN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/19/2008 | 1/29/2015 |
| 1540 | Mariner Village Investments LLC | 5128 Mariner Garden Circle | Stuart | FL | 34997 | MARCHI MARINER REAL ESTATE INVESTMEN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/19/2008 | 11/7/2013 |
| 1541 | Mariner Village Investments LLC | 5144 Mariner Garden Circle | Stuart | FL | 34997 | MARCHI MARINER REAL ESTATE INVESTMEN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/19/2008 | 11/7/2013 |
| 1542 | Mariner Village Investments LLC | 5156 Mariner Garden Circle, Stuart, FL 34997 | Stuart | FL | 34997 | MARCHI MARINER REAL ESTATE INVESTMEN | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 11/19/2008 | 11/7/2013 |
| 1543 | Marion, James | 1172 South West Kickaboo Road, Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 34953 | ELIZABETH C WEISS | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 8/28/2007 | 3/18/2015 |
| 1544 | Mark, Ray Rae, Pamela Burke and Oltz, Marcia | 11324 Bridge Pine Drive Riverview, FL 33569 | Riverview | FL | 33569 | ARROYO AMANDA R | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 8/2/2006 | 10/1/2015 |
| 1545 | Marlinga, Don and Janice | 11697 Bald Eagle Way | Naples | FL | 34119 | PETER F & VALMA W EPISCOPO TRU | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/17/2005 | 12/21/2012 |
| 1546 | Marquez, Jodie | 8874 SW 229 Street Miami, FL 33190 | Miami | FL | 33190 | JODIE MARQUEZ GUSTAVO MARQUEZ ROBIN MARQUEZ | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/23/2009 | Current Owner |
| 1547 | Marquina, Belkys | 8129 W 36th Avenue - Unit 5 | Hialeah | FL | 33018 | BELKYS M MARQUINA | Owner as of 6/9/15 | City or County Tax Records | 3/1/2007 | Current Owner |
| 1548 | Marrero, Charlene | 11252 King Richard Drive, New Orleans, Louisiana 70128 | New Orleans | LA | 70128 | MARRERO CHARLENE G | Owner as of 6/9/15 | City or County Tax Records | 12/11/2008 | Current Owner |
| 1549 | Marrero, Ingrid | 8105 West 36th Avenue #4 Hialeah, FL 33018 | Hialeah | FL | 33018 | INGRID MARRERO | Owner as of 6/9/15 | City or County Tax Records | 8/13/2007 | Current Owner |
| 1550 | Marshall, George B. and Linda A. | 101 Sand Dunes Road Ormand Beach, FL, 32176 | Ormand Beach | FL | 32176 | MARSHALL GEORGE B & LINDA ANN | Owner as of 6/9/15 | Tax Records + Title/Deed | 8/29/2000 | Current Owner |
| 1551 | Martel, Jean and Carmelle | 10852 Tiberio Drive Fort Myers, FL 33913 | Ft. Myers | FL | 33913 | MARTEL JEAN D + CARMELLE G | Owner as of 6/9/15 | City or County Tax Records | 10/30/2006 | Current Owner |
| 1552 | Martin Riback, as Trustees of the Martin Riback Revocable Trust Agreement dated April 4, 1997 | 1690 Renaissance Commons Blvd., Unit 1212 and Unit 1410 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | RIBACK, MARTIN TRUST; RIBACK, MARTIN TRUSTEE | Owner as of 6/9/15 | City or County Tax Records | 4/11/2007 | Current Owner |
| 1553 | Martin, Cornell and Beverly | 11265 Notaway Lane, New Orleans, Louisiana 70128 | New Orleans | LA | 70128 | MARTIN CORNELL MARTIN BEVERLY T | Owner as of 6/9/15 | City or County Tax Records | 8/20/1990 | Current Owner |
| 1554 | Martin, James | 4405 Crystal Downs Court Wesley Chapel, FL 33543 | Wesley Chapel | FL | 33543 | MARTIN JAMES H JR | Owner as of 6/9/15 | Tax Records + Title/Deed | 4/12/2007 | Current Owner |
| 1555 | Martin, Patrick and Alice | 11842 Bayport Lane #210-4 Fort Myers, FL 33908 | Ft. Myers | FL | 33908 | MARTIN PATRICK D + ALICE C | Owner as of 6/9/15 | City or County Tax Records | 11/10/2006 | Current Owner |
| 1556 | Martin, Richard and Judith | 272 NW Broken Oak Trail, Jensen Beach, Florida 34957 | Jensen Beach | FL | 34957 | RICHARD M MARTIN IRREVOCABLE TRUST JUDITH A MARTIN IRREVOCABLE TRUST | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 12/14/2001 | 10/24/2016 |

**EXHIBIT G**
**OWNERSHIP STATUS SPREADSHEET**
**AS OF 7/7/17**

| Row | Claimant Name | Street Address | City | State | Zip | Current Owner May / June 2017 | Ownership Status of Named Claimant | Proof of Ownership | Purchase Date | Sell Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 1557 | Martinez, Dailyn | 1624 NW 37th Avenue Cape Coral, FL 33993 | Cape Coral | FL | 33993 | MARTINEZ DAILYN | Owner as of 6/9/15 | Tax Records + Title/Deed | 9/16/2008 | Current Owner |
| 1558 | Martinez, Deborah | 11272 Windsor Place Circle Tampa, FL 33626 | Tampa | FL | 33626 | MARTINEZ DEBORAH A | Owner as of 6/9/15 | Tax Records + Title/Deed | 8/31/2001 | Current Owner |
| 1559 | Martinez, John and Melanie | 1612 Deborah Drive St. Bernard, LA 70085 | St. Bernard | LA | 70085 | ASEVADO, LOGAN EDWARD | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 3/19/1999 | 12/6/2016 |
| 1560 | Martinez, Kim | 4843 Evangeline Drive, New Orleans, Louisiana 70127 | New Orleans | LA | 70127 | MARTINEZ KIM M | Owner as of 6/9/15 | City or County Tax Records | 11/29/1999 | Current Owner |
| 1561 | Mas, Rachel and Bonilla, Fred | 304 Chaucer Avenue | Lehigh Acres | FL | 33909 | UNKNOWN HEIRS OF OLIVER JOSEPHINE + BURNS KATHARINE D + WELDON ALYSSA M | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/13/2007 | 9/5/2014 |
| 1562 | Maseda, Alfredo and Gladys | 2310 NE 33rd Terrace Cape Coral, FL 33909 | Cape Coral | FL | 33909 | MASEDA ALFREDO + GLADYS | Owner as of 6/9/15 | Tax Records + Title/Deed | 6/20/2009 | Current Owner |
| 1563 | Masih, Parveen | 2533 Deerfield Lake Court, Cape Coral, Florida 33909 | Cape Coral | FL | 33909 | MASIH PARVEEN | Owner as of 6/9/15 | City or County Tax Records | 12/20/2007 | Current Owner |
| 1564 | Mason, Gary | 1860 Filmore Avenue New Orleans, LA 70122 | New Orleans | LA | 70122 | MASON GARY | Owner as of 6/9/15 | City or County Tax Records | 9/21/1999 | Current Owner |
| 1565 | Mastrogiacomo, Kim | 6071 Jonathans Bay Circle, Unit 401, Ft. Myers, Florida 33908 | Ft. Myers | FL | 33908 | WILSON RICHARD L + LINDA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/30/2006 | 12/31/2009 |
| 1566 | Matash, Mark and Cathleen | 7051 Ambrosia Lane, Unit 3503 Niles, OH 44446 | Niles | OH | 44446 | CONTI FAMILY RES TRUST | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/28/2010 | 6/13/2012 |
| 1567 | Mathieu, Vladimir and/ or Soldavini-Clapper, Brigid | 3580 Lansing Loop, Unit #102 Estero, FL 33928 | Estero | FL | 33928 | TRUESDALE DONALD E | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/22/2007 | 3/28/2012 |
| 1568 | Matos, Mary | 12508 Twin Branch Acres Tampa, FL 33626 | Tampa | FL | 33626 | MATOS JOSE F | Owner as of 6/9/15 | City or County Tax Records | 5/2/2000 | Current Owner |
| 1569 | Matrana, Anthony and Debra | 3708 Marietta Street Chalmette, LA 70043 | Chalmette | LA | 70043 | BRYAN, ANTHONY V., III & BRYAN, TIFFANY MATRANA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/21/2006 | 10/6/2009 |
| 1570 | Matrana, Anthony and Debra, and Jeff | 3524 Marietta Street Chalmette, LA 70043 | Chalmette | LA | 70043 | MATRANA, JEFFREY RAYMOND | Owner as of 6/9/15 | City or County Tax Records | 12/5/2006 | Current Owner |
| 1571 | Mattesich, John; Johnson, Rosemary and Morin, Barbara | 4338 Jacaranda Parkway Cape Coral, Florida 33993 | Cape Coral | FL | 33993 | MORIN BARBARA M + MATTESICH JOHN E+ JOHNSON ROSEMARY J/T | Owner as of 6/9/15 | Tax Records + Title/Deed | 4/9/2004 | Current Owner |
| 1572 | Mattia, Michael and Mary Ellen | 10834 Kensington Park Avenue Riverview, FL 33569 | Riverview | FL | 33569 | FROST CHRISTOPHER THOMAS | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/26/2007 | 3/4/2011 |
| 1573 | Mattox, Dread | 6551 Wordlawn Road, Macclenny, Florida 32063 | Macclenny | FL | 32063 | MATTOX DREAD W | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/17/2008 | Current Owner |
| 1574 | Matulenas, Elizabeth and Joseph | 163 South Guin Avenue | Virginia Beach | VA | 23452 | RAY NICHOLAS S | Records Not Available | City or County Tax Records | 6/16/2006 | 12/1/2014 |
| 1575 | Matute, Argerie | 8884 SW 229 Street Cutler Bay, FL 33190 | Cutler Bay | FL | 33190 | ARGERIE MATUTE | Owner as of 6/9/15 | City or County Tax Records | 8/14/2007 | Current Owner |
| 1576 | Maurice, Carmine and Emmanie | 149 Pennafield, Lehigh Acres, Florida 33873 | Lehigh Acres | FL | 33874 | MAURICE CARMIN | Owner as of 6/9/15 | Tax Records + Title/Deed | 4/13/2006 | Current Owner |
| 1577 | Maxwell, Richard and Gretchen | 13664 Hidden Oaks Drive | Gulfport | MS | 39503 | UNKNOWN | Records Not Available | | | |
| 1578 | Maya, Adi | 12337 NW 69th Court | Parkland | FL | 33076 | SARKAR,MANJINDER & SADHAN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/26/2006 | 6/20/2013 |
| 1579 | Mays, Gina | 540 S. Kenner Drive | Waggaman | LA | 70094 | MAYS,BOBBY R III & GINA P | Owner as of 6/9/15 | City or County Tax Records | 11/19/2007 | Current Owner |
| 1580 | Mazza, Frank and Black, Andrew | 619 N.E. 8th Avenue Fort Lauderdale, FL 33304 | Fort Lauderdale | FL | 33304 | BLACK,ANDREW MAZZA,FRANK | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/14/2007 | Current Owner |
| 1581 | Mazza, Luigi | 16232 SW 57th Lane Miami, FL, 33193 | Miami | FL | 33193 | SHIRLEY MAZZA PALACIOS | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 3/6/2007 | 4/25/2017 |
| 1582 | Mazzola, Bruce and Santos, Jeomarcio | 3590 Lansing Loop Unit #204 Estero, FL, 33928 | Estero | FL | 33928 | SAIGH COLETTE M & JOSEPH T | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/5/2010 | 6/3/2011 |
| 1583 | McAdoo, Kevin and Julie | 6218 S. Jones Road Tampa, FL 33611 | Tampa | FL | 33611 | MCADOO KEVIN J MCADOO JULIE A | Owner as of 6/9/15 | City or County Tax Records | 6/3/2008 | Current Owner |
| 1584 | McAfee, Lillie M. | 12981 McRaven Court New Orleans, LA 70128 | New Orleans | LA | 70128 | MCAFEE LILLIE M | Owner as of 6/9/15 | City or County Tax Records | 1/23/1998 | Current Owner |
| 1585 | McArthur, Robert and Meradee | 13401 Holly Lane Carrollton, VA 23314 | Carrollton | VA | 23314 | MCARTHUR ROBERT L & MERADEE J | Owner as of 6/9/15 | City or County Tax Records | 9/23/1991 | Current Owner |
| 1586 | McAvoy, Michael and Atara | 3141 State Street Drive New Orleans, LA 70125 | New Orleans | LA | 70125 | LAGARDE ATARA L MC AVOY MICHAEL R | Owner as of 6/9/15 | City or County Tax Records | 3/10/2003 | Current Owner |
| 1587 | McCallum, Leroy and Lona | 2309 Riverbend Drive, Violet, Louisiana 70092 | Violet | LA | 70092 | MC CALLUM, LEROY | Owner as of 6/9/15 | City or County Tax Records | 6/24/2010 | Current Owner |
| 1588 | McCarthy, Mary Ann and Miller, Vicki | 954 Marilyn Avenue S. Lehigh Acres, FL 33936 | Lehigh Acres | FL | 33936 | GODINEZ ROBERTO C MORENO | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/30/2006 | 6/21/2013 |
| 1589 | McClure, Michael and Christyllne | 364 NE 35th Terrace Homestead, FL 33033 | Homestead | FL | 33033 | ** CONFIDENTIAL ** | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/21/2009 | Current Owner |
| 1590 | McCombs, Holly | 4136 Bismarck Palm Drive | Tampa | FL | 33610 | ANGLEN DEBORAH | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/20/2009 | 3/25/2014 |
| 1591 | McCoy, Douglas and Carolyn | 230 Mestre Place | North Venice | FL | 34275 | HENARD TRUMAN & HENARD PAMELA S | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 6/13/2006 | 5/22/2013 |
| 1592 | McCullough, Bobbi (Bramlett), individually and as next friend of Brianna Dixon, a minor | 19 Holloway Hill Drive Montevallo, AL 35115 | Montevallo | AL | 35115 | MCCULLOUGH BOBBI JO | Owner as of 6/9/15 | City or County Tax Records | 2/5/2007 | Current Owner |
| 1593 | McCully, Leland and Amy | 22424 Broad Street Silverhill, AL 36567 | Silverhill | AL | 36576 | MCCULLY, JAMES LELAND ETAL MCCULLY, AMY | Owner as of 6/9/15 | Tax Records + Title/Deed | 6/4/1998 | Current Owner |
| 1594 | McDaniel, Noel | 10281A Hwy 98 Lucedale, MS 39452 | Lucedale | MS | 39452 | MCDANIEL, NOEL L. ETUX LAURIE | Owner as of 6/9/15 | City or County Tax Records | | Current Owner |
| 1595 | McDavid, Ferron and Loretta | 11321 Bridge Pine Drive Riverview, FL 33569 | Riverview | FL | 33569 | SMITH PAUL | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/12/2007 | 11/20/2012 |
| 1596 | McDonald, Gary and Tricia | 136 Merrill Road Lucedale, MS 39452 | Lucedale | MS | 39452 | MCDONALD, GARY M., SR. & TRICI | Owner as of 6/9/15 | Tax Records + Title/Deed | 2/5/1999 | Current Owner |
| 1597 | McDougal, Scott o/b/o Treevis Investments | 204 W. Judge Perez Drive | Chalmette | LA | 70043 | ASAP BUILDING SUPPLIES, LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 3/13/2007 | 5/3/2012 |
| 1598 | McEldowney, Larry | 916 Fitch Avenue | Lehigh Acres | FL | 33872 | BADILLO JUAN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/23/2009 | 2/15/2013 |
| 1599 | McGinn, Jack and Anna | 4301 Blackthorne Court Virginia Beach, VA 23455 | Virginia Beach | VA | 23455 | JOHN (JACK) MCGINN, JR. | Owner as of 6/9/15 | City or County Tax Records | 6/22/2006 | Current Owner |
| 1600 | McIntosh, Chyrille | 1600 State Avenue | Lehigh Acres | FL | 33972 | GOMEZ-ABREU NIURKA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/8/2002 | 2/12/2014 |
| 1601 | McKee, Brett and Sara | 1341 Lyonshire Drive | Wesley Chapel | FL | 33543 | ALHOURANI FAROUQ | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/7/2002 | 4/4/2012 |
| 1602 | McKenzie, John S. and Donna | 6319 41st Court E Sarasota, FL, 34243 | Sarasota | FL | 34243 | MCKENZIE JOHN S | Owner as of 6/9/15 | City or County Tax Records | 4/27/2007 | Current Owner |
| 1603 | McKinley, Jacob | 23 Hammock Road Carriere, MS 39426 | Carriere | MS | 39426 | MCKINLEY JACOB L | Owner as of 6/9/15 | City or County Tax Records | | Current Owner |
| 1604 | McKinney, Ali and Ilka | 10806 SW Meeting Street | Port St. Lucie | FL | 34987 | CARIANN MARTIN | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 3/29/2007 | 11/1/2013 |
| 1605 | McKinnies, Kionne and Terral | 2612 Sand Bar lane, Marrero, Louisiana 70072 | Marrero | LA | 70072 | MC KINNIES,TERRAL L & KIONNE | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/6/2007 | Current Owner |
| 1606 | McKnight, Ashley and Gloria | 505 NW 3rd Place Dania Beach, FL 33004 | Dania Beach | FL | 33004 | FERNANDER,WILBUR F JR | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/21/2009 | 6/3/2010 |
| 1607 | McLaain, Jason | 3209 Rannock Moor Williamsburg, Virginia 23188 | Williamsburg | VA | 23188 | MCLAIN, JASON S | Owner as of 6/9/15 | City or County Tax Records | 7/7/2006 | Current Owner |
| 1608 | McLain, Jon Scott | 82401 Heintz Jenkins Road Bush, Louisiana 70431 | Bush | LA | 70431 | FEDERAL NATIONAL MORTGAGE ASSOCIATION | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 3/3/2006 | 6/17/2015 |
| 1609 | McLenaghan, Jessica | 4317 Eleanors Way | Williamsburg | VA | 23188 | GRG PROPERTIES LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/8/2008 | 11/29/2011 |
| 1610 | McLendon, Brian and Stephanie | 11317 Bridge Pine Drive | Riverview | FL | 33569 | ADVANTA IRA SERVICES LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/8/2006 | 12/31/2012 |
| 1611 | McMillan, Annette and John | 403 E. Maxwell Street Pensacola, FL 32503 | Pensacola | FL | 32503 | MCMILLAN JOHN | Owner as of 6/9/15 | City or County Tax Records | 6/17/2004 | Current Owner |
| 1612 | McMurray, Jason Scott | 47 Monarch Blvd. | Hattiesburg | MS | 39441 | UNKNOWN | Records Not Available | | | |
| 1613 | McNealy, James and Fran | 8882 SW 229 Street Cutler Bay, FL 33190 | Cutler Bay | FL | 33190 | THERESA D GASKO & JAMES R MCNEALY | Owner as of 6/9/15 | City or County Tax Records | 10/31/2008 | Current Owner |
| 1614 | McNeil, Phillip Gabriel | 64CR 122 Bay Springs, MS 39422 | Bay Springs | MS | 39422 | MCNEIL, PHILLIP GABRIEL | Owner as of 6/9/15 | Utility Bill | | Current Owner |
| 1615 | McNeill, Michael and Stephanie | 13940 Clubhouse Drive | Tampa | FL | 33618 | LITTRELL JO ANN LIFE ESTATE LITTRELL JO ANN TRUSTEE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/23/2006 | 2/22/2013 |
| 1616 | Medina, Nelson | 18472 Sunflower Road Port Myers, Florida 33967 | Ft. Myers | FL | 33967 | MEDINA NELSON + ELIZABETH | Owner as of 6/9/15 | City or County Tax Records | 5/10/2005 | Current Owner |
| 1617 | Medina, Pedro | 10440 SW Stephanie Way, Unit 211 | Port St. Lucie | FL | 34987 | VALENTINA COSTRO | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/31/2006 | 10/26/2011 |
| 1618 | Medrano, Ramon and Nedy | 11411 Bridge Pine Drive Riverview, FL, 33569 | Riverview | FL | 33569 | CALDERON GLORIMAR | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/25/2006 | 4/10/2014 |
| 1619 | Meier, Harald | 15991 Old Wedgewood Court Port Myers, FL, 33908 | Ft. Myers | FL | 33908 | MEIER HARALD CLAUS HERMANN TR FOR MEIER FLORIDA TRUST | Owner as of 6/9/15 | City or County Tax Records | 3/16/2009 | Current Owner |
| 1620 | Meinholz, Nancy | 1660 Renaissance Commons Blvd, Unit 2211 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | STANWICH MORTGAGE LOAN TRUST A | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 2/28/2007 | 1/26/2017 |
| 1621 | Meinke, Mark and Jennifer | 11540 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 33569 | KACER STEPHANIE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/8/2006 | 4/11/2011 |

**EXHIBIT G**
**OWNERSHIP STATUS SPREADSHEET**
**AS OF 7/7/17**

| Row | Claimant Name | Street Address | City | State | Zip | Current Owner May / June 2017 | Ownership Status of Named Claimant | Proof of Ownership | Purchase Date | Sell Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 1622 | Meister, David and Diane | 6060 Jonathan's Bay Circle 302 Ft. Myers, FL 33908 | Ft. Myers | FL | 33908 | BARKER CAROL JEAN | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 6/19/2006 | 12/23/2015 |
| 1623 | Melerine, Clifton and Glenda | 2133 Fable Drive Meraux, LA 70075 | Meraux | LA | 70075 | MELERINE, CLIFTON ANTHONY | Owner as of 6/9/15 | City or County Tax Records | 5/2/2006 | Current Owner |
| 1624 | Melerine, Marty and Rose | 2101 Emilie Oaks Drive Meraux, LA 77075 | Meraux | LA | 70075 | S & A LIVING TRUST | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 7/25/2006 | 11/20/2015 |
| 1625 | Melton, Carolyn and Jackson, Ivory | 3408 13th Avenue North Birmingham, AL 35234 | Birmingham | AL | 35234 | MELTON CAROLYN | Owner as of 6/9/15 | City or County Tax Records | 12/27/2002 | Current Owner |
| 1626 | Mena, Eduardo and Claudia | 8105 W 12th Avenue Unit 1 Hialeah, FL 33018 | Hialeah | FL | 33018 | CLAUDIA ARAUZ | Owner as of 6/9/15 | City or County Tax Records | 3/15/2007 | Current Owner |
| 1627 | Mendez, Claudia | 12960 Turtle Cove Trail North | Ft. Myers | FL | 33903 | GU LATIES DEENA | Owner as of 6/9/15 | City or County Tax Records | | |
| 1628 | Mendez, Lincoln and America | 4180 North Highway A1A Unit 801B | Hutchinson Island | FL | 34949 | GLENN M MOYER (TR) & LOIS J MOYER (TR) | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/9/2007 | 7/22/2013 |
| 1629 | Mendez, Wilmer | 2201 N.E. 4th Avenue, Cape Coral | Cape Coral | FL | 33909 | DINH CHUOP THI LE + DINH KHANG VAN (TR) | Owner as of 6/9/15 | Tax Records + Title/Deed | 5/30/2008 | 4/13/2011 |
| 1630 | Mendoza, Maritza | 20320 SW 87 Place Cutler Bay, FL 33189 | Cutler Bay | FL | 33189 | MARITZA MENDOZA | Owner as of 6/9/15 | City or County Tax Records | 9/22/2006 | Current Owner |
| 1631 | Menz, Charlotte | 112 SW 35th Avenue | Cape Coral | FL | 33991 | MCINNES-FLAUGHER MARY M + FLAUGHER JEREMY J | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/5/2009 | 11/5/2010 |
| 1632 | Merlitz, Andy | 100 Andy Drive Dekalb, TX 75559 | Dekalb | TX | 75559 | MERTLITZ, ANDREAS | Owner as of 6/9/15 | City or County Tax Records | 2/19/2009 | Current Owner |
| 1633 | Meserve, Living Trust of Malkyn | 619 NW 1st Terrace | Cape Coral | FL | 33993 | RUGGIERO MARK ALAN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/28/2005 | 7/2/2014 |
| 1634 | Metcalfe, George and Amy | 106 NW Willow Grove Avenue, | Port St. Lucie | FL | 34986 | MAURICIO SALAS (TR) ALEXANDRA SANCHEZ (TR) | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/26/2006 | 3/14/2012 |
| 1635 | Meyaski, Grenes | 532 Emerald Street New Orleans, LA 70124 | New Orleans | LA | 70124 | MEYASKI GRENES J II MEYASKI STACEY L | Owner as of 6/9/15 | City or County Tax Records | 12/4/2006 | Current Owner |
| 1636 | Meyer, Harry E. Jr. | 3014 Spruce Street, Zolfo Springs, Florida 33890 | Zolfo Springs | FL | 33890 | MEYER HARRY E & ROBERTA M | Owner as of 6/9/15 | City or County Tax Records | 3/13/1995 | Current Owner |
| 1637 | Meyer, Ken | 120 SE 4th Terrace Cape Coral, FL 33990 | Cape Coral | FL | 33990 | MEYER KENNETH L | Owner as of 6/9/15 | City or County Tax Records | 5/27/2005 | Current Owner |
| 1638 | Meyers, Stuart and Lee | 12491 Verandah Blvd. Fort Myers, Florida 33905 | Ft. Myers | FL | 33905 | MEYERS STUART D | Owner as of 6/9/15 | City or County Tax Records | 5/16/2005 | Current Owner |
| 1639 | Michalopoulos, Anthony and Sheridan, Lindsey | 538 S.E. 2nd Street | Cape Coral | FL | 33990 | BAREFORD ANNA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/11/2008 | 8/21/2012 |
| 1640 | Micken, Gail | 7735 Lafourche Street | New Orleans | LA | 70127 | MICKEN GAIL R | Owner as of 6/9/15 | City or County Tax Records | 3/27/2004 | Current Owner |
| 1641 | Mickens, Gail | 7732 Lady Gray New Orleans, LA 70127 | New Orleans | LA | 70127 | MICKEN GAIL M | Owner as of 6/9/15 | City or County Tax Records | 5/24/2007 | Current Owner |
| 1642 | Miguelez, David and Stephanie | 330 Cipriani Way North Venice, FL 34275 | North Venice | FL | 34275 | MIGUELEZ DAVID MIGUELEZ STEPHANIE | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/19/2006 | Current Owner |
| 1643 | Mihelich, George and Mara | 14015 SW 32nd Street Miramar, FL 33027 | Miramar | FL | 33027 | MIHELICH,GEORGE E & MARA | Owner as of 6/9/15 | City or County Tax Records | 9/17/2004 | Current Owner |
| 1644 | Mike, Tamas and Blanar, Eva | 6302 N. 17th Street Tampa, FL 33610 | Tampa | FL | 33610 | MACCRIMMON BRENDA SUE STEELE MARK JOSEPH | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/20/2006 | 10/16/2007 |
| 1645 | Miller, Alan and Christine | 983 Fish Hook Cove Bradenton, FL 34212 | Bradenton | FL | 34212 | MILLER, ALAN AND CHRISTINE | Owner as of 6/9/15 | City or County Tax Records | 12/15/2006 | Current Owner |
| 1646 | Miller, Brenda J. and Martinez, William | 509 E. Sheridan Street #306 Dania Beach, FL 33004 | Dania Beach | FL | 33004 | MILLER,BRENDA J H/E MARTINEZ,WILLIAM | Owner as of 6/9/15 | Tax Records + Title/Deed | 5/8/2007 | Current Owner |
| 1647 | Miller, Craig and Danyell | 1045 Venetian Drive #203 | Melbourne | FL | 32904 | PANG, TIANTIAN; LUO, JI; PANG, ERCHENG | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/31/2006 | 1/24/2013 |
| 1648 | Miller, Donald and Judith | 1837 Notre Dame Avenue Port St. Lucie, FL 34953 | Port St. Lucie | FL | 34953 | THOMPSON-MORGAN,CHARLETT R | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/30/2010 | 8/15/2014 |
| 1649 | Miller, Elwood | 3308 Arran Thistle Williamsburg, VA 23188 | Williamsburg | VA | 23188 | MILLER, ELWOOD M | Owner as of 6/9/15 | City or County Tax Records | 6/12/2006 | Current Owner |
| 1650 | Miller, Karen and Buras, Clyde, Sr. | 2301 Guillot Drive St. Bernard, LA 70085 | St. Bernard | LA | 70085 | MILLER, KAREN KRAMER | Owner as of 6/9/15 | City or County Tax Records | 11/29/2007 | Current Owner |
| 1651 | Miller, Mitchell | 13320 Shetland Lane Ft. Myers, FL 33912 | Ft. Myers | FL | 33912 | MILLER MITCHELL W + MILLER WAYNE F J/T | Owner as of 6/9/15 | City or County Tax Records | 8/27/1997 | Current Owner |
| 1652 | Miller, Robert | 1660 Renaissance Commons Blvd, Unit 2205, Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | MILLER ROBERT | Owner as of 6/9/15 | City or County Tax Records | 10/29/2007 | Current Owner |
| 1653 | Miller, Ronald and Lisa Sr. | 9660 Harbour Drive, Alberta, AL 36530 | Alberta | AL | 36530 | MILLER, RONALD T ETAL LISA A | Owner as of 6/9/15 | City or County Tax Records | 10/15/2007 | Current Owner |
| 1654 | Miller, Yasha | 2912 Shannon Drive Violet, LA 70092 | Violet | LA | 70092 | MILLER, YASHA G. | Owner as of 6/9/15 | City or County Tax Records | 4/12/2011 | Current Owner |
| 1655 | Miller, Jonathan | 6530 Avenue B New Orleans, LA 70124 | New Orleans | LA | 70124 | MILLET JONATHAN A | Owner as of 6/9/15 | City or County Tax Records | 6/4/2007 | Current Owner |
| 1656 | Milligan, Robin | 4349 Crystal Downs Court | Wesley Chapel | FL | 33543 | LIU XIAOBO & JIN GUIXIAN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/3/2007 | 10/24/2011 |
| 1657 | Mione, Anthony and Lillian | 565 S.W. Haskell Avenue Port St. Lucie, FL 34953 | Port St. Lucie | FL | 34953 | ANTHONY C MIONE LILLIAN R AURICCHIO-MIONE | Owner as of 6/9/15 | City or County Tax Records | 9/22/2006 | Current Owner |
| 1658 | Mirakian, Samuel | 20316 Larino Loop Estero, Florida 33928 | Estero | FL | 33928 | HART THOMAS E + DIANE T | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/28/2006 | 8/12/2011 |
| 1659 | Miranda, Jose and Adela | 8890 SW 229 Street, Miami, Florida 33190 | Miami | FL | 33190 | JOSE F MIRANDA &W ADELA | Owner as of 6/9/15 | Tax Records + Title/Deed | 1/5/2007 | Current Owner |
| 1660 | Miranda, Sergio | 8019 West 36th Avenue Unit #6 Hialeah, FL, 33018 | Hialeah | FL | 33018 | SERGIO O MIRANDA | Owner as of 6/9/15 | City or County Tax Records | 2/20/2007 | Current Owner |
| 1661 | Mis, Michael and Delma | 110 NE 21st Avenue Cape Coral, FL 33909 | Cape Coral | FL | 33909 | MIS D JANNETTE+ MIS MICHAIL J J/T | Owner as of 6/9/15 | City or County Tax Records | 9/6/2002 | Current Owner |
| 1662 | Mishkind, Howard and Jane | 9531 26th Bay Street Norfolk, VA 23518 | Norfolk | VA | 23518 | MISHKIND, HOWARD D & JANE R TRS A | Owner as of 6/9/15 | City or County Tax Records | 8/2/2006 | Current Owner |
| 1663 | Mitchell, Paul and Tellina | 10902 NW 83 Street Building 7, Unit 201 Doral, Florida 33178 | Doral | FL | 33178 | OCEAN INVESTMENTS CORP | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/9/2007 | 3/10/2014 |
| 1664 | Mitchell, Robert and Bonnie | 1442 Eldorado Parkway Cape Coral, FL 33914 | Cape Coral | FL | 33914 | MITCHELL ROBERT R + BONNIE M | Owner as of 6/9/15 | City or County Tax Records | 5/21/1999 | Current Owner |
| 1665 | Mohammed, Imtiaz and Sabita | 324 Laurel Avenue South Lehigh Acres, Florida 33974 | South Lehigh Acres | FL | 33974 | MOHAMMED IMTIAZ + SABITA | Owner as of 6/9/15 | City or County Tax Records | 11/15/2006 | Current Owner |
| 1666 | Molina, Carlos and Margarita | 1690 Renaissance Commons Blvd., Unit 1308 | Boynton Beach | FL | 33426 | VAZQUEZ HERNAN P | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/7/2007 | 3/8/2010 |
| 1667 | Molinaro, Peter | 182 Shadroe Cove Circle, #801 Cape Coral, FL 33991 | Cape Coral | FL | 33991 | MOLINARO PETER + LINDA | Owner as of 6/9/15 | City or County Tax Records | 12/20/2006 | Current Owner |
| 1668 | Monge, Erika | 8171 W 36th Avenue #3 Hialeah, FL, 33018 | Hialeah | FL | 33018 | ELIAS MONGE &W PIEDAD & ERIKA MONGE | Owner as of 6/9/15 | City or County Tax Records | 1/18/2008 | Current Owner |
| 1669 | Monge, Giraldo and Kelly | 177 SE 2nd Court Deerfield Beach, Florida 33411 | Deerfield Beach | FL | 33441 | RIVERA,GILDARDO M | Owner as of 6/9/15 | Tax Records + Title/Deed | 8/28/2006 | Current Owner |
| 1670 | Monte, Michael and Kara | 1450 McElin Drive Plant City, FL 33565 | Plant City | FL | 33565 | MONTE MICHAEL A MONTE KARA BETH | Owner as of 6/9/15 | City or County Tax Records | 11/2/1992 | Current Owner |
| 1671 | Montero, Jorge and Niza | 11621 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 33569 | EUROPROYECTOS LLC | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 6/7/2007 | 3/16/2016 |
| 1672 | Moody, Russel and Beverly | 806 NW 38th Place Cape Coral, FL 33993 | Cape Coral | FL | 33993 | MOODY RUSSELL F + BEVERLY L TR FOR RUSSELL + BEVERLY MOODY TRUST | Owner as of 6/9/15 | Tax Records + Title/Deed | 7/26/2001 | Current Owner |
| 1673 | Moore, David and Deborah | 10320 SW Stephanie Way Port St. Lucie, FL 34987 | Port St. Lucie | FL | 34987 | ROSANA BASURTO | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/25/2006 | 3/7/2012 |
| 1674 | Moore, Jerry and Rhonda | 20001 US Hwy 411, Springville, AL 35146 | Springville | AL | 35146 | MOORE JERRY E & RHONDA A | Owner as of 6/9/15 | City or County Tax Records | 10/15/2008 | Current Owner |
| 1675 | Moore, John and Debra | 1568 Pleasant Grove Dolomite, AL, 35061 | Dolomite | AL | 35061 | MOORE JOHN C & DEBRA | Owner as of 6/9/15 | City or County Tax Records | 8/1/2002 | Current Owner |
| 1676 | Moore, Johnny and Brenda | 1464 Edward Street Dolomite, AL 35061 | Dolomite | AL | 35061 | MOORE JOHNNY F & BRENDA J | Owner as of 6/9/15 | City or County Tax Records | 1/18/2000 | Current Owner |
| 1677 | Moore, Leon | 6945 Virgilian Street, New Orleans, Louisiana 70126 | New Orleans | LA | 70126 | MOORE LEON | Owner as of 6/9/15 | City or County Tax Records | 3/12/2001 | Current Owner |
| 1678 | Mora, August, Jr. | 335/337 West Robert E. Lee Blvd. New Orleans, LA 70124 | New Orleans | LA | 70124 | MORA AUGUST T JR | Owner as of 6/9/15 | City or County Tax Records | 2/17/2004 | Current Owner |
| 1679 | Morales, Jose and Dawn | 215 NW 29 Terrace Cape Coral, Florida 33993 | Cape Coral | FL | 33993 | MORALES JOSE R + DAWN L | Owner as of 6/9/15 | Tax Records + Title/Deed | 7/29/2005 | Current Owner |
| 1680 | Moran, Shawn and Jill | 735 Angela Avenue Arabi, Louisiana 70032 | Arabi | LA | 70032 | MORAN, SHAWN M. | Owner as of 6/9/15 | City or County Tax Records | 6/5/2007 | Current Owner |
| 1681 | Morel, Rudolph | 1236 Alvar Street, New Orleans, Louisiana 70124 | New Orleans | LA | 70124 | THOMAS STANLEY | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 8/17/2006 | 6/7/2016 |
| 1682 | Morgan, Joan | 2202 Half Section Line Road Albertville, AL 35950 | Albertville | AL | 35950 | MORGAN, JOAN E | Owner as of 6/9/15 | City or County Tax Records | 10/20/2006 | Current Owner |

**EXHIBIT G**
**OWNERSHIP STATUS SPREADSHEET**
**AS OF 7/7/17**

| Row | Claimant Name | Street Address | City | State | Zip | Current Owner May / June 2017 | Ownership Status of Named Claimant | Proof of Ownership | Purchase Date | Sell Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 1683 | Morgan, Keith and Shirley | 6545 Caicos Court, Vero Beach, Florida 32967 | Vero Beach | FL | 32967 | MORGAN, KEITH H JR AND SHIRLEY C | Owner as of 6/9/15 | Tax Records + Title/Deed | 1/16/2007 | Current Owner |
| 1684 | Morillo, Madelyn | 11337 Bridge Pine Drive Riverview, FL 33569 | Riverview | FL | 33569 | AMERICAN RESIDENTIAL LEASING COMPANY LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/23/2007 | 6/3/2013 |
| 1685 | Morin, Frank and  Walsh, Gladys | 10868 Tiberio Drive Ft. Myers, FL 33913 | Ft. Myers | FL | 33913 | MORIN FRANK O + WALSH GLADYS H/W | Owner as of 6/9/15 | City or County Tax Records | 1/23/2007 | Current Owner |
| 1686 | Morisset, Onel and Margareth | 2414 E. 31st Avenue Tampa, FL 33610 | Tampa | FL | 33610 | MORISETT ONEL<br>MORISETT MARGARETH | Owner as of 6/9/15 | City or County Tax Records | 1/31/2008 | Current Owner |
| 1687 | Moritz, Christy | 3704 Gallo Drive | Chalmette | LA | 70043 | NEVILS, SHANNON LEBOURGEOIS | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/16/2008 | 2/9/2012 |
| 1688 | Morris, James and Joyce | 12626 Astor Place | Ft. Myers | FL | 33913 | JUSTA INVESTMENTS LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/7/2008 | 3/12/2010 |
| 1689 | Morris, Robert | 14123 Stilton Street, Tampa, Florida 33626 | Tampa | FL | 33626 | MORRIS ROBERT J | Owner as of 6/9/15 | Tax Records + Title/Deed | 1/31/2012 | Current Owner |
| 1690 | Morton, Tony and Veronica and Tipton, Mendel and Debbie | 703 SW 22nd Terrace Cape Coral, Florida  33991 | Cape Coral | FL | 33991 | PIRATE TOWN LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/31/2008 | 9/15/2014 |
| 1691 | Moses, Bryant and Brenda | 1312-14 Coffin Avenue New Orleans, LA 70117 | New Orleans | LA | 70117 | BAUER SARAH B | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 6/27/2002 | 10/31/2013 |
| 1692 | Mosley, Shawn | 10440 SW Stephanie Way, Unit 203 | Port St. Lucie | FL | 34987 | GUADALUPE Y ESCOBAR | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 8/8/2006 | 1/3/2013 |
| 1693 | Mosley, Toni | 6143 Laurelwood Drive Fort Myers, Florida 33905 | Ft. Myers | FL | 33905 | KORTH JAMES F TR | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/14/2006 | 12/31/2014 |
| 1694 | Mosley, Tracey and Tami | 12200 Minnesota Avenue | Punta Gorda | FL | 33955 | MOSLEY TRACEY & TAMI | Owner as of 6/9/15 | Title/Deed | 12/15/2004 | Current Owner |
| 1695 | Motollo, Eugene and Lynette | 3608 101st Avenue E Parrish, FL 34219 | East Parrish | FL | 34219 | MOTTOLO, EUGENE R JR<br>MOTTOLO, LYNEL LYNETTE | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/24/2007 | Current Owner |
| 1696 | Mowers, Matthew and Evelyn | 321 Perrin Drive Arabi, LA 70032 | Arabi | LA | 70032 | MOWERS, EVELYN BREAUX | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/28/2006 | Current Owner |
| 1697 | Mt. Joy Baptist Church | 5640 Smith Lake Damn Road Jasper, AL 35504 | Jasper | AL | 35504 | MT JOY CHURCH | Owner as of 6/9/15 | City or County Tax Records |  | Current Owner |
| 1698 | Mueller, Lawrence and Jaime | 939 Golden Pond Court Cape Coral, FL 33909 | Cape Coral | FL | 33909 | MUELLER LAWRENCE P + JAIME J | Owner as of 6/9/15 | City or County Tax Records | 8/20/2008 | Current Owner |
| 1699 | Mueller, Shirley | 10560 SW Stephanie Way Unit 1-207 | Port St. Lucie | FL | 34987 | STUART COHEN | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 10/6/2006 | 5/19/2015 |
| 1700 | Muenchen, Stephen M. Jr. | 2537 Deerfield Lake Court, Cape Coral, Florida 33909 | Cape Coral | FL | 33909 | MUENCHEN STEPHEN M TR<br>FOR STEPHEN M MUENCHEN TRUST | Owner as of 6/9/15 | City or County Tax Records | 4/16/2008 | Current Owner |
| 1701 | Muenchen, Stephen, Sr. | 2565 Keystone Lake Drive Cape Coral, FL 33993 | Cape Coral | FL | 33993 | SCHUBERT DAVID +<br>SCHUBERT KATHY | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/16/2008 | 1/28/2015 |
| 1702 | Mullaney, Matthew | 1913 Maxey Manor Court Virginia Beach, VA 23454 | Virginia Beach | VA | 23454 | MATTHEW MULLANEY | Owner as of 6/9/15 | City or County Tax Records | 8/24/2009 | Current Owner |
| 1703 | Mullen, Carl | 9948 Cobblestone Creek Drive Boynton Beach, FL 33472 | Boynton Beach | FL | 33472 | MULLEN CARL E &<br>MULLEN ELIZABETH L | Owner as of 6/9/15 | City or County Tax Records | 11/1/2006 | Current Owner |
| 1704 | Mullet, III, Edwin A.- Trust Fund | 2008 E. Sylvia Blvd. | St. Bernard | LA | 70085 | FISHER, CHARLES ROBERT, III | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/22/1989 | 4/17/2012 |
| 1705 | Mullins, Bobby W. and Darlyne | 195 Charley Circle Ramer, TN   38367 | Ramer | TN | 38367 | MULLINS BOBBY W | Owner as of 6/9/15 | Tax Records + Title/Deed | 6/17/2008 | Current Owner |
| 1706 | Mundee, Beryl | 4321 S. Liberty Street New Orleans, LA 70115 | New Orleans | LA | 70115 | MUNDEE BERYL F | Owner as of 6/9/15 | City or County Tax Records | 4/14/2008 | Current Owner |
| 1707 | Mundt, Elaine | 11806 Bayport Lane 2501 Fort Myers, FL 33908 | Ft. Myers | FL | 33908 | MARESCA MICHAEL S + HELENE D | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 10/15/2006 | 4/29/2011 |
| 1708 | Mundy, Terry and Pamela | 436 Llama Drive Arabi, LA 70032 | Arabi | LA | 70032 | SPEARS, NICOLE SEANDRIA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/27/2006 | 12/11/2014 |
| 1709 | Mundy, Terry and Pamela | 2529 Paul Drive Meraux, LA 70075 | Meraux | LA | 70075 | MESHELL, SHANE M. | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/3/2008 | 1/29/2010 |
| 1710 | Muradali, Fazeel | 5030 SW 126th Avenue, #221, Miramar, Florida 33027 | Miramar | FL | 33027 | CITIMORTGAGE INC | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 9/19/2008 | 7/12/2016 |
| 1711 | Murphy, Lawrence and Sharon | 7021 Mayo Boulevard New Orleans, LA 70126 | New Orleans | LA | 70126 | MURPHY LAWRENCE | Owner as of 6/9/15 | City or County Tax Records | 4/7/1993 | Current Owner |
| 1712 | Murphy, William | 4755 Tuscan Loon Drive Tampa, Florida 33619 | Tampa | FL | 33619 | GLANCE GEORGE O III | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/3/2008 | 4/16/2013 |
| 1713 | Murray, Charles Conrad, Justin Conrad, Jessica obo Melody Conrad | 114 W. Claiborne Square Chalmette, LA 70043 | Chalmette | LA | 70043 | MURRAY, CHARLES B., JR. & MURRAY, CHRISTINE GRAF | Owner as of 6/9/15 | City or County Tax Records |  | Current Owner |
| 1714 | Murray, Paul | 1690 Renaissance Commons Blvd., Unit 1522 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | MURRAY, PAUL | Owner as of 6/9/15 | City or County Tax Records | 4/24/2007 | Current Owner |
| 1715 | Murray, Paul and Lois | 1660 Renaissance Commons Blvd, Unit 2415, Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | MURRAY, LOIS V; MURRAY, PAUL M | Owner as of 6/9/15 | City or County Tax Records | 3/7/2007 | Current Owner |
| 1716 | Murray, Robin and Marva | 535 Davidson Street South East Unit 50 Palm Bay, FL 32909 | Palm Bay | FL | 32909 | MURRAY, ROBIN; MURRAY, MARVA | Owner as of 6/9/15 | City or County Tax Records | 9/22/2005 | Current Owner |
| 1717 | Musa, Massimo and Karrie | 2208 SoHo Bay Court Tampa, FL 33606 | Tampa | FL | 33606 | MUSA KARRIE | Owner as of 6/9/15 | City or County Tax Records | 4/24/2007 | Current Owner |
| 1718 | Muth, Fred and Linda | 4148 Bismarck Palm Drive Tampa, FL 33610 | Tampa | FL | 33610 | RAHIM EVELYN<br>CESANI FREDDY | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/7/2007 | 8/25/2012 |
| 1719 | Myers, Paul and Lisa | 376 NW Sheffield | Port St. Lucie | FL | 34987 | JANICE L HARRS | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/27/2005 | 11/26/2011 |
| 1720 | Myott, Frances (NKA Cope) | 3208 Rannock Moor Williamsburg, Virginia 23188 | Williamsburg | VA | 23188 | COPE, FRANCES JEAN | Owner as of 6/9/15 | City or County Tax Records | 4/24/2012 | Current Owner |
| 1721 | Nane, Earline and Salah | 10104 S. Kelly Lane, Waggaman, Louisiana 70094 | Waggaman | LA | 70094 | NANE,EARLINE D | Owner as of 6/9/15 | Tax Records + Title/Deed | 4/19/2010 | Current Owner |
| 1722 | Nappa, Michael and Teresa | 3020 Lake Manatee Court Cape Coral, FL 33909 | Cape Coral | FL | 33909 | WALCZAK STEPHANIE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/20/2006 | 1/13/2015 |
| 1723 | Nardone, George | 2049 Diplomat Parkway W. Cape Coral, FL 33993 | Cape Coral | FL | 33993 | NARDONE GEORGE | Owner as of 6/9/15 | City or County Tax Records | 8/21/2009 | Current Owner |
| 1724 | Nash, Troy | 6483 Leonard Avenue Port St. John, FL, 32927 | Port St. John | FL | 32927 | MITCHELL, NEIL L; MITCHELL, GWENDOLYN S | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 6/10/2005 | 10/2/2014 |
| 1725 | Nathan, Vernette | 228 Wildlife Trace Chesapeake, VA 23320 | Chesapeake | VA | 23320 | NATHAN VERNETTE | Owner as of 6/9/15 | City or County Tax Records | 6/28/2006 | Current Owner |
| 1726 | Naustdal, Donna | 2576 Keystone Lake Drive | Cape Coral | FL | 33909 | DUNLAP BARTON THOMAS JR + DUNLAP BARBARA J | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 4/22/2008 | 5/24/2016 |
| 1727 | Neal, Stephen | 2817 NE 5th Avenue, Cape Coral, Florida 33909 | Cape Coral | FL | 33909 | NEAL STEVEN | Owner as of 6/9/15 | City or County Tax Records | 6/3/2008 | Current Owner |
| 1728 | Necastro, Daniel CC. and Maryjo | 8617 Via Rapallo Drive | Estero | FL | 33928 | TENUTO ANDY + LINDA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/19/2007 | 11/4/2013 |
| 1729 | Negrov, Paci | 1316 Nucelli Road North Port, FL 34288 | North Port | FL | 34288 | SCRIVENS JACK E SCRIVENS JUDITH G | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/23/2007 | 7/7/2014 |
| 1730 | Neighbours, Sidney | 57 Riverview Avenue Portsmouth, VA 23704 | Portsmouth | VA | 23704 | NEIGHBORS, SIDNEY A. | Owner as of 6/9/15 | Utility Bill | 4/14/2010 | Current Owner |
| 1731 | Nelson, Frances | 4619 Nighthart Street New Orleans, Louisiana 70127 | New Orleans | LA | 70127 | NELSON RUSSELL | Owner as of 6/9/15 | Tax Records + Title/Deed | 5/5/1978 | Current Owner |
| 1732 | Nelson, John and Telma | 3525 Lago de Talavera Wellington, FL 33467 | Wellington | FL | 33467 | NELSON JOHN & NELSON TELMA D | Owner as of 6/9/15 | Tax Records + Title/Deed | 6/10/2009 | Current Owner |
| 1733 | Neri, Carl | 9435 West Maiden Court Vero Beach, FL 32963 | Vero Beach | FL | 32963 | NERI, CARL A | Owner as of 6/9/15 | Tax Records + Title/Deed | 9/29/2003 | Current Owner |
| 1734 | Neuhalfen, Anna | 4403 Chiquita Blvd. South Cape Coral, FL 33914 | Cape Coral | FL | 33914 | OELRICH ANNE M | Owner as of 6/9/15 | Tax Records + Title/Deed | 6/6/2008 | Current Owner |
| 1735 | New Orleans Area Habitat for Humanity, Inc. | 1739  Bartholomew Street - Dbl, New Orleans, LA  70117 | New Orleans | LA | 70117 | NEW ORLEANS AREA HABITAT FOR HUMANITY | Owner as of 6/9/15 | City or County Tax Records | 4/11/2006 | Current Owner |
| 1736 | New Orleans Area Habitat for Humanity, Inc. | 1741 Bartholomew Street - Dbl, New Orleans, LA  70117 | New Orleans | LA | 70117 | NEW ORLEANS AREA HABITAT FOR HUMANITY | Owner as of 6/9/15 | City or County Tax Records | 4/11/2006 | Current Owner |
| 1737 | New Orleans Area Habitat for Humanity, Inc. | 1827 Bartholomew Street - Dbl, New Orleans, LA  70117 | New Orleans | LA | 70117 | NEW ORLEANS AREA HABITAT FOR HUMANITY | Owner as of 6/9/15 | City or County Tax Records | 11/2/2006 | Current Owner |
| 1738 | New Orleans Area Habitat for Humanity, Inc. | 1829 Bartholomew Street - Dbl, New Orleans, LA  70117 | New Orleans | LA | 70117 | NEW ORLEANS AREA HABITAT FOR HUMANITY | Owner as of 6/9/15 | City or County Tax Records | 11/2/2006 | Current Owner |
| 1739 | New Orleans Area Habitat for Humanity, Inc. | 1831 Bartholomew Street - Dbl, New Orleans, LA  70117 | New Orleans | LA | 70117 | NEW ORLEANS AREA HABITAT FOR HUMANITY | Owner as of 6/9/15 | City or County Tax Records | 11/2/2006 | Current Owner |
| 1740 | New Orleans Area Habitat for Humanity, Inc. | 1833 Bartholomew Street - Dbl, New Orleans, LA  70117 | New Orleans | LA | 70117 | NEW ORLEANS AREA HABITAT FOR HUMANITY | Owner as of 6/9/15 | City or County Tax Records | 11/2/2006 | Current Owner |
| 1741 | New Orleans Area Habitat for Humanity, Inc. | 1835 Bartholomew Street - Dbl, New Orleans, LA  70117 | New Orleans | LA | 70117 | ELLIS MARSALIS CENTER FOR MUSIC INC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 11/2/2006 | 7/16/2013 |

**EXHIBIT G**
**OWNERSHIP STATUS SPREADSHEET**
**AS OF 7/7/17**

| Row | Claimant Name | Street Address | City | State | Zip | Current Owner May / June 2017 | Ownership Status of Named Claimant | Proof of Ownership | Purchase Date | Sell Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 1742 | New Orleans Area Habitat for Humanity, Inc. | 1837 Bartholomew Street, New Orleans, LA 70117 | New Orleans | LA | 70117 | ELLIS MARSALIS CENTER FOR MUSIC INC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/11/2006 | 7/16/2013 |
| 1743 | New Orleans Area Habitat for Humanity, Inc. | 1838 Feliciana New Orleans, LA 70117 (NOAHH) | New Orleans | LA | 70117 | NEW ORLEANS AREA HABITAT FOR HUMANITY | Owner as of 6/9/15 | City or County Tax Records | 11/30/2011 | Current Owner |
| 1744 | New Orleans Area Habitat for Humanity, Inc. | 2544 Gallier New Orleans, LA 70117 (NOAHH) | New Orleans | LA | 70117 | NEW ORLEANS AREA HABITAT FOR HUMANITY | Owner as of 6/9/15 | City or County Tax Records | 1/19/2012 | Current Owner |
| 1745 | New Orleans Area Habitat for Humanity, Inc. | 1229 Port Street, New Orleans, LA 70117 | New Orleans | LA | 70117 | SACKEYFIO JENNIFER N | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 6/21/2010 | 10/24/2011 |
| 1746 | New Orleans Area Habitat for Humanity, Inc. | 1800 Feliciana Street New Orleans, LA 70117 | New Orleans | LA | 70117 | BATISTE TERRELL E | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/18/2007 | 2/24/2014 |
| 1747 | New Orleans Area Habitat for Humanity, Inc. | 1812 Bartholomew Street, New Orleans, LA 70117 | New Orleans | LA | 70117 | LAMBERTSON NATHAN K | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2/28/2011 | 5/10/2012 |
| 1748 | New Orleans Area Habitat for Humanity, Inc. | 1940 Bartholomew Street, New Orleans, LA 70117 | New Orleans | LA | 70117 | CLEMENTS JAN R | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/2/2007 | 12/29/2011 |
| 1749 | New Orleans Area Habitat for Humanity, Inc. | 2113 Louisa Street New Orleans, LA 70117 | New Orleans | LA | 70117 | MARTIN CHAQUIDRA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 8/6/2007 | 3/31/2009 |
| 1750 | New Orleans Area Habitat for Humanity, Inc. | 2138 France Street New Orleans, LA 70117 | New Orleans | LA | 70117 | NEW ORLEANS AREA HABITAT FOR HUMANITY | Owner as of 6/9/15 | City or County Tax Records | 10/26/2007 | Current Owner |
| 1751 | New Orleans Area Habitat for Humanity, Inc. | 2519 Feliciana Street, New Orleans, LA 70117 | New Orleans | LA | 70117 | COLLIER MICHAEL J | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/12/2006 | 10/26/2012 |
| 1752 | New Orleans Area Habitat for Humanity, Inc. | 2525 N Miro Street New Orleans, LA 70117 | New Orleans | LA | 70117 | CASBORN KIVA F | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 11/29/2007 | 9/23/2011 |
| 1753 | New Orleans Area Habitat for Humanity, Inc. | 1315 Ferry Place New Orleans, LA 70118 | New Orleans | LA | 70118 | FOLEY KASHANDA C | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 8/16/2010 | 8/25/2011 |
| 1754 | New Orleans Area Habitat for Humanity, Inc. | 1829 Alvar Street, New Orleans, LA 70117 | New Orleans | LA | 70117 | TRAYANOVA BOYANNA | No Record of Ownership | City or County Tax Records | | 5/7/2007 |
| 1755 | Newman, Evelyn | 140 S. Dixie Highway #619 Hollywood, FL 33020 | Hollywood | FL | 33020 | NEFF, MATTHEW P | Owner as of 6/9/15 | City or County Tax Records | 7/18/2011 | Current Owner |
| 1756 | Ney, Connie and Terry | 5521 West End Blvd. New Orleans, LA 70124 | New Orleans | LA | 70124 | NEY TERRY J NEY CONNIE F | Owner as of 6/9/15 | City or County Tax Records | 8/5/2005 | Current Owner |
| 1757 | Nguyen, Hung Huu and Hoang Oanh Ngoc | 7212 N. Clark Avenue Tampa, FL 33614 | Tampa | FL | 33614 | NGUYEN HOANG OANH NGOC NGUYEN HUNG HUU | Owner as of 6/9/15 | City or County Tax Records | 1/18/2007 | Current Owner |
| 1758 | Nguyen, Thai and Lieu | 26 NW 6th Street Cape Coral, Florida 33993 | Cape Coral | FL | 33993 | NGUYEN THAI D + LIEU THI | Owner as of 6/9/15 | City or County Tax Records | 7/30/2004 | Current Owner |
| 1759 | Nguyen, Tony and Vivian | 1213 SW 1st Terrace Cape Coral, FL, 33991 | Cape Coral | FL | 33991 | NGUYEN TONY + VIVIANE T | Owner as of 6/9/15 | City or County Tax Records | 7/15/2008 | Current Owner |
| 1760 | Nguyen, Tracy and Mai, Tuyen | 103 SE 16th Place Cape Coral, FL 33990 | Cape Coral | FL | 33990 | NGUYEN TRACY + TUYEN MAI J T | Owner as of 6/9/15 | City or County Tax Records | 6/4/2004 | Current Owner |
| 1761 | Nguyen, Tuan and Colleen | 1100 Michaelwood Drive | Virginia Beach | VA | 23452 | KEENE JESSE W | Records Not Available | City or County Tax Records | 2/21/2006 | 12/21/2011 |
| 1762 | Nicholas, Barbara | 7732 Dogwood Drive New Orleans, LA 70126 | New Orleans | LA | 70126 | NICHOLAS BARBARA A | Owner as of 6/9/15 | City or County Tax Records | 11/30/1987 | Current Owner |
| 1763 | Nichols, James and Kathleen | 1217 NE 7th Place | Cape Coral | FL | 33909 | DAYMON JANICE D | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/27/2005 | 1/18/2011 |
| 1764 | Nieto, Pete | 42773 Snapperway Franklinton, LA 70438 | Franklinton | LA | 70438 | PETER NIETO | Owner as of 6/9/15 | City or County Tax Records | 5/8/2007 | Current Owner |
| 1765 | Nijhawan, Balraj and Pushpa c/o Pradeep Nijhawan, POA, | 825 King Leon Way, Sun City Center, Florida 33573 | Sun City Center | FL | 33573 | NIJHAWAN PUSHPA TRUSTEE | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/28/2006 | Current Owner |
| 1766 | Nilsson, Jan Erik and Anette | 2806 St. Barts Square Vero Beach, FL. 32962 | Vero Beach | FL | 32962 | NILSSON, JAN ERIK (COTRS) AND ANETTE (COTRS) | Owner as of 6/9/15 | Tax Records + Title/Deed | 5/15/2008 | Current Owner |
| 1767 | Niswonger, Mary M. | 77451 N. Fitzmorris Road Ext. | Covington | LA | 70435 | PIKE, BLAKE A | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/15/2005 | 12/29/2014 |
| 1768 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1816 Karl Drive Arabi | Arabi | LA | 70032 | DUCOTE, JANICE HALL | No Record of Ownership | City or County Tax Records | | |
| 1769 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 7232 Prosperity Street | Arabi | LA | 70032 | TERREBONNE, NOLAN | No Record of Ownership | City or County Tax Records | | |
| 1770 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 31Gibbs Drive | Chalmette | LA | 70043 | LIEBERT, MELISSA MICHELLE | No Record of Ownership | City or County Tax Records | | |
| 1771 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3300 Jackson Boulevard | Chalmette | LA | 70043 | BAUER, DANIEL G., TRUST | No Record of Ownership | City or County Tax Records | | |
| 1772 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3308 Rose Street | Chalmette | LA | 70043 | STARNES, ROSALYN ELAINE | No Record of Ownership | City or County Tax Records | | |
| 1773 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 65 Old Hickory Street | Chalmette | LA | 70043 | MAJORS, LYNN JOHNSON | No Record of Ownership | City or County Tax Records | | |
| 1774 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 7 Caroll Drive | Chalmette | LA | 70043 | DEGEORGE, JANET HOEHN | No Record of Ownership | City or County Tax Records | | |
| 1775 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 720 Marais (Sandra Reuther) | Chalmette | LA | 70043 | REUTHER, SANDRA L. BERTUCCI | No Record of Ownership | City or County Tax Records | | |
| 1776 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2301 Mathis Avenue | Harvey | LA | 70058 | HOLLIDAY,VANESSA M | Records Not Available | City or County Tax Records | | |
| 1777 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2305 Mathis Avenue | Harvey | LA | 70058 | PERKINS,TORREY K | Records Not Available | City or County Tax Records | | |
| 1778 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2309Mathis Avenue | Harvey | LA | 70058 | PERKINS,TORREY K | Records Not Available | City or County Tax Records | | |
| 1779 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2315 Jefferson Avenue (Lorena Johnson) | Harvey | LA | 70058 | JOHNSON,LORENA M. | Records Not Available | City or County Tax Records | | |
| 1780 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2316 Victoria Avenue | Harvey | LA | 70058 | HOUSE,LUTISHER K | Records Not Available | City or County Tax Records | | |
| 1781 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2319 Mathis Avenue | Harvey | LA | 70058 | PRICE,LAKUACHEL D | Records Not Available | City or County Tax Records | | |
| 1782 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2320 Victoria Avenue | Harvey | LA | 70058 | JACKSON,TAMI R | Records Not Available | City or County Tax Records | | |
| 1783 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2323 Mathis Avenue | Harvey | LA | 70058 | JOSEPH,TERRENCE D | Records Not Available | City or County Tax Records | | |
| 1784 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2325 Rochelle Street | Harvey | LA | 70058 | SCIENEAUX,SONYA M. | Records Not Available | City or County Tax Records | | |
| 1785 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2327 Mathis Avenue | Harvey | LA | 70058 | ROYAL,VERONICA D | Records Not Available | City or County Tax Records | | |
| 1786 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2327 Rochelle Street | Harvey | LA | 70058 | SNYDER,TYRONE & TRENA M | Records Not Available | City or County Tax Records | | |
| 1787 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2327 Victoria Avenue | Harvey | LA | 70058 | PAIGE,ANEITA E | Records Not Available | City or County Tax Records | | |
| 1788 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2328 Rochelle Street | Harvey | LA | 70058 | STEVENSON,LATASHA D | Records Not Available | City or County Tax Records | | |
| 1789 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2334 Rochelle Street | Harvey | LA | 70058 | AGEE,SARAH P. | Records Not Available | City or County Tax Records | | |
| 1790 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2338 Rochelle Street (Christy Kisack) | Harvey | LA | 70058 | NEW ORLEANS HABITAT FOR HUMANITY INC | Current Owner, Unknown Purchase Date | City or County Tax Records | | Current Owner |

**EXHIBIT G**
**OWNERSHIP STATUS SPREADSHEET**
**AS OF 7/7/17**

| Row | Claimant Name | Street Address | City | State | Zip | Current Owner May / June 2017 | Ownership Status of Named Claimant | Proof of Ownership | Purchase Date | Sell Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 1791 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4105 E. Louisiana State Drive (Nicole Hymel) | Kenner | LA | 70065 | HYMEL,NICOLE M. | Records Not Available | City or County Tax Records | | |
| 1792 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3229 Maureen Lane | Mereaux | LA | 70075 | SALANDE, JAMES J., JR. & SALANDE, JAMES J., SR. | No Record of Ownership | City or County Tax Records | | |
| 1793 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1304 Ferry Place | New Orleans | LA | 70118 | SILAS VONTRELL A | Owner as of 6/9/15 | Tax Records + Title/Deed | 6/26/2009 | Current Owner |
| 1794 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1308 Ferry Place | New Orleans | LA | 70118 | BANGHAM TANISHA | Owner as of 6/9/15 | City or County Tax Records | 1/19/2010 | Current Owner |
| 1795 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1309 Ferry Place | New Orleans | LA | 70118 | GROSS KERRY R | Owner as of 6/9/15 | City or County Tax Records | 2/20/2009 | Current Owner |
| 1796 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1316 Ferry Place | New Orleans | LA | 70118 | CAMP LINDA T | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/12/2008 | 8/21/2009 |
| 1797 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1320 Ferry Place | New Orleans | LA | 70118 | ALEXANDER MINNIE M | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 10/10/2007 | 11/16/2009 |
| 1798 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1324 Ferry Place | New Orleans | LA | 70118 | KING MERCEDES E | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 6/22/2007 | 1/14/2009 |
| 1799 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1327 Ferry Place | New Orleans | LA | 70118 | STERLING MARIO A | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 11/7/2008 | 3/26/2010 |
| 1800 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1328 Ferry Place | New Orleans | LA | 70118 | WILLIAMS ROBYN L | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 6/22/2007 | 3/2/2009 |
| 1801 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1331 Ferry Place | New Orleans | LA | 70118 | SLY JENIKA J | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 6/22/2007 | 11/19/2008 |
| 1802 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1335 Ferry Place | New Orleans | LA | 70118 | HORNE WOODIE HORNE CAROLYN | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 6/22/2007 | 11/21/2008 |
| 1803 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1437 Nunez Street | New Orleans | LA | 70114 | WILSON AUDREY E BLAZIO | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/7/2006 | 4/1/2008 |
| 1804 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1701 Bartholomew Street (Joseph Johnson, Jr.) | New Orleans | LA | 70117 | JOHNSON JOSEPH JR | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/11/2006 | 10/30/2007 |
| 1805 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1705 Bartholomew Street | New Orleans | LA | 70117 | STOOPS LARRY R | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/11/2006 | 8/31/2007 |
| 1806 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1709 Bartholomew Street | New Orleans | LA | 70117 | INGMIRE GEORGE ALLEN III | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/11/2006 | 10/28/2007 |
| 1807 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1713 Bartholomew Street | New Orleans | LA | 70117 | FRANKLIN NATHANIEL | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/11/2006 | 8/30/2007 |
| 1808 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1717 Bartholomew Street | New Orleans | LA | 70117 | GROWE ALFRED 3 | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/11/2006 | 8/31/2007 |
| 1809 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1721 Bartholomew Street | New Orleans | LA | 70117 | HELEN M GILLET | Owner as of 6/9/15 | City or County Tax Records | 9/27/2007 | Current Owner |
| 1810 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1722 Alvar Street | New Orleans | LA | 70117 | WALTER KENYA D | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/23/2007 | 2/29/2008 |
| 1811 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1724 Alvar Street | New Orleans | LA | 70117 | CORNEIAGO ANNETTE S. | Owner as of 6/9/15 | City or County Tax Records | 3/19/2008 | Current Owner |
| 1812 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1725 Bartholomew Street | New Orleans | LA | 70117 | SHAVERS TIFFANY ROSS | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/11/2006 | 8/31/2007 |
| 1813 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1733 Bartholomew Street | New Orleans | LA | 70117 | SAWYER TROY L | Owner as of 6/9/15 | City or County Tax Records | 7/2/2007 | Current Owner |
| 1814 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1737 Bartholomew Street | New Orleans | LA | 70117 | HAYDEL JEREMY P | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/11/2006 | 6/29/2007 |
| 1815 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1801 Lesseps Street | New Orleans | LA | 70117 | TAYLOR GERALDINE F | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 8/6/2007 | 4/9/2009 |
| 1816 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1804 Bartholomew Street | New Orleans | LA | 70117 | MCDONALD THOMAS CONNELLY | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/13/2007 | 9/26/2008 |
| 1817 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1808 Bartholomew Street | New Orleans | LA | 70117 | DETTMER ANNA LIESE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/13/2007 | 9/29/2008 |
| 1818 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1816 Bartholomew Street | New Orleans | LA | 70117 | VELASCO GABRIEL D. | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/16/2008 | 9/30/2008 |
| 1819 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1817 Bartholomew Street | New Orleans | LA | 70117 | SEBASTIAN JAMES R | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 11/2/2006 | 2/2/2009 |
| 1820 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1819 Feliciana Street | New Orleans | LA | 70117 | MC GOWAN NICOLE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/25/2007 | 10/31/2008 |
| 1821 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1820 Bartholomew Street | New Orleans | LA | 70117 | FRANCINO JENNIFER L | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/11/2006 | 11/2/2006 |
| 1822 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1821 Bartholomew Street | New Orleans | LA | 70117 | CHUTE THOMAS | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 11/2/2006 | 1/28/2009 |
| 1823 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1824 Bartholomew Street | New Orleans | LA | 70117 | AMON BENJAMIN | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/11/2006 | 11/18/2008 |
| 1824 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1824 Congress Street | New Orleans | LA | 70117 | LABEAUD ANASTASIA K | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/28/2011 | 8/30/2013 |
| 1825 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1825 Bartholomew Street | New Orleans | LA | 70117 | GOODRICH FREDERICK M | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/11/2006 | 10/4/2006 |
| 1826 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1828 Bartholomew Street | New Orleans | LA | 70117 | HARVEY LAWRENCE E HARVEY KIMBERLY W | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 11/2/2006 | 9/26/2008 |
| 1827 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1832 Bartholomew Street | New Orleans | LA | 70117 | BROWN LEON D BROWN PAMELA P | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/15/2011 | 3/7/2014 |
| 1828 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1900 Bartholomew Street | New Orleans | LA | 70117 | JENKINS JOSEPH | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/2/2007 | 3/11/2009 |
| Row | Claimant Name | Street Address | City | State | Zip | Current Owner May / June 2017 | Ownership Status of Named Claimant | Proof of Ownership | Purchase Date | Sell Date |
| 1829 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1904 Bartholomew Street | New Orleans | LA | 70117 | EVANS JANET | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/2/2007 | 6/26/2009 |
| 1830 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1908 Bartholomew Street | New Orleans | LA | 70117 | NEW ORLEANS AREA HABITAT FOR HUMANITY IN | Owner as of 6/9/15 | City or County Tax Records | 4/2/2007 | Current Owner |

EXHIBIT G - OWNERSHIP STATUS SPREADSHEET

**EXHIBIT G**
**OWNERSHIP STATUS SPREADSHEET**
**AS OF 7/7/17**

| Row | Claimant Name | Street Address | City | State | Zip | Current Owner May / June 2017 | Ownership Status of Named Claimant | Proof of Ownership | Purchase Date | Sell Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 1831 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1912 Bartholomew Street | New Orleans | LA | 70117 | SCHINDLER CARL J SCHINDLER RICHARD F SCHINDLER CATHERINE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/2/2007 | 2/18/2009 |
| 1832 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1916 Bartholomew Street | New Orleans | LA | 70117 | WILSON HOLDEN C | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/2/2007 | 10/21/2009 |
| 1833 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1916 Mandeville Street | New Orleans | LA | 70117 | NELSON MELISSA ANN | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/9/2009 | 10/22/2009 |
| 1834 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1920 Bartholomew Street | New Orleans | LA | 70117 | BORBELY ANDREW J | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/2/2007 | 3/30/2009 |
| 1835 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1921 Alvar Street | New Orleans | LA | 70117 | CRESPO RICARDO M | No Record of Ownership | City or County Tax Records | | |
| 1836 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1922 Marigny Street | New Orleans | LA | 70117 | THOMAS SAVERIA R | No Record of Ownership | City or County Tax Records | | |
| 1837 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1924 Bartholomew Street | New Orleans | LA | 70117 | ANDRY LEROY JOSEPH JR | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/13/2007 | 11/19/2008 |
| 1838 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1925 Alvar Street | New Orleans | LA | 70117 | MORGAN ROGCHELLE | No Record of Ownership | City or County Tax Records | | |
| 1839 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1928 Bartholomew Street | New Orleans | LA | 70117 | ALLEN SHAMARR | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/2/2007 | 3/18/2009 |
| 1840 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1929 Alvar Street | New Orleans | LA | 70117 | HARRISON BELINDA A | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/11/2006 | 3/9/2007 |
| 1841 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1929 Bartholomew Street | New Orleans | LA | 70117 | FORD RHONDA M | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/2/2007 | 6/29/2009 |
| 1842 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1929 Independence Street  (Imani Polete) | New Orleans | LA | 70117 | POLETE IMANI | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/3/2007 | 10/28/2008 |
| 1843 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1931 France Street | New Orleans | LA | 70117 | BROWN ANTIONETTA L | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/11/2007 | 10/28/2008 |
| 1844 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1932 Bartholomew Street | New Orleans | LA | 70117 | FLETCHER RIK A | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/2/2007 | 2/19/2009 |
| 1845 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1933 Bartholomew Street | New Orleans | LA | 70117 | BAHAM ANDREW H III | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/2/2007 | 6/30/2009 |
| 1846 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1936 Bartholomew Street | New Orleans | LA | 70117 | JOHNSON CALVIN A JR | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/13/2007 | 11/19/2008 |
| 1847 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1937 Bartholomew Street | New Orleans | LA | 70117 | CUMMINGS PATRICIA A MORGAN LOUIS L JR | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/2/2007 | 3/11/2009 |
| 1848 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1941 Bartholomew Street | New Orleans | LA | 70117 | JOHNSON ALVIN L SR | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/11/2006 | 12/30/2008 |
| 1849 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2100 Painters Street | New Orleans | LA | 70117 | BELL JUDY ANN | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/2/2008 | 1/20/2009 |
| 1850 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2116 Bartholomew Street (Shaunquel Dubose) | New Orleans | LA | 70117 | DUBOSE SHAUNQUEL M | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 11/1/2006 | 10/19/2007 |
| 1851 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2116 Painters Street | New Orleans | LA | 70117 | LEFLORE PEARL R | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/2/2008 | 1/21/2010 |
| 1852 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2134 State Street | New Orleans | LA | 70118 | DOUGLAS,ANGELICA V | Records Not Available | City or County Tax Records | | |
| 1853 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2138 State Street | New Orleans | LA | 70118 | WILSON,COURTNEY T | Records Not Available | City or County Tax Records | | |
| 1854 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2142 France Street | New Orleans | LA | 70117 | CONDOLL JOSEPH | No Record of Ownership | City or County Tax Records | | |
| 1855 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2213 Piety Street | New Orleans | LA | 70117 | DAVIS EBONI L | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/3/2007 | 3/2/2009 |
| 1856 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2217 Piety Street (Connitha May) | New Orleans | LA | 70117 | MAY CONNITHA O | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2/20/2008 | 12/28/2009 |
| 1857 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2234 Feliciana Street | New Orleans | LA | 70117 | CROSS DANA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 10/26/2007 | 3/2/2009 |
| 1858 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2301 New Orleans Avenue | New Orleans | LA | 70058 | RAGAS,COREY J & TERESE A | Records Not Available | City or County Tax Records | | |
| 1859 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2307 New Orleans Avenue | New Orleans | LA | 70058 | THOMAS,ELNORA | Records Not Available | City or County Tax Records | | |
| 1860 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2320 New Orleans Avenue | New Orleans | LA | 70058 | NEW ORLEANS AREA HABITAT FOR HUMANITY INC | Current Owner, Unknown Purchase Date | City or County Tax Records | | Current Owner |
| 1861 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2328 Clouet Street | New Orleans | LA | 70117 | UNKNOWN | Records Not Available | City or County Tax Records | | |
| 1862 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2330 Piety Street | New Orleans | LA | 70117 | JOHNSON MARSHALL KEENAN | No Record of Ownership | City or County Tax Records | | |
| 1863 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2344 Mazant Street | New Orleans | LA | 70117 | THOMAS LIONEL | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/17/2004 | 8/29/2007 |
| 1864 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2346 Louisa Street | New Orleans | LA | 70117 | NEW ORLEANS AREA HABITAT FOR HUMANITY, INC | Owner as of 6/9/15 | City or County Tax Records | 10/1/2014 | Current Owner |
| 1865 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2401 Clouet Street | New Orleans | LA | 70117 | LOUIS HERBERT M LOUIS JOANNE J | No Record of Ownership | City or County Tax Records | | |
| 1866 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2401 Independence Street | New Orleans | LA | 70117 | SCALI PAUL T | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/18/2007 | 7/10/2009 |
| 1867 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2401 S. Tonti Street | New Orleans | LA | 70125 | COOPER YVONNE Y | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 8/27/2007 | 4/29/2009 |
| 1868 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2405 S. Tonti Street | New Orleans | LA | 70125 | PEDESCLEAUX EMELDA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/12/2007 | 6/29/2009 |
| 1869 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2409 S. Tonti Street  (Shawanda Berry) | New Orleans | LA | 70125 | BERRY SHAWANDA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 8/28/2007 | 6/29/2009 |

**EXHIBIT G**
**OWNERSHIP STATUS SPREADSHEET**
**AS OF 7/7/17**

| Row | Claimant Name | Street Address | City | State | Zip | Current Owner May / June 2017 | Ownership Status of Named Claimant | Proof of Ownership | Purchase Date | Sell Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 1870 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2414 Clouet Street | New Orleans | LA | 70117 | WILLIAMS JACQUELINE M | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/18/2007 | 1/14/2009 |
| 1871 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2415 Piety Street | New Orleans | LA | 70117 | WATSON TIARA S | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/18/2007 | 3/31/2009 |
| 1872 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2422 Clouet Street (Kelvin Jones) | New Orleans | LA | 70117 | JONES KELVIN C | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/20/2007 | 1/19/2010 |
| 1873 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2434 Louisa Street | New Orleans | LA | 70117 | PARLOW JAMIE | Records Not Available | City or County Tax Records | | |
| 1874 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2500 Desire Street | New Orleans | LA | 70117 | WILKENS CYNTHIA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/20/2006 | 12/17/2008 |
| 1875 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2504 Desire Street | New Orleans | LA | 70117 | VICTOR NIESHA | Records Not Available | City or County Tax Records | | |
| 1876 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2521 S. Galvez  Street | New Orleans | LA | 70125 | HUTTON KATHERINE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 8/28/2007 | 3/27/2009 |
| 1877 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2522 S Miro Street | New Orleans | LA | 70125 | GOODJOINT EMMALINE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/19/2007 | 4/9/2009 |
| 1878 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2529 Desire Street | New Orleans | LA | 70117 | ANDREWS LYNELL M | Records Not Available | City or County Tax Records | | |
| 1879 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2530 Gallier Street | New Orleans | LA | 70117 | HAWKINS LILLIE MAE | Records Not Available | City or County Tax Records | | |
| 1880 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2537 Desire Street | New Orleans | LA | 70117 | BROOMFIELD MICHELLE C | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 10/6/2006 | 2/19/2009 |
| 1881 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2545 Desire Street | New Orleans | LA | 70117 | WATSON ALTHIA | Current Owner, Unknown Purchase Date | City or County Tax Records | | |
| 1882 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2559 N Johnson Street | New Orleans | LA | 70117 | BRIGHT KEVIN | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/19/1983 | 1/20/2010 |
| 1883 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2608 Gallier Street | New Orleans | LA | 70117 | JENKINS WILLIE 111 | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 8/8/2006 | 9/24/2007 |
| 1884 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2618 Piety Street | New Orleans | LA | 70117 | STRAHAN JESSICA L | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/13/2007 | 3/30/2009 |
| 1885 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2650 Piety Street | New Orleans | LA | 70117 | WASHINGTON LARRY F | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/18/2007 | 3/26/2010 |
| 1886 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2717 Palmetto Street | New Orleans | LA | 70125 | SMITH, CURTIS M. | Records Not Available | City or County Tax Records | | |
| 1887 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3014 N Tonti Street | New Orleans | LA | 70117 | GRAY TAKIVA S | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 3/29/2007 | 2/20/2009 |
| 1888 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3030Albany Street | New Orleans | LA | 70121 | LANDRY,JANELL M | Records Not Available | City or County Tax Records | | |
| 1889 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3125 N Galvez Street | New Orleans | LA | 70117 | NEW ORLEANS AREA HABITAT FOR HUMANITY | Owner as of 6/9/15 | City or County Tax Records | 12/13/2013 | Current Owner |
| 1890 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3127 3rd Street | New Orleans | LA | 70125 | MAPLES ANITA M | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/16/2007 | 11/16/2007 |
| 1891 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3127 N Galvez Street | New Orleans | LA | 70117 | PRESTON SHELLEY | Records Not Available | City or County Tax Records | | |
| 1892 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3235 Washington Avenue | New Orleans | LA | 70125 | SMITH JACQUELINE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 6/8/2007 | 2/29/2008 |
| 1893 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3251 Law Street | New Orleans | LA | 70117 | NEW ORLEANS AREA HABITAT FOR HUMANITY IN | Current Owner, Unknown Purchase Date | City or County Tax Records | 11/1/2006 | Current Owner |
| 1894 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3255 Law Street (Gloria Williams) | New Orleans | LA | 70117 | WILLIAMS GLORIA TATNEY | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 11/1/2006 | 1/13/2009 |
| 1895 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3301 Dryades Street (Alana Harris) | New Orleans | LA | 70117 | HARRIS ALANA R | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/7/2006 | 9/21/2007 |
| 1896 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3525 Eagle Street | New Orleans | LA | 70118 | LEBLANC CHERIE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/15/2007 | 1/15/2009 |
| 1897 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3600 First Street | New Orleans | LA | 70125 | ELLY GWENDOLYN | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/28/2009 | 2/11/2009 |
| 1898 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3627 First Street | New Orleans | LA | 70125 | LEARSON BRANDIN G | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 6/12/2007 | 5/29/2009 |
| 1899 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3631 First Street | New Orleans | LA | 70125 | ROBY LOUIS V SR | Owner as of 6/9/15 | City or County Tax Records | 3/30/2009 | Current Owner |
| 1900 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3720 Fourth Street (Cathy Hankton) | New Orleans | LA | 70125 | NEW ORLEANS AREA HABITAT FOR HUMANITY | Owner as of 6/9/15 | City or County Tax Records | 7/21/2014 | Current Owner |
| 1901 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3740 St. Bernard Avenue | New Orleans | LA | 70122 | BAKER CHARLES | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 8/14/2007 | 6/5/2008 |
| 1902 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3917 N Prieur Street | New Orleans | LA | 70117 | HUANG TANYA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/2/2007 | 6/30/2009 |
| 1903 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3918 N Prieur Street | New Orleans | LA | 70117 | BONISS DENISE K | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 11/2/2006 | 11/5/2009 |
| 1904 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3918 N. Johnson Street | New Orleans | LA | 70117 | NEW ORLEANS AREA HABITAT FOR HUMANITY INC | Current Owner, Acquired Property after 6/9/15 | City or County Tax Records | 3/2/2016 | Current Owner |
| 1905 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4014 N Roman Street | New Orleans | LA | 70117 | HARRIS MICHAEL W | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/11/2006 | 8/22/2007 |
| 1906 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4015 N. Derbigny Street  (Tara Slessman and William Kennedy) | New Orleans | LA | 70117 | KENNEDY WILLIAM E SLESSMAN TARA 2 | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/11/2006 | 6/30/2008 |
| 1907 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4015 N. Galvez Street | New Orleans | LA | 70117 | MEAD FATIMA H | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/20/2006 | 9/20/2008 |
| 1908 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4021 N Galvez Street | New Orleans | LA | 70117 | BYRD SHIRLEY A | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/12/2006 | 10/29/2007 |
| 1909 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4400 Ray Avenue | New Orleans | LA | 70126 | RICHARDSON EBONEE T | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/16/2008 | 8/5/2009 |

| | | | | | | EXHIBIT G<br>OWNERSHIP STATUS SPREADSHEET<br>AS OF 7/7/17 | | | |
|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant Name | Street Address | City | State | Zip | Current Owner<br>May / June 2017 | Ownership Status of Named Claimant | Proof of Ownership | Purchase Date | Sell Date |
| 1910 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4505 America Street | New Orleans | LA | 70126 | STEWART WELLINGTON Q | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | | 3/5/2008 |
| 1911 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4559 America Street | New Orleans | LA | 70126 | BLACKMAN STANLEY SR | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | | 11/19/2007 |
| 1912 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4621 Dale Street | New Orleans | LA | 70126 | ROBINSON ANTOINETTE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/6/2007 | 11/14/2008 |
| 1913 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4733 Wilson Avenue | New Orleans | LA | 70126 | BROWN CHAD JEROT | Owner as of 6/9/15 | City or County Tax Records | 6/30/2008 | Current Owner |
| 1914 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4737 Wilson Avenue | New Orleans | LA | 70126 | DABNEY CYNTHIA | Owner as of 6/9/15 | City or County Tax Records | 9/29/2008 | Current Owner |
| 1915 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4745 Wilson Avenue | New Orleans | LA | 70126 | TAYLOR LUCRETIA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/30/2007 | 6/30/2008 |
| 1916 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4746 Wilson Avenue | New Orleans | LA | 70126 | LEONARD KASIME B | Owner as of 6/9/15 | City or County Tax Records | 12/9/2009 | Current Owner |
| 1917 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4809 Reynes Street | New Orleans | LA | 70126 | FRANCOIS ROSE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/30/2008 | 8/19/2009 |
| 1918 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4816 Tulip Street | New Orleans | LA | 70126 | HULBERT LASHONDA M | Owner as of 6/9/15 | City or County Tax Records | 8/14/2009 | Current Owner |
| 1919 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4819 Reynes Street | New Orleans | LA | 70126 | GALLOWAY CRYSTAL | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/22/2008 | 7/15/2009 |
| 1920 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4820 America Street | New Orleans | LA | 70126 | TRAHAN DIONNE T | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/13/2007 | 11/30/2009 |
| 1921 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4840 Camelia Street (Quentella Duplessis) | New Orleans | LA | 70126 | DUPLESSIS QUENTELLA S | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/6/2007 | 1/7/2010 |
| 1922 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4904 Dale Street | New Orleans | LA | 70126 | FORTHNER NATASHA T | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | | 8/17/2007 |
| 1923 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4926 Tulip Street (Schnika King) | New Orleans | LA | 70126 | KING SCHNIKA M | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/22/2008 | 9/4/2009 |
| 1924 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4929 Dodt Avenue | New Orleans | LA | 70126 | LINDSAY TULA P | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2/13/2009 | 6/21/2010 |
| 1925 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 6418 Fourth Street | New Orleans | LA | 70125 | BIENEMY, CAROLYN | Owner as of 6/9/15 | City or County Tax Records | 9/13/1993 | Current Owner |
| 1926 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 8529 Palmetto Street | New Orleans | LA | 70125 | TRASK JEANNETTE H | Owner as of 6/9/15 | City or County Tax Records | 7/27/2007 | Current Owner |
| 1927 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 8739 Plam Street (Lugenia Raphell) | New Orleans | LA | 70118 | RAPHELL LUGENIA A | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/13/2007 | 2/13/2008 |
| 1928 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 146 Mimosa Lane (Avis Fitte) | Port Sulphur | LA | 70083 | FITTE, AVIS M | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/19/2007 | 2/22/2008 |
| 1929 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1340 Bayou Road | St. Bernard | LA | 70085 | HERNANDEZ, JOAN MARIE FISCHER | Owner as of 6/9/15 | City or County Tax Records | 5/3/1977 | Current Owner |
| 1930 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1533 Bayou Road | St. Bernard | LA | 70085 | UNKNOWN | Records Not Available | City or County Tax Records | | |
| 1931 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1934 Pilate Lane (Roseanna Maurice) | St. Bernard | LA | 70085 | MAURICE, ROSEANA JAMES | Owner as of 6/9/15 | City or County Tax Records | 8/12/2005 | Current Owner |
| 1932 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2108 Tiffany Ct | St. Bernard | LA | 70085 | AREAS, ALICIA DANIELLE | No Record of Ownership | City or County Tax Records | | |
| 1933 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2113 Gina Drive | St. Bernard | LA | 70085 | JOHNSON, JANICE MARIE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2/16/2012 | 6/19/2013 |
| 1934 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2200 Tiffany Ct | St. Bernard | LA | 70085 | GUIDROZ, WARREN J., SR. | Owner as of 6/9/15 | City or County Tax Records | 10/11/1995 | Current Owner |
| 1935 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2312 Gina Drive | St. Bernard | LA | 70085 | GUERRA, EDNA ASHER 1/2 | Owner as of 6/9/15 | City or County Tax Records | 4/24/2007 | Current Owner |
| 1936 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2500 Gina Drive | St. Bernard | LA | 70085 | SUMMERLIN, JUDY A. | Owner as of 6/9/15 | City or County Tax Records | 4/19/1994 | Current Owner |
| 1937 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2701 Kenilworth Drive | St. Bernard | LA | 70085 | HELD, MICHAEL D. | Owner as of 6/9/15 | City or County Tax Records | 1/12/2007 | Current Owner |
| 1938 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2720 Gina Drive | St. Bernard | LA | 70085 | GUERRA, CHARLENE ALPHONSO | Owner as of 6/9/15 | City or County Tax Records | 2/22/1996 | Current Owner |
| 1939 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1905 Tino Lane (Donald and Charlette Rush) | Violet | LA | 70093 | NEW ORLEANS AREA HABITAT FOR | Owner as of 6/9/15 | City or County Tax Records | 12/6/2012 | Current Owner |
| 1940 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1917 Highland Drive | Violet | LA | 70092 | LANIER, SHARON A. MC DOWELL | Owner as of 6/9/15 | City or County Tax Records | 6/6/2007 | Current Owner |
| 1941 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1927 Bridgehead Lane | Violet | LA | 70092 | LENARIS, CHARLES | Owner as of 6/9/15 | City or County Tax Records | | Current Owner |
| 1942 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2021 Caluda Street | Violet | LA | 70092 | BELL, MARY J. TRAVIS | No Record of Ownership | City or County Tax Records | | |
| 1943 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2122 Caluda Street | Violet | LA | 70092 | RICHARD, ROGER 1/2 | Owner as of 6/9/15 | City or County Tax Records | 3/3/1976 | Current Owner |
| 1944 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2220 Highland Drive | Violet | LA | 70092 | SANCHEZ, RICARDO ARNOLD | Owner as of 6/9/15 | Tax Records + Title/Deed | 8/25/2010 | Current Owner |
| 1945 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2221 Caluda Street | Violet | LA | 70092 | NEW ORLEANS AREA HABITAT FOR HUMANITY, INC | Current Owner, Acquired Property after 6/9/15 | City or County Tax Records | 10/19/2016 | Current Owner |
| 1946 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2300 Caluda Street | Violet | LA | 70092 | TAYLOR, DOLORES HAYES | Owner as of 6/9/15 | City or County Tax Records | 12/23/2008 | Current Owner |
| 1947 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2312 Farmsite Road | Violet | LA | 70092 | LAY, JOANN MARIE 1/2 | Owner as of 6/9/15 | City or County Tax Records | 4/30/2008 | Current Owner |
| 1948 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2316 Caluda Street | Violet | LA | 70092 | LAFRANCE, DOROTHY MILLER | Owner as of 6/9/15 | City or County Tax Records | 9/15/1987 | Current Owner |
| 1949 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2320 Licciardi Lane | Violet | LA | 70092 | BRADFORD, HAZEL RICHARD | Owner as of 6/9/15 | City or County Tax Records | 3/27/1986 | Current Owner |

**EXHIBIT G**
**OWNERSHIP STATUS SPREADSHEET**
**AS OF 7/7/17**

| Row | Claimant Name | Street Address | City | State | Zip | Current Owner May / June 2017 | Ownership Status of Named Claimant | Proof of Ownership | Purchase Date | Sell Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 1950 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2529 Caluda Street | Violet | LA | 70092 | JONES, BETTY | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 10/2/1969 | 2/22/2016 |
| 1951 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3300 Daniel Drive | Violet | LA | 70092 | DUPLESSIS, CRYSTAL GAIL HAZEL | Previous Owner, Did Not Own Property as of 6/9/15 | City or County Tax Records | 4/18/2007 | 11/20/2008 |
| 1952 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 6101 Second Street | Violet | LA | 70092 | PEREZ, LEO JOHN, JR | Owner as of 6/9/15 | City or County Tax Records | 3/2/2012 | Current Owner |
| 1953 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 6518 Louis Elam Street | Violet | LA | 70092 | JACKSON, PHILIP 1/2 | Owner as of 6/9/15 | Tax Records + Title/Deed | 5/20/1976 | Current Owner |
| 1954 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) (Owner: Billie Jean Hatheway) | 3511 Jackson Blvd. | Chalmette | LA | 70043 | HATHEWAY, BILLIE JEAN BERTUCCI | No Record of Ownership | City or County Tax Records | | |
| 1955 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) (Owner: Charles Cuchane) | 2119 Caluda Lane | Violet | LA | 70092 | DUCHANE, SUSIANNA ROBERTSON | No Record of Ownership | City or County Tax Records | | |
| 1956 | Nobo, Raquel | 8001 W 36th Avenue - Unit 2 Hialeah, FL 33018 | Hialeah | FL | 33018 | RAQUEL NOBO | Owner as of 6/9/15 | City or County Tax Records | 2/7/2007 | Current Owner |
| 1957 | Noldge, Don | 2046 Beach Blvd. | Biloxi | MS | 39531 | NCH PARTNERS | Previous Owner, Did Not Own Property as of 6/9/15 | Tax Records + Title/Deed | 11/14/2006 | 2011 |
| 1958 | Nord, John | 13960 Clubhouse Drive, Tampa, Florida 33618 | Tampa | FL | 33618 | NORD JOHN TRUSTEE | Owner as of 6/9/15 | City or County Tax Records | 6/29/2006 | Current Owner |
| 1959 | Norris, Melissa | 721 Hundred Acre Road Neely, Mississippi 39461 | Neely | MS | 39461 | CRAWFORD, MELISSA NORRIS | Owner as of 6/9/15 | City or County Tax Records | | Current Owner |
| 1960 | Norton, James | 9451 Portside Terrace, Bradenton, Florida 34212 | Bradenton | FL | 34212 | NORTON, JAMES | Owner as of 6/9/15 | City or County Tax Records | 11/14/2002 | Current Owner |
| 1961 | Notarpasquale, Agostina | 11401 Bright Star Lane, Riverview, Florida 33569 | Riverview | FL | 33569 | NOTARPASQUALE DOMENICO SANFILPPO MARCELLA | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 3/24/2006 | 5/26/2016 |
| 1962 | Nowicki, John C. | 2713 S.W. 18th Avenue | Cape Coral | FL | 33914 | WOODALL IAN + BARBARA A | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/24/2005 | 7/21/2009 |
| 1963 | Nowling, Michael and Angel | 3323 Farrish Road, Jay, Florida 32565 | Jay | FL | 32565 | NOWLING MICHAEL & ANGEL | Owner as of 6/9/15 | City or County Tax Records | 8/10/2006 | Current Owner |
| 1964 | Nuccio, Thomas and Darlene | 198 Shadroe Cove Circle, Bldg 5, Unit 502, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | STILLITANO MATTHEW M & STILLITANO LESLIE G | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/19/2007 | 4/3/2013 |
| 1965 | Nudelman, Gene and Levina, Tatyana | 7240 Wisteria Avenue | Parkland | FL | 33076 | BRANSON,JEFFREY & SUSAN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/29/2006 | 9/27/2012 |
| 1966 | Nunes, Norberto | 7060 Venice Way Unit 301 Naples, FL 34119 | Naples | FL | 34119 | NUNES, NORBERTO A | Owner as of 6/9/15 | City or County Tax Records | 3/27/2007 | Current Owner |
| 1967 | Nunez, Allen and Janet | 2108 Edgar Drive, Violet, LA 70092 | Violet | LA | 70092 | NUNEZ, JANET SHAW | Owner as of 6/9/15 | City or County Tax Records | 12/2/2011 | Current Owner |
| 1968 | Nunez, Allen and Janet | 2104 Edgar Drive, Violet, LA 70092 | Violet | LA | 70092 | NUNEZ, ALLEN J. | Owner as of 6/9/15 | City or County Tax Records | 6/22/1972 | Current Owner |
| 1969 | Nunez, Alvaro | 10833 NW 79 St., Doral, Florida 33178 | Doral | FL | 33178 | FEDERAL NATIONAL MORTGAGE ASSN | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 1/4/2007 | 4/25/2017 |
| 1970 | Nunez, Carmela | 2650 Amber Lake Drive | Cape Coral | FL | 33909 | BARROWS PROPERTIES LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/1/2007 | 4/18/2013 |
| 1971 | Nunez, Jeovany and Monica | 8049 W. 36th Avenue #4, Hialeah, Florida 33018 | Hialeah | FL | 33018 | JEOVANNY NUNEZ | Owner as of 6/9/15 | City or County Tax Records | 1/12/2007 | Current Owner |
| 1972 | Nunez, Patricia | 22 E. Carmack Drive | Chalmette | LA | 70043 | HESSLER, EDWIN, II | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/28/2011 | 11/21/2014 |
| 1973 | Nuqui, Magno and Aracelli | 10860 Tiberio Drive Fort Myers, Florida 33913 | Ft. Myers | FL | 33913 | NUQUI MAGNO M + ARACELI G | Owner as of 6/9/15 | City or County Tax Records | 9/14/2007 | Current Owner |
| 1974 | Nuss, Douglas | 20044 Larino Loop | Estero | FL | 33928 | PAPIERNIK THOMAS JR TR + PAPIERNIK KATHRYN E TR FOR THOMAS J JR + KATHRYN E PAPIERNIK TRUST | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/24/2008 | 11/22/2011 |
| 1975 | Nyce, Tracy | 106 Burano Court North Venice, FL 34275 | North Venice | FL | 34275 | HECHMOVICH NICHOLAS | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/30/2009 | 6/24/2014 |
| 1976 | O'Brien, Jason | 19252 Stone Hedge Drive Tampa, FL 33647 | Tampa | FL | 33647 | VANDERMARK MELISSA J | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/16/2009 | 2/22/2013 |
| 1977 | O'Brien, Kelly and Lori | 3120 W. Wallcraft Avenue | Tampa | FL | 33611 | MACGILLIVARY KATIE LONGWAY | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/9/2004 | 2/17/2012 |
| 1978 | O'Key, Dennis Trustee of the Dennis A. O'Key Revocable Trust | 318 SE 14th Terrace | Cape Coral | FL | 33990 | ORTIZ PERELTA OCTOVIO H + CEDENO DE ORTIZ CEDENO H/W | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/26/2005 | 2/21/2012 |
| 1979 | O'Leary, Dennis and Stephanie | 9523 26th Bay Street Norfolk, VA 23518 | Norfolk | VA | 23518 | 9523 26TH BAY STREET ASSOCIATES LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2/26/2010 | 7/21/2011 |
| 1980 | O'Neil, Gerald and Brusch, Jacqueline | 818 King Leon Way, Sun City Center, Florida 33573 | Sun City Center | FL | 33573 | HORSTMANN GLENN G | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 6/22/2006 | 11/10/2015 |
| 1981 | O'Rourke, Gabriela | 19229 Stone Hedge Drive Tampa, FL 33647 | Tampa | FL | 33647 | O'ROURKE GABRIELA | Owner as of 6/9/15 | City or County Tax Records | 2/25/2010 | Current Owner |
| 1982 | Ocean Park | 3228 NE 4 Street Pompano Beach, FL 33069 | Pompano Beach | FL | 33069 | CRAWFORD,DAWN & CRAWFORD,SCOTT | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | | 11/8/2006 |
| 1983 | Ocean Park | 3208 NE 4 Street | Pompano Beach | FL | 33069 | LORINCZ,LANDREA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/13/2006 | 11/8/2006 |
| 1984 | Ocean Park | 3220 NE 4 Street | Pompano Beach | FL | 33069 | OLNESS,DEREK B | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/13/2006 | 10/23/2006 |
| 1985 | Ocean Park | 3224 NE 4 Street | Pompano Beach | FL | 33069 | OLNESS,DEREK | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/13/2006 | 10/2/2006 |
| 1986 | Octobre, Marie | 1609 SW 22 Lane Cape Coral, Florida 33991 | Cape Coral | FL | 33991 | FARINELLA RICHARD H | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 9/21/2005 | 3/8/2017 |
| 1987 | Oh, Gunman | 961 Hollymeade Circle | Newport News | VA | 23602 | HURDLE JEANETTE & DAVID HURDLE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 3/19/2007 | 2/8/2012 |
| 1988 | OIP, LLC | 3509 Decomine Street Chalmette, LA 70043 | Chalmette | LA | 70043 | HANSEN, KRISTY LYNN | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/26/2007 | 1/31/2014 |
| 1989 | Ojeda, Benjamin and Nancy | 765 East Oklahoma Avenue, Labelle, Florida 33935 | Labelle | FL | 33935 | SPINDLE JANET | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 7/20/2005 | 9/20/2016 |
| 1990 | Okaily, Okaily AM and Lois | 1690 Renaissance Commons Blvd., Unit 1215 | Boynton Beach | FL | 33426 | MALLALEY CLAYTON | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/7/2007 | 9/21/2011 |
| 1991 | Okaily, Rhoda and Aly | 1690 Renaissance Commons Blvd., Unit 1412 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | OKAILY, ALY A; OKAILY, RHODA A | Owner as of 6/9/15 | City or County Tax Records | 4/9/2007 | Current Owner |
| 1992 | Oler, Danette and Raymond | 160 E. Mariana Avenue, North | Ft. Myers | FL | 33971 | WILE ROGER + GRAHAM DORA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/19/2003 | 6/17/2010 |
| 1993 | Olivas, John and Debord, Billy | 16280 Charlton New Orleans, LA 70122 | New Orleans | LA | 70122 | OLIVAS JOHN R | Owner as of 6/9/15 | City or County Tax Records | 1/31/2007 | Current Owner |
| 1994 | Olivo, Luis | 613 S.E. 25th Terrace Cape Coral, FL. 33904 | Cape Coral | FL | 33904 | OLIVO LUIS | Owner as of 6/9/15 | City or County Tax Records | 5/24/2005 | Current Owner |
| 1995 | Olschewiski, Krzysztof and Prandi, Chad | 8680 Cobblestone Pointe Circle Boynton Beach, Florida 33472 | Boynton Beach | FL | 33472 | OLSCHEWSKI KRZYSZTOF PRANDI CHAD & | Owner as of 6/9/15 | City or County Tax Records | 9/25/2006 | Current Owner |
| 1996 | Olson, Daniel and Sarah | 9535 26th Bay Street Norfolk, VA 23518 | Norfolk | VA | 23518 | JPMORGAN CHASE BANK, NA | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 5/11/2007 | 4/4/2017 |
| 1997 | Olson, Dina and Olson-Dobol, Melissa | 357 NE 35th Terrace Homestead, FL 33033 | Homestead | FL | 33033 | MELISSA ANN OLSEN & DINA OLSEN | Owner as of 6/9/15 | City or County Tax Records | 12/15/2006 | Current Owner |
| 1998 | Ondrovic, Joseph | 14122 Kensington Lane Fort Myers, FL 33912 | Ft. Myers | FL | 33912 | DEMEO MARY C + DEMEO ANTHONY J J/T | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/15/2006 | 4/26/2011 |
| 1999 | Oravetz, Michael | 2810 NW 13th Street Cape Coral, FL 33993 | Cape Coral | FL | 33993 | ORAVETZ MICHAEL E | Owner as of 6/9/15 | City or County Tax Records | 9/22/2008 | Current Owner |
| 2000 | Organista, Maria | 2902 Nadine Lane, Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 33971 | ORGANISTA GUZMAN MARIE V | Owner as of 6/9/15 | City or County Tax Records | 9/1/2009 | Current Owner |
| 2001 | Orjuela, Sonia | 14726 SW 6 Street Building 41, Unit 4101, Pembroke Pines, Florida 33027 | Pembroke Pines | FL | 33027 | ORJUELA,SONIA MYRIAM | Owner as of 6/9/15 | Tax Records + Title/Deed | 8/3/2006 | Current Owner |
| 2002 | Ortega, Ricardo and Harris, Richard | 14018 SW 274 Terrace Homestead, FL 33032 | Homestead | FL | 33032 | RICHARD C HARRIS & RICARDO ORTEGA | Owner as of 6/9/15 | City or County Tax Records | 6/24/2011 | Current Owner |
| 2003 | Ortiz, Amelia and Mark, Candace | 9701 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | GOLDFARB KEITH | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/20/2006 | 6/27/2012 |
| 2004 | Ortiz, Daysi and Rafael | 8199 West 36th Ave. Unit 10 Hialeah, FL 33116 | Hialeah | FL | 33018 | RAFAEL A DIAZ &W DAYSI ORTIZ | Owner as of 6/9/15 | City or County Tax Records | 1/24/2007 | Current Owner |
| 2005 | Osborne, Jason and Pemberton-Osborne, Janna | 14981 Toscana Way | Naples | FL | 34120 | LEPIDO, STEPHEN J;& DARLENE G | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/21/2009 | 7/11/2013 |
| 2006 | Ospina, Richard | 509 E. Sheridan Street #303 Dania Beach, FL 33004 | Dania Beach | FL | 33004 | OSPINA, RICHARD | Owner as of 6/9/15 | Tax Records + Title/Deed | 4/30/2007 | Current Owner |
| 2007 | Osterberg, David and Andrea | 3404 W. Sevilla Street Tampa, FL 33629 | Tampa | FL | 33629 | DUKE BRADFORD L DUKE JESSICA J | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/30/2007 | 4/30/2012 |
| 2008 | Overbeck, David | 13525 Little Gem Circle Fort Myers, FL 33913 | Ft. Myers | FL | 33913 | MORAN HELENE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/7/2006 | 3/5/2013 |
| 2009 | Ovicher, Joseph and Celine | 1690 Renaissance Commons Blvd., Unit 1417 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | OVICHER, CELINE; OVICHER, JOSEPH | Owner as of 6/9/15 | City or County Tax Records | 4/13/2007 | Current Owner |
| 2010 | Owen, J. Randall and Parks, Meredith | 2549 Robert Fenton Williamsburg, VA 23185 | Williamsburg | VA | 23185 | OWEN, JOHN R & MEREDITH S | Owner as of 6/9/15 | City or County Tax Records | 5/23/2006 | Current Owner |

EXHIBIT G - OWNERSHIP STATUS SPREADSHEET

**EXHIBIT G**
**OWNERSHIP STATUS SPREADSHEET**
**AS OF 7/7/17**

| Row | Claimant Name | Street Address | City | State | Zip | Current Owner May / June 2017 | Ownership Status of Named Claimant | Proof of Ownership | Purchase Date | Sell Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 2011 | Owen, Scott and Emilia | 2032 North West 1st Place Cape Coral, FL 33993 | Cape Coral | FL | 33993 | UNITED AGGREGATES INC | Current Owner, Unknown Purchase Date | Tax Records + Title/Deed | 12/6/2008 | |
| 2012 | Owens, Brenda | 2105 Lane Avenue Birmingham, AL 35217 | Birmingham | AL | 35217 | OWENS BRENDA | Owner as of 6/9/15 | Tax Records + Title/Deed | 2003 | Current Owner |
| 2013 | Packard, Suki and Michael | 3028 Lake Manatee Court, Cape Coral, Florida 33909 | Cape Coral | FL | 33909 | SRODA HANNA + KOWALSKI SLAWOMIR T/C | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/31/2007 | 4/7/2014 |
| 2014 | Page, Dwight and Psyche | 102 Overlook Point | Yorktown | VA | 23693 | BROWN LUCAS M & LEORA M | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 3/3/2008 | 10/26/2012 |
| 2015 | Page, Michael and Rikke | 20092 Larino Loop Estero, FL 33928 | Estero | FL | 33928 | BBARNETT JESSICA LYNN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/21/2006 | 9/22/2010 |
| 2016 | Palamidessi, Anthony and Caroline | 3309 Aaron Thistle Williamsburg, Virginia 23188 | Williamsburg | VA | 23188 | PALAMIDESSI, ANTHONY & CAROLINE | Owner as of 6/9/15 | City or County Tax Records | 6/15/2006 | Current Owner |
| 2017 | Palmer, Frances | 4601 Lafon Drive New Orleans, LA 70126 | New Orleans | LA | 70126 | PALMER FRANCES M PALMER JAMES C | Owner as of 6/9/15 | City or County Tax Records | 9/8/2009 | Current Owner |
| 2018 | Palmer, Olga | 1233 Kendari Terrace Naples, FL, 34113 | Naples | FL | 34113 | KENDARI INVESTMENT L L C & OLGA B PALMER | Owner as of 6/9/15 | Tax Records + Title/Deed | 4/10/2008 | Current Owner |
| 2019 | Palmer, Sonja and Strachan, Patricia | 27 County Road 144 Corinth, MS 38834 | Corinth | MS | 38834 | STRACHAN PATRICIA BARNES (LE) | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/30/2009 | Current Owner |
| 2020 | Palmer, Sylvia | 7708 Alabama Street New Orleans, LA 70126 | New Orleans | LA | 70126 | PALMER SYLVIA L | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/8/1996 | Current Owner |
| 2021 | Palombi, Mark and Allison | 10612 SW Kelsey Way, | Port St. Lucie | FL | 34987 | PHILLIP INNAMORATO LINDSAY INNAMORATO | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/19/2006 | 3/19/2014 |
| 2022 | Parikh, Jayesh and Kirti | 7569 Bristol Circle Naples, FL, 34120 | Naples | FL | 34120 | ARCE, MICHAEL O | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/2/2007 | 9/30/2013 |
| 2023 | Park, II Heui | 113 Exxons Run | Yorktown | VA | 23693 | RICHNICK DEVELOPMENT INC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 6/9/2006 | 7/25/2011 |
| 2024 | Parker, Jason | 1499 Highway 57 Vincent, AL 35178 | Vincent | AL | 35178 | PARKER JASON & CHRISTY | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/22/2005 | Current Owner |
| 2025 | Parker, Marlon and Latasha | 954 Hollymeade Circle | Newport News | VA | 23602 | FOSTER TAWANIA T | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/22/2007 | 9/20/2011 |
| 2026 | Parker, William Jr. | 2322 Anthens Avenue, Pensacola, Florida 32507 | Pensacola | FL | 32507 | PARKER WILLIAM M JR | Owner as of 6/9/15 | Tax Records + Title/Deed | 5/2/2006 | Current Owner |
| 2027 | Parker, William Sr. | 2318 Athens Avenue, Pensacola, Florida 32507 | Pensacola | FL | 32507 | PARKER WILLIAM M | Owner as of 6/9/15 | City or County Tax Records | 11/26/1999 | Current Owner |
| 2028 | Parr, Patrick and Linda | 3145 NE 15th Avenue Cape Coral, FL 33909 | Cape Coral | FL | 33909 | PARR PATRICK D + LINDA K | Owner as of 6/9/15 | Tax Records + Title/Deed | 7/15/2010 | Current Owner |
| 2029 | Parra, Judy | 12430 SW 50th Street, #109 Miramar, Florida 33027 | Miramar | FL | 33027 | PARRA,JUDY | Owner as of 6/9/15 | City or County Tax Records | 2/1/2008 | Current Owner |
| 2030 | Paskow, Ross and JacyIn | 12430 SW 50th Street - Unit 129 Miramar, Florida 33027 | Miramar | FL | 33027 | MARTINEZ,JOSE ANTONIO BLANCO DIAZ,MARISOL ROSARIO | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/9/2009 | 5/15/2012 |
| 2031 | Pass, Herbert and Arlene | 8826 NW 13 Street Plantation, FL 33322 | Plantation | FL | 33322 | PASS,ARLENE ARLENE PASS REV TR | Owner as of 6/9/15 | Tax Records + Title/Deed | 7/17/2006 | Current Owner |
| 2032 | Patchan, Catherine | 1345 Lyonshire Drive, Wesley Chapel, Florida 33543 | Wesley Chapel | FL | 33543 | PATCHEN CATHERINE M | Owner as of 6/9/15 | City or County Tax Records | 7/18/2002 | Current Owner |
| 2033 | Patching, Trevor and Karen | 8751 Thornbrook Terrace Point, Boynton Beach, Florida 33473 | Boynton Beach | FL | 33473 | OCONNOR CONSTANCE L | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/7/2006 | 12/30/2011 |
| 2034 | Pate, Jeremy | 6311 Ard Road, Pensacola, Florida 32526 | Pensacola | FL | 32526 | PATE JEREMY D | Owner as of 6/9/15 | City or County Tax Records | 5/2/2007 | Current Owner |
| 2035 | Patin, Jose | 11305 Laurel Brook Ct. | Riverview | FL | 33569 | LONG KATELYNN M | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/27/2006 | 1/17/2014 |
| 2036 | Patterson, Gary and Nicole | 3096 Juniper Lane | Davie | FL | 33330 | TUDE,ALEXANDRE & ANA PAULA M | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/27/2006 | 7/19/2012 |
| 2037 | Patterson, Joan | 1934 Rowland Drive Odessa, Florida 33556 | Odessa | FL | 33556 | PATTERSON JOAN E | Owner as of 6/9/15 | Tax Records + Title/Deed | 5/18/2001 | Current Owner |
| 2038 | Patterson, Kelli | 622 SW 147th Terrace Pembroke Pines, FL 33027 | Pembroke Pines | FL | 33027 | VIVO,EVELYN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/29/2006 | 9/22/2010 |
| 2039 | Patterson, Lee and Brandie | 913 Highland Road | Birmingham | AL | 35209 | JENKINS WILLIAM & KRISTEN | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/22/2009 | 11/30/2012 |
| 2040 | Patterson, Manuel | 6105-6107 Todd Street New Orleans, LA 70117 | New Orleans | LA | 70117 | PATTERSON MANUEL | Owner as of 6/9/15 | City or County Tax Records | 7/6/1991 | Current Owner |
| 2041 | Patton, Kevin and Laura | 129 Cheaha Trail, Childersburg, AL, 35044 | Childersburg | AL | 35044 | PATTON LAURA J & KEVIN WARD | Owner as of 6/9/15 | Tax Records + Title/Deed | 4/3/2009 | Current Owner |
| 2042 | Paukovich, Michael and Margarita | 11623 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 33569 | PAUKOVICH MARGARITA PAUKOVICH MICHAEL | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/20/2006 | Current Owner |
| 2043 | Pauls, Henry and Gerna | 14906 Man O War Drive Odessa, FL, 33556 | Odessa | FL | 33556 | PAULS HENRY LOUIS & GERNA | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/21/2008 | Current Owner |
| 2044 | Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1201, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | MORRIS MANDY & RICHARD | No Record of Ownership | City or County Tax Records | | |
| 2045 | Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1203, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | WHITTINGTON RICHARD P | No Record of Ownership | City or County Tax Records | | |
| 2046 | Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1301, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | MORTON ROBERT E TRUSTEE | No Record of Ownership | City or County Tax Records | | |
| 2047 | Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1401, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | KOZMA GREGORY E & PAMELA | No Record of Ownership | City or County Tax Records | | |
| 2048 | Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1303, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | CORBETT CAROLANNE M | No Record of Ownership | City or County Tax Records | | |
| 2049 | Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1402, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | KELLY JAMES M & B JILL | No Record of Ownership | City or County Tax Records | | |
| 2050 | Pech, Guenter and Eveline | 118 SE 23rd Place Cape Coral, FL 33990 | Cape Coral | FL | 33990 | PECH GUENTER + EVELINE | Owner as of 6/9/15 | City or County Tax Records | 2/25/2008 | Current Owner |
| 2051 | Pelaez, Diego and Moreno, Juliana | 11231 NW 84th Street Doral, FL, 33178 | Doral | FL | 33178 | DIEGO PELAEZ | Owner as of 6/9/15 | Tax Records + Title/Deed | 7/28/2011 | Current Owner |
| 2052 | Pelligra, Anna R. | 1922 SE 22 Court, Homestead, Florida 33035 | Homestead | FL | 33035 | WILLIAM R WILLIAMS & KAREN WILLIAMS | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 9/18/2006 | 2/12/2016 |
| 2053 | Peloquin, Michael and Erin | 12747 Kentwood Avenue | Ft. Myers | FL | 33913 | PECK ANGELA L | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/2/2006 | 5/28/2010 |
| 2054 | Peltier, Isaac and Shanon | 2811 W. Shelton Avenue, Tampa, Florida 33611 | Tampa | FL | 33611 | PELTIER ISAAC J BROWN SHANON M | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/25/2008 | Current Owner |
| 2055 | Pena, Alfredo, Dheng, Guo and Wu, Mei Ai | 8019 W 36th Avenue Unit 1 | Hialeah | FL | 33018 | GUO QIANG DHENG MEI AI WU | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 8/21/2007 | 8/5/2010 |
| 2056 | Penix, Frederick | 4334 Fieldview Circle Wesley Chapel, FL 33545 | Wesley Chapel | FL | 33545 | PENIX FREDERICK & KERRI ANN | Owner as of 6/9/15 | City or County Tax Records | 8/14/2008 | Current Owner |
| 2057 | Pennington, Dorothy | 302 West Shannon Lane, Harahan, Louisiana 70123 | Harahan | LA | 70123 | JEFFREY ADJEW | Previous Owner, Unknown Purchase Date | Tax Records + Title/Deed | 8/21/2006 | |
| 2058 | Penny, Andrew and Rachel | 1814 NW 22nd Place | Cape Coral | FL | 33993 | AROCHO LUCIANO JR + DEANNA C | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/3/2008 | 11/19/2012 |
| 2059 | Penzimer, Marilyn | 1690 Renaissance Commons Blvd., Unit 1420 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | PENZIMER, EUGENE F; PENZIMER, MARILYN C | Owner as of 6/9/15 | City or County Tax Records | 5/3/2007 | Current Owner |
| 2060 | Peoples, Debra | 1350 Park Brooke Circle, Marietta, Georgia 30008 | Marietta | GA | 30008 | PEOPLES DEBRA H | Owner as of 6/9/15 | City or County Tax Records | 1/15/2008 | Current Owner |
| 2061 | Peppers, Marvis June | 178 Lee Ridge Drive | Altoona | AL | 35952 | ELLSWORTH, CHRISTOPHER E & LYNDS | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/30/2010 | 4/5/2013 |
| 2062 | Perdomo, Winston | 106 Covington Meadows Ct., Unit B, Covington, LA 70433 | Covington | LA | 70433 | 8227 OAK STREET LLC | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/18/2002 | Current Owner |
| 2063 | Perdomo, Winston | 106 Covington Meadows Ct., Unit C, Covington, LA 70433 | Covington | LA | 70433 | 8227 OAK STREET LLC | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/18/2002 | Current Owner |
| 2064 | Perecca, Joel | 1690 Renaissance Commons Blvd, Unit 1211 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | PERECA, JOEL | Owner as of 6/9/15 | City or County Tax Records | 4/3/2007 | Current Owner |
| 2065 | Pereiro, Mirta | 8025 W. 36th Avenue #1 HIALEAH, FL 33018 | Hialeah | FL | 33018 | MIRTA PEREIRO | Owner as of 6/9/15 | City or County Tax Records | 2/12/2007 | Current Owner |
| 2066 | Perez, Adela | 12430 SW 50th Street, Unit 113 Miramar, Florida 33027 | Miramar | FL | 33027 | PEREZ,ADELA C | Owner as of 6/9/15 | City or County Tax Records | 1/10/2008 | Current Owner |
| 2067 | Perez, Andres and Raquel | 574 Eisenhower Blvd. Lehigh Acres, FL 33974 | Lehigh Acres | FL | 33974 | PEREZ ANDRES + RAQUEL | Owner as of 6/9/15 | City or County Tax Records | 6/19/2009 | Current Owner |
| 2068 | Perez, Carlos | 8129 W 36th Street Unit #3 Hialeah, FL, 33018 | Hialeah | FL | 33018 | YU HIN ALEX CHAN | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/29/2008 | 2/22/2013 |
| 2069 | Perez, Esdras | 1835 Dalmation Avenue | Port St. Lucie | FL | 34953 | CAH 2014-2 BORROWER LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 3/18/2005 | 10/5/2012 |

| Row | Claimant Name | Street Address | City | State | Zip | Current Owner May / June 2017 | Ownership Status of Named Claimant | Proof of Ownership | Purchase Date | Sell Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 2070 | Perez, Jorge | 10169 and 10165 SW 171 Street Miami, Florida 33157 | Miami | FL | 33157 | JORGE PEREZ | Owner as of 6/9/15 | Tax Records + Title/Deed | 1/10/2005 | Current Owner |
| 2071 | Perez, Karen and Hector | 2120 Etienne Drive, Meraux, Louisiana 70075 | Meraux | LA | 70075 | PEREZ, HECTOR L., JR. | Owner as of 6/9/15 | City or County Tax Records | 6/25/1993 | Current Owner |
| 2072 | Perez, Mike | 10829 NW 79 Street, Doral, Florida 33178 | Doral | FL | 33178 | NEW FUTURE WORLD INVEST LLC | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 5/24/2007 | 7/28/2015 |
| 2073 | Perez, Sandra and Pedro | 1927 Abundance Street, New Orleans, Louisiana 70122 | New Orleans | LA | 70122 | BOUDREAUX SANDRA E | Owner as of 6/9/15 | Mortgage Documents | 11/26/1986 | Current Owner |
| 2074 | Perez, Zenaida | 965 Hollymeade Circle | Newport News | VA | 23602 | SPRINGER GEORGE JR | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/2/2007 | 8/15/2012 |
| 2075 | Perga, Anthony and Marcia, et al | 13932 Clubhouse Drive | Tampa | FL | 33618 | FAIRBANKS VANCE DAVID JR CAVENAUGH SHERON J | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/16/2006 | 9/18/2014 |
| 2076 | Pernell, Staci | 2082 Sundown Drive Clearwater, FL 33763 | Clearwater | FL | 33763 | TAYLOR, ZACHARY AND TAYLOR, ZACHARY | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 8/15/2008 | 7/24/2014 |
| 2077 | Perone, Samuel | 7261 Lemon Grass Drive | Parkland | FL | 33076 | HARMON,KIMBERLEY A | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/3/2007 | 5/23/2011 |
| 2078 | Perr, Arish and Dalal, Alpa | 1090 Renaissance Commons Blvd., Unit 1401 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | DALAL ALPA DALAL ARNEST P & | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/20/2007 | Current Owner |
| 2079 | Peterson, John and Sydna | 6334 Canal Blvd. New Orleans, Louisiana 70124 | New Orleans | LA | 70124 | PETERSON JOHN F | Owner as of 6/9/15 | City or County Tax Records | 9/25/1990 | Current Owner |
| 2080 | Petrella, Elaine | 7534 Bristol Circle, Naples, Florida 34120 | Naples | FL | 34120 | PETRELLA, ELAINE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 10/26/2006 | Current Owner |
| 2081 | Petric, Vince and Whitney | 2816 Moss Street Violet, LA 70092 | Violet | LA | 70092 | SHARKEY, BLAINE A. | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 4/19/2007 | 6/27/2016 |
| 2082 | Pezze, Daniel and Carol | 1160 Wapello Street North Port, FL, 34286 | North Port | FL | 34286 | LAYNE TIMOTHY R LAYNE LORI A | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/17/2005 | 12/5/2014 |
| 2083 | Pfeiffer, Marion | 1117 Cassin Avenue Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | RODRIGUEZ IBRAHIM + JIMENEZ ELIZABETH H W | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/31/2008 | 8/22/2013 |
| 2084 | Pham, Kelly | 8696 Pegasus Drive | Lehigh Acres | FL | 33971 | LEE JOE CHIA-YANG TR FOR JOE CHIA-YANG LEE LIVING TRUST | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/12/2007 | 8/18/2010 |
| 2085 | Phillips, Jacqueline and Rodney | 1025 Hollymeade Circle | Newport News | VA | 23602 | BAUER CYNTHIA R | Owner as of 6/9/15 | City or County Tax Records | 6/5/2006 | 5/1/2013 |
| 2086 | Phillips, Jerry | 116 Woodcrest Drive Slidell, LA 70458 | Slidell | LA | 70458 | PHILLIPS, JERRY A & JUDITH B TRUST | Owner as of 6/9/15 | Tax Records + Title/Deed | 2/28/2003 | Current Owner |
| 2087 | Picado, Henry and Tina | 208 Bear Drive Arabi, LA 70032 | Arabi | LA | 70032 | PICADO, HENRY L. & PICADO, TINA M. MASIS | Owner as of 6/9/15 | City or County Tax Records | 10/23/1995 | Current Owner |
| 2088 | Pierce, Alton | 7452 Briarheath Drive, New Orleans, Louisiana 70128 | New Orleans | LA | 70128 | PIERCE ALTON M | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/17/2007 | Current Owner |
| 2089 | Pierre, Renior and Sherry | 5651 St. Bernard Avenue | New Orleans | LA | 70122 | GRAFFAGNINI RACHEL A PIERSON BLAYNE R | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/15/2006 | 8/20/2013 |
| 2090 | Pietrantonio, Robert and Tamie | 6050 Jonathan's Bay Circle Unit 102 Building 5 Fort Myers, FL 33908 | Ft. Myers | FL | 33908 | COATS CLARENCE C + MELINDA L | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 3/5/2009 | 3/16/2015 |
| 2091 | Pigna, Francisco and Ewa | 8836 Cobblestone Pt. Circle Boynton Beach, FL 33472 | Boynton Beach | FL | 33472 | PRICE JAMES G & PRICE KIM L JAMES G & KIM L PRICE TR TITL HLDRS PRICE JAMES G TR PRICE KIM L TR | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/9/2008 | 12/31/2013 |
| 2092 | Pimenta, Rodolfo | 2101 SW Dixen Court | Port St. Lucie | FL | 34953 | TRAVIS S MCGEE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/16/2005 | 2/10/2012 |
| 2093 | Pineda, Samantha | 1142 Earhart Street E Lehigh Acres, FL 33974 | Lehigh Acres | FL | 33974 | PINEDA SAMANTHA JANE | Owner as of 6/9/15 | City or County Tax Records | 5/11/2009 | Current Owner |
| 2094 | Pinney, Nelson and Losi | 138 SE 29th Street Cape Coral, FL 33904 | Cape Coral | FL | 33904 | HYNES MATTHEW + TAMMY | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/30/2006 | 4/13/2015 |
| 2095 | Pipkin, Joseph and Shannon | 5576 Brixton Road | Williamsburg | VA | 23185 | BOCHONOK, JEFFREY T & DEBORAH STARKS | Records Not Available | City or County Tax Records | 11/21/2007 | 6/21/2014 |
| 2096 | Pitcher, John and Brust, Gina | 11191 Laurel Walk Road, Wellington, Florida 33449 | Wellington | FL | 33449 | PITCHER JOHN E & BRUST GINA | Owner as of 6/9/15 | Tax Records + Title/Deed | 4/27/2005 | Current Owner |
| 2097 | Pitre, Diane | 10830 Yardley Road, New Orleans, Louisiana 70127 | New Orleans | LA | 70127 | PITRE DIANE J | Owner as of 6/9/15 | City or County Tax Records | 7/9/2007 | Current Owner |
| 2098 | Pittman, Earnest and Beverly | 711 Hibiscus Avenue, Lehigh Acres, Florida 33972 | Lehigh Acres | FL | 33972 | PITTMAN EARNEST C + BEVERLY | Owner as of 6/9/15 | City or County Tax Records | 1/31/2001 | Current Owner |
| 2099 | Pizanni, Calvin and Lindsay | 2661 Rue Jesann, Marrero, Louisiana70072 | Marrero | LA | 70072 | PIZANI,CALVIN J III & | Owner as of 6/9/15 | Tax Records + Title/Deed | 4/23/2007 | Current Owner |
| 2100 | Podrebarac, Gary | 29235 Caddyshack Lane San Antonio, FL, 33576 | San Antonio | FL | 33576 | PODREBARAC GARY G | Owner as of 6/9/15 | City or County Tax Records | 2/29/2000 | Current Owner |
| 2101 | Poggio, James and Janice | 13409 Ainsworth Lane Port Charlotte, FL 33981 | Port Charlotte | FL | 33981 | GLEBA KEVIN & SARAH | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/29/2003 | 12/30/2011 |
| 2102 | Polk, Donna | 330 Lang Avenue, Pass Christian, Mississippi 39571 | Pass Christian | MS | 39571 | POLK DONNA | Owner as of 6/9/15 | City or County Tax Records | | Current Owner |
| 2103 | Pollman, Todd and Robyn | 417 Holly Fern Terrace | Deland | FL | 32713 | FEDERAL NATL MORTGAGE ASSN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/24/2007 | 4/1/2014 |
| 2104 | Pollock, Mark and Keri | 418 Turquoise Street New Orleans, LA 70124 | New Orleans | LA | 70124 | POLLOCK MARK G POLLOCK KERI G | Owner as of 6/9/15 | City or County Tax Records | 6/5/2008 | Current Owner |
| 2105 | Pollux, LLC | 1257 Brookpark Avenue Lehigh Acres, Florida 33913 | Lehigh Acres | FL | 33913 | POLLUX LLC | Owner as of 6/9/15 | City or County Tax Records | 1/24/2009 | Current Owner |
| 2106 | Pollux, LLC | 1145 Pineda Street East Lehigh Acres, Florida 33974 | Lehigh Acres | FL | 33974 | POLLUX LP | Owner as of 6/9/15 | City or County Tax Records | 1/26/2009 | Current Owner |
| 2107 | Pollux, LLC | 721 Ashby Road, Lehigh Acres, Florida 33974 | Lehigh Acres | FL | 33974 | POLLUX LP | Owner as of 6/9/15 | City or County Tax Records | 1/26/2009 | Current Owner |
| 2108 | Pollux, LLC | 1220 Ederle Street, Lehigh Acres, Florida 33974 | Lehigh Acres | FL | 33974 | POLLUX LP | Owner as of 6/9/15 | City or County Tax Records | 1/26/2009 | Current Owner |
| 2109 | Polychronopoulos, Nathalie and George | 1660 Renaissance Commons Blvd. Unit 2210 | Boynton Beach | FL | 33426 | GOMEZ CARLOS A | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/9/2007 | 3/27/2012 |
| 2110 | Pomes, Ashley | 1910 Ree Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | POMES, ASHLEY | Owner as of 6/9/15 | Title/Deed | 7/12/2007 | Current Owner |
| 2111 | Ponce Properties, LLC c/o Jennifer Gardner | 117 S. Solomon Drive New Orleans, LA 70119 | New Orleans | LA | 70119 | PONCE,JENNIFER | Owner as of 6/9/15 | City or County Tax Records | 10/19/2001 | Current Owner |
| 2112 | Pope, Jackie and Ronald | 433 Evening Falls Drive Pensacola, FL 32534 | Pensacola | FL | 32534 | POPE RONALD A & POPE JACKIE C | Owner as of 6/9/15 | City or County Tax Records | 7/20/2010 | Current Owner |
| 2113 | Poplansky, Maurice and Hanna | 1690 Renaissance Commons Blvd., Unit 1529 | Boynton Beach | FL | 33426 | OCALAN MURAT M | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/8/2007 | 12/15/2011 |
| 2114 | Popov, Alexander and Susan | 8842 Cobblestone Point Circle Boynton Beach, Florida 33472 | Boynton Beach | FL | 33472 | LEDGARD GONZALO & LEDGARD NICHOLAS R | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/28/2006 | 2/18/2014 |
| 2115 | Popovich, Robert | 1217 Avondale Lane | Newport News | VA | 23602 | KNEHR DYLAN | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2/19/2008 | 3/3/2011 |
| 2116 | Portnoy, Sidney and Sandra | 6572 East 41st Court, Sarasota, Florida 34243 | Sarasota | FL | 34243 | PORTNOY, SIDNEY | Owner as of 6/9/15 | City or County Tax Records | 11/20/2006 | Current Owner |
| 2117 | Posey, Susan | 5934 Bilek Drive, Pensacola, Florida 32526 | Pensacola | FL | 32526 | POSEY PATRICIA S | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/31/2006 | Current Owner |
| 2118 | Potter, Harold and Tricia | 4819 Portmannock Way, Wesley Chapel, Florida 33543 | Wesley Chapel | FL | 33543 | GAZZANA GREGORY R & JEANNE M | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/18/2008 | 6/4/2013 |
| 2119 | Powell, Claire and George | 5508 Holly Road | Virginia Beach | VA | 23451 | OTALIP LLC | Records Not Available | City or County Tax Records | 6/10/2005 | 8/8/2013 |
| 2120 | Powell, Claire and George | 5510 Holly Road | Virginia Beach | VA | 23451 | CLARK STEPHEN E | Records Not Available | City or County Tax Records | 6/10/2005 | 2/28/2013 |
| 2121 | Powell, Laura Ann and Lindeerth | 8870 SW 229th Street, Cutler Bay, Florida 33190 | Cutler Bay | FL | 33190 | NEFTALI PERNAS | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 10/23/2007 | 7/14/2014 |
| 2122 | Prendergast, Kenneth and Naomi | 564 Bimini Bay Blvd. Appollo Beach, FL 33572 | Apollo Beach | FL | 33572 | PRENDERGAST, KENNETH | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/30/2008 | Current Owner |
| 2123 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 1205 S. Genois Street | New Orleans | LA | 70125 | JONES CASSANDRA | No Record of Ownership | City or County Tax Records | | |
| 2124 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 1603 Hollygrove Street | New Orleans | LA | 70118 | COUSIN ALICE ETALS BROWN LORRAINE DARENSBOURG KEVIN HENRY ALFRED | No Record of Ownership | City or County Tax Records | | |
| 2125 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 2601 Arts Street | New Orleans | LA | 70117 | BEACO REGINALD | No Record of Ownership | City or County Tax Records | | |

| | | | | | | EXHIBIT G OWNERSHIP STATUS SPREADSHEET AS OF 7/7/17 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant Name | Street Address | City | State | Zip | Current Owner May / June 2017 | Ownership Status of Named Claimant | Proof of Ownership | Purchase Date | Sell Date |
| 2126 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 2617 Eagle Street | New Orleans | LA | 70118 | ASHFORD LEROY | No Record of Ownership | City or County Tax Records | | |
| 2127 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 2923 Mistletoe Street | New Orleans | LA | 70118 | LARCE WILLIAM LARCE LEON | No Record of Ownership | City or County Tax Records | | |
| 2128 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 3029 Louisiana Ave. Parkway | New Orleans | LA | 70125 | NETTER PERCY | No Record of Ownership | City or County Tax Records | | |
| 2129 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 3632 Monroe Street | New Orleans | LA | 70118 | PETERSON DIANE T | No Record of Ownership | City or County Tax Records | | |
| 2130 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 4319 S. Tonti Street | New Orleans | LA | 70125 | JOHNSON JESSIE | No Record of Ownership | City or County Tax Records | | |
| 2131 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 4423-25 Walmsley Avenue | New Orleans | LA | 70125 | GILMORE ANTONIE S | No Record of Ownership | City or County Tax Records | | |
| 2132 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 4609 S. Johnson Street | New Orleans | LA | 70125 | RENTERIA JOSEPH RENTERIA CINDY K | No Record of Ownership | City or County Tax Records | | |
| 2133 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 5 Alice Court | New Orleans | LA | 70117 | BUSH GERALDINE P | No Record of Ownership | City or County Tax Records | | |
| 2134 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 5329 Chartres Street | New Orleans | LA | 70117 | BURKE YOLANDA F FORD TERRIN A FORD JOHN H FORD KEITH J | No Record of Ownership | City or County Tax Records | | |
| 2135 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 8230 Apple Street | New Orleans | LA | 70118 | LEWIS HENRY LEWIS THERESA A | No Record of Ownership | City or County Tax Records | | |
| 2136 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 8918 Palm Street | New Orleans | LA | 70118 | EBARB LORAN K | No Record of Ownership | City or County Tax Records | | |
| 2137 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 921 Lamanche Street | New Orleans | LA | 70117 | SMITH CURTIS SMITH BRENETTA SMITH BRIDGET PORTIS CAROL SMITH GARY SMITH GREGORY WILLIAMS OLLIE | No Record of Ownership | City or County Tax Records | | |
| 2138 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans (Owner: Charlie Taylor) | 5441-3 Chartres | New Orleans | LA | 70117 | TAYLOR CHARLIE | No Record of Ownership | City or County Tax Records | | |
| 2139 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans (Owner: Leslie Sims) | 3610 Louisiana Ave. Pkwy. | New Orleans | LA | 70125 | SIMS LESLIE JR | No Record of Ownership | City or County Tax Records | | |
| 2140 | Prestenbach, Mae rose | 2041 Livaccari Drive Violet, LA 70092 | Violet | LA | 70092 | PRESTENBACH, MARY ROSE DENNIS | Owner as of 6/9/15 | City or County Tax Records | 8/19/1968 | Current Owner |
| 2141 | Prestridge, John | 12535 Maddox Road Chunchula, AL 36521 | Chunchula | AL | 36521 | PRESTRIDGE JOHN WESLEY | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/29/2005 | Current Owner |
| 2142 | Price, Lear | 7681 Branch Drive New Orleans, LA 70128 | New Orleans | LA | 70128 | PRICE EDWARD B | Owner as of 6/9/15 | Tax Records + Title/Deed | 5/18/1981 | Current Owner |
| 2143 | Priester, Isembe and Stephanie | 3805 Machado Street | Tampa | FL | 33610 | BROOKES BRENDA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/29/2008 | 7/28/2011 |
| 2144 | Prieto, Belkis | 8049 W 36th Avenue #5 | Hialeah | FL | 33018 | YE SONG | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/1/2007 | 6/14/2010 |
| 2145 | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 101 | Port St. Lucie | FL | 34987 | UNKNOWN | Review in Progress | | | |
| 2146 | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 102 | Port St. Lucie | FL | 34987 | UNKNOWN | Review in Progress | | | |
| 2147 | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 201 | Port St. Lucie | FL | 34987 | UNKNOWN | Review in Progress | | | |
| 2148 | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 202 | Port St. Lucie | FL | 34987 | UNKNOWN | Review in Progress | | | |
| 2149 | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 204 | Port St. Lucie | FL | 34987 | UNKNOWN | Review in Progress | | | |
| 2150 | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 208 | Port St. Lucie | FL | 34987 | UNKNOWN | Review in Progress | | | |
| 2151 | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 210 | Port St. Lucie | FL | 34987 | UNKNOWN | Review in Progress | | | |
| 2152 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 104 | Port St. Lucie | FL | 34987 | UNKNOWN | Review in Progress | | | |
| 2153 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 105 | Port St. Lucie | FL | 34987 | UNKNOWN | Review in Progress | | | |
| 2154 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 106 | Port St. Lucie | FL | 34987 | UNKNOWN | Review in Progress | | | |
| 2155 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 201 | Port St. Lucie | FL | 34987 | UNKNOWN | Review in Progress | | | |
| 2156 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 202 | Port St. Lucie | FL | 34987 | UNKNOWN | Review in Progress | | | |
| 2157 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 203 | Port St. Lucie | FL | 34987 | UNKNOWN | Review in Progress | | | |
| 2158 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 204 | Port St. Lucie | FL | 34987 | UNKNOWN | Review in Progress | | | |

EXHIBIT G - OWNERSHIP STATUS SPREADSHEET

| | | EXHIBIT G OWNERSHIP STATUS SPREADSHEET AS OF 7/7/17 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant Name | Street Address | City | State | Zip | Current Owner May / June 2017 | Ownership Status of Named Claimant | Proof of Ownership | Purchase Date | Sell Date |
| 2159 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 205 | Port St. Lucie | FL | 34987 | UNKNOWN | Review in Progress | | | |
| 2160 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 206 | Port St. Lucie | FL | 34987 | UNKNOWN | Review in Progress | | | |
| 2161 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 207 | Port St. Lucie | FL | 34987 | UNKNOWN | Review in Progress | | | |
| 2162 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 210 | Port St. Lucie | FL | 34987 | UNKNOWN | Review in Progress | | | |
| 2163 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 212 | Port St. Lucie | FL | 34987 | UNKNOWN | Review in Progress | | | |
| 2164 | Promenade at Tradition Community Association, Inc. | 10480 SW Stephanie Way, Unit 101 | Port St. Lucie | FL | 34987 | UNKNOWN | Review in Progress | | | |
| 2165 | Promenade at Tradition Community Association, Inc. | 10480 SW Stephanie Way, Unit 202 | Port St. Lucie | FL | 34987 | UNKNOWN | Review in Progress | | | |
| 2166 | Promenade at Tradition Community Association, Inc. | 10480 SW Stephanie Way, Unit 206 | Port St. Lucie | FL | 34987 | UNKNOWN | Review in Progress | | | |
| 2167 | Promenade at Tradition Community Association, Inc. | 10520 SW Stephanie Way, Unit 212 | Port St. Lucie | FL | 34987 | UNKNOWN | Review in Progress | | | |
| 2168 | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 102 | Port St. Lucie | FL | 34987 | UNKNOWN | Review in Progress | | | |
| 2169 | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 203 | Port St. Lucie | FL | 34987 | UNKNOWN | Review in Progress | | | |
| 2170 | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 205 | Port St. Lucie | FL | 34987 | UNKNOWN | Review in Progress | | | |
| 2171 | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 206 | Port St. Lucie | FL | 34987 | UNKNOWN | Review in Progress | | | |
| 2172 | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 208 | Port St. Lucie | FL | 34987 | UNKNOWN | Review in Progress | | | |
| 2173 | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 209 | Port St. Lucie | FL | 34987 | UNKNOWN | Review in Progress | | | |
| 2174 | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 203 | Port St. Lucie | FL | 34987 | UNKNOWN | Review in Progress | | | |
| 2175 | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 205 | Port St. Lucie | FL | 34987 | UNKNOWN | Review in Progress | | | |
| 2176 | Promenade at Tradition Community Association, Inc. | 10400 SW Stephanie Way, Unit 211 | Port St. Lucie | FL | 34987 | UNKNOWN | Review in Progress | | | |
| 2177 | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 212 | Port St. Lucie | FL | 34987 | UNKNOWN | Review in Progress | | | |
| 2178 | Promendade, LLC | 11102 NW 83rd Street Unit #9-101 Doral, FL 33178 | Doral | FL | 33178 | PROMENADE 9 101 LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | | 10/15/2007 |
| 2179 | Proto, Benjamin and Holly | 10 Bradford Point VA Beach, VA 23455 | Virginia Beach | VA | 23455 | BENJAMIN ROBERT AND HOLLY EDWARDS PROTO JOINT REVOCABLE LIVING TRUST | Owner as of 6/9/15 | City or County Tax Records | 2013 | Current Owner |
| 2180 | Pruna, David and Jaimy | 8889 SW 225th Terrace Cutler Bay, FL, 33190 | Cutler Bay | FL | 33190 | A AND S SERVICE INVESTMENTS LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 11/22/2006 | 6/18/2014 |
| 2181 | Prynada, Christine | 2068 Zuyder Terrace North Port, FL, 34286 | North Port | FL | 34286 | PRYNADA-DEMIDENKO CHRISTINE | Owner as of 6/9/15 | Tax Records + Title/Deed | 11/12/2009 | Current Owner |
| 2182 | PSC Enterprises, LLC | 362 Eisenhower Blvd. Lehigh Acres, FL 33974 | Lehigh Acres | FL | 33974 | PERDOMO YOHANA + RIVERA YASMANI J/T | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/29/2008 | 11/10/2010 |
| 2183 | Puerto, Rafael | 10802 NW 83 Street #206 Doral, FL 33178 | Doral | FL | 33178 | MARIO ALVEAR ROSERO JOHANA LEGUISAMO MALDONADO | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/14/2007 | 6/18/2012 |
| 2184 | Puerto, Rafael M. | 10902 NW 83rd Street #214 | Doral | FL | 33178 | MARIO ALVEAR ROSERO JOHANA LEGUISAMO MALDONADO | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/14/2007 | 6/18/2012 |
| 2185 | Purcell, Veronica | 6845 Mitchell Street | Jupiter | FL | 33458 | ROSS DANIEL J TRUST & ROSS JILL ALLARD TRUST | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/11/2006 | 2/17/2011 |
| 2186 | Puzo, Roberto and Zuraya | 5772 SW 162 Pass Miami, FL, 33193 | Miami | FL | 33193 | ROBERTO F PUZO CARPIO JTRS ZURAYA M TORRAY DE PUZO JTRS ROBERTO JOSE PAZA JTRS | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/16/2007 | Current Owner |
| 2187 | Quackenbush, Ronald and Lorraine | 10560 SW Stephanie Way, Unit 201 | Port St. Lucie | FL | 34987 | KATHY MIRANDA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 10/19/2006 | 2/22/2012 |
| 2188 | Quaranta, Benito | 4543 Rolling Green Drive Wesley Chapel, FL, 33543 | Wesley Chapel | FL | 33543 | KEY HAROLD J & HEATHER C | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/1/2006 | 8/29/2013 |
| 2189 | Quattrocchi, William A. | 10320 SW Stephanie Way Unit #212 | Port St. Lucie | FL | | RAYL ENTERPRISES LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/28/2006 | 4/7/2011 |
| 2190 | Querol, Damien | 3301 NE 183rd Street, Unit 1207 | Aventura | FL | 33160 | EDDY ARMINIO RENGIFO | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/20/2007 | 10/1/2013 |
| 2191 | Quezada, Nelly | 11404 Laurel Brook Court | Riverview | FL | 33569 | CASTILLO YOANNY PEREZ GARCELLS ISYS SIFONTES | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/5/2009 | 2/7/2014 |
| 2192 | Quinn, Christopher and Katherine | 4210 West Kensington Avenue Tampa, FL 33629 | Tampa | FL | 33629 | HAMILTON JASON M HAMILTON PATRICIA A | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/29/2007 | 3/28/2013 |
| 2193 | Quittner, Lee and Alyssa | 9830 Cobblestone Creek | Boynton Beach | FL | 33472 | FABER ELISA FABER WILLIAM D & | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/6/2006 | 9/5/2011 |
| 2194 | Raburn, Jacob and Melissa | 4102 Three Oaks Road Plant City, FL 33565 | Plant City | FL | 33565 | RABURN JACOB WILLIAM HINTON MELISSA LEAH | Owner as of 6/9/15 | City or County Tax Records | 1/18/2008 | Current Owner |
| 2195 | Racius, Lubraine and Anese | 4013 24th Street SW Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | RACIUS LUBRAINE + ANESE JT | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 11/2/2006 | 12/19/2014 |
| 2196 | Rahman, Mohamad | 935 Bayshore Drive Terra Ceia, FL, 34250 | Terra Ceia | FL | 34250 | RAHMAN MOHAMMAD D ADNAN | Owner as of 6/9/15 | City or County Tax Records | 10/3/2008 | Current Owner |
| 2197 | Ramirez, Xiomara, Villavicencio, Carlos and DeLaCruz-Oller, Nelida | 8019 W. 36th Avenue #5 | Hialeah | FL | 33018 | XIOMARA B RAMIREZ | Owner as of 6/9/15 | City or County Tax Records | 5/1/2007 | Current Owner |
| 2198 | Ramsay, Raymond and Tina | 1362KA Rebel Road Theodore, AL 36582 | Theodore | AL | 36582 | RAMSAY RAYMOND & TINA | Owner as of 6/9/15 | City or County Tax Records | 9/15/2007 | Current Owner |
| 2199 | Rand, Richard | 8607 Athena Court | Lehigh Acres | FL | 33971 | BEAVEN GARY + JACQUELINE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/27/2007 | 12/5/2013 |
| 2200 | Randazzo, Antonio and Deborah | 2193 Willoughby Street | Port Charlotte | FL | 33980 | DARLING CHRISTOPHER A & MICHELLE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/8/2007 | 7/22/2010 |
| 2201 | Randazzo, Virginia | 121 West St. Avide Street Chalmette, LA 70043 | Chalmette | LA | 70043 | RANDAZZO, VIRGINIA LUCILLE | Owner as of 6/9/15 | City or County Tax Records | 12/27/2006 | Current Owner |
| 2202 | Rankins, Edward and Pamela | 4841 Francisco Verrette Drive, New Orleans, Louisiana70126 | New Orleans | LA | 70126 | RANKINS EDWARD J RANKINS PAMELA B | Owner as of 6/9/15 | City or County Tax Records | 7/16/1990 | Current Owner |
| 2203 | Raphael, Gene and Que | 3018 Lake Butler Court | Cape Coral | FL | 33909 | CHARLES LAYTON JR + CHARLES MARY J/T | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/30/2008 | 1/31/2011 |
| 2204 | Rappa, Erasmo and Kathleen | 2128 South West 5th Avenue Cape Coral, Florida 33991 | Cape Coral | FL | 33991 | RAPPA ERASMO + KATHLEEN F | Owner as of 6/9/15 | City or County Tax Records | 3/25/2003 | Current Owner |

**EXHIBIT G**
**OWNERSHIP STATUS SPREADSHEET**
**AS OF 7/7/17**

| Row | Claimant Name | Street Address | City | State | Zip | Current Owner May / June 2017 | Ownership Status of Named Claimant | Proof of Ownership | Purchase Date | Sell Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 2205 | Rareshide, Charles A. and Deborah A. | 2404 Aramis Drive Meraux, LA 70075 | Meraux | LA | 70075 | RARESHIDE, CHARLES A. | Owner as of 6/9/15 | City or County Tax Records | 7/31/2008 | Current Owner |
| 2206 | Raspall, Maria and Stephanie | 8105 W. 36th Avenue #3, Hialeah, Florida 33018 | Hialeah | FL | 33018 | STEPHANIE RASPALL & MARIA X RASPALL | Owner as of 6/9/15 | City or County Tax Records | 2/26/2009 | Current Owner |
| 2207 | Ratliff, Duane and Beth | 4205 Amelia Plantation Court | Vero Beach | FL | 32967 | LINDENBERG EARL S | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/24/2006 | 3/31/2011 |
| 2208 | Rattan, Ravindra | 2942 SW Skyline St. Port St. Lucie, FL 34987 | Port St. Lucie | FL | 34987 | MICHAELA TRUMP-CHANDLER | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/25/2006 | 6/11/2012 |
| 2209 | Raucci, Steven and Dorothy | 10856 Tiberio Drive | Ft. Myers | FL | 33913 | LARSON SCOTT A + BARBARA A | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/20/2007 | 8/14/2014 |
| 2210 | Raymond, Davidson and Robert, Jean | 8797 Cobblestone Point Circle Boynton Beach, Florida 33472 | Boynton Beach | FL | 33472 | RAYMOND DAVIDSON & RAYMOND JEAN R | Owner as of 6/9/15 | City or County Tax Records | 1/9/2007 | Current Owner |
| 2211 | Razzaq, Anjum and Hasan, Seema | 4820 Portmarnock Way Wesley Chapel, FL 33543 | Wesley Chapel | FL | 33543 | RAZZAQ ANJUM MOHAMMAD & HASAN SEEMA | Owner as of 6/9/15 | City or County Tax Records | 11/9/2005 | Current Owner |
| 2212 | RCR Holdings II, LLC | 1690 Renaissance Commons #1517 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | RCR HOLDINGS II, LLC | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner |
| 2213 | RCR Holdings II, LLC | 1690 Renaissance Commons #1105 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner |
| 2214 | RCR Holdings II, LLC | 1690 Renaissance Commons #1110 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner |
| 2215 | RCR Holdings II, LLC | 1690 Renaissance Commons #1123 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner |
| 2216 | RCR Holdings II, LLC | 1690 Renaissance Commons #1210 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner |
| 2217 | RCR Holdings II, LLC | 1690 Renaissance Commons #1220 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner |
| 2218 | RCR Holdings II, LLC | 1690 Renaissance Commons #1305 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner |
| 2219 | RCR Holdings II, LLC | 1690 Renaissance Commons #1320 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner |
| 2220 | RCR Holdings II, LLC | 1690 Renaissance Commons #1403 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner |
| 2221 | RCR Holdings II, LLC | 1690 Renaissance Commons #1415 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner |
| 2222 | RCR Holdings II, LLC | 1690 Renaissance Commons #1520 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner |
| 2223 | RCR Holdings II, LLC | 1690 Renaissance Commons #1208 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner |
| 2224 | RCR Holdings II, LLC | 1690 Renaissance Commons #1214 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner |
| 2225 | RCR Holdings II, LLC | 1690 Renaissance Commons #1222 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner |
| 2226 | RCR Holdings II, LLC | 1690 Renaissance Commons #1306 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner |
| 2227 | RCR Holdings II, LLC | 1690 Renaissance Commons #1318 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner |
| 2228 | RCR Holdings II, LLC | 1690 Renaissance Commons #1322 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner |
| 2229 | RCR Holdings II, LLC | 1690 Renaissance Commons #1325 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner |
| 2230 | RCR Holdings II, LLC | 1690 Renaissance Commons #1326 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner |
| 2231 | RCR Holdings II, LLC | 1690 Renaissance Commons #1407 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner |
| 2232 | RCR Holdings II, LLC | 1690 Renaissance Commons #1414 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner |
| 2233 | RCR Holdings II, LLC | 1690 Renaissance Commons #1102 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner |
| 2234 | RCR Holdings II, LLC | 1690 Renaissance Commons #1112 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner |
| 2235 | RCR Holdings II, LLC | 1690 Renaissance Commons #1129 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner |
| 2236 | RCR Holdings II, LLC | 1690 Renaissance Commons #1207 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner |
| 2237 | RCR Holdings II, LLC | 1690 Renaissance Commons #1229 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner |
| 2238 | RCR Holdings II, LLC | 1690 Renaissance Commons #1408 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner |
| 2239 | RCR Holdings II, LLC | 1690 Renaissance Commons #1425 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner |
| 2240 | RCR Holdings II, LLC | 1690 Renaissance Commons #1518 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner |
| 2241 | RCR Holdings II, LLC | 1690 Renaissance Commons #1101 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 6/30/2005 | Current Owner |
| 2242 | RCR Holdings II, LLC | 1690 Renaissance Commons #1104 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 6/30/2005 | Current Owner |
| 2243 | RCR Holdings II, LLC | 1690 Renaissance Commons #1201 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | GONZALEZ JOSE & GONZALEZ MARIA R | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 6/30/2005 | 3/15/2016 |
| 2244 | RCR Holdings II, LLC | 1690 Renaissance Commons #1204 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 6/30/2005 | Current Owner |
| 2245 | RCR Holdings II, LLC | 1690 Renaissance Commons #1316 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 6/30/2005 | Current Owner |
| 2246 | RCR Holdings II, LLC | 1690 Renaissance Commons #1319 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 6/30/2005 | Current Owner |

| Row | Claimant Name | Street Address | City | State | Zip | Current Owner May / June 2017 | Ownership Status of Named Claimant | Proof of Ownership | Purchase Date | Sell Date |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **EXHIBIT G** **OWNERSHIP STATUS SPREADSHEET** **AS OF 7/7/17** | | | | |
| 2247 | RCR Holdings II, LLC | 1690 Renaissance Commons #1416 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 6/30/2005 | Current Owner |
| 2248 | RCR Holdings II, LLC | 1690 Renaissance Commons #1516 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 6/30/2005 | Current Owner |
| 2249 | Real Property Resolutions Group, LLC | 10360 SW Stephanie Way, Unit 6-208 | Port St. Lucie | FL | 34987 | UNKNOWN | Review in Progress | | | |
| 2250 | Real Property Resolutions Group, LLC | 10440 SW Stephanie Way, Unit 4-104 | Port St. Lucie | FL | 34987 | UNKNOWN | Review in Progress | | | |
| 2251 | Real Property Resolutions Group, LLC | 10440 SW Stephanie Way, Unit 4-204 | Port St. Lucie | FL | 34987 | UNKNOWN | Review in Progress | | | |
| 2252 | Rebello, Deodato | 1675 St. Claire Avenue E North Fort Myers, FL 33914 | Ft. Myers | FL | 33914 | REBELLO DEODATO F | Owner as of 6/9/15 | City or County Tax Records | 3/20/2003 | Current Owner |
| 2253 | Reber, Todd and Melissa | 5385 Schaag Road, Molino, Florida 32577 | Molino | FL | 32577 | REBER TODD J & MELISSA | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/31/2005 | Current Owner |
| 2254 | Reckseit, Ronald and Jacqueline | 1690 Renaissance Commons Blvd. Unit 1111, Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | JD HORIZIONS LLC | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 4/20/2007 | 8/25/2015 |
| 2255 | Reckseit, Ronald and Jacqueline | 1690 Renaissance Commons Blvd. Unit 1225, Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | KLEIER DENNIS & KLEIER JOANN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/20/2007 | 3/27/2015 |
| 2256 | Reddos, James and Deloris | 190 Ode Moore Road Michie, TN 38357 | Michie | TN | 38357 | REDDON DELORIS ETVIR JAMES | Owner as of 6/9/15 | City or County Tax Records | 7/10/2007 | Current Owner |
| 2257 | Redway, Robert and Galina | 2521 Whitesand Lane Clearwater, FL 33763 | Clearwater | FL | 33763 | ZHAO, SHENGCHANG | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/30/2007 | 3/19/2013 |
| 2258 | Reed, Ernest and Rosie | 7539 Ebbtide Drive, New Orleans, Louisiana 70126 | New Orleans | LA | 70126 | REED EARNEST J JR REED ROSIE C | Owner as of 6/9/15 | City or County Tax Records | 12/21/2006 | Current Owner |
| 2259 | Reed, Nathaniel and Teresa | 701 60th Street Fairfield, AL 35064 | Fairfield | AL | 35064 | REED NATHANIEL (D) & THERESA B COLVIN REED | Owner as of 6/9/15 | City or County Tax Records | 10/3/2011 | Current Owner |
| 2260 | Reed, Randy | 494 Cedar Creek Road, Odenville, AL 35120 | Odenville | AL | 35120 | REED RANDALL & SHERI | Owner as of 6/9/15 | City or County Tax Records | 12/21/1994 | Current Owner |
| 2261 | Reeves, Carrie H | 4926 Paradise Lake Circle Birmingham, AL 35244 | Birmingham | AL | 35244 | REEVES, CARRIE H. | Owner as of 6/9/15 | City or County Tax Records | 11/1/2006 | Current Owner |
| 2262 | Reeves, Michael and Kathryn | 2226 Soho Bay Court | Tampa | FL | 33606 | SOHO REAL ESTATE LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/17/2007 | 2/28/2011 |
| 2263 | Reilly, Karen and Paul | 198 The Maine Williamsburg, VA 23185 | Williamsburg | VA | 23185 | REILLY, PAUL DAVID TRUSTEE & KAREN S | Owner as of 6/9/15 | City or County Tax Records | 4/3/1989 | Current Owner |
| 2264 | Reilly, Reed and Victoria | 8648 Athena Court, Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 33971 | ROWE TAMRA J + STEPHEN P | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/17/2006 | 7/21/2014 |
| 2265 | Reino, Frank | 921 SW 23rd Street Cape Coral, FL 33990 | Cape Coral | FL | 33990 | FALASCA GIUSTINO + SHARAN + BRAR SHASHI J/T | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/25/2014 | 3/6/2015 |
| 2266 | Renaud, Jodi and Eric | 3505 W. Empedrado Street #5 | Tampa | FL | 33629 | MOLLOY ELIZABETH | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/14/2007 | 7/20/2012 |
| 2267 | Renaud, Paris and Baird-Renaud, Merle | 1016 Willard Avenue Lehigh Acres, FL 33972 | Lehigh Acres | FL | 33972 | RENAUD PARIS J SR + BAIRD MERLE W T/C | Owner as of 6/9/15 | Tax Records + Title/Deed | 5/10/2004 | Current Owner |
| 2268 | Renner, Russell | 188 Regency Circle Moyock, NC 27958 | Moyock | NC | 27958 | RENNER, RUSSELL S RENNER, JUDI K | Owner as of 6/9/15 | City or County Tax Records | 11/8/2006 | Current Owner |
| 2269 | Renzetti, Nicholas and Adrienne | 1690 Renaissance Commons Blvd., Unit 1321 | Boynton Beach | FL | 33426 | MADD QUALITY LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/18/2007 | 7/21/2012 |
| 2270 | Requejado, Osvaldo and Norka | 3504 SW 147 Place Miami, FL. 33185 | Miami | FL | 33185 | JULIO DOGER JOSE ARMANDO VIGOA | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 2/23/2009 | 2/1/2017 |
| 2271 | Resnick, Jonathan S. and Diane | 17910 Monte Vista Drive | Boca Raton | FL | 33496 | CHAIT BRUCE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/31/2006 | 6/9/2014 |
| 2272 | Restrepo, Socorro | 8932 SW 228th Lane Miami, FL 33190 | Miami | FL | 33190 | FRANCISCO FRANCISCO NATHALY SANCHEZ | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/2/2007 | 1/21/2015 |
| 2273 | Retfalvi, Paul | 1722 Hansen Street | Sarasota | FL | 34231 | GUSTAFSSON JOHANNA PINCKNEY CHRISTOPHER | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/28/2011 | 1/5/2012 |
| 2274 | Reveles, Juan | 10798 NW 81st Lane Doral, FL 33178 | Doral | FL | 33178 | JUAN REVELES &W MAYELA | Owner as of 6/9/15 | City or County Tax Records | 8/24/2006 | Current Owner |
| 2275 | Revocable Trust of Jayme C. Lewis | 6040 Jonathan's Bay Circle, Unit 501, Ft. Myers, Florida 33908 | Ft. Myers | FL | 33908 | PIRRONE ROSALIE TR | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/27/2006 | 6/11/2013 |
| 2276 | Rey, Angel | 1332 Riviera Avenue New Orleans, LA 70122 | New Orleans | LA | 70122 | REY LESLIE J M | Owner as of 6/9/15 | City or County Tax Records | 10/26/2006 | Current Owner |
| 2277 | Reynolds, K. Michael | 1011 Dogwood Avenue Daphne, AL 36526 | Daphne | AL | 36526 | REYNOLDS, KENNETH M | Owner as of 6/9/15 | City or County Tax Records | 9/16/2007 | Current Owner |
| 2278 | Rice, Chance | 1727 NW 19th Street Cape Coral, FL 33993 | Cape Coral | FL | 33993 | JACKSON CHAENCE | Owner as of 6/9/15 | City or County Tax Records | 9/7/2008 | Current Owner |
| 2279 | Richard, Roger and Brenda | 2824 Guerra Drive Violet, LA 70092 | Violet | LA | 70092 | BUTLER, BRENDA L. | Owner as of 6/9/15 | City or County Tax Records | 1/19/2012 | Current Owner |
| 2280 | Richardson, Jr., Eddie and Mary | 811 King Leon Way, Sun City Center, Florida 33573 | Sun City Center | FL | 33573 | RICHARDS JOHN H LIFE ESTATE RICHARDS PATRICIA LIFE ESTATE RICHARDS JOHN J TRUSTEE RICHARDS PATRICIA TRUSTEE | Owner as of 6/9/15 | City or County Tax Records | 8/18/2006 | Current Owner |
| 2281 | Richardson, Jr., Eddie and Mary | 2913 E. 31st Avenue | Tampa | FL | 33610 | SERRANO ANTONIO TRUSTEE SERRANO CANDY TRUSTEE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/5/2007 | 10/31/2013 |
| 2282 | Richardson, Valerie | 8596 Athena Court Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | RICHARDSON VALERIE | Owner as of 6/9/15 | City or County Tax Records | 6/22/2006 | Current Owner |
| 2283 | Richman, Steven and Marsha | 1690 Renaissance Commons Blvd., Unit 1422 | Boynton Beach | FL | 33426 | 1422 RENAISSANCE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/12/2007 | 9/12/2011 |
| 2284 | Ricketts, Joseph | 5339 SW 40 Avenue Fort Lauderdale, FL 33314 | Fort Lauderdale | FL | 33314 | RICKETTS,JOSETH C | Owner as of 6/9/15 | Tax Records + Title/Deed | 2/19/2010 | Current Owner |
| 2285 | Ridley, Olivia | 3467 Acton Road | Moody | AL | 35004 | RIDLEY OLIVIA | Owner as of 6/9/15 | City or County Tax Records | 4/5/2007 | Current Owner |
| 2286 | Riedl, Anton and Melissa | 969 Hollymeade Circle | Newport News | VA | 23602 | JIMENEZ WILLY R | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/23/2007 | 5/4/2012 |
| 2287 | Riley, Estela | 419 SW 19th Terrace, Cape Coral, FL 33914 | Cape Coral | FL | 33914 | RILEY ESTELA | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/19/2003 | Current Owner |
| 2288 | Rincon, Gabriel and Angela | 7726 NW 128th Avenue Parkland, FL 33076 | Parkland | FL | 33076 | RINCON,GABRIEL ROSAS,ANGELA | Owner as of 6/9/15 | City or County Tax Records | 12/30/2003 | Current Owner |
| 2289 | Rincon, Gabriel and Rosas, Luz Angela | 6038 NW 116 Drive Coral Springs, FL 33076 | Coral Springs | FL | 33076 | RINCON,GABRIEL & ROSAS,LUZ ANGELA | Owner as of 6/9/15 | City or County Tax Records | 6/27/2007 | Current Owner |
| 2290 | Rios, Jacqui | 2700-2702 SW 89th Avenue Miami, FL. | Miami | FL | 33165 | JACQUELINE CASTRO | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/30/2003 | Current Owner |
| 2291 | Risko, Mark and Beverly Ann | 5910 Bilek Drive, Pensacola, FL 32526 | Pensacola | FL | 32526 | JOHNSON KEOSHA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/1/2007 | 4/13/2010 |
| 2292 | Rixmiller, Tod | 3619 Oasis Boulevard | Cape Coral | FL | 33915 | ROJAS RAUL + AMAYA ELIANNE SOSA J/T | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/5/2004 | 10/31/2012 |
| 2293 | Rivas, Rigoberto and Maria, Mitjans, Luis and Loynaz, Arturo | 3506 Tropicana Parkway West | Cape Coral | FL | 33993 | DELEON ENRIQUE + ADRIANA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/19/2005 | 8/22/2013 |
| 2294 | Rivera, Damian and Sonia | 3518 20th Street, SW Lehigh Acres, Florida 33876 | Lehigh Acres | FL | 33976 | RIVERA SONIA A & DAMIAN | Owner as of 6/9/15 | City or County Tax Records | 3/30/2009 | Current Owner |
| 2295 | Rivera, Jorge and Margarita | 306 West Tropicana Parkway Cape Coral, FL 33993 | Cape Coral | FL | 33993 | RIVERA JORGE A + MARGARITA C | Owner as of 6/9/15 | City or County Tax Records | 10/14/2004 | Current Owner |
| 2296 | Rizzo, Frank and Christina | 8020 NW 126 Terrace, Parkland, Florida 33076 | Parkland | FL | 33076 | RIZZO,CHRISTINA & FRANK | Owner as of 6/9/15 | City or County Tax Records | 12/28/2006 | Current Owner |
| 2297 | RMM Investments, LLC | 1660 Renaissance Commons Blvd, Unit 2112, Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | IJAC, DAVID | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/26/2007 | 12/19/2012 |
| 2298 | RMM Investments, LLC | 1690 Renaissance Commons Blvd., Unit 1103 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | RMM INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | 9/26/2007 | Current Owner |
| 2299 | Robbins, Michelle | 3390 Lago De Talavera Wellington, FL 33467 | Wellington | FL | 33467 | NASH MARCUS | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/14/2007 | 10/18/2013 |
| 2300 | Roberts, Alice and Dickinson, William | 11825 Bayport Lane, #3 | Ft. Myers | FL | 33908 | ROBERTS ALICE TR FOR ALICE ROBERTS TRUST | Owner as of 6/9/15 | Tax Records + Title/Deed | 9/15/2006 | Current Owner |
| 2301 | Roberts, Candi (fka Darst) | 1014 Hollymeade Circle | Newport News | VA | 23602 | JEAN STEEVE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 6/1/2007 | 8/2/2013 |
| 2302 | Roberts, Kenneth and Audrey | 3477 Lago De Talavera Wellington, FL 33467 | Wellington | FL | 33467 | GONZALEZ CARLOS A & GONZALEZ CLARA | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 11/28/2006 | 3/21/2016 |

**EXHIBIT G**
**OWNERSHIP STATUS SPREADSHEET**
**AS OF 7/7/17**

| Row | Claimant Name | Street Address | City | State | Zip | Current Owner May / June 2017 | Ownership Status of Named Claimant | Proof of Ownership | Purchase Date | Sell Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 2303 | Robertson, Laurie, Teague, Eddie and Michele | 2807 21st Street W Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | ROBERTSON LAURIE F | Owner as of 6/9/15 | | 12/16/2011 | Current Owner |
| 2304 | Robichaux, Ronald Jr. | 1422 Emerald Dunes Drive Sun City Center, FL 33573 | Sun City Center | FL | 33573 | NELSON RENESS L NELSON LEE B | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/14/2007 | 3/12/2015 |
| 2305 | Robichaux, Ronald Jr. | 1416 Emerald Dunes Drive | Sun City Center | FL | 33573 | KELLY CHAD | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/14/2007 | 12/6/2013 |
| 2306 | Robinhood Terrace, LLC | 5611 Shannon Drive, Fort Pierce, Florida34951 | Fort Pierce | FL | 34951 | BRITTANY HAWKINS CHRIS L KING | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/16/2009 | 5/15/2015 |
| 2307 | Robinson, Harold | 3035 General Taylor | New Orleans | LA | 70125 | ROBINSON HAROLD L JR | Owner as of 6/9/15 | Tax Records + Title/Deed | 6/16/1992 | Current Owner |
| 2308 | Robinson, James and Stephanie | 15 Rebel Lane Laurel, MS 39443 | Laurel | MS | 39443 | UNKNOWN | Records Not Available | | 8/7/2007 | |
| 2309 | Robinson, Jerome and Ellen | 2609 Sand Bar Lane, Marrero, Louisiana 70072 | Marrero | LA | 70072 | ROBINSON,JEROME K | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/7/2007 | Current Owner |
| 2310 | Robinson, Karen A. | 4744-46 Deromthchin Street New Orleans, LA 70122 | New Orleans | LA | 70122 | ROBINSON KAREN A | Owner as of 6/9/15 | City or County Tax Records | 11/30/2012 | Current Owner |
| 2311 | Robinson, Louis | 2809 37th St. S.W., Leigh Acres, Florida 33976 | Lehigh Acres | FL | 33976 | ROBINSON SHAWN | Owner as of 6/9/15 | City or County Tax Records | 2/16/2007 | Current Owner |
| 2312 | Robinson, Peter | 8580 Athena Court Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | ROBINSON PETER | Owner as of 6/9/15 | City or County Tax Records | 5/26/2006 | Current Owner |
| 2313 | Robinson, Taurean and Jo-Ann | 22766 SW 89th Place | Cutler Bay | FL | 33190 | ELIAS R PARRALES | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/30/2007 | 11/3/2014 |
| 2314 | Robinson, Terry and Wallace | 2828 Wallace Lake Road Pace, FL 32571 | Pace | FL | 32571 | ROBINSON WALLACE F & TERRY B | Owner as of 6/9/15 | City or County Tax Records | 11/20/2006 | Current Owner |
| 2315 | Robles, Amparo and Jose | 12430 SW 50th Street, Apt. 147, Miramar, Florida 33027 | Miramar | FL | 33027 | VILLACIS LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/25/2008 | 9/20/2013 |
| 2316 | Rocca, Frank and Kathleen | 2735 NW 42nd Avenue Cape Coral, FL 33993 | Cape Coral | FL | 33993 | ROCCA FRANK J + KATHLEEN | Owner as of 6/9/15 | City or County Tax Records | 3/4/2005 | Current Owner |
| 2317 | Rodgers, Albert and Aquilla | 4783 SW 176 Terrace Miramar, FL 33029 | Miramar | FL | 33029 | RODGERS,ALBERT H | Owner as of 6/9/15 | Tax Records + Title/Deed | 6/27/2007 | Current Owner |
| 2318 | Rodriguez, Iyanse | 1483 Southwest 146 Court Miami, FL 33184 | Miami | FL | 33184 | IYANSE RODRIGUEZ | Owner as of 6/9/15 | Tax Records + Title/Deed | 1/3/2007 | Current Owner |
| 2319 | Rodriguez, Otonier and margarita | 14141 Whitter Lane Port Charlotte, FL 33981 | Port Charlotte | FL | 33981 | RODRIGUEZ OTONIER & MI CENTENO | Owner as of 6/9/15 | City or County Tax Records | 8/16/2007 | Current Owner |
| 2320 | Rodriguez, Victor and Jill | 304 Lancelot Avenue | Lehigh Acres | FL | 33974 | RHA 2-SW FL LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/17/2009 | 2/14/2014 |
| 2321 | Rodriguez, Wilfredo and Angeline Rodriguez, Barbara | 18069 S.W. 54th Street Miramar, FL 33029 | Miramar | FL | 33029 | RODRIGUEZ,WILFREDO J H/E RODRIGUEZ,ANGELINE H/E & ET AL | Owner as of 6/9/15 | City or County Tax Records | 9/24/2010 | Current Owner |
| 2322 | Rogers, Billy W. on behalf of Rogers Company | 3236 Van Cleave Meraux, LA 70075 | Meraux | LA | 70075 | MACKEY, HERMAN RICHARD, JR. | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 8/9/2006 | 7/22/2011 |
| 2323 | Rogers, Billy W. on behalf of Rogers Company | 4501 Colony Drive Meraux, LA 70075 | Meraux | LA | 70075 | DUBOSE, ANGEL | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/19/2011 | 8/7/2012 |
| 2324 | Rogers, Billy W. on behalf of Rogers Company | 4505 Colony Drive Meraux, LA 70075 | Meraux | LA | 70075 | WESBY, GLENN | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 8/9/2006 | 8/7/2012 |
| 2325 | Rogers, Glenn | 1101 Highland Way Kimberly, AL 35091 | Kimberly | AL | 35091 | RBS LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/1/2006 | 2/27/2015 |
| 2326 | Rogers, Margaret | 9527 26th Bay Street Norfolk, VA 23518 | Norfolk | VA | 23518 | ROGERS, MARGARET W | Owner as of 6/9/15 | City or County Tax Records | 5/29/2007 | Current Owner |
| 2327 | Rogers, Michelle L. | 8313 Creole Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | SANTANA, VALERIE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 10/2/2007 | 2/23/2012 |
| 2328 | Roland, Linda | 4308 Jeanne Marie Place, New Orleans, Louisiana 70122 | New Orleans | LA | 70122 | ROLAND LINDA T | Owner as of 6/9/15 | City or County Tax Records | 10/7/2003 | Current Owner |
| 2329 | Romain, Doug | 10846 SW Meeting Street Port St. Lucie, FL 34987 | Port St. Lucie | FL | 34987 | DOUGLAS M ROMAIN PAMELA M ROMAIN | Owner as of 6/9/15 | City or County Tax Records | 3/19/2007 | Current Owner |
| 2330 | Romain, Eric J. and Tracy H. | 2350 Lyndel Drive Chalmette, Apt. A-D, LA 70043 | Chalmette | LA | 70043 | ROMAIN, TRACY HULL | Owner as of 6/9/15 | Title/Deed | 1/18/2008 | Current Owner |
| 2331 | Romero, M.D. Jacqueline and Jose | 3645 7th Avenue, NW Naples, FL 34120 | Naples | FL | 34120 | ROMERO, JACQUELINE & JOSE | Owner as of 6/9/15 | City or County Tax Records | 6/8/2004 | Current Owner |
| 2332 | Romero, Roberto M. | 519 E. Sheridan Street #105 Dania Beach, FL 33004 | Dania Beach | FL | 33004 | ROMERO,MANUEL E | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/15/2007 | 3/23/2017 |
| 2333 | Rondeno, Charlotte | 7543 Lady Gray Street New Orleans, LA 70127 | New Orleans | LA | 70127 | RONDENO CHARLOTTE A | Owner as of 6/9/15 | City or County Tax Records | 3/4/2005 | Current Owner |
| 2334 | Rondeno, Colleen | 3110 Law Street, New Orleans, LA 70117 | New Orleans | LA | 70117 | TAYLOR ALBERT | Current Owner, Unknown Purchase Date | City or County Tax Records | | |
| 2335 | Rosada, Lurdenis and Angel Rosada | 11151 Laurel Walk Road Wellington, FL, 33449 | Wellington | FL | 33449 | ROSADO ANGEL L & ROSADO LURDENIS H | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/18/2001 | Current Owner |
| 2336 | Rose, Mary and Donnelly, James | 11837 Bayport Lane Unit #4 Fort Myers, FL 33908 | Ft. Myers | FL | 33908 | PELES GREGORY + BARBARA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 6/22/2007 | 12/27/2012 |
| 2337 | Rose, Michael | 185 Medici Terrace North Venice, FL, 34275 | North Venice | FL | 34275 | ROSE MICHAEL P ROSE JANICE C | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/29/2007 | Current Owner |
| 2338 | Rosen, Kevin | 17830 Monte Vista Drive | Boca Raton | FL | 33496 | BUCKSTEIN MICHAEL & BUCKSTEIN VALERIE Z | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/7/2006 | 12/23/2009 |
| 2339 | Rosen, Michael | 17538 Middlebrook Way | Boca Raton | FL | 33496 | KIM ANNA & KIM PHILLIP | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/6/2006 | 12/4/2009 |
| 2340 | Rosen, Sheree | 11618 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 33569 | KIRCHNER JACQUELYNN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/19/2006 | 3/13/2012 |
| 2341 | Roskowski, Thomas and Jill | 101 Patricks Court | Carrollton | VA | 23314 | VAUGHN JASON & ANNA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/11/2008 | 2/21/2012 |
| 2342 | Ross, Robert and Natalie | 1418 Emerald Dunes Drive | Sun City Center | FL | 33573 | HARRISON DEBORAH | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/22/2008 | 7/30/2014 |
| 2343 | Roth, Stephen and Leslie | 6050 Jonathan's Bay Circle Unit 402 Fort Myers, FL 33908 | Ft. Myers | FL | 33908 | LIJANA THOMAS J + MARIA C | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/25/2006 | 4/9/2013 |
| 2344 | Rousseau, Gisselle | 1976 SE 23 Avenue | Homestead | FL | 33035 | HECTOR RUIZ | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/2/2007 | |
| 2345 | Rousseau, Ronnie | 106 Covington Meadows Ct., Unit A Covington, LA 70433 | Covington | LA | 70433 | RONNIE ROUSSEAU | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/31/2008 | Current Owner |
| 2346 | Rovezzi, James and Narcissa | 1660 Renaissance Commons Blvd, Unit 2418 | Boynton Beach | FL | 33426 | CHRIST CHRISTINA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/22/2007 | 3/8/2012 |
| 2347 | Rowsar, Eugene | 1801 A Street Demopolis, AL, 36732 | Demopolis | AL | 36732 | ROWSER, EUGENE | Owner as of 6/9/15 | Other | | Current Owner |
| 2348 | Roy, Brion ("Clifford") | 8007 West 36 Avenue, Apt. 4 Hialeah, Fl 33018 | Hialeah | FL | 33018 | ANA MARIA WEVITI | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2/9/2007 | 7/14/2014 |
| 2349 | Roy, Gerard and Nancy | 2832 SW 36th Terrace Cape Coral, FL, 33914 | Cape Coral | FL | 33914 | ROY GERARD + NANCY | Owner as of 6/9/15 | City or County Tax Records | 7/11/2005 | Current Owner |
| 2350 | Roy, Sandy | 10580 SE Stephanie Way Unit 203 Port St. Lucie, FL 34987 | Port St. Lucie | FL | 34987 | URSULA MALDONADO OSCAR S MALDONADO | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/26/2006 | 6/12/2014 |
| 2351 | Royak Paula and Jules | 519 E. Sheridan Street #107 Dania Beach, FL 33004 | Dania Beach | FL | 33004 | ROYAK,PAULA & JULES D | Owner as of 6/9/15 | City or County Tax Records | 3/8/2007 | Current Owner |
| 2352 | RSJ Hospitalet Investments, LLC | 8049 W. 36th Avenue #6 | Hialeah | FL | 33018 | DAVID COVOS MARIELA COVOS | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/27/2006 | 10/15/2013 |
| 2353 | Rubin, Mitchell | 9800 Cobblestone Lakes Court Boynton Beach, FL 33472 | Boynton Beach | FL | 33472 | RUBIN MITCHELL D | Owner as of 6/9/15 | City or County Tax Records | 10/26/2006 | Current Owner |
| 2354 | Ruff, Jeremy and Lina | 1601 W. 15th Street Lehigh Acres, FL 33972 | Lehigh Acres | FL | 33972 | RUFF JEREMY CHARLES + LINA A | Owner as of 6/9/15 | City or County Tax Records | 4/8/2008 | Current Owner |
| 2355 | Ruhnke, Edward and Mary | 3013 S. Sandfiddler Virginia Beach, VA 23456 | Virginia Beach | VA | 23456 | EDWARD RUHNKE JR RT ET AL | Current Owner, Unknown Purchase Date | City or County Tax Records | | Current Owner |
| 2356 | Ruiz, Elia | 1952 Sugar Mill Road St. Bernard, LA 70085 | St. Bernard | LA | 70085 | LOPEZ, ELIA RUIZ | Owner as of 6/9/15 | | 11/17/2000 | Current Owner |
| 2357 | Rushing, Shirley | 4727 Eunice Drive, New Orleans, Louisiana 70127 | New Orleans | LA | 70127 | TOEFIELD SHIRLEY A | Owner as of 6/9/15 | City or County Tax Records | 1/30/1996 | Current Owner |
| 2358 | Russo, Charles and Josephine | 2246 Sifield Greens Way | Sun City Center | FL | 33573 | FOSSE OLE M FOSSE JO ANN | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/19/2007 | 4/28/2014 |
| 2359 | Russo, John | 7416 Read Blvd., New Orleans, Louisiana 70126 | New Orleans | LA | 70126 | RUSSO JOHN J | Owner as of 6/9/15 | City or County Tax Records | 7/28/2004 | Current Owner |
| 2360 | Rutski, Timothy and Minnie | 8807 Osceola Acres Trail | Odessa | FL | 33556 | JANOSIK JEREMY J & JANOSIK SUSAN JANE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/30/2004 | 7/30/2013 |
| 2361 | Ruzic, Kitty | 7348 J.V. Cummings Drive Fairhope, AL 36532 | Fairhope | AL | 36532 | RUZIC, KITTY F | Owner as of 6/9/15 | City or County Tax Records | 7/31/1998 | Current Owner |
| 2362 | Ryan, Patrick and Jennifer | 13019 Lighthouse Lane Carrollton, VA 23314 | Carrollton | VA | 23314 | RYAN PATRICK J & JENNIFER R | Owner as of 6/9/15 | City or County Tax Records | 5/30/2006 | Current Owner |
| 2363 | Ryan, William and Shanna | 66 Scotland Road Hampton, VA 23663 | Hampton | VA | 23663 | RYAN WILLIAM M & SHANNA | Owner as of 6/9/15 | City or County Tax Records | 2/1/2008 | Current Owner |
| 2364 | Ryckman, Rickey | 4820 Janice Avenue, Kenner, Louisiana 70065 | Kenner | LA | 70065 | RICKEY RYCKMAN | Owner as of 6/9/15 | Tax Records + Title/Deed | 1998 | Current Owner |

EXHIBIT G - OWNERSHIP STATUS SPREADSHEET

**EXHIBIT G**
**OWNERSHIP STATUS SPREADSHEET**
**AS OF 7/7/17**

| Row | Claimant Name | Street Address | City | State | Zip | Current Owner May / June 2017 | Ownership Status of Named Claimant | Proof of Ownership | Purchase Date | Sell Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 2365 | Rydberg, Don and Kathelyn | 467 Magnolia Circle Warrior, AL 35180 | Warrior | AL | 35180 | RYDBERG, KATHLEEN | Owner as of 6/9/15 | City or County Tax Records | 12/1/2003 | Current Owner |
| 2366 | Ryffel, Eric | 2700 Rita Avenue North Lehigh Acres, FL, 33971 | Lehigh Acres | FL | 33971 | RYFFEL ERIC | Owner as of 6/9/15 | City or County Tax Records | 4/18/2008 | Current Owner |
| 2367 | Sabatino, Dominic and Hiskey, Ricardo | 1660 Renaissance Commons Blvd, Unit 2518 Boynton Beach, FL, 33426 | Boynton Beach | FL | 33426 | SABATINO, DOMINIC JR | Owner as of 6/9/15 | Tax Records + Title/Deed | 2/23/2007 | Current Owner |
| 2368 | Sabesan, Lawrence | 6308 41st Court, Sarasota, FL 34243 | Sarasota | FL | 34243 | SABESAN LAWRENCE K | Owner as of 6/9/15 | City or County Tax Records | 2/1/2007 | Current Owner |
| 2369 | Saeks, Sieglinde | 2810 NW 14th Terrace Cape Coral, FL, 33993 | Cape Coral | FL | 33993 | SAEKS SIEGLINDE | Owner as of 6/9/15 | City or County Tax Records | 5/1/2003 | Current Owner |
| 2370 | Sage, Richard and Barbara | 1705 NW 14th Avenue Cape Coral, FL, 33993 | Cape Coral | FL | 33993 | SAGE RICHARD N + MOSS BARBARA J/T | Owner as of 6/9/15 | City or County Tax Records | 3/3/1995 | Current Owner |
| 2371 | Sakalauskas, Alberto and Laura | 3142 SW Martin Street Port Saint Lucie, FL, 34988 | Port St. Lucie | FL | 34988 | ALBERTO SAKALAUSKAS LAURA SAKALAUSKAS | Owner as of 6/9/15 | City or County Tax Records | 12/29/2008 | Current Owner |
| 2372 | Saklad, Bernard | 15550 Florenza Circle Delray Beach, FL, 33446 | Delray Beach | FL | 33446 | SAKLAD BERNARD BERNARD SAKLAD TR TITL HLDR SAKLAD BERNARD TR | Owner as of 6/9/15 | City or County Tax Records | 11/28/2001 | Current Owner |
| 2373 | Sakony, Karen and Vincent | 4063 Dunbarton Circle Williamsburg, Virginia 23188 | Williamsburg | VA | 23188 | SAKONY, VINCENT C & KAREN M | Owner as of 6/9/15 | City or County Tax Records | 7/28/2006 | Current Owner |
| 2374 | Sakowski, Mark | 120 Chanticleer Court | Williamsburg | VA | 23185 | BOCA LAND INVESTORS II LLC | Records Not Available | City or County Tax Records | 10/3/2007 | 12/21/2010 |
| 2375 | Salas, Esteban and Gomez, Iveth | 8129 W. 36th Avenue #1 Hialeah, FL, 33018 | Hialeah | FL | 33018 | ESTEBAN JOSE SALAS | Owner as of 6/9/15 | City or County Tax Records | 1/11/2008 | Current Owner |
| 2376 | Saldibar, Erin and Gasper | 612 Markham Drive Slidell, LA 70458 | Slidell | LA | 70458 | SALDIBAR, GASPER ETUX | Owner as of 6/9/15 | Tax Records + Title/Deed | 2/15/2007 | Current Owner |
| 2377 | Saliba, Dawn | 6102 Raintree Trail | Fort Pierce | FL | 34981 | JAMES M CLARK JR DEBORAH J CLARK | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 6/15/2006 | 9/25/2013 |
| 2378 | Salman, Samir and Julia | 3620 SW 3rd Terrace Cape Coral, FL, 33991 | Cape Coral | FL | 33991 | SALMAN SAMIR + JULIA | Owner as of 6/9/15 | City or County Tax Records | 4/16/2003 | Current Owner |
| 2379 | Salter, Kenneth and Cindy | 5484 Inwood Drive, Pace, Florida 32571 | Pace | FL | 32571 | SALTER KENNETH | Owner as of 6/9/15 | Title/Deed | 1/4/2006 | Current Owner |
| 2380 | Saltzman, Scott and Jordana | 8485 Breezy Hill Drive Boynton Beach, FL, 33437 | Boynton Beach | FL | 33437 | JACKNOWITZ SETH | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/25/2007 | 7/15/2011 |
| 2381 | Salzer, Doug and Lisa | 614 Carmenere Drive Kenner, Louisiana 70065 | Kenner | LA | 70065 | DOUGLA SAND LISA SALZER | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/4/1998 | Current Owner |
| 2382 | Samos Holdings, LLC | 27021 Eden Road Ct. Bonita Springs, FL, 34135 | Bonita Springs | FL | 34135 | SAMOS HOLDINS LLC | Owner as of 6/9/15 | City or County Tax Records | 6/13/2008 | Current Owner |
| 2383 | Samples, Deneen | 2711 Bristol Place, New Orleans, Louisiana 70131 | New Orleans | LA | 70131 | SAMPLES DENEEN C | Owner as of 6/9/15 | Tax Records + Title/Deed | 8/3/2007 | Current Owner |
| 2384 | Sanchez, Julio and Melanie | 8037 W. 36th Avenue Unit 1 | Hialeah | FL | 33018 | JORGE LUIS CALVO TRS JORGE LUIS CALVO REVOC LIVING TR | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2/1/2007 | 1/24/2014 |
| 2385 | Sanchez, Julius | 2004 Walkers Lane Meraux, LA 70075 | Meraux | LA | 70075 | SANCHEZ, JULIUS C. | Owner as of 6/9/15 | City or County Tax Records | 12/3/1999 | Current Owner |
| 2386 | Sanden, Paul Conrad | 824 Boca Ciega Isle Drive | St. Petersburg | FL | 33706 | MC LEAN, TIMOTHY MC LEAN, DEBRA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/3/2006 | 1/19/2011 |
| 2387 | Sanders, Christian and Weidner, Julie | 1917 Maxey Manor Court | Virginia Beach | VA | 23454 | HVV PROPERTIES LLC | Records Not Available | City or County Tax Records | 3/20/2009 | 11/13/2012 |
| 2388 | Sangiovanni, Ralph and Catherine | 2219 SE 27th Street | Cape Coral | FL | 33904 | LAPOINT GREGORY + SMITH LAPOINT HEATHER H/W | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/12/1977 | 2/20/2015 |
| 2389 | Sansone, Shelly | 412 Doerr Drive Arabi, LA 70032 | Arabi | LA | 70032 | SANSONE, SHELLY MICHELE | Owner as of 6/9/15 | City or County Tax Records | 4/27/2006 | Current Owner |
| 2390 | Santacruz, Jose and Yvette | 4806 Portmarnock Way Wesley Chapel, FL 33543 | Wesley Chapel | FL | 33543 | SANTACRUZ YVETTE & JOSE | Owner as of 6/9/15 | City or County Tax Records | 11/28/2005 | Current Owner |
| 2391 | Santana, Francisco and Maricellis and Santana, Ramon and Caren | 11311 Bridge Pine Drive Riverview, FL, 33569 | Riverview | FL | 33569 | SANTANA RAMON FORTIS CARMEN J SANTANA FRANCISCO J SALA MARICELIS | Owner as of 6/9/15 | Tax Records + Title/Deed | 5/5/2007 | Current Owner |
| 2392 | Santiago, Angel and Shawn | 4018 NW 12th Street Cape Coral, FL, 33993 | Cape Coral | FL | 33993 | FEELEY PATRICIA E | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/3/2005 | 12/20/2010 |
| 2393 | Santiago, Cesar and Crespo, Eileen | 12978 Turtle Cove Trail, North Ft. Myers, Florida 33903 | Ft. Myers | FL | 33903 | MAZUK FRANKLIN J + BETTY | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/21/2007 | 3/9/2012 |
| 2394 | Santillo, Keith | 1690 Renaissance Commons Blvd., Unit 1323 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | SANTILLO, KEITH R | Owner as of 6/9/15 | City or County Tax Records | 4/30/2007 | Current Owner |
| 2395 | Santimauro, Robert and Joanne | 22220 Red Laurel Lane Estero, FL, 33928 | Estero | FL | 33928 | AQUILA CARMINE DELL | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/30/2009 | 3/26/2012 |
| 2396 | Santoni, Andrea | 529 E. Sheridan Street #408 Dania Beach, FL, 33004 | Dania Beach | FL | 33004 | SANTONI,ANDREA | Owner as of 6/9/15 | Tax Records + Title/Deed | 2/21/2008 | Current Owner |
| 2397 | Santos, Hector and Fenta, Nigest | 7516 Bridgeview Drive | Wesley Chapel | FL | 33545 | PROHASKA KARINA & PERERA ALEXIS | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/5/2007 | 9/17/2013 |
| 2398 | Santos, Joel | 3223 31st Street West Lehigh Acres, FL, 33971 | Lehigh Acres | FL | 33971 | UNKNOWN | Owner as of 6/9/15 | Tax Records + Title/Deed | 11/21/2008 | Current Owner |
| 2399 | Sarwar, Choudhry | 19263 Stonehedge Drive Tampa, FL, 33647 | Tampa | FL | 33647 | SARWAR NINA SARWAR CHOUDHRY SARWAR RIFAT | Owner as of 6/9/15 | City or County Tax Records | 3/5/2007 | Current Owner |
| 2400 | Savage, Carter and Barbara | 106 Shenandoah River Court Hertford, NC 27944 | Hertford | NC | 27944 | SAVAGE,CARTER D&BARBARA A,TRUS THE SAVAGE FAMILY TRUST | Owner as of 6/9/15 | City or County Tax Records | 10/1/2001 | Current Owner |
| 2401 | Scallan, Patricia E. and Ronald | 3912 Charles Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | WELLS, PATRICIA ECKELMANN | Owner as of 6/9/15 | City or County Tax Records | 11/18/1994 | Current Owner |
| 2402 | Schafer, Clyde and Pauline | 814 King Leon Way Sun City Center, FL, 33573 | Sun City Center | FL | 33573 | SCHAFER CLYDE E SCHAFER PAULINE L | Owner as of 6/9/15 | City or County Tax Records | 6/16/2006 | Current Owner |
| 2403 | Schandelmeier, Patricia | 25748 Deep Creek Blvd, Punta Gorda, FL, 33983 | Punta Gorda | FL | 33983 | HARRISON RICHARD AUGUSTUS IV &MH | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/15/2006 | 11/7/2011 |
| 2404 | Schatzle, Judith | 3445 NW 18th Terrace | Cape Coral | FL | 33993 | SCHATZLE RALPH J + JUDITH | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/30/2002 | Current Owner |
| 2405 | Schenck, Vickie and Gary | 308 St. John the Baptist | Chalmette | LA | 70043 | HEMSTAD, MICHAEL | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/10/1996 | 2/17/2022 |
| 2406 | Schieber, Sid and Susan | 540 Bimini Bay Blvd. Apollo Beach, FL, 33572 | Apollo Beach | FL | 33572 | SCHIEBER, SIDNEY D; SCHIEBER, SARA D | Owner as of 6/9/15 | Tax Records + Title/Deed | 5/27/2005 | Current Owner |
| 2407 | Schleifer, Dr. Jochen and  Riehm, Dr. Susanne | 844 SW 36th Terrace Cape Coral, FL 33914 | Cape Coral | FL | 33914 | SCHLEIFER JOCHEN + SUSANNE | Owner as of 6/9/15 | Tax Records + Title/Deed | 9/30/2008 | Current Owner |
| 2408 | Schoenberg, Ken and Kathleen | 3801 Sabal Lakes Road | Delray Beach | FL | 33445 | HASSAN MONICA H | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/15/2006 | 7/22/2013 |
| 2409 | Schott, Mark and Susan | 6673 Marshall Foch Street New Orleans, LA 70124 | New Orleans | LA | 70124 | SCHOTT MARK D | Owner as of 6/9/15 | City or County Tax Records | 7/1/1988 | Current Owner |
| 2410 | Schour, Stephen and Mitchell, Susan | 1690 Renaissance Commons Blvd., Unit 1106 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | MITCHELL, SUSAN R; SCHOUR, STEPHEN P | Owner as of 6/9/15 | City or County Tax Records | 4/27/2007 | Current Owner |
| 2411 | Schubert, Alex and Beth | 2301 Livaccari Drive, Violet, Louisiana 70092 | Violet | LA | 70092 | SCHUBERT, ALEX JOHN, SR. | Owner as of 6/9/15 | City or County Tax Records | 1/3/2009 | Current Owner |
| 2412 | Schulman, Norman and Roxanne | 6580 Martinque Way | Vero Beach | FL | 32967 | HARMON, WILLIAM OSCAR & | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/15/2007 | 12/15/2013 |
| 2413 | Schultz, Kimberly | 2051 Kings Fork Road Suffolk, VA 23434 | Suffolk | VA | 23434 | HARGUS COYT DAVID & MARIDEE A | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 4/12/2004 | 4/11/2016 |
| 2414 | Schwab, David and Melissa | 6352 General Diaz Street | New Orleans | LA | 70124 | LAMONTE NICHOLAS A LAMONTE TERRI P | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 10/23/2006 | 6/22/2012 |
| 2415 | Scocco, Bart | 3330 NW 39th Lane, Cape Coral, Florida 33993 | Cape Coral | FL | 33993 | RILEY AXEL + DRESSER CHELSEA R H/W | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/8/2009 | 1/22/2014 |
| 2416 | Scott, Benjamin and Fay | 5256 NW S. Lovett Circle Port St. Lucie, FL, 34986 | Port St. Lucie | FL | 34986 | FAY D SCOTT BENJAMIN H SCOTT | Owner as of 6/9/15 | City or County Tax Records | 4/19/1991 | Current Owner |
| 2417 | Scott, Cynthia and Jonathan | 1984 Gloria Circle | Palm Bay | FL | 32905 | FOLEY, RENA ELDER; FOLEY, ALLAN C TRUSTEES | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/19/2006 | 3/27/2013 |
| 2418 | Scott, Denise | 14051 Danpark Loop | Ft. Myers | FL | 33912 | BARD LUCY M | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/13/2007 | 10/28/2013 |
| 2419 | Scott, James and Karen | 525 SW Akron Avenue Stuart, FL 34994 | Stuart | FL | 34994 | JKS REGAL PROPERTIES LLC | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 8/11/2006 | 8/24/2015 |
| 2420 | Scott, Sonya | 224 Clay Street Suffolk, VA 23434 | Suffolk | VA | 23434 | SCOTT SONYA LATRICE | Owner as of 6/9/15 | City or County Tax Records | 11/24/2009 | Current Owner |
| 2421 | Scott, Steven and Berna | 1757 W. Queen Street Hampton, VA 23666 | Hampton | VA | 23666 | CAMMACK KIARA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/27/2007 | 1/31/2013 |
| 2422 | Seal, Liz Eneida | 543 Sacramento Street | North Fort Myers | FL | 33903 | SEAL LIZ | Owner as of 6/9/15 | Tax Records + Title/Deed | 2/1/2007 | Current Owner |
| 2423 | Seddon, Robert and Joan | 13946 Clubhouse Drive, Tampa, Florida 33618 | Tampa | FL | 33618 | YODICE PATTI A | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/15/2006 | 11/18/2011 |

**EXHIBIT G**
**OWNERSHIP STATUS SPREADSHEET**
**AS OF 7/7/17**

| Row | Claimant Name | Street Address | City | State | Zip | Current Owner May / June 2017 | Ownership Status of Named Claimant | Proof of Ownership | Purchase Date | Sell Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 2424 | Seelig, Samuel P. | 152 Elaine Avenue Harahan, LA 70123 | Harahan | LA | 70123 | SANTOPADRE,GINA M | Previous Owner, Unknown Purchase Date | Tax Records + Title/Deed | 8/7/2009 | |
| 2425 | Segnello, Jeffrey and Monica | 393 NW Sheffield Circle | Port St. Lucie | FL | 34983 | 393 NW SHEFFIELD CIRCLE LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/5/2006 | 9/19/2011 |
| 2426 | Seijo, Lezaro and Mirta | 1927 SE 22nd Drive Homestead, FL 33035 | Homestead | FL | 33035 | MIRTA SEIJO &H LAZARO | Owner as of 6/9/15 | City or County Tax Records | 8/28/2006 | Current Owner |
| 2427 | Selikoff, Peter | 739 Sheltered Cove Road Jasper, AL 35504 | Jasper | AL | 35504 | SELIKOFF KATINA J | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | | 9/22/1998 |
| 2428 | Sellman, Terry and Donna | 10710 Miracle Lane New Port Richey, FL 34654 | New Port Richey | FL | 34654 | SELLMAN TERRY L & DONNA C | Owner as of 6/9/15 | Tax Records + Title/Deed | 1/25/2006 | Current Owner |
| 2429 | Selzer, Nell | 106 Covington Meadows C1, Unit F Covington, LA 70433 | Covington | LA | 70433 | NELL SELZER | Owner as of 6/9/15 | Tax Records + Title/Deed | 1/9/2009 | Current Owner |
| 2430 | Sena, Dale | 816 West Braddock Street Tampa, FL 33603 | Tampa | FL | 33603 | SENA DALE E | Owner as of 6/9/15 | City or County Tax Records | 5/1/1984 | Current Owner |
| 2431 | Senino, Hubert | 3605/3607 Frenchmen Street New Orleans, LA 70122 | New Orleans | LA | 70122 | 3651 FRENCHMEN, LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2/9/2007 | 6/24/2012 |
| 2432 | Serajuddowla, Mohammad and Ruth | 8710 Pegasus Drive, Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 33971 | SERAJUDDOWLA RUTH | Owner as of 6/9/15 | City or County Tax Records | 9/25/2006 | Current Owner |
| 2433 | Seratt, Douglas and Bernice | 213 Shore Front Lane Wilsonville, AL 35186 | Wilsonville | AL | 35186 | SERATT DOUGLAS L & BERNICE R | Owner as of 6/9/15 | City or County Tax Records | 2/27/2007 | Current Owner |
| 2434 | Serbin, Bruce and Susan | 7990 NW 126 Terrace | Parkland | FL | 33076 | GAVIRIA,JESUS & MARTA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/18/2007 | 5/26/2010 |
| 2435 | Serigne, Paul and Hope | 2408 Reunion Street | Violet | LA | 70092 | SERIGNE, HOPE SCHLUMBRECHT | Owner as of 6/9/15 | Tax Records + Title/Deed | 6/23/2006 | Current Owner |
| 2436 | Serrano, Irene and Pouncey, Kenneth | 10360 Stephanie Wagy, #210 Port St. Lucie, FL 34987 | Port St. Lucie | FL | 34987 | KENNETH POUNCEY IRENE SERRANO | Owner as of 6/9/15 | City or County Tax Records | 5/31/2006 | Current Owner |
| 2437 | Serrino, Jeanine | 1220 NW 17th Street | Cape Coral | FL | 33993 | MERCED DIANA M | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/31/2005 | 9/30/2013 |
| 2438 | Seymore, Melvin | 920 County Road 946 Cullman, AL 35057 | Cullman | AL | 35057 | SEYMORE, MELVIN C & FELICA | Owner as of 6/9/15 | Tax Records + Title/Deed | 4/24/1970 | Current Owner |
| 2439 | Shafer, Sam and Mary | 206 Shadroe Cove Circle Unit 301 | Cape Coral | FL | 33991 | MERRY WILLIAM D SR + SANDRA TR | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/2/2009 | 4/13/2012 |
| 2440 | Shaw, John | 827 SW 17th Street | Cape Coral | FL | 33991 | KARCZEWSKI MICHAEL | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/2/1988 | 11/21/2012 |
| 2441 | Shaw, Scott and Jackie | 3125 SW 22nd Avenue | Cape Coral | FL | 33914 | FRANCIS RANFORD + PAULETTE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/16/2008 | 4/23/2014 |
| 2442 | Shedd, Kevin and Christine | 229 NW 25th Avenue, Cape Coral, Florida 33993 | Cape Coral | FL | 33993 | REITER SEAN JAMES + JILL M | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/27/2004 | 11/28/2012 |
| 2443 | Sheehan, Michael and Willman, Courtney and Hussey, Greer A. | 3531 SW 15th Place Cape Coral, FL 33914 | Cape Coral | FL | 33914 | SHEEHAN MICHAEL + WILLMAN COURTNEY E JT | Owner as of 6/9/15 | Tax Records + Title/Deed | 2/18/2005 | Current Owner |
| 2444 | Shehadi, Fred and Susan | 1423 Joseph Circle, Gulf Breeze, Florida 32563 | Gulf Breeze | FL | 32563 | CHESTNEY ROBERT MICHAEL & CHESTNEY KIMBERLDN KAYE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 3/15/2005 | 6/1/2015 |
| 2445 | Shelmandine, Gerald A. and Connie L., Hartley, Charles and Janet | 11106 Kiskadee Circle New Port Richey, FL 34654 | New Port Richey | FL | 34654 | SHELMANDINE GERALD & CONNIE | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/9/2009 | Current Owner |
| 2446 | Shelmire, Geraldine | 4208 Van Avenue, New Orleans, Louisiana 70122 | New Orleans | LA | 70122 | SHELMIRE ADAM | Owner as of 6/9/15 | Tax Records + Title/Deed | 9/27/1971 | Current Owner |
| 2447 | Shen, Xueming and Wu, Xiaoyan | 4340 Blackthorne Court Virginia Beach, VA 23455 | Virginia Beach | VA | 23455 | XUEMING SHEN | Owner as of 6/9/15 | City or County Tax Records | 9/20/2006 | Current Owner |
| 2448 | Sheppard, Austin | 16502 A Davis Road Summerdale, AL 36580 | Summerdale | AL | 36580 | SHEPARD, AUSTIN | Owner as of 6/9/15 | City or County Tax Records | 3/14/2000 | Current Owner |
| 2449 | Sher, Golub and Donna | 30018 Five Farms Avenue Wesley Chapel, FL 33543 | Wesley Chapel | FL | 33543 | SHER GULAB & DONNA | Owner as of 6/9/15 | City or County Tax Records | 10/27/2005 | Current Owner |
| 2450 | Sheridan Beach Club Condominium Number Three, Inc. | 529 E. Sheridan Street, Pool Bath, Dania Beach, FL 33004 | Dania Beach | FL | 33004 | N/A (COMMON AREA) | Records Not Available | Records Not Available | | |
| 2451 | Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street, Unit 301, Dania Beach, FL 33004 | Dania Beach | FL | 33004 | DANDREA,LEONARDO DANDREA,IVANNA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | | 6/18/2007 |
| 2452 | Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street, Unit 304, Dania Beach, FL 33004 | Dania Beach | FL | 33004 | HOCKER,DENNIS S & HOCKER,DINA M | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | | 5/23/2007 |
| 2453 | Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street, Unit 307, Dania Beach, FL 33004 | Dania Beach | FL | 33004 | HAMRLIK,ROMAN | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | | 5/1/2007 |
| 2454 | Sheridan Beach Club Condominium Number Three, Inc. | 519 E. Sheridan Street, Unit 103, Dania Beach, FL 33004 | Dania Beach | FL | 33004 | DE HOMBRE,RENE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | | 2/13/2007 |
| 2455 | Sheridan Beach Club Condominium Number Three, Inc. | 519 E. Sheridan Street, Unit 306, Dania Beach, FL 33004 | Dania Beach | FL | 33004 | POULIOT,DANIEL | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | | 2/22/2007 |
| 2456 | Sheridan Beach Club Condominium Number Three, Inc. | 529 E. Sheridan Street, Unit 105, Dania Beach, FL 33004 | Dania Beach | FL | 33004 | SAMI BARRAK SPECIAL NEEDS TR | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | | 2/7/2007 |
| 2457 | Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street, Unit 408, Dania Beach, FL 33004 | Dania Beach | FL | 33004 | BAYER,ADAM | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | | 5/2/2007 |
| 2458 | Sheridan Beach Club Condominium Number Three, Inc. | 529 E. Sheridan Street, Unit 404, Dania Beach, FL 33004 | Dania Beach | FL | 33004 | LOGRASSO,ANTHONY LOGRASSO,AZUCENA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | | 3/6/2007 |
| 2459 | Sherman, Aryn and Cody | 3833 Misty Landing Drive Valrico, FL 33594 | Valrico | FL | 33594 | PEAIR NICOLE W | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/31/2006 | 6/28/2013 |
| 2460 | Sherwood, Karl | 1029 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 23602 | GGG INVESTMENTS LLC, | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 6/22/2006 | 2/16/2016 |
| 2461 | Shipp, Jason and Jennifer | 18935 Pecan Lane Robertsdale, AL 36567 | Robertsdale | AL | 36567 | SHIPP, JASON C ETAL SHIPP, JENNIFER L | Owner as of 6/9/15 | Tax Records + Title/Deed | 4/4/2006 | Current Owner |
| 2462 | Shiyou, Norman | 6030 Wanda Circle Kiln, Mississippi 39556 | Kiln | MS | 39556 | SHIYOU NORMAN | Owner as of 6/9/15 | City or County Tax Records | | Current Owner |
| 2463 | Shuss, Gregory | 10858 Tiberio | Ft. Myers | FL | 33913 | CARRERA JUAN A + DONNA TR | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/14/2007 | 9/22/2014 |
| 2464 | Siddiqui, Hassan | 11429 Laurel Brook Court | Riverview | FL | 33569 | AMH 2014-1 BORROWER LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/19/2007 | 11/5/2012 |
| 2465 | Siegel, Sandra | 1690 Renaissance Commons Blvd., Unit 1427 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | SIEGEL, SANDRA; SIEGEL, SANDRA TR TITL HLDR | Owner as of 6/9/15 | City or County Tax Records | 3/21/2007 | Current Owner |
| 2466 | Siegel, Wayne and Mandy | 9355 Cobblestone Brooke Court Boynton Beach, Florida 33472 | Boynton Beach | FL | 33472 | LERMAN SHEINA G RAICHIK YOSEF Y & | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/22/2007 | 5/19/2015 |
| 2467 | Sierra, Santos | 8719 Pegasus Drive Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | SIERRA SANTOS | Owner as of 6/9/15 | City or County Tax Records | 10/27/2006 | Current Owner |
| 2468 | Sigur, Frederick | 3608-10 Packenham Dr. Chalmette, LA 70043 | Chalmette | LA | 70043 | SIGUR, KENNETH M., JR. | Owner as of 6/9/15 | City or County Tax Records | 11/3/2004 | Current Owner |
| 2469 | Silva, Maria | 10308 Stone Moss Avenue | Tampa | FL | 33647 | JIANG YAOFENG CHEN JIANYING | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/14/2007 | 12/28/2012 |
| 2470 | Silva, Raphael and Grace | 10312 Stone Moss Avenue | Tampa | FL | 33647 | A&T OF TAMPA LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/13/2007 | 11/2/2012 |
| 2471 | Silver Creek Baptist Church c/o Rev. Will McCabney | 2334 Tupelo Street New Orleans, LA 70117 | New Orleans | LA | 70117 | SILVER CREEK BAPTIST CHURCH | Owner as of 6/9/15 | City or County Tax Records | 1/3/2012 | Current Owner |
| 2472 | Silverblatt, James and Cheryl | 194 Medici Terrace, North Venice, Florida 34275 | North Venice | FL | 34275 | SILVERBLATT JAMES L SILVERBLATT CHERYL A | Owner as of 6/9/15 | Tax Records + Title/Deed | 6/30/2006 | Current Owner |
| 2473 | Simmons, Sandra and James | 240 Latigue Road, Waggaman, Louisiana 70094 | Waggaman | LA | 70094 | SIMMONS,JAMES P | Owner as of 6/9/15 | Mortgage Documents | 2008 | Current Owner |
| 2474 | Simon, Catherine | 3817 Napoleon Avenue | New Orleans | LA | 70125 | AHN BONNIE M | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/7/2008 | 5/2/2011 |
| 2475 | Simon, Reginald | 4962 Painters Street New Orleans, LA 70122 | New Orleans | LA | 70122 | SIMON REGINALD D | Owner as of 6/9/15 | City or County Tax Records | 12/29/2006 | Current Owner |
| 2476 | Simonian, Thomas and Petty, Barbara R. | 8582 Athena Court, Bldg. 4, Unit #210, Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 33971 | SIMONIAN THOMAS E | Owner as of 6/9/15 | City or County Tax Records | 5/25/2006 | Current Owner |
| 2477 | Simpson, Catherine | 112 Chanticleer Court | Williamsburg | VA | 23185 | BOCA LAND INVESTORS II LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | | 8/16/2010 |
| 2478 | Simpson, Kayan and Briscoe, Christopher | 9682 Clemmons Street Parkland, FL 33076 | Parkland | FL | 33076 | BREWER,JACK TAHER,CORTNEY | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/29/2006 | 8/20/2013 |
| 2479 | Simpson, Terry | 221 Kennedy Street State Line, MS 39362 | State Line | MS | 39362 | SIMPSON TERRY ETUX MARY | Owner as of 6/9/15 | Tax Records + Title/Deed | 4/17/2003 | Current Owner |
| 2480 | Sims, Elvina and Darryl | 4991 Dorgenois Street New Orleans, LA 70117 | New Orleans | LA | 70117 | SIMS DARRYL J THOMPSON ELVINA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/10/2003 | Current Owner |
| 2481 | Sims, Fred | 1206 North "V" Street, Pensacola, Florida 32505 | Pensacola | FL | 32505 | SIMS FRED L | Owner as of 6/9/15 | City or County Tax Records | 1/14/2005 | Current Owner |
| 2482 | Sims, Ronald and Serbrenia | 4215 New Town Avenue | Williamsburg | VA | 23188 | MCKEE, THOMAS A III & MCKEE, THOMAS A JR & DANA M | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/3/2008 | 9/27/2013 |

**EXHIBIT G**
**OWNERSHIP STATUS SPREADSHEET**
**AS OF 7/7/17**

| Row | Claimant Name | Street Address | City | State | Zip | Current Owner May / June 2017 | Ownership Status of Named Claimant | Proof of Ownership | Purchase Date | Sell Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 2483 | Sims, Sarah and Michael | 2017 Guerra Drive Violet, LA 70092 | Violet | LA | 70092 | SIMS, MICHAEL A. 1/2 | Owner as of 6/9/15 | City or County Tax Records | 6/23/1997 | Current Owner |
| 2484 | Sims, Willie | 3720 James Street | Pensacola | FL | 32505 | LIKELY CHRISTINE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/26/2006 | 10/13/2011 |
| 2485 | Singh, Govind | 8374 Summer Avenue Fort Myers, FL 33908 | Ft. Myers | FL | 33908 | MCCARTHY JILL | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/31/2006 | 4/10/2012 |
| 2486 | Singleton, Diedre | 552 Huseman Lane | Covington | LA | 70433 | SINGLETON, LAWRENCE III ETUX | Owner as of 6/9/15 | Mortgage Documents | 2008 | Current Owner |
| 2487 | Singleton, Robert and Krista | 5201 W. Neptune Way Tampa, FL 33609 | Tampa | FL | 33609 | SINGLETON ROBERT M | Owner as of 6/9/15 | City or County Tax Records | 4/30/1998 | Current Owner |
| 2488 | Sistrunk, Earl | 6615 Sable Ridge Lane Naples, FL, 34109 | Naples | FL | 34109 | ENGLER, ROBERT L. & MELISSA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | | 8/28/2014 |
| 2489 | Skair, Kevin and Fabiola | 11148 Ancient Futures Drive | Tampa | FL | 33647 | AMERICAN PRESTIGE HOMES LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/31/2008 | 9/9/2014 |
| 2490 | Skinner, Andre' | 3703 Polk Street | Portsmouth | VA | 23703 | UNKNOWN | Records Not Available | City or County Tax Records | 9/29/2006 | 3/31/2011 |
| 2491 | Skipper, Phillip and Cheryl | 1600 Evers Haven | Cantonment | FL | 32533 | MOORE MICHAEL K & MOORE DONNA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/5/2006 | 5/14/2014 |
| 2492 | Slavich, Randy and Susan | 13 Brittany Place Arabi, LA 70032 | Arabi | LA | 70032 | SLAVICH, RANDY L. & SLAVICH, SUSAN CLINE | Owner as of 6/9/15 | City or County Tax Records | 6/21/2006 | Current Owner |
| 2493 | Smiles, John and Jacquelyn | 2021 Walkers Lane, Meraux, Louisiana 70075 | Meraux | LA | 70075 | SMILES, JOHN A. | Owner as of 6/9/15 | City or County Tax Records | 11/26/2011 | Current Owner |
| 2494 | Smith Enterprises, Inc. (Erik C. Smith - President) | 2503-A North Melody Lane, Corinth, MS 38834 | Corinth | MS | 38834 | SMITH ENTERPRISES INC | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/1/1971 | Current Owner |
| 2495 | Smith Enterprises, Inc. (Erik C. Smith - President) | 2503-B North Melody Lane, Corinth, MS 38834 | Corinth | MS | 38834 | SMITH ENTERPRISES INC | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/1/1971 | Current Owner |
| 2496 | Smith Enterprises, Inc. (Erik C. Smith - President) | 2505-A North Melody Lane, Corinth, MS 38834 | Corinth | MS | 38834 | SMITH ENTERPRISES INC | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/1/1971 | Current Owner |
| 2497 | Smith Enterprises, Inc. (Erik C. Smith - President) | 2505-B North Melody Lane, Corinth, MS 38834 | Corinth | MS | 38834 | SMITH ENTERPRISES INC | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/1/1971 | Current Owner |
| 2498 | Smith Enterprises, Inc. (Erik C. Smith - President) | 2507-B North Melody Lane, Corinth, MS 38834 | Corinth | MS | 38834 | SMITH ENTERPRISES INC | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/1/1971 | Current Owner |
| 2499 | Smith Enterprises, Inc. (Erik C. Smith - President) | 2507-A North Melody Lane, Corinth, MS 38834 | Corinth | MS | 38834 | SMITH ENTERPRISES INC | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/1/1971 | Current Owner |
| 2500 | Smith, Allen and Janis | 25720 E. Sycamore Street Lacombe, LA 70445 | Lacombe | LA | 70445 | ALLEN R. SMITH ET UX | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/15/2008 | Current Owner |
| 2501 | Smith, Barry and Markita | 5573 Parkside Circle Hoover, AL 35224 | Hoover | AL | 35224 | SMITH MARKITA N | Owner as of 6/9/15 | City or County Tax Records | 9/19/2006 | Current Owner |
| 2502 | Smith, Cheryl and George | 79 Derbes Gretna, LA 70053 | Gretna | LA | 70053 | GEORGE AND CHERYL SMITH | Owner as of 6/9/15 | Tax Records + Title/Deed | 6/23/2003 | Current Owner |
| 2503 | Smith, Christopher | 5205 Athens Way North Venice, FL 34293 | North Venice | FL | 34293 | SMITH CHRISTOPHER M | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/28/2006 | Current Owner |
| 2504 | Smith, Daniel and Nicole | 766 Tabernacle Road, Monroeville, AL 36460 | Monroeville | AL | 36460 | SMITH, DANIEL LEE & KIMBERLY NICOLE CRAFT | Owner as of 6/9/15 | City or County Tax Records | 3/8/2008 | Current Owner |
| 2505 | Smith, Gary | 4849-51 Lynhuber Drive New Orleans, Louisiana 70126 | New Orleans | LA | 70126 | 4849 LYNNHUBER, LLC | Owner as of 6/9/15 | City or County Tax Records | 7/23/2004 | Current Owner |
| 2506 | Smith, Gloria and Robert | 11837 Bayport Lane Fort Myers, FL 33908 Unit 1 Building 7 Phase 2 | Ft. Myers | FL | 33908 | SMITH ROBERT + GLORIA | Owner as of 6/9/15 | City or County Tax Records | 6/25/2009 | Current Owner |
| 2507 | Smith, Juanita | 956 Hollymeade Circle | Newport News | VA | 23602 | HARDY GERALD S | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/3/2007 | 8/4/2011 |
| 2508 | Smith, Linda | 5001 North Prieur Street New Orleans, LA 70117 | New Orleans | LA | 70117 | SMITH LINDA L | Owner as of 6/9/15 | City or County Tax Records | 6/4/1999 | Current Owner |
| 2509 | Smith, Richard | 8001 Sherwood Circle Labelle, FL, 33935 | Labelle | FL | 33935 | ANTUNEZ MENDOZA MICHEL & IRENE DELEON | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 10/4/2006 | 1/13/2014 |
| 2510 | Smith, Scott and Wendy | 3840 Sorrel Vine Drive | Wesley Chapel | FL | 33544 | NEAL, MICHAEL ROBERT & WENDY ELIZABETH | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/5/2006 | 9/30/2011 |
| 2511 | Smith, Tarika | 3005 Oak Drive Violet, Louisiana 70092 | Violet | LA | 70092 | ENCLARDE, TARIKA TRENELL | Owner as of 6/9/15 | City or County Tax Records | 8/1/2013 | Current Owner |
| 2512 | Smith, Wanda and Samuel | 4019 Appaloosa Coart Suffolk, VA 23434 | Suffolk | VA | 23434 | SMITH SAMUEL H JR & WANDA R | Owner as of 6/9/15 | City or County Tax Records | 7/18/2006 | Current Owner |
| 2513 | Smith-Jacob, Shakira Pittman, Kendrick | 12421 SW 50 Coart #337 Miramar, Florida 33027 | Miramar | FL | 33027 | SMITHSMARIKA | Owner as of 6/9/15 | Tax Records + Title/Deed | 4/27/2009 | Current Owner |
| 2514 | Snyder, Sharon F and Gwinn, Elizabeth R. | 1344 Gaudet Drive Marrero, LA 70072 | Marrero | LA | 70072 | SNYDER,SHARON F | Owner as of 6/9/15 | Mortgage Documents | | Current Owner |
| 2515 | Solana, Marlen | 507 Lincoln Avenue Lehigh Acres, FL 33972 | Lehigh Acres | FL | 33972 | CAMINA GUILLERMO DANIEL | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/13/2006 | 6/3/2015 |
| 2516 | Somerhalder, Bob | 218 Surf Street, Bay St. Louis, Mississippi 39576 | St. Louis | MS | 39576 | GAUDET ERICA ETVIR | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/3/2008 | |
| 2517 | Somma, Joseph | 4739 Quarter Staff Road Birmingham, AL 35223 | Birmingham | AL | 35223 | SOMMA JOSEPH CHARLES | Owner as of 6/9/15 | City or County Tax Records | 2/1/2004 | Current Owner |
| 2518 | Somohano, Martha | 388 NE 34th Avenue Homestead, FL 33033 | Homestead | FL | 33033 | MARTHA F SOMOHANO | Owner as of 6/9/15 | City or County Tax Records | 9/20/2006 | Current Owner |
| 2519 | Sonnie, Eric and Andrea | 10864 Tiberio Drive Fort Myers, FL 33913 | Ft. Myers | FL | 33913 | SONNIE ERIC V + ANDREA | Owner as of 6/9/15 | City or County Tax Records | 3/14/2007 | Current Owner |
| 2520 | Sotillo, Maurice and Donna | 6901 S. Flagler Drive West Palm Beach, FL 33405 | West Palm Beach | FL | 33405 | SOTILLO DONNA M SOTILLO MAURICE M & | City or County Tax Records | 7/3/1997 | |
| 2521 | Sotomayor, Josefa and Alvaro Alcivar | 8069 NW 108 Place Doral, FL, 33178 | Doral | FL | 33178 | JOSEFA SOTOMAYOR & ALVARO A ALCIVAR &W ETAL | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/11/2007 | Current Owner |
| 2522 | Sparkman, David and Elizabeth | 3014 Via Parma Street Plant City, FL 33566 | Plant City | FL | 33566 | SPARKMAN DAVID E TRUSTEE SPARKMAN ELIZABETH F TRUSTEE | Owner as of 6/9/15 | Tax Records + Title/Deed | 4/11/2008 | Current Owner |
| 2523 | Spencer, Edna | 3806 N. 24th Street Tampa, FL, 33610 | Tampa | FL | 33610 | SPENCER EDNA | Owner as of 6/9/15 | City or County Tax Records | 2/21/2007 | Current Owner |
| 2524 | Spencer, Thomas and Virginia | 2481 Lakewood Manor Drive Athens, GA 30606 | Athens | GA | 30606 | THOMAS R. & SPENCER VIRGINIA M. SPENCER | Owner as of 6/9/15 | City or County Tax Records | 6/16/2008 | Current Owner |
| 2525 | Sperier Mary Rose | 2216 Plaza Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | SPERIER, MARY ROSE LICCIARDI 1/2 ETALS | Owner as of 6/9/15 | City or County Tax Records | 12/12/2003 | Current Owner |
| 2526 | Spiga, Nino and Susan | 8617 Via Rapallo Drive #203 Estero, FL, 33928 | Estero | FL | 33928 | SPIGA SATURNINO + SUSAN L | Owner as of 6/9/15 | Tax Records + Title/Deed | 1/5/2007 | Current Owner |
| 2527 | Spires, Scott | 35 Janie Circle Apts 9-24 Nahunta, GA 31553 | Nahunta | GA | 31553 | SCOTT SPIRES C/O SPIRES PROFESSIONAL FLOORS | Owner as of 6/9/15 | City or County Tax Records | 10/2/2002 | Current Owner |
| 2528 | Sponsel, David and Julia | 3332 Grassglen Place | Wesley Chapel | FL | 33544 | MARTINEZ ANA H & SALVADOR | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/25/2008 | 7/29/2014 |
| 2529 | Sposa, Jacqueline | 10639 Camarelle Circle Ft. Myers, FL, 33913 | Ft. Myers | FL | 33913 | LINDA S VEIT REV INTERVIVOS TR | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 6/20/2006 | 3/7/2016 |
| 2530 | St. Germain, Keith | 3213 Angelique Drive Violet, LA 70092 | Violet | LA | 70092 | ST. GERMAIN, KEITH M. | Owner as of 6/9/15 | City or County Tax Records | 3/5/2001 | Current Owner |
| 2531 | St. Julien, Lynda | 10360 SW Stephanie Way Unit 205 | Port St. Lucie | FL | 34987 | NATALIA RESTREPO | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/22/2006 | 11/13/2012 |
| 2532 | St. Martin Lion's Club c/o Don Richardson | 15900 La Moyne Blvd. Biloxi, Mississippi 39532 | Biloxi | MS | 39532 | UNKNOWN | Records Not Available | | | |
| 2533 | Stamper, Kevin and Si-Jong | 430 Breckenridge Circle, SE Palm Bay, FL 32909 | Palm Bay | FL | 32909 | STAMPER, KEVIN L; STAMPER, SI JONG | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/2/2007 | Current Owner |
| 2534 | Stanich, Dorothy | 1912 Duels New Orleans, Louisiana 70119 | New Orleans | LA | 70119 | LUCAS PAULO H CHURA ANDREA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 8/5/2008 | 12/13/2013 |
| 2535 | Starnes, David | 4095 Dunbarton Circle | Williamsburg | VA | 23188 | BAILEY, CHRISTIAN D & JENNIFER K | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/11/2006 | 6/16/2014 |
| 2536 | Staton, Lori Ann | 1216 Magnolia Alley | Mandeville | LA | 70471 | ANDRES, SCOTT D ETUX | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/20/2007 | 10/1/2010 |
| 2537 | Staub, Dana and Kim | 1208 Magnolia Alley | Mandeville | LA | 70471 | DIKET, JOHNATHAN TULL | Previous Owner, Unknown Purchase Date | Tax Records + Title/Deed | 8/21/2007 | |
| 2538 | Steed, Max | 2580 Keystone Lake Drive Cape Coral, FL 33993 | Cape Coral | FL | 33993 | M STEED FAMILY PARTNERSHIP | Owner as of 6/9/15 | City or County Tax Records | 4/21/2008 | Current Owner |
| 2539 | Steele Family Enterprises, LLC | 6736 Magnolia Point Drive Land O'Lakes, FL 34637 | Land O'Lakes | FL | 34637 | STEELE FAMILY ENTERPRISES LLC | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/14/2006 | Current Owner |
| 2540 | Steele, Wanda a. | 7821 Mullett Street New Orleans, LA 70126 | New Orleans | LA | 70126 | STEELE WANDA E | Owner as of 6/9/15 | City or County Tax Records | 5/11/2007 | Current Owner |
| 2541 | Steffy, Sandra and Meyers, Peggy | 26123 Highway 40 Bush, Louisiana 70431 | Bush | LA | 70431 | STEFFY, SANDRA | Owner as of 6/9/15 | Tax Records + Title/Deed | 2012 | Current Owner |
| 2542 | Stein, Amy | 19269 Stone Hedge Drive Tampa, FL, 33647 | Tampa | FL | 33647 | PASCAL KIMBERLEY | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/9/2007 | 9/20/2014 |
| 2543 | Steiner, Stephanie | 8665 Cobblestone Point Circle Boynton Beach, Florida 33472 | Boynton Beach | FL | 33472 | STEINER STEPHANIE | Owner as of 6/9/15 | City or County Tax Records | 10/27/2006 | Current Owner |

EXHIBIT G - OWNERSHIP STATUS SPREADSHEET

**EXHIBIT G**
**OWNERSHIP STATUS SPREADSHEET**
**AS OF 7/7/17**

| Row | Claimant Name | Street Address | City | State | Zip | Current Owner May / June 2017 | Ownership Status of Named Claimant | Proof of Ownership | Purchase Date | Sell Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 2544 | Sterling Properties, LLC Meadows, Rainer | 3200 Hamilton Road Opelika, AL 36801 | Opelika | AL | 36801 | GRABHAM GEORGE WILLIAM & LINDA VIOLET | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | | 8/31/2006 |
| 2545 | Sterling, Elvin, Jr. | 9921 Cane Bayou Road Port Allen, LA 70767 | Port Allen | LA | 70767 | STERLING ELVIN ALBRITTON JR | Owner as of 6/9/15 | City or County Tax Records | 7/12/2006 | Current Owner |
| 2546 | Stevens, Gregory | 14151 Citrus Crest Circle, Tampa, Florida 33625 | Tampa | FL | 33625 | BENTLEY JOHN B | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/4/2007 | 4/30/2015 |
| 2547 | Stewart, Chester | 6848 Long Leaf Drive | Parkland | FL | 33076 | CHEREMETA,VLADISLAV & NATALIA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/14/2008 | 10/5/2010 |
| 2548 | Stewart, Joseph and Sandra | 4338 Wildstar Circle Wesley Chapel, FL 33544 | Wesley Chapel | FL | 33544 | STEWART JOSEPH & SANDRA | Owner as of 6/9/15 | City or County Tax Records | 10/23/2007 | Current Owner |
| 2549 | Stewart, Stephen and Danielle | 6415 McRae Place Vero Beach, FL 32967 | Vero Beach | FL | 32967 | ROBERDS THOMAS CARLISLE | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 9/28/2006 | 11/19/2015 |
| 2550 | Stock, Wayne C. | 10604 Broadland Pass Tohonotosassa, FL 33592 | Tohonotosassa | FL | 33592 | STOCK WAYNE C | Owner as of 6/9/15 | City or County Tax Records | 1/6/2005 | Current Owner |
| 2551 | Stone, Thomas and Lauren | 2316 Gallant, Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | STONE, THOMAS MARK | Owner as of 6/9/15 | Title/Deed | 10/5/2006 | Current Owner |
| 2552 | Stonecypher, Dannie and Nancy | 4889 Governor Street Pace, FL 32571 | Pace | FL | 32571 | H.HARRIS INVESTMENTS INC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 10/1/2009 | 12/12/2011 |
| 2553 | Stout, Michael and Kristina | 2308 Legend Drive, Meraux, Louisiana 70075 | Meraux | LA | 70075 | STOUT, MICHAEL | Owner as of 6/9/15 | City or County Tax Records | 8/10/2012 | Current Owner |
| 2554 | Strehle, Etta and Jones, Bruce | 542 Bimini Bay Boulevard Apollo Beach, FL 33572 | Apollo Beach | FL | 33572 | JONES, BRUCE TRUSTEE; STREHLE, ETTA M TRUSTEE | Owner as of 6/9/15 | Tax Records + Title/Deed | 4/25/2005 | Current Owner |
| 2555 | Strelec, Betty A. | 5187 Kumquat Avenue | North Port | FL | 34286 | KOZELKO LYUBOV & KOZELKO ALEKSANDR | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/27/2005 | 3/21/2011 |
| 2556 | Strickland, Melody L. | 18 County Road 315 Corinth, MS 38834 | Corinth | MS | 38834 | STRICKLAND MELODY L | Owner as of 6/9/15 | Tax Records + Title/Deed | 8/5/2011 | Current Owner |
| 2557 | Stringer, Allen and June | 306 Cirpiani Way North Venice, FL 34275 | North Venice | FL | 34275 | STRINGER ALLEN E STRINGER JUNE C | Owner as of 6/9/15 | Tax Records + Title/Deed | 6/23/2006 | Current Owner |
| 2558 | Sturm, Ann | 14055 Dan Park Loop | Ft. Myers | FL | 33912 | CURRY CHERYL A | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/31/2007 | 2/1/2012 |
| 2559 | Suarez, Eduardo and Mercedes | 14113 Stilton Street Tampa, FL 33626 | Tampa | FL | 33626 | RAGUSA MARK J RAGUSA ALISA A | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 3/27/2008 | 4/7/2016 |
| 2560 | Sullivan, William and Sheila | 12623 20th Street East, Parrish FL 34219 | Parrish | FL | 34219 | SULLIVAN, WILLIAM SULLIVAN, SHEILA | Owner as of 6/9/15 | City or County Tax Records | 3/5/2009 | Current Owner |
| 2561 | Summerall, Charles and Sharon | 2060 Deerwood Road Seffner, FL 33584 | Seffner | FL | 33584 | SUMMERALL CHARLES D SR SUMMERALL SHARON | Owner as of 6/9/15 | City or County Tax Records | 1/6/1993 | Current Owner |
| 2562 | Sunrise Lakes Condominium Apt Phase III, Inc | Bldg. 69 – 2721 Pine Island Road N., Unit 201 | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2563 | Sunrise Lakes Condominium Apt Phase III, Inc | Bldg. 69 – 2721 Pine Island Road N., Unit 202 | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2564 | Sunrise Lakes Condominium Apt Phase III, Inc | Bldg. 69 – 2721 Pine Island Road N., Unit 203 | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2565 | Sunrise Lakes Condominium Apt Phase III, Inc | Bldg. 69 – 2721 Pine Island Road N., Unit 301 | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2566 | Sunrise Lakes Condominium Apt Phase III, Inc | Bldg. 69 – 2721 Pine Island Road N., Unit 303 | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2567 | Sunrise Lakes Condominium Apt Phase III, Inc | Bldg. 71 – 2811 Pine Island Road N., Unit 210 | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2568 | Sunrise Lakes Condominium Apt Phase III, Inc | Bldg. 71 – 2811 Pine Island Road N., Unit 310 | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2569 | Sunrise Lakes Condominium Apt Phase III, Inc | Bldg. 72 – 2801 Pine Island Road N., Unit 101 | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2570 | Sunrise Lakes Condominium Apt Phase III, Inc | Bldg. 72 – 2801 Pine Island Road N., Unit 301 | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2571 | Sunrise Lakes Condominium Apt Phase III, Inc | Bldg. 72 – 2801 Pine Island Road N., Unit 302 | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2572 | Sunrise Lakes Condominium Apt Phase III, Inc | Bldg. 72 – 2801 Pine Island Road N., Unit 304 | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2573 | Sunrise Lakes Condominium Apt Phase III, Inc | Bldg. 75 – 8881 Sunrise Lakes Blvd., Unit 107 | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2574 | Sunrise Lakes Condominium Apt Phase III, Inc | 2800 N Pine Island Road - Bldg. 62, apt. 309 (Messina Nelly) | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2575 | Sunrise Lakes Condominium Apt Phase III, Inc | 2911 N Pine Island Road Bldg 66 Apt 302 | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2576 | Sunrise Lakes Condominium Apt Phase III, Inc | 2911 N Pine Island Road - Bldg. 66 apt. 103 Kelman | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2577 | Sunrise Lakes Condominium Apt Phase III, Inc | 2721 N Pine Island Road - Bldg. 69, apt. 101 (Parson) | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2578 | Sunrise Lakes Condominium Apt Phase III, Inc | 2721 N Pine Island Road - Bldg. 69, apt. 102 (Van Kolem) | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2579 | Sunrise Lakes Condominium Apt Phase III, Inc | 2721 N Pine Island Road - Bldg. 69, apt. 104 (Marques,JH) | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2580 | Sunrise Lakes Condominium Apt Phase III, Inc | 2721 N Pine Island Road - Bldg. 69, apt. 106 (Llanio) | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2581 | Sunrise Lakes Condominium Apt Phase III, Inc | 2721 N Pine Island Road - Bldg. 69, apt. 108 (Cyrus) | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2582 | Sunrise Lakes Condominium Apt Phase III, Inc | 2721 N Pine Island Road - Bldg. 69, apt. 205 (Schapson) | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2583 | Sunrise Lakes Condominium Apt Phase III, Inc | 2721 N Pine Island Road - Bldg. 69, apt. 206 (Parro) | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2584 | Sunrise Lakes Condominium Apt Phase III, Inc | 2721 N Pine Island Road - Bldg. 69, apt. 209 (Sabina) | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2585 | Sunrise Lakes Condominium Apt Phase III, Inc | 2721 N Pine Island Road - Bldg. 69, apt. 210 (Santiago) | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2586 | Sunrise Lakes Condominium Apt Phase III, Inc | 2721 N Pine Island Road - Bldg. 69, apt. 302 (Bogen) | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2587 | Sunrise Lakes Condominium Apt Phase III, Inc | 2721 N Pine Island Road - Bldg. 69, apt. 304  (Williams) | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2588 | Sunrise Lakes Condominium Apt Phase III, Inc | 2721 N Pine Island Road - Bldg. 69, apt. 305  (Lucarello) | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2589 | Sunrise Lakes Condominium Apt Phase III, Inc | 2721 N Pine Island Road - Bldg. 69, apt. 306  (Potter Johnson) | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |

EXHIBIT G - OWNERSHIP STATUS SPREADSHEET

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **EXHIBIT G**<br>**OWNERSHIP STATUS SPREADSHEET**<br>**AS OF 7/7/17** | | | | |
| Row | Claimant Name | Street Address | City | State | Zip | Current Owner<br>May / June 2017 | Ownership Status of Named Claimant | Proof of Ownership | Purchase Date | Sell Date |
| 2590 | Sunrise Lakes Condominium Apt Phase III, Inc | 2721 N Pine Island Road - Bldg. 69, apt. 308 (Farid) | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2591 | Sunrise Lakes Condominium Apt Phase III, Inc | 2721 N Pine Island Road - Bldg. 69, apt. 309 (Barnwell) | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2592 | Sunrise Lakes Condominium Apt Phase III, Inc | 2721 N Pine Island Road - Bldg. 69, apt. 310 (Benitez-Reyes) | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2593 | Sunrise Lakes Condominium Apt Phase III, Inc | 2811 N Pine Island Road - Bldg. 71, apt. 112 Thomas | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2594 | Sunrise Lakes Condominium Apt Phase III, Inc | 2811 N Pine Island Road - Bldg. 71, apt. 311 Acosta | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2595 | Sunrise Lakes Condominium Apt Phase III, Inc | 2811 N Pine Island Road - Bldg. 71, apt. 312 Feldman | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2596 | Sunrise Lakes Condominium Apt Phase III, Inc | 2801 N Pine Island Road - Bldg 72 apt 102 | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2597 | Sunrise Lakes Condominium Apt Phase III, Inc | 2801 N Pine Island Road - Bldg 72 apt 104 (Dustman) | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2598 | Sunrise Lakes Condominium Apt Phase III, Inc | 2801 N Pine Island Road - Bldg 72 apt 201 (Sanchez) | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2599 | Sunrise Lakes Condominium Apt Phase III, Inc | 2801 N Pine Island Road - Bldg 72 apt 202 (Aronson) | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2600 | Sunrise Lakes Condominium Apt Phase III, Inc | 2801 N Pine Island Road - Bldg 72 apt 303 (Bronstein) | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2601 | Sunrise Lakes Condominium Apt Phase III, Inc | 8851 Sunrise Lakes Blvd - Unit 76-201 - Quint, Irving & Yvette. B76-Unit 201 | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2602 | Sunrise Lakes Condominium Apt Phase III, Inc | 8851 Sunrise Lakes Blvd - Unit 76-202 - McFarlane, Earle. BLDG 76. Unit 202 | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2603 | Sunrise Lakes Condominium Apt Phase III, Inc | 8851 Sunrise Lakes Blvd - Unit 76-203 - MCClean, Henry BLDG, 76. APT, 203 | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2604 | Sunrise Lakes Condominium Apt Phase III, Inc | 8851 Sunrise Lakes Blvd - Unit 76-207 - Morales. BLDG. 76. APT. 207 | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2605 | Sunrise Lakes Condominium Apt Phase III, Inc | 8851 Sunrise Lakes Blvd - Unit 76-208 - Delcolle, P. BLDG.76, APT. 208 | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2606 | Sunrise Lakes Condominium Apt Phase III, Inc | 8851 Sunrise Lakes Blvd - Unit 76-210 - Goldstein, P. BLDG 76.APT 210 | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2607 | Sunrise Lakes Condominium Apt Phase III, Inc | 8851 Sunrise Lakes Blvd - Unit 76-211 - Rodriguez (Figueroa). BLDG 76. APT 211 | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2608 | Sunrise Lakes Condominium Apt Phase III, Inc | 8851 Sunrise Lakes Blvd - Unit 76-218 - Moore, V. BLDG 76. APT 218 | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2609 | Sunrise Lakes Condominium Apt Phase III, Inc | 8861 Sunrise Lakes Blvd - Unit 83-311 - Herman. BLDG 83. APT 311 | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2610 | Sunrise Lakes Condominium Apt Phase III, Inc | 8881 Sunrise Lakes Blvd - Unit 75-207 | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2611 | Sunrise Lakes Condominium Apt Phase III, Inc | 8881 Sunrise Lakes Blvd - Unit 75-208 - Friedman, Lola. BLDG. 75, APT. 208 | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2612 | Sunrise Lakes Condominium Apt Phase III, Inc | 8881 Sunrise Lakes Blvd - Unit 75-308 - Nott, Leete. BLDG. 75, APT. 308 | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2613 | Sunrise Lakes Condominium Apt Phase III, Inc | 9681 Sunrise Lakes Blvd  136 Apt 307 | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2614 | Sunrise Lakes Condominium Apt Phase III, Inc | 9681 Sunrise Lakes Blvd - Bldg 136 Apt 207 | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2615 | Sunrise Lakes Condominium Apt Phase III, Inc | 9681 Sunrise Lakes Blvd - Bldg 136 Apt 310 | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2616 | Sunrise Lakes Condominium Apt Phase III, Inc | 9900 Sunrise Lakes Blvd - Bldg 153 Apt 311 | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2617 | Sunrise Lakes Condominium Apt Phase III, Inc | 9900 Sunrise Lakes Blvd - Bldg 153 Apt 312 | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2618 | Sunrise Lakes Condominium Apt Phase III, Inc | Bldg. 72 – 2801 Pine Island Road N., Unit 203 | Sunrise | FL | 33322 | RUBENSTEIN,IRWIN & DEBRA | No Record of Ownership | City or County Tax Records | | |
| 2619 | Sunrise Lakes Condominium Apt Phase III, Inc | Bldg. 76 – 8851 Sunrise Lakes Blvd., Unit 205 | Sunrise | FL | 33322 | BUCCINI,OLGA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 11/22/2010 | 10/18/2013 |
| 2620 | Sunrise Lakes Condominium Apt Phase III, Inc | Bldg. 68 – 8841 Sunrise Lakes Blvd., Unit 303 | Sunrise | FL | 33322 | FATAL,DUPUY & NADINE | No Record of Ownership | City or County Tax Records | | |
| 2621 | Sunrise Lakes Condominium Apt Phase III, Inc | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 101 | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2622 | Sunrise Lakes Condominium Apt Phase III, Inc | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 201 | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2623 | Sunrise Lakes Condominium Apt Phase III, Inc | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 202 | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2624 | Sunrise Lakes Condominium Apt Phase III, Inc | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 203 | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2625 | Sunrise Lakes Condominium Apt Phase III, Inc | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 204 | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2626 | Sunrise Lakes Condominium Apt Phase III, Inc | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 205 | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2627 | Sunrise Lakes Condominium Apt Phase III, Inc | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 206 | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2628 | Sunrise Lakes Condominium Apt Phase III, Inc | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 207 | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2629 | Sunrise Lakes Condominium Apt Phase III, Inc | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 210 | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |

| | | | | | | EXHIBIT G OWNERSHIP STATUS SPREADSHEET AS OF 7/7/17 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant Name | Street Address | City | State | Zip | Current Owner May / June 2017 | Ownership Status of Named Claimant | Proof of Ownership | Purchase Date | Sell Date |
| 2630 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 211 | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2631 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 212 | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2632 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 92 – 2761 Pine Island Road N., Unit 207 | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2633 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 92 – 2761 Pine Island Road N., Unit 307 | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2634 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 92 – 2761 Pine Island Road N., Unit 308 | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2635 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 92 – 2761 Pine Island Road N., Unit 309 | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2636 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 88 – 9001 Sunrise Lakes Blvd., Unit 301 | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2637 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 88 – 9001 Sunrise Lakes Blvd., Unit 311 | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2638 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 301 | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2639 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 302 | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2640 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 307 | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2641 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 309 | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2642 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 310 | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2643 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 311 | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2644 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 312 | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2645 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | 2761 Pine - Unit 92-107 - Grumer. BLDG 92. APT 107 | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2646 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | 2761 Pine Island Road N, Unit 92-208 | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2647 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | 2761 Pine Island Rd. North, Bldg 92, Unit 209 | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2648 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | 2761 Pine - Unit 92-310 - Corbeil-Lorange. BLDG 92 Apt 310 | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2649 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | 9001 Sunrise Lakes - 88-312 - Feldman, M BLDG. 88, APT. 312 | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2650 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | 9021 Sunrise Lakes Blvd - Unit 89-102 - Hirsch BLDG. 89, APT. 102 | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2651 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | 9021 Sunrise Lakes Blvd - Unit 89-105 - Vecchio BLDG. 89 APT. 105 | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2652 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | 9041 Sunrise Lakes Blvd - Unit 90-309 - McCaffey, Brad. BLDG 90. APT 309 CCD | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2653 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 88 - 9001 Sunrise Lakes Blvd., Unit 101 | Sunrise | FL | 33322 | VILLEGAS,JESUS MARIA HENAO HENAO,AURA INES NINO DE | No Record of Ownership | City or County Tax Records | | |
| 2654 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 - 9021 Sunrise Lakes Blvd., Unit 209 | Sunrise | FL | 33322 | BACO,BRUNILDA | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 3/13/2014 | 4/29/2016 |
| 2655 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 303 | Sunrise | FL | 33322 | GULINER,GLORIA GULINER,JENNIFER | No Record of Ownership | City or County Tax Records | | |
| 2656 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 304 | Sunrise | FL | 33322 | LEMAIRE,CARMELLE LEMAIRE,OMER ETAL | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 11/22/2011 | 3/15/2013 |
| 2657 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 308 | Sunrise | FL | 33322 | BALIMA,SHIRLEY | No Record of Ownership | City or County Tax Records | | |
| 2658 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 153 – 9900 Sunrise Lakes Blvd., Unit 307 | Sunrise | FL | 33322 | UNKNOWN | Review in Progress | | | |
| 2659 | Surdow, Sean and Francis | 3813 18th Street Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | LERMA VICTOR E | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/17/2008 | 7/14/2014 |
| 2660 | Surles, Michael | 605 Caroline Drive | Vero Beach | FL | 32968 | KELLER, DONNA AND I BASIL | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/5/2006 | 9/9/2011 |
| 2661 | Sutton, Stuart | 2210 Soho Bay Court Tampa, FL 33606 | Tampa | FL | 33606 | CHATTERJEE RON | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/23/2007 | 12/27/2012 |
| 2662 | Swan, Christiana and Harwick, Michael | 14125 Stowbridge Avenue, Tampa, Florida 33626 | Tampa | FL | 33626 | HARDWICK MICHAEL P JR SWAN CHRISTINA M | Owner as of 6/9/15 | City or County Tax Records | 12/29/2006 | Current Owner |
| 2663 | Swank, Michael and Brenda | 1170 Corinth Greens Drive Sun City Center, FL 33573 | Sun City Center | FL | 33573 | SWANK MICHAEL E SWANK BRENDA C | Owner as of 6/9/15 | City or County Tax Records | 5/29/2003 | Current Owner |
| 2664 | Swartz, Christopher and Sylvia | 4030 South West 9th Place Cape Coral, FL 33914 | Cape Coral | FL | 33914 | SWARTZ CHRISTOPHER ROBERT TR + SWARTZ SYLVIA JOAN TR FOR SWARTZ FAMILY TRUST | Owner as of 6/9/15 | City or County Tax Records | 6/13/2008 | Current Owner |
| 2665 | Swartz, Douglas | 2230 NW Juanita Place Cape Coral, FL 33993 | Cape Coral | FL | 33993 | SWARTZ DOUGLAS E | Owner as of 6/9/15 | City or County Tax Records | 12/23/2008 | Current Owner |
| 2666 | Sweeney, Kerrell and Suzanne | 2036 Landry Court Meraux, LA 70075 | Meraux | LA | 70075 | FOLES, SUZANNE A | Owner as of 6/9/15 | City or County Tax Records | 2/22/1999 | Current Owner |
| 2667 | Sweeney, Patrick and Susan | 3100 Orangetree Bend Ft. Myers, FL. 33905 | Ft. Myers | FL | 33905 | BABINEAU GUY + DEBONVILLE GINETTE J/T | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 3/16/2005 | 8/9/2013 |
| 2668 | Sylvester, Kristen and Nolan | 5764 Jade Moon Circle Milton, FL, 32583 | Milton | FL | 32583 | REPP FUND ONE LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/29/2008 | 4/13/2015 |
| 2669 | Szuflada, Susan and Juan | 3357 S.W. Mundy Street Port St. Lucie, FL 34953 | Port St. Lucie | FL | 34953 | SUSAN SZUFLADA | Owner as of 6/9/15 | City or County Tax Records | 9/5/2006 | Current Owner |
| 2670 | Talavera, LLC | 3301 Lago de Talavera, Lot 6, Wellington, Palm Beach County, Florida 33467 | Wellington | FL | 33467 | MENTO FREDRIC J & MENTO LISA B | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | | 6/30/2008 |
| 2671 | Talavera, LLC | 3462 Lago de Talavera, Lot 67, Wellington, Palm Beach County, Florida 33467 | Wellington | FL | 33467 | BENEDETTO JOHN C & BENEDETTO GINA A | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | | 3/19/2010 |
| 2672 | Talavera, LLC | 3533 Lago de Talavera, Lot 35, Wellington, Palm Beach County, Florida 33467 | Wellington | FL | 33467 | DE AMEZOLA PIERRE & DE AMEZOLA MARIA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | | 6/30/2008 |

| | EXHIBIT G OWNERSHIP STATUS SPREADSHEET AS OF 7/7/17 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Row | Claimant Name | Street Address | City | State | Zip | Current Owner May / June 2017 | Ownership Status of Named Claimant | Proof of Ownership | Purchase Date | Sell Date |
| 2673 | Talavera, LLC | 3261 Lago de Talvara, Lot 1, Wellington, Palm Beach County, Florida 33467 | Wellington | FL | 33467 | MENTO JEFFERY T | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | | 4/30/2010 |
| 2674 | Talbot, Cynthia | 2101 Governors Pointe Drive Suffolk, VA 23436 | Suffolk | VA | 23436 | TALBOT CYNTHIA A | Owner as of 6/9/15 | City or County Tax Records | | Current Owner |
| 2675 | Talerico, Joseph | 240 SE 29th Street Cape Coral, FL 33904 | Cape Coral | FL | 33904 | TALERICO THOMAS JTR FOR THOMAS J TALERICO TRUST | Owner as of 6/9/15 | Tax Records + Title/Deed | 4/28/2008 | Current Owner |
| 2676 | Tarver, Theodore and Cynthia | 1016 Woodbrook Road, Birmingham, AL 35215 | Birmingham | AL | 35215 | TARVER THEODORE JR & CYNTHIA R | Owner as of 6/9/15 | City or County Tax Records | 3/1/1990 | Current Owner |
| 2677 | Tataris, Anna and DeJesus, Roy | 4842 Tuscan Loon Drive | Tampa | FL | 33619 | HENRY ALEX | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/26/2007 | 10/2/2014 |
| 2678 | Tatum, Martin and Doris | 3808 Alexander Lane, Marrero, Louisiana 70072 | Marrero | LA | 70072 | TATUM,MARTIN O & DORIS P | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/27/2006 | Current Owner |
| 2679 | Taylor, George and Anna | 9345 Bell Ridge Drive, Pensacola, Florida 32526 | Pensacola | FL | 32526 | TAYLOR GEORGE W III & ANNA DAVIS | Owner as of 6/9/15 | City or County Tax Records | 3/28/2006 | Current Owner |
| 2680 | Taylor, Lloyd and Hoxter, Scott | 1660 Renaissance Commons Blvd., Unit 2603 | Boynton Beach | FL | 33426 | LINDA BARRATT PA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/27/2007 | 10/30/2013 |
| 2681 | Taylor, Noel | 3110 Law Street New Orleans, LA 70117 | New Orleans | LA | 70117 | TAYLOR ALBERT | Owner as of 6/9/15 | City or County Tax Records | 2/4/1946 | Current Owner |
| 2682 | Taylor, Travis | 11090 Douglas Road, Grand Bay, AL 36541 | Grand Bay | AL | 36541 | TAYLOR TRAVIS D & RICKY J T | Owner as of 6/9/15 | City or County Tax Records | 11/6/2008 | Current Owner |
| 2683 | Taylor, Willie Mae | 1409 Delery Street, New Orleans, LA 70117 | New Orleans | LA | 70117 | TAYLOR WILLIE M | Owner as of 6/9/15 | City or County Tax Records | 3/16/2007 | Current Owner |
| 2684 | Tedder, Julian and Betty | 25249 County Road 49 Loxley, AL 36551 | Loxley | AL | 36551 | TEDDER, JULIAN ETAL TEDDER, BETTY B AS C | Owner as of 6/9/15 | City or County Tax Records | 11/8/2012 | Current Owner |
| 2685 | Teegarden, Randy | 4433 Fieldview Circle | Wesley Chapel | FL | 33545 | SAAVEDRA CAROLINE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/15/2008 | 5/26/2011 |
| 2686 | Teitelbaum, Ronald and Donna | 11825 Bayport Lane 502 Ft. Myers, FL 33908 | Ft. Myers | FL | 33908 | TEITELBAUM RONALD J + DONNA L | Owner as of 6/9/15 | City or County Tax Records | 4/27/2007 | Current Owner |
| 2687 | Tempel, Harvey and Lisa | 1660 Renaissance Commons Blvd, Unit 2323 | Boynton Beach | FL | 33426 | BIG SKY REAL ESTATE INVSTMNT LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/26/2007 | 11/22/2010 |
| 2688 | Templeton, Sherry | 13954 Clubhouse Drive Tampa, FL 33618 | Tampa | FL | 33618 | TEMPLETON SHERRY | Owner as of 6/9/15 | Tax Records + Title/Deed | 8/15/2006 | Current Owner |
| 2689 | The Myers Building, LLC | 1305 2nd Avenue North Birmingham, AL 35203 | Birmingham | AL | 35203 | SDP PROPERTIES, LLC | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 4/19/2007 | 6/22/2016 |
| 2690 | Thomas, Celeste | 3313-3315 General Taylor St, New Orleans, Louisiana 70122 | New Orleans | LA | 70122 | THOMAS CELESTE S | Owner as of 6/9/15 | City or County Tax Records | 7/7/2000 | Current Owner |
| 2691 | Thomas, Herman and Valice | 2215 Joilet Street, New Orleans, Louisiana 70118 | New Orleans | LA | 70118 | BURKE ROBERT BURKE AMBER | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/19/1996 | 6/4/2015 |
| 2692 | Thomas, Pious/Soni | 1739 Queen Palm Way | North Port | FL | 34288 | CHERY BERNARD V & BURNS JENNIFER L | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/27/2008 | 7/25/2014 |
| 2693 | Thomas, Steven and Elaine | 1840 Cody Lane | Fort Pierce | FL | 34945 | ANNE PLOTTO BRYAN L FORD | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/7/2004 | 2/9/2012 |
| 2694 | Thomasevich, Eli and Priscilla | 11201 Laurel Walk Road Wellington, FL. 33449 | Wellington | FL | 33449 | HENNINGS MICHAEL J & HENNINGS BRANDE | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 7/2/2004 | 2/24/2017 |
| 2695 | Thornley, Eloise and Wayne | Lot 165, 31195 Oak Drive Orange Beach, AL 36561 | Orange Beach | AL | 36561 | VARDAMAN, WILLIAM | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/3/2005 | 2012 |
| 2696 | Thompson, Benjamin and Deborah | 11527 Hammocks Glade Drive Riverview, FL. 33569 | Riverview | FL | 33569 | THOMPSON BENJAMIN THOMPSON DEBORAH A | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/24/2006 | Current Owner |
| 2697 | Thompson, Jason and Jennifer | 1045 Venetian Drive #202 Melbourne, FL. 32904 | Melbourne | FL | 32904 | THOMPSON, CHARLES JASON | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/15/2007 | Current Owner |
| 2698 | Thompson, Lisa | 1412 NW 12th Place Cape Coral, FL. 33993 | Cape Coral | FL | 33993 | UMB BANK NATIONAL ASSN TR FOR MART LEGAL TITLE TRUST 2015-NPL1 | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 7/25/2008 | 7/7/2016 |
| 2699 | Thompson, Venesia and Logan, Susan | 1690 Renaissance Commons Blvd, Unit 1226 | Boynton Beach | FL | 33426 | SALLOUM ROY | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/9/2007 | 1/24/2013 |
| 2700 | Thornton, Stanley and April | 336 County Road 703 Jemison, AL 35085 | Jemison | AL | 35085 | THORNTON APRIL | Owner as of 6/9/15 | City or County Tax Records | 7/20/1998 | Current Owner |
| 2701 | Thrower, Christopher | 541 Ledbetter Road, Munford, AL. 36268 | Munford | AL | 36268 | THROWER CHRISTOPHER & JENNIFER | Owner as of 6/9/15 | City or County Tax Records | 7/17/2007 | Current Owner |
| 2702 | Tierney, Susann and Jeffrey | 3303 Rannock Moor | Williamsburg | VA | 23188 | PUTNAM, PAUL E & MARTHA J | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/31/2006 | 6/9/2014 |
| 2703 | Tighe, Edward | 2820 St. Barts Square Vero Beach, FL 32967 | Vero Beach | FL | 32967 | RAYMOND STACEY A | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 1/9/2007 | 5/3/2017 |
| 2704 | Tillman, Joel | 7522 Lucerne Street New Orleans, LA 70128 | New Orleans | LA | 70128 | LUCKY CAROLYN | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 1/14/2010 | 3/22/2016 |
| 2705 | Tinney, Marjorie | 171 SE 2nd Court Deerfield Beach, FL. 33411 | Deerfield Beach | FL | 33441 | TINNEY MARJORIE | Owner as of 6/9/15 | City or County Tax Records | 2/16/2007 | Current Owner |
| 2706 | Tirbaso, William and Anne | 4351 Bellaria Way Unit 446 Ft. Myers, FL. 33916 | Ft. Myers | FL | 33916 | TIRBASO WILLIAM + ANNE | Owner as of 6/9/15 | City or County Tax Records | 12/13/2006 | Current Owner |
| 2707 | Tirbaso, William and Rita | 4351 Bellaria Way Unit 442 Ft. Myers, FL. 33916 | Ft. Myers | FL | 33916 | GESTION SEBRING IB LLC | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 12/8/2006 | 4/28/2017 |
| 2708 | Toledo, Maria | 8141 W 36 Avenue #1 Hialeah, FL. 33018 | Hialeah | FL | 33018 | MARIA TOLEDO | Owner as of 6/9/15 | City or County Tax Records | 12/4/2007 | Current Owner |
| 2709 | Toler, Calvin and Allison | 10440 SW Stephanie Way Unit 210 | Port St. Lucie | FL | 34987 | LUCY GARCIA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/31/2006 | 4/30/2010 |
| 2710 | Tomac, Tom and Carrie | 11601 Hammocks Glade Drive Riverview, FL. 33569 | Riverview | FL | 33569 | KAIVEST PROPERTIES LLC | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 10/25/2006 | 1/26/2017 |
| 2711 | Tomas, Noel, Coates, Lance, Masana, Virginia, Villania, Floe and Nestib, Joan | 3961 Border Way | Virginia Beach | VA | 23456 | LOZANO GILBERTO | Records Not Available | City or County Tax Records | 7/17/2006 | 7/13/2010 |
| 2712 | Tompkins, Mark and Karen | 3306 Arran Thistle | Williamsburg | VA | 23188 | O'ROURKE, ASHLEIGH E | Records Not Available | City or County Tax Records | 5/23/2006 | 5/31/2011 |
| 2713 | Tomson, Ann and Aino | 15168 Fiddlesticks Blvd. | Ft. Myers | FL | 33912 | DEMERS KEVIN S | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/22/2004 | 11/17/2014 |
| 2714 | Too, Phat and Le, Han | 5519 Brixton Road | Williamsburg | VA | 23188 | SCHAPPELL, CHRISTINE L & CHAPPELL, | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/10/2007 | 1/3/2014 |
| 2715 | Toney, Ferdinand and Charlotte | 2115-2117 Pleasure Street, New Orleans, Louisiana 70122 | New Orleans | LA | 70122 | TONEY FERDINAND | Owner as of 6/9/15 | City or County Tax Records | 10/1/1998 | Current Owner |
| 2716 | Topf, Frank and Yvonne | 2417 Caitlan Loch Lane Virginia Beach, Virginia 23602 | Virginia Beach | VA | 23456 | LEHMAN XS TRUST MORTGAGE PASS THROUGH CERTIFICATES SERIES 2006-13 | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 9/14/2006 | 7/17/2015 |
| 2717 | Toppin, Nikita | 19227 Stone Hedge Drive Tampa, FL. 33647 | Tampa | FL | 33647 | TOPPIN NIKITA CARLENE | Owner as of 6/9/15 | City or County Tax Records | 10/27/2010 | Current Owner |
| 2718 | Torchia, Saverio and Ornella | 509 SE Sheridan Street, #300 Dania Beach, FL. 33004 | Dania Beach | FL | 33004 | TORCHIA,SAVERIO & ORNELLA LE TORCHIA,JOSEPH ETAL | Owner as of 6/9/15 | Tax Records + Title/Deed | 4/24/2007 | Current Owner |
| 2719 | Torres-Barajas, Ramiro and Torres, Noel | 1031 SW College Park Road | Port St. Lucie | FL | 34953 | LASCELLES GRANT PAULA PINK-GRANT | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 11/10/2008 | 4/12/2011 |
| 2720 | Torres-Lutz, Marcelo and Cecilia | 334 Cipriani Way | Venice | FL | 34275 | BRENNER ROBERT W | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/20/2006 | 7/11/2014 |
| 2721 | Torri, Linda | 8409 Dunnavant Road Leeds, AL 35094 | Leeds | AL | 35094 | TORRI LINDA C | Owner as of 6/9/15 | Tax Records + Title/Deed | 2009 | Current Owner |
| 2722 | Touriz, Christopher and Denise | 8031 W. 36th Avenue #3 Hialeah, FL. 33018 | Hialeah | FL | 33018 | CHRISTOPHER ERIC TOURIZ | Owner as of 6/9/15 | City or County Tax Records | 9/7/2007 | Current Owner |
| 2723 | Touriz, Christopher and Denise | 8079 W 36th Avenue #2 Hialeah, FL. 33018 | Hialeah | FL | 33018 | CHRISTOPHER ERIC TOURIZ &W DENISE | Owner as of 6/9/15 | City or County Tax Records | 1/1/2007 | Current Owner |
| 2724 | Townsend, Steven and Maher, Christopher | 225 NE 5th Terrace | Cape Coral | FL | 33909 | BARBOUR DAVID B + PATRICIA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/27/2007 | 3/16/2012 |
| 2725 | Tracy, Ron and Hazel | 402 Waveland Avenue | Waveland | MS | 39576 | UNKNOWN | Records Not Available | | | |
| 2726 | Traina, Lorraine and Richard | 10480 S.W. Stephanie Way Unit 206 Port St. Lucie, FL. 34987 | Port St. Lucie | FL | 34987 | LORI A DEPAOLI (TR) LISA SCIABARASSI (TR) JOSEPH CAMMARATO | Owner as of 6/9/15 | City or County Tax Records | 8/23/2006 | Current Owner |
| 2727 | Tran, Minh | 11307 Bridge Pine Drive Riverview, FL. 33569 | Riverview | FL | 33569 | SIEBRECHT JARED | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/12/2006 | 2/17/2015 |
| 2728 | Travelstead, Joel on behalf of Chalmette Redevelopment Parnters, LLC | 36 West Carmack | Chalmette | LA | 70043 | EASTERLING, STEPHON R. | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2/23/2011 | 3/4/2011 |
| 2729 | Travelstead, Joel on behalf of Chalmette Redevelopment Parnters, LLC | 51 West Carolina | Chalmette | LA | 70043 | YOLLKA, DOROTHY PARISH | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2/12/2007 | 5/29/2009 |
| 2730 | Treadaway, Danny and Kathy | 2009 Kingbird Boulevard, St. Bernard, Louisiana 70085 | St. Bernard | LA | 70085 | TREADAWAY, DANNY | Owner as of 6/9/15 | City or County Tax Records | 2/5/1991 | Current Owner |
| 2731 | Triche, Susan and Glenn | 3605 Decomine Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | TRICHE, SUSAN GAIL MC DOUGALL & TRICHE, GLENN HENRY | Owner as of 6/9/15 | City or County Tax Records | 3/24/1981 | Current Owner |
| 2732 | Trillo, Raquel | 12421 SW 50 CT, Unit 303, Miramar, Florida 33027 | Miramar | FL | 33027 | TRILLO,RAQUEL M | Owner as of 6/9/15 | City or County Tax Records | 5/7/2009 | Current Owner |

**EXHIBIT G**
**OWNERSHIP STATUS SPREADSHEET**
**AS OF 7/7/17**

| Row | Claimant Name | Street Address | City | State | Zip | Current Owner May / June 2017 | Ownership Status of Named Claimant | Proof of Ownership | Purchase Date | Sell Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 2733 | Tromatore, Ronald and Peggy | 1221 Bayou Road, St. Bernard, Louisiana 70085 | St. Bernard | LA | 70085 | TROMATORE, RONALD E. | Owner as of 6/9/15 | City or County Tax Records | 12/20/2012 | Current Owner |
| 2734 | Troublefield, Elmer and Jefferies, Rorrie | 8 St. John's Drive | Hampton | VA | 23666 | WATSON LEWIS & ANDRINA D | Records Not Available | City or County Tax Records | 8/14/2006 | 6/1/2012 |
| 2735 | Troutman, Rodney and Sheila | 336 Siena Vista Place Sun City Center, FL 33573 | Sun City Center | FL | 33573 | TROUTMAN RODNEY L TROUTMAN SHEILA M | Owner as of 6/9/15 | City or County Tax Records | 3/26/2007 | Current Owner |
| 2736 | Trujillo, Lisset | 8049 W 36th Avenue #3 | Hialeah | FL | 33018 | ROBERTO FUNG CHENG | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/1/2007 | 7/26/2012 |
| 2737 | Tucker, Joseph and Deborah | 2285 SW Plymouth Street | Port St. Lucie | FL | 34983 | ALFREDO LOPEZ | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 6/4/2008 | 3/24/2014 |
| 2738 | Tuller Investments, LLC | 1690 Renaissance Commons Blvd., Unit 1419 | Boynton Beach | FL | 33426 | BAS AYSE NUR | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/26/2007 | 5/31/2012 |
| 2739 | Tupper, Douglas and Loreen | 7937 Camden Woods Drive Tampa, FL 33619 | Tampa | FL | 33619 | NCRC HOUSING REHAB FUND LLC | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 3/14/2008 | 4/26/2016 |
| 2740 | Twin Crest Associates, LLC | 1660 Renaissance Commons Blvd., Unit 2212, Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | LIVACH, PETER J | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/8/2007 | 4/21/2014 |
| 2741 | Tyler, Albania | 6 St. John's Drive | Hampton | VA | 23666 | GOODRICH DUANE M | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/11/2006 | 10/1/2012 |
| 2742 | Ucci, Walter | 1562 SW 150th Terrace | Davie | FL | 33326 | KALHIL,AWILDA KALHIL,FARYT | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/30/2007 | 3/28/2011 |
| 2743 | Unschuld, Neal | 6072 N.W. 116th Drive | Coral Spring | FL | 33076 | HOVANCHERYL G | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/26/2007 | 2/13/2014 |
| 2744 | Urso, Christopher | 2120 Delightful Drive | Ruskin | FL | 33570 | RODRIGUEZ JANET RODRIGUEZ | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/23/2005 | 3/10/2015 |
| 2745 | Urrubey, Jason | 2617 69th Street W | Lehigh Acres | FL | 33971 | ZELAYA ZAMANTA M + LAZO MILENA R | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/23/2008 | 5/24/2013 |
| 2746 | Usaga, Johana Rodriguez, Jesus | 12986 S.W. 135 Street | Miami | FL | 33186 | CHRISTIAN VILLACORTA LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 8/1/2006 | 1/11/2013 |
| 2747 | Utterback, John and Beverly | 1241 Kendari Terrace Naples, Florida 34120 | Naples | FL | 34120 | UTTERBACK, JOHN M & BEVERLY A | Owner as of 6/9/15 | City or County Tax Records | 6/11/2007 | Current Owner |
| 2748 | Vaca, Amada | 1152 SW Kickaboo Road | Port St. Lucie | FL | 34953 | CAMEALE SMART | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/12/2007 | 6/11/2012 |
| 2749 | Vacationhit, LLC a/k/a Koch, Torsten and Diana | 2118 SW 25th Street | Cape Coral | FL | 33914 | AUGER PAUL + TAMMY | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/3/2010 | 3/25/2011 |
| 2750 | Vacca, Natalie | 126 NW 3rd Avenue | Cape Coral | FL | 33993 | GUIDI MARCELO + KARINA | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 4/5/2007 | 1/3/2014 |
| 2751 | Vaccaro, Chase and Robin | 14117 Stilton Street Tampa, FL 33626 | Tampa | FL | 33626 | COLANGELO DAVID | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/17/2007 | 10/7/2013 |
| 2752 | Valdes, Jorge and Juana | 1962 SE 22 Court Homestead, FL 33035 | Homestead | FL | 33035 | JORGE VALDES &W JUANA & VIVIANA M VALDES FIRS | Owner as of 6/9/15 | City or County Tax Records | 8/29/2006 | Current Owner |
| 2753 | Valdes, Michael and Florenda | 8912 SW 229th Street Cutler Bay, FL 33190 | Cutler Bay | FL | 33190 | WILFREDO PERALTA | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 2/25/2009 | 9/6/2016 |
| 2754 | Valentin, Miguel | 10902 NW 83 St., Apt. 208 Doral, FL 33178 | Doral | FL | 33178 | MIGUEL A VALENTIN | Owner as of 6/9/15 | Tax Records + Title/Deed | 2/16/2007 | Current Owner |
| 2755 | Valle, Gladys | 302 NE 14th Street | Cape Coral | FL | 33909 | ACETO JOSEPH W JR + KARLA A | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/14/2009 | 10/18/2013 |
| 2756 | Van Vu, Thana and Trinh, Tro Thi | 501 E. North Street Pass Christian, MS 39571 | Pass Christian | MS | 39571 | VU TONY | Owner as of 6/9/15 | Tax Records + Title/Deed | 2/4/2008 | Current Owner |
| 2757 | Vanasdale, Connie and Dennis | 2373 S.W. Almansa Avenue, Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 34953 | DENNIS VANASDALE CONNIE VANASDALE | Owner as of 6/9/15 | City or County Tax Records | 12/5/1998 | Current Owner |
| 2758 | Vappie, Cathy Parker | 9700 Andover Drive New Orleans, LA 70127 | New Orleans | LA | 70127 | VAPPIE CATHY PATRICE | Owner as of 6/9/15 | City or County Tax Records | 12/12/2007 | Current Owner |
| 2759 | Vargas, Odilio | 1690 Renaissance Commons Blvd., Unit 1424 | Boynton Beach | FL | 33426 | LEO FAMILY PROPERTIES II | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/26/2007 | 2/3/2014 |
| 2760 | Vargas, Teodoro and Yolanda | 5112 Cactus Needle Lane | Wesley Chapel | FL | 33543 | VARGAS SILVIA & MARIN SANTIAGO | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/31/2007 | 1/24/2013 |
| 2761 | Vasquez, Claudia | 702 S.W. 147 Avenue Pembroke Pines, FL 33027 | Pembroke Pines | FL | 33027 | VASQUEZ,CLAUDIA C | Owner as of 6/9/15 | Tax Records + Title/Deed | 9/21/2006 | Current Owner |
| 2762 | Vaughan, Gregory and Pauline | 2036 NW 7th Street | Cape Coral | FL | 33993 | SIMONS FREDERICK J & SIMONS CINDY A | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/9/2008 | 10/14/2013 |
| 2763 | Vaughan-Miller, Marilyn Faye and Miller, Gerald | 2601 Mary Elizabeth lane Plant City, FL 33565 | Plant City | FL | 33565 | MILLER FAYE VAUGHAN VAUGHAN SUELYNN | Owner as of 6/9/15 | City or County Tax Records | 4/15/2009 | Current Owner |
| 2764 | Vayda, Richard and Rita | 366 Recker Highway Auburndale, Florida 33823 | Auburndale | FL | 33823 | VAYDA, RICHARD W; VAYDA, RITA FAYE | Owner as of 6/9/15 | Tax Records + Title/Deed | 4/19/1995 | Current Owner |
| 2765 | Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive Melbourne, FL 32904 (4 of 8) #102 | Melbourne | FL | 32904 | MCCALLA, ROBYN A; EVANS-PHILLIPS, DONNA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | | 7/21/2006 |
| 2766 | Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive Melbourne, FL 32904 (6 of 8) #104 | Melbourne | FL | 32904 | ZARA VENTURES LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | | 12/15/2006 |
| 2767 | Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive Melbourne, FL 32904 (8 of 8) #203 | Melbourne | FL | 32904 | PANG, TIANTIAN; LUO, JI; PANG, ERCHENG | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | | 7/31/2006 |
| 2768 | Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive Melbourne, FL 32904 (3 of 8) #201 | Melbourne | FL | 32904 | HUBACEK, ZBYNEK; BLAHOVA, LUCIE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | | 8/4/2006 |
| 2769 | Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive Melbourne, FL 32904 (7 of 8) #205 | Melbourne | FL | 32904 | SHEPHERD, FELIX; SHEPHERD, JACQUELINE S | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | | 8/21/2006 |
| 2770 | Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive Melbourne, FL 32904 #204 | Melbourne | FL | 32904 | GILBERT, DEBORAH K | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | | 8/31/2006 |
| 2771 | Ventimiglia, Sal | 9597 Cinnamon Court | Parkland | FL | 33076 | SEFAIR,ANTONIO | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/13/2006 | 2/11/2014 |
| 2772 | Verderame, Frances | 1690 Renaissance Commons Blvd., Unit 1219 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | VERDERAME FRANCES | Owner as of 6/9/15 | City or County Tax Records | 4/16/2007 | Current Owner |
| 2773 | Verrino, Anthony and Diane | 2408 Creely Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | LOVELL, CHERIE A. & LOVELL, JESS ROBERT | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/4/2006 | 5/22/2012 |
| 2774 | Vescio, Angelo and Elena | 425 - 21st Court SW Vero Beach, FL 32960 | Vero Beach | FL | 32960 | VESCIO, ANGELO AND ELENA | Owner as of 6/9/15 | Tax Records + Title/Deed | 9/16/2005 | Current Owner |
| 2775 | Vest, Hugh and Tracy | 111 Eston's Run Yorktown, Virginia 23693 | Yorktown | VA | 23693 | HUMBER NOEL A & LINDSAY M D | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 6/26/2006 | 9/28/2015 |
| 2776 | Viada, Jodi | 3017 Oak Drive Violet, LA 70092 | Violet | LA | 70092 | VIADA, JODI R. | Owner as of 6/9/15 | City or County Tax Records | 11/6/2012 | Current Owner |
| 2777 | Vickers, Phillip and Sandra | 29234 Caddy Shack Lane San Antonio, FL 33576 | San Antonio | FL | 33576 | LUCAS MICHELE B | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 9/30/2002 | 11/30/2015 |
| 2778 | Victor, Remi L., Jr. | 4351 Bellaria Way, #440 | Ft. Myers | FL | 33916 | ROACH DANIEL S | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/8/2006 | 4/19/2012 |
| 2779 | Vieau, Mark and Sheryl | 11842 Bayport Lane, Unit 2103 Fort Myers, FL 33908 | Ft. Myers | FL | 33908 | JONES RICHARD LEE + JONES LANA A WORONG | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 11/6/2006 | 4/18/2016 |
| 2780 | Vila, Desiree | 2204 Soho Bay Court | Tampa | FL | 33606 | SORO REAL ESTATE LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/2/2007 | 2/16/2012 |
| 2781 | Villalobos, Angel and Maria | 10849 NW 79 Street, Doral, Florida 33178 | Doral | FL | 33178 | ANGEL VILLALOBOS &W MAIRA DE | Owner as of 6/9/15 | Tax Records + Title/Deed | 1/23/2007 | Current Owner |
| 2782 | Villalobos, Gilliam | 8129 West 36th Avenue Unit #4 Hialeah, FL 33018 | Hialeah | FL | 33018 | GILLIAM ENRIQUE VILLALOBOS | Owner as of 6/9/15 | City or County Tax Records | 3/9/2007 | Current Owner |
| 2783 | Villaneva, Lanny | 1800 Michelle Drive St. Bernard, LA 70085 | St. Bernard | LA | 70085 | VILLANUEVA, LANNY C., JR. | Owner as of 6/9/15 | City or County Tax Records | 6/11/1996 | Current Owner |
| 2784 | Villarama, Lilia | 202 Medici Terrace | North Venice | FL | 34275 | SAVAN AND MILLIE MILKOVICH FAMILY REVOCABLE LIVING TRUST | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/28/2006 | 2/20/2012 |
| 2785 | Villasana, George and Michael | 170 SE 2nd Street, Deerfield Beach, Florida 33441 | Deerfield Beach | FL | 33441 | HAIRSTON,AMANDA B PEROVANOVIC,STEPHAN | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 8/21/2006 | 9/6/2016 |
| 2786 | Villaverde, Gilbert & Gloria | 1616 SW 52nd Street | Cape Coral | FL | 33914 | PEARSON DINA BEL-ACHEW + PEARSON ROBERT L JR W/H | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/17/2005 | 12/3/2013 |
| 2787 | Vincent, Earl S. (Jr.) and Myrna B. | 4800 Stemway Drive New Orleans, LA 70126 | New Orleans | LA | 70126 | VINCENT EARL S JR | Owner as of 6/9/15 | City or County Tax Records | 4/2/1993 | Current Owner |
| 2788 | Vitiello, Anthony and Laura | 2619 NW 10th Terrace Cape Coral, FL, 33993 | Cape Coral | FL | 33993 | BANK OF AMERICA NA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/18/2009 | 5/29/2013 |
| 2789 | Voebel, Matt Villanueva, Lauren | 3313 Charles Court Chalmette, LA 70043 | Chalmette | LA | 70043 | FITZGERALD, MICHAEL JOSEPH & FITZGERALD, LISA P. | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 6/6/2008 | 4/26/2016 |
| 2790 | Vollmar, Frank and Elizabeth | 1820 SW 3rd Avenue, Cape Coral, Florida 33991 | Cape Coral | FL | 33991 | COMBINED ASSET MANAGEMENT LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/6/2008 | 4/16/2012 |

| | | | | | | EXHIBIT G | | | |
| | | | | | | OWNERSHIP STATUS SPREADSHEET | | | |
| | | | | | | AS OF 7/7/17 | | | |
| Row | Claimant Name | Street Address | City | State | Zip | Current Owner<br>May / June 2017 | Ownership Status of Named Claimant | Proof of Ownership | Purchase Date | Sell Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 2791 | Vollrath, Richard and Rebecca | 319 Siena Vista Place Unit 271 Sun City Center, FL 33573 | Sun City Center | FL | 33573 | VOLLRATH RICHARD C<br>VOLLRATH REBECCA R | Owner as of 6/9/15 | City or County Tax Records | 3/30/2007 | Current Owner |
| 2792 | Voltolina, Michael and Roxann | 2005 MD Avenue Kenner, LA 70062 | Kenner | LA | 70062 | MICHAEL AND ROXANN VOLTOLINA | Owner as of 6/9/15 | Tax Records + Title/Deed | 7/22/1986 | Current Owner |
| 2793 | Von dem Bach, Christine | 6302 Shield Drive, Crestview, Florida 32539 | Crestview | FL | 32539 | TOLENTINO ISSAC H JR & EMILY M | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/31/2007 | 7/20/2011 |
| 2794 | Voskressensky, Andre and Goldstein, Janet | 8627 Cobblestone Point Circle Boynton Beach, FL 33427 | Boynton Beach | FL | 33427 | GOLDSTEIN JANET T<br>VOSKRESSENSKY ANDRE E & | Owner as of 6/9/15 | Tax Records + Title/Deed | 1/25/2007 | Current Owner |
| 2795 | Vrchota, Roy | 1330 68th Street North West Palm Beach, FL  33412 | West Palm Beach | FL | 33412 | ARBOUR CASEY N<br>ARBOUR CHRISTOPHER & | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/23/2008 | 6/3/2014 |
| 2796 | Vu, Jessie and Mai, Kristy | 11342 Pressburg Street, New Orleans, Louisiana 70128 | New Orleans | LA | 70128 | VU JESSIE<br>MAI KRISTY T | Owner as of 6/9/15 | City or County Tax Records | 10/16/2006 | Current Owner |
| 2797 | Vucinovich, Thomas and Warrine | 4330 Genoa Road New Orleans, LA 70129 | New Orleans | LA | 70129 | VUCINOVICH THOMAS F<br>DOYLE KAREN L<br>DOYLE KIM A<br>DOYLE KAY F<br>DOYLE DANIEL R<br>DOYLE KARLA M | Owner as of 6/9/15 | City or County Tax Records | 12/16/2009 | Current Owner |
| 2798 | Wagley, David | 4607 Loraine Avenue South Lehigh Acres, FL 33976 | South Lehigh Acres | FL | 33976 | WAGLEY DAVID L. + SANDRA L | Owner as of 6/9/15 | City or County Tax Records | 5/4/2006 | Current Owner |
| 2799 | Wagner, Angela | 2844 Clouet Street New Orleans, LA 70126 | New Orleans | LA | 70126 | WAGNER ANGELA | Owner as of 6/9/15 | City or County Tax Records | 7/17/1993 | Current Owner |
| 2800 | Wagner, Jonathon and Samantha | 11526 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 33569 | SYMES VASHNI LENA SYMES RICHARD AARON | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/2/2006 | 5/11/2011 |
| 2801 | Waiters, James and Terrea | 3108 Angelique Dive Violet, LA 70092 | Violet | LA | 70092 | WAITERS, JAMES, III | Owner as of 6/9/15 | City or County Tax Records | 5/3/2011 | Current Owner |
| 2802 | Walker, Alphonso and Nora | 4973 Chantilly Drive, New Orleans, LA 70126 | New Orleans | LA | 70126 | WALKER ALPHONSO SR | Owner as of 6/9/15 | Tax Records + Title/Deed | 5/9/1973 | Current Owner |
| 2803 | Walker, Andrew and Cathy | 7460 Bridgeview Drive Wesley Chapel, Florida 33545 | Wesley Chapel | FL | 33545 | WALKER CATHY L & ANDREW P JR | Owner as of 6/9/15 | Tax Records + Title/Deed | 7/24/2007 | Current Owner |
| 2804 | Walker, Barry | 30 Lang Place Ragland, AL. 35131 | Ragland | AL | 35131 | WALKER BARRY JOE | Owner as of 6/9/15 | City or County Tax Records | 9/15/2006 | Current Owner |
| 2805 | Walker, Ben | 1012 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 23602 | WALKER BENJAMIN D, | Owner as of 6/9/15 | City or County Tax Records | 7/17/2006 | Current Owner |
| 2806 | Walker, Christopher and Tanya | 712 Stanhope Close Chesapeake, VA 23320 | Chesapeake | VA | 23320 | WALKER CHRISTOPHER L & TANYA M | Owner as of 6/9/15 | City or County Tax Records | 10/16/2008 | Current Owner |
| 2807 | Walker, Demetra | 485 Tranquil Drive Winder, GA 30680 | Winder | GA | 30680 | WALKER DEMETRA F | Owner as of 6/9/15 | City or County Tax Records | 7/7/2006 | Current Owner |
| 2808 | Walker, William and Melissa | 1536 Abyss Drive | Odessa | FL | 33556 | BUNCH JASON | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/27/2007 | 3/24/2014 |
| 2809 | Wallace, Alonza | 108 Old Folkston Road, Kingsland, Georgia 31548 | Kingsland | GA | 31548 | WALLACE ALONZA R & SHIRLENE B | Owner as of 6/9/15 | City or County Tax Records | 1/1/1992 | Current Owner |
| 2810 | Wallace, Kim L. | 25715 E. Spruce Street Lacombe, LA 70445 | Lacombe | LA | 70445 | KIM WALLACE | Owner as of 6/9/15 | Tax Records + Title/Deed | 7/31/2008 | Current Owner |
| 2811 | Walls, Larry and Rosalee | 2510 Van Buren Parkway | Cape Coral | FL | 33993 | FOLSOM MARK KELLY | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/11/2002 | 10/16/2014 |
| 2812 | Walsh, James and Barbara | 14781 Quay Lane Delray Beach, Florida 33446 | Delray Beach | FL | 33446 | WICKS SIDNEY &<br>WICKS SUSAN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/26/2007 | 4/23/2013 |
| 2813 | Walter, Katie n/k/a Simonds, Katie | 4002 24th Street SW | Lehigh Acres | FL | 33976 | ORTEGA ISRAEL + RODRIGUEZ EMMA H/W | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/17/2009 | 1/28/2011 |
| 2814 | Wanadoo, LLC | 9275 Marsh Island Drive Vero Beach, FL 32963 | Vero Beach | FL | 32963 | WANADOO LLC | Owner as of 6/9/15 | Tax Records + Title/Deed | 8/12/2004 | Current Owner |
| 2815 | Wangler, Paul | 5972 Louisville Street | New Orleans | LA | 70124 | GRANT GUY S<br>NELSON WILLIAM L | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/12/2007 | 11/14/2014 |
| 2816 | Ward, Lawrence | 214-B 80th Street Virginia Beach, Virginia 23451 | Virginia Beach | VA | 23451 | THOMAS OLIVER III | Records Not Available | City or County Tax Records | | |
| 2817 | Wardallyy, Arthur | 8576 Athena Court, Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 33971 | WARDALLY ARTHUR | Owner as of 6/9/15 | City or County Tax Records | 6/9/2006 | Current Owner |
| 2818 | Ware, Shawnell | 7310 Camberley Drive New orleans, LA 70128 | New Orleans | LA | 70128 | WARE SHAWNELL M | Owner as of 6/9/15 | City or County Tax Records | 9/11/2006 | Current Owner |
| 2819 | Warren, Megan and John | 919 Monroe Avenue Lehigh Acres, FL 33972 | Lehigh Acres | FL | 33972 | WARREN JOHN E + MEGAN L | Owner as of 6/9/15 | City or County Tax Records | 8/3/2008 | Current Owner |
| 2820 | Washington, Joseph and Brenda | 28833 Lindenhurst Drive Wesley Chapel, FL, 33544 | Wesley Chapel | FL | 33544 | WASHINGTON JOSEPH JR &<br>BRENDA L | Owner as of 6/9/15 | City or County Tax Records | 10/10/1995 | Current Owner |
| 2821 | Washington, Monique | 5251 East Idlewood Court New Orleans, LA 70128 | New Orleans | LA | 70128 | WASHINGTON KENDALL J | Owner as of 6/9/15 | City or County Tax Records | 2/6/2002 | 5/30/2014 |
| 2822 | Washington, Terry and Kathy | 4654 Stephen Girard Avenue, New Orleans, Louisiana70126 | New Orleans | LA | 70126 | SECRETARY OF HOUSING AND URBAN DEVELOPME<br>NT OF WASHINGTON D C | Previous Owner, Unknown Purchase Date | City or County Tax Records | | |
| 2823 | Watkins, Brian and Beth | 240 Ode Moore Road Michie, TN 38357 | Michie | TN | 38357 | BURKE BEVERLY E | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 7/9/2007 | 2/10/2016 |
| 2824 | Watson, Jerry; Gordon; Karen and Charles | 1759 Fuller Drive, Gulf Breeze, Florida 32563 | Gulf Breeze | FL | 32563 | WATSON JERRY G & GORDON KAREN LEE<br>& CHARLES MICHAEL | Owner as of 6/9/15 | City or County Tax Records | 11/1/1997 | Current Owner |
| 2825 | Watson, Joan Trust | 10834 Tiberio Drive | Ft. Myers | FL | 33913 | WEIGEL JOHN J + CYNTHIA A | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/26/2007 | 2/23/2012 |
| 2826 | Way, Cedric and Michele | 14929 Man O War Drive Odessa, FL, 33556 | Odessa | FL | 33556 | WAY CEDRIC E & MICHELE E | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/30/2007 | Current Owner |
| 2827 | Weaver, Mary | 1403 Lovelady Lane, Lawley, AL 36793 | Lawley | AL | 36793 | WEAVER MARY A | Owner as of 6/9/15 | City or County Tax Records | 3/30/2007 | Current Owner |
| 2828 | Webster, James and Rosalie | 1100 Driftwood Drive, Vero Beach, Florida 32963 | Vero Beach | FL | 32967 | WEBSTER, JAMES A AND ROSALIE Z | Owner as of 6/9/15 | Tax Records + Title/Deed | 11/15/2000 | Current Owner |
| 2829 | Webster, Stephen | 4351 Bellaria Way, Unit #441 | Ft. Myers | FL | 33916 | GESTON SEBRING IB LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/3/2007 | 3/2/2015 |
| 2830 | Weekley, William and Charlotte | 6227 Clear Creek Road, Milton, Florida 32570 | Milton | FL | 32570 | B AND E HOLDINGS LLC | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 9/24/2003 | 10/20/2015 |
| 2831 | Wegweiser, Wanda and Rebecca | 1690 Renaissance Commons Apt. 1312 | Boynton Beach | FL | 33426 | SPRINGER STEPHEN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/30/2007 | 2/12/2014 |
| 2832 | Weiner, Darryl | 6890 Long Leaf Drive Parkland, FL, 33076 | Parkland | FL | 33076 | WEINER,DARRYL H | Owner as of 6/9/15 | City or County Tax Records | 9/29/2006 | Current Owner |
| 2833 | Weinsberg, Edgar and Yvonne | 6568 41st Street Sarasota, FL 34243 | Sarasota | FL | 34243 | WEINSBERG, EDGAR J | Owner as of 6/9/15 | City or County Tax Records | 3/7/2011 | Current Owner |
| 2834 | Weisinger, Max | 3733 Kenyon Street | Ft. Myers | FL | 33905 | ORELLANA OSCAR A | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/27/2004 | 6/4/2010 |
| 2835 | Weiss, Stephen Buckwald, David Borowiec, Gary | 711 SE 16th Court Ft. Lauderdale, FL 33304 | Ft. Lauderdale | FL | 33304 | MILEY,DAVID | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/5/2007 | 4/9/2015 |
| 2836 | Welch, Billy and Kay | 1102 Amber Lake Court Cape Coral, FL 33909 | Cape Coral | FL | 33909 | WELCH BILLY BRADFORD + KAY K | Owner as of 6/9/15 | City or County Tax Records | 2/20/2007 | Current Owner |
| 2837 | Welcome, Dave and Darnell | 7619 Berg Street New Orleans, LA 70128 | New Orleans | LA | 70128 | WELCOME DAVE C<br>WELCOME (WIFE DARNELL R | Owner as of 6/9/15 | City or County Tax Records | 11/18/1991 | Current Owner |
| 2838 | Wells, Crystal | 534 Angela Street Arabi, LA 70032 | Arabi | LA | 70032 | WELLS, CRYSTAL SUE | Owner as of 6/9/15 | City or County Tax Records | 3/20/2007 | Current Owner |
| 2839 | Welshans, Kent Robert | 174 Blount Parkway | Trafford | AL | 35172 | WELSHANS, KENT ROBERT | Owner as of 6/9/15 | City or County Tax Records | 3/17/2009 | Current Owner |
| 2840 | Wessler, Robert and Barri | 11643 Bluff Lane Gulfport, MS 39503 | Gulfport | MS | 39503 | WESSLER ROBERT C & WF | Owner as of 6/9/15 | City or County Tax Records | | Current Owner |
| 2841 | West, Wayne | 3216 Gallo Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | ALMENDAREZ, EDUARDO | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 10/22/2010 | 12/29/2016 |
| 2842 | Wester, Billy Ray | 346 Tallon Circle Attalla, AL 35954 | Attalla | AL | 35954 | WESTER, BILLY R & WF BEVERLY J | Owner as of 6/9/15 | City or County Tax Records | 5/1/2006 | Current Owner |
| 2843 | Westerfield, Robert and Ashley | 3209 Decomine Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | WESTERFIELD, ROBERT J. &<br>WESTERFIELD, ASHLEY SMITH | Owner as of 6/9/15 | City or County Tax Records | 3/3/2008 | Current Owner |
| 2844 | Wheeler, Daniel | 3118 Pakenham Drive Chalmette, LA 70433 | Chalmette | LA | 70043 | WHEELER, DANIEL P., JR. 1/2 &<br>CATHALOUGNIE, THELMA WHEELER 1/2 | Owner as of 6/9/15 | City or County Tax Records | 5/23/1986 | Current Owner |
| 2845 | Wheeler, Dennis and Diane | 4226 S.W. 1st Avenue | Cape Coral | FL | 33914 | BROWN RANDAL K + GAIL M | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/26/2005 | 10/12/2012 |
| 2846 | Wheeler, Richard and Elizabeth | 5159 44th Avenue North St. Petersburg, FL 33709 | St. Petersburg | FL | 33709 | WHEELER, RICHARD<br>WHEELER, ELIZABETH | Owner as of 6/9/15 | City or County Tax Records | 6/19/2007 | Current Owner |
| 2847 | Whelan, John and Robin | 6588 Canton Street | Ft. Myers | FL | 33966 | MAGSIG AMY E | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/23/2004 | 1/21/2015 |
| 2848 | White, Charles and JoAnn | 194 Heasletts Road Childersburg, AL 35044 | Childersburg | AL | 35044 | WHITE CHARLES O & JOANN | Owner as of 6/9/15 | City or County Tax Records | 7/31/2006 | Current Owner |

EXHIBIT G - OWNERSHIP STATUS SPREADSHEET

**EXHIBIT G**
**OWNERSHIP STATUS SPREADSHEET**
**AS OF 7/7/17**

| Row | Claimant Name | Street Address | City | State | Zip | Current Owner May / June 2017 | Ownership Status of Named Claimant | Proof of Ownership | Purchase Date | Sell Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 2849 | White, Jerry and Celeste | 2604 Creely Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | DOBSON, CELESTE E. | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/27/2001 | Current Owner |
| 2850 | White, Jill and Vincent | 11001 Gulf Reflections Drive, A304, Ft. Myers, Florida 33907 | Ft. Myers | FL | 33907 | WHITE JILL L | Owner as of 6/9/15 | City or County Tax Records | 3/26/2007 | Current Owner |
| 2851 | White, John and Evangeline | 820 Deslonde Street | New Orleans | LA | 70117 | WHITE JOHN WHITE EVANGELINE | Owner as of 6/9/15 | Tax Records + Title/Deed | 2/26/1996 | Current Owner |
| 2852 | White, Richard and Linda | 8495 Chase Preserve Drive | Naples | FL | 34113 | BAY-SEA LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/5/2003 | 8/18/2010 |
| 2853 | White, Ronald | 1926/1928 Lapeyrouse Street New Orleans, LA 70116 | New Orleans | LA | 70116 | WHITE RONALD J | Owner as of 6/9/15 | City or County Tax Records | 6/28/1996 | Current Owner |
| 2854 | White, Taegan and Richard | 24331 SW 129 Court Homestead, FL 33032 | Homestead | FL | 33032 | RICHARD WHITE &W TAEGAN WHITE | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/19/2008 | Current Owner |
| 2855 | Whitfield, Douglas and Sherry deLeon, Gordon and Donna | 2609 Veronica Drive Chalmetta, LA 70043 | Chalmetta | LA | 70043 | ESPIRITU, ROMEO | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 8/28/2009 | 11/17/2010 |
| 2856 | Whitfield, Tydell Nealy | 5848 Louis Prima Drive, West, New Orleans, Louisiana 70128 | New Orleans | LA | 70128 | NEALY TYDELL A | Owner as of 6/9/15 | City or County Tax Records | 5/8/1998 | Current Owner |
| 2857 | Whitlock, Scott and Lucille | 1124 NE 15th Street Cape Coral, FL 33909 | Cape Coral | FL | 33909 | EPPERSON WILLIAM A & EPPERSON DEBORAH G | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 6/17/2005 | 12/22/2016 |
| 2858 | Whitney, Brian | 435 S. Oregon Avenue Unit 402 Tampa, FL 33606 | Tampa | FL | 33606 | ROSS CECILIA G TRUSTEE | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 4/26/2007 | 3/31/2016 |
| 2859 | Whitten, Tim and Julie | 5223 Municipal Park Drive Loxley, AL 36551 | Loxley | AL | 36551 | WHITTEN, TIM D ETAL WHITTEN, JULIE K | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/9/2006 | Current Owner |
| 2860 | Whittington, Brenda and James | 2105 Governors Pointe Drive Suffolk, Virginia 23436 | Suffolk | VA | 23436 | WHITTINGTON CHARLES &BRENDA TR | Owner as of 6/9/15 | City or County Tax Records | 7/28/2006 | Current Owner |
| 2861 | Wienstroer, Danny and Patrick | 11509 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 33569 | WIENSTROER PATRICK G WIENSTROER DANIEL G | Owner as of 6/9/15 | Tax Records + Title/Deed | 8/29/2006 | Current Owner |
| 2862 | Wiesman, Robert H. and Juan Z | 3508 41st Street SW, Lehigh Acres, Florida 33976 | Lehigh Acres | FL | 33976 | CERPA MARTIN JOSE LUIS B + SOLIS ANA DEL PILAR LOZANO H/W | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/3/2007 | 4/18/2012 |
| 2863 | Wiggins, David Alan | 4447 Sierra Lane Gardendale, AL 35071 | Gardendale | AL | 35071 | WIGGINS DAVID ALAN J & | Owner as of 6/9/15 | City or County Tax Records | 5/1/2007 | Current Owner |
| 2864 | Wilcox, Eric and Karen | 14117 Stowbridge Avenue Tampa, FL 33626 | Tampa | FL | 33626 | WILCOX ERIC R WILCOX KAREN M | Owner as of 6/9/15 | City or County Tax Records | 12/29/2006 | Current Owner |
| 2865 | Wiley, John | 1541 Gerona Terrace | North Point | FL | 34286 | BILOKOPYTOV IHOR & TABAKOVA NADIYA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 10/6/2005 | 2/8/2010 |
| 2866 | Wiley, Thad | 1660 Renaissance Commons Blvd., Unit 2111 | Boynton Beach | FL | 33426 | CALANDRIELLO MICHAEL | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/15/2007 | 11/9/2010 |
| 2867 | Wilfer, Rosanne | 1202 Magnolia Alley | Mandeville | LA | 70471 | ROSENFELD, DAVID B ETUX | Previous Owner, Unknown Purchase Date | Tax Records + Title/Deed | 2/29/2008 | |
| 2868 | Wilkie, Robert and Dolores | 1742 Bobcat Trail North Port, FL 34288 | North Port | FL | 34288 | WILKIE ROBERT B (TTEE) | Owner as of 6/9/15 | Tax Records + Title/Deed | 8/30/2006 | Current Owner |
| 2869 | Willey, Ryan and Danielle | 1722 Graduate Way, Pensacola, Florida 32514 | Pensacola | FL | 32514 | WILLEY RYAN A & DANIELLE J | Owner as of 6/9/15 | City or County Tax Records | 11/9/2006 | Current Owner |
| 2870 | Williams, Albert | 3015 Closet Street New Orleans, LA 70126 | New Orleans | LA | 70126 | SCERKA LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/1/2006 | 10/29/2012 |
| 2871 | Williams, Ann | 5940 Kensington Blvd. New Orleans, LA 70127 | New Orleans | LA | 70127 | WILLIAMS ANN M | Owner as of 6/9/15 | Tax Records + Title/Deed | 1/11/2002 | Current Owner |
| 2872 | Williams, Catina | 1032 Kindly Road, North Ft. Myers, Florida 33903 | Ft. Myers | FL | 33903 | HEYLIGAR MONIQUE LOVETTE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/16/2007 | 5/13/2014 |
| 2873 | Williams, Damien and Claudette | 2904 Alana Lane Marrero, LA 70072 | Marrero | LA | 70072 | WILLIAMS,CLAUDETTE R | Owner as of 6/9/15 | Tax Records + Title/Deed | 1/26/2006 | Current Owner |
| 2874 | Williams, David | 4859 Evangeline Drive New Orleans, LA 70127 | New Orleans | LA | 70127 | WILLIAMS DAVID + WILLIAMS PAULA | Current Owner, Acquired Property after 6/9/15 | City or County Tax Records | 3/31/2016 | Current Owner |
| 2875 | Williams, David and Cassidy | 334 NW 17th Terrace | Cape Coral | FL | 33993 | HOLT JAMES W SR + REBECCA A | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/11/2008 | 5/27/2011 |
| 2876 | Williams, Deborah | 2101 Cañada Lane, Violet, Louisiana 70092 | Violet | LA | 70092 | WILLIAMS, DEBORAH M. 4/7 | Owner as of 6/9/15 | City or County Tax Records | 7/13/2011 | Current Owner |
| 2877 | Williams, Gail | 35 East Carmack Chalmette, LA 70043 | Chalmette | LA | 70043 | WILLIAMS, GAIL MAE | Owner as of 6/9/15 | City or County Tax Records | 2/19/2008 | Current Owner |
| 2878 | Williams, Helen | 4155 Bismarck Palm Drive Tampa, FL 33610 | Tampa | FL | 33610 | WILLIAMS HELEN H | Owner as of 6/9/15 | City or County Tax Records | 8/28/2007 | Current Owner |
| 2879 | Williams, Jeffrey and Joan | 2025 McArthur Avenue | Alva | FL | 33920 | CRUTCHFIELD HOWARD | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/29/2004 | 8/20/2011 |
| 2880 | Williams, Jerald and Smith, Mary Anne | 309 Lemoyne Road Pass Christian, MS 39571 | Pass Christian | MS | 39571 | WILLIAMS JERALD D & SMITH MARY ANNE | Owner as of 6/9/15 | City or County Tax Records | 12/8/2003 | Current Owner |
| 2881 | Williams, Logan A. | 2429 Judy Drive Meraux, LA 70075 | Meraux | LA | 70075 | PARRA, MIRIAM KARINA CONTRERAS | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 10/21/2011 | 8/4/2011 |
| 2882 | Williams, Raymond and Dedre | 3325 Lago De Talavera Loxahatchee, FL, 33467 | Loxahatchee | FL | 33467 | WILLIAMS RAYMOND S & GARDENER DEDRE M | Owner as of 6/9/15 | City or County Tax Records | 8/21/2007 | Current Owner |
| 2883 | Williams, Raymond and Johnell | 7150 West Renaissance Court | New Orleans | LA | 70128 | WILLIAMS RAYMOND J WILLIAMS JOHNELL O | Owner as of 6/9/15 | City or County Tax Records | 10/10/2003 | Current Owner |
| 2884 | Williams, Shelby and Arnelle | 3844 Alexander Lane, Marrero, Louisiana 70072 | Marrero | LA | 70072 | WILLIAMS,ARNELLE D | Owner as of 6/9/15 | Tax Records + Title/Deed | 11/21/2006 | Current Owner |
| 2885 | Williams, Vashauna nd Erika | 2730 Beech Grove Wesley Chapel, FL 33544 | Wesley Chapel | FL | 33544 | WILLIAMS VASHAUN O & ERIKA F | Owner as of 6/9/15 | City or County Tax Records | 7/24/2009 | Current Owner |
| 2886 | Williamson, Dennis and Kathy | 4901 Trace Street Violet, LA 70092 | Violet | LA | 70092 | WILLIAMSON, DENNIS R. | Owner as of 6/9/15 | City or County Tax Records | 10/29/2007 | Current Owner |
| 2887 | Wilson, Allon and Rhonda | 15570 Hwy. 104 Silverhill, AL 36576 | Silverhill | AL | 36576 | WILSON, ALTON W ETAL WILSON, RHO | Owner as of 6/9/15 | City or County Tax Records | 12/14/1999 | Current Owner |
| 2888 | Wilson, Carolyn | 9910 Grant Street, New Orleans, Louisiana 70127 | New Orleans | LA | 70127 | WILSON CAROLYN D | Owner as of 6/9/15 | City or County Tax Records | 4/20/1999 | Current Owner |
| 2889 | Wilson, Darrell and Darlene | 24226 Santa Inez Road Punta Gorda, FL, 33955 | Punta Gorda | FL | 33955 | WILSON DARRELL E TRUSTEE | Owner as of 6/9/15 | Tax Records + Title/Deed | 2/14/2005 | Current Owner |
| 2890 | Wilson, Diane and Richard | 11812 Bayport Lane 2404 Ft. Myers, FL 33908 | Ft. Myers | FL | 33908 | WILSON RICHARD A + DIANE | Owner as of 6/9/15 | City or County Tax Records | 7/28/2006 | Current Owner |
| 2891 | Wilson, Matthew Jack | 4114 W. Watrous Avenue Tampa, FL 33629 | Tampa | FL | 33629 | PETRILLO VINCENT PETRILLO NOELLE | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 3/15/2005 | 6/15/2015 |
| 2892 | Wilson, Michael | 513 SE 17th Place | Cape Coral | FL | 33990 | LYNCH JEREMY M + AMY A | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/4/2005 | 3/23/2011 |
| 2893 | Wilson, Michael and Wilson-Romans, Adma | 1986 NW 79TH TERRACE PEMBROKE PINES, FL 33024 | Pembroke Pines | FL | 33024 | FEDERAL NATIONAL MORTGAGE ASSN %DITECH FINANCIAL, LLC | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 11/8/2002 | 8/9/2016 |
| 2894 | Wilson, Reginald and Smith, Marsha | 1917 North Liberty Street, Jacksonville, Florida 32206 | Jacksonville | FL | 32206 | WILSON REGINALD T | Owner as of 6/9/15 | City or County Tax Records | 12/3/2008 | Current Owner |
| 2895 | Wilson, Robert F. and Patricia L. | 2425 Pecan Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | COOK, PATRICIA LEFEBVRE | Owner as of 6/9/15 | Tax Records + Title/Deed | 7/11/2013 | Current Owner |
| 2896 | Wilson, Roslyn | 830 W. 31st Street Norfolk, VA 23508 | Norfolk | VA | 23508 | MOREY, EARL W | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 12/15/2006 | 4/13/2016 |
| 2897 | Wilson, Wilbert and Joyce | 4619 Evangeline Drive, New Orleans, Louisiana 70127 | New Orleans | LA | 70127 | HICKMAN JOYCE K | Owner as of 6/9/15 | City or County Tax Records | 11/24/1999 | Current Owner |
| 2898 | Wiltz, Kenneth and Barbara | 5337 Cameron Blvd. New Orleans, Louisiana 70112 | New Orleans | LA | 70112 | WILTZ, KENNETH L | Owner as of 6/9/15 | City or County Tax Records | 8/21/2006 | Current Owner |
| 2899 | Winder, Diedre and Merle Dean | 10846 Tiberio Drive Fort Myers, FL 33913 | Ft. Myers | FL | 33913 | LANO JOSEPH | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 9/18/2006 | 11/25/2015 |
| 2900 | Winn, Brandon and Juliet | 12616 20th Street East, Parrish FL 34219 | Parrish | FL | 34219 | KANE, JAMES J KANE, MEGAN M | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/30/2007 | 6/19/2010 |
| 2901 | Winsome, Russell n/k/a Hutchinson, Winsome | 184 Wanatah Avenue | Lehigh Acres | FL | 33874 | DERILUS NATACHA + AUGUSTE MARVIN C W/H | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/22/2006 | 1/31/2011 |
| 2902 | Wint, Edmond and Dockery-Wint, Jacqueline | 1590 Abalom Street Port Charlotte, FL 33980 | Port Charlotte | FL | 33980 | WINT JACQUELINE C D & EDMOND | Owner as of 6/9/15 | City or County Tax Records | 12/18/2006 | Current Owner |
| 2903 | Wischler, Robert | 3387 Desaix Boulevard | New Orleans | LA | 70119 | ST PIERRE PHILIP D | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 3/24/2008 | 11/30/2012 |
| 2904 | Wise, Rebecca | 536-538 Friscoville Avenue Arabi, LA 70032 | Arabi | LA | 70032 | WISE, REBECCA A. | Owner as of 6/9/15 | City or County Tax Records | 10/12/2000 | Current Owner |
| 2905 | Wiseman, Patrick | 117 Overlook Point | Yorktown | VA | 23693 | BLEVINS STEVEN R & COLLEEN M | Records Not Available | City or County Tax Records | 4/27/2006 | 9/26/2012 |
| 2906 | Wites, Marc and Jennifer | 17625 Middlebrook Way, Boca Raton, Florida 33496 | Boca Raton | FL | 33496 | WITES, MARC; WITES JENNIFER | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 6/8/2007 | Current Owner |
| 2907 | Wohleber, David and Marlene | 4095 Cherrybrook Loop Fort Myers, FL 33965 | Ft. Myers | FL | 33965 | KRUSZEWSKI ANTHONY F + SANDRA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 11/30/2006 | 11/17/2011 |
| 2908 | Womack, Randy | 295 Marketta Road Leeds, AL, 35094 | Leeds | AL | 35094 | WOMACK WILLIAM & DAISY K WOMACK SEEMS TO BE A PAST RESIDENT | Owner as of 6/9/15 | Other | 12/31/1977 | Current Owner |
| 2909 | Wong, Kenneth | 4230 NW. 33rd Street | Cape Coral | FL | 33993 | AMENDT CHAD + MARION | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/1/2004 | 7/29/2011 |
| 2910 | Wood, Bryan and Kimberly | 603 Mansion Road Yorktown, Virginia 23693 | Yorktown | VA | 23693 | WOOD BRYAN R ETUX | Owner as of 6/9/15 | City or County Tax Records | 12/17/2007 | Current Owner |

EXHIBIT G - OWNERSHIP STATUS SPREADSHEET

| | EXHIBIT G |
| --- | --- |
| | OWNERSHIP STATUS SPREADSHEET |
| | AS OF 7/7/17 |

| Row | Claimant Name | Street Address | City | State | Zip | Current Owner May / June 2017 | Ownership Status of Named Claimant | Proof of Ownership | Purchase Date | Sell Date |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2911 | Wood, James | 3401 Hazel Drive Meraux, LA 70075 | Meraux | LA | 70075 | JACKSON, ALVIN F., III | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2008 | 3/12/2013 |
| 2912 | Woodard, Benjamin and Deborah | 10600 Tara Dawn Circle | Pensacola | FL | 32534 | FUSELIER TODD M II | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/15/2007 | 11/8/2012 |
| 2913 | Woods, Claudia | 3804 N. 24th Street Tampa, FL 33610 | Tampa | FL | 33610 | ASTOR FLA LLC | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 7/3/2007 | 7/22/2015 |
| 2914 | Woods, Edward A. | 410 Highway 6 Calera, AL 35040 | Calera | AL | 35040 | WOODS EDWARD A & LISA M | Owner as of 6/9/15 | City or County Tax Records | 10/24/2006 | Current Owner |
| 2915 | Woods, Matthew and Vernestine | 2430 Ballentine Blvd. Norfolk, VA 23509 | Norfolk | VA | 23509 | WOODS, MATTHEW B & VERNESTINE R | Owner as of 6/9/15 | City or County Tax Records | 2/5/2002 | Current Owner |
| 2916 | Woods, Randy and Sherry | 3205 North West 76th Jennings, FL 32053 | Jennings | FL | 32053 | WOODS RANDY R & SHERRY T | Owner as of 6/9/15 | City or County Tax Records | 11/24/2009 | Current Owner |
| 2917 | Woodson, Gregory and Flordeliza | 3965 Border Way Virginia Beach, Virginia 23456 | Virginia Beach | VA | 23456 | ALAA SAROUR | Records Not Available | City or County Tax Records | | |
| 2918 | Workforce Housing Ventures, Inc. | 3907 Langdrum Drive | Wesley Chapel | FL | 33543 | CALBESI ELSA MATILDE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/8/2010 | 8/22/2013 |
| 2919 | Worthington, George and Adria | 169 SE 2nd Court Deerfield Beach, FL, 33441 | Deerfield Beach | FL | 33441 | WORTHINGTON,ADRIA M & WORTHINGTON,GEORGE | Owner as of 6/9/15 | City or County Tax Records | 8/15/2006 | Current Owner |
| 2920 | Wruble, Aaron and Wendy | 1294 Exotic Avenue | North Port | FL | 34288 | DOWLING BETH | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/17/2008 | 11/19/2012 |
| 2921 | Yamamoto, Sean and Christine | 1113 NE 4th Avenue Cape Coral, FL 33909 | Cape Coral | FL | 33909 | HERNANDEZ ANIER | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/28/2005 | 4/5/2014 |
| 2922 | Yarbor, Brian | 5583 Douglas Ferry Road Caryville, FL 32427 | Caryville | FL | 32427 | YARBOR, BRIAN | Owner as of 6/9/15 | City or County Tax Records | 2/6/2007 | Current Owner |
| 2923 | Yassa, Alain | 3402 NW 5th Terrace Cape Coral, FL 33993 | Cape Coral | FL | 33993 | UNKNOWN | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/31/2009 | Current Owner |
| 2924 | Yelton, Charles | 23086 Madelyn Avenue Port Charlotte, FL 33954 | Port Charlotte | FL | 33954 | LE KHANG | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 4/23/2004 | 11/19/2015 |
| 2925 | Yeshman, Larry | 2534 NW 25th Place Cape Coral, FL 33993 | Cape Coral | FL | 33993 | YESHMAN LARRY | Owner as of 6/9/15 | City or County Tax Records | 2/9/2007 | Current Owner |
| 2926 | Yildirim, Mode | 11553 Bay Gardens Loop Riverview, FL 33569 | Riverview | FL | 33569 | YILDIRIM MODE | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/31/2006 | Current Owner |
| 2927 | Yokers, Stephanie DeAnn | 1322 Railroad Drive Hayden, AL 35079 | Hayden | AL | 35079 | HOUSTON, STEPHANIE | Owner as of 6/9/15 | City or County Tax Records | 2/22/2007 | Current Owner |
| 2928 | Young, Elizabeth | 2330 Summersweet Drive Alva, Florida 33920 | Alva | FL | 33920 | REED, EILEEN M; REED, STEPHEN B | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/6/2006 | 9/25/2013 |
| 2929 | Young, Irvin | 2224 Delary Street, New Orleans, Louisiana 70117 | New Orleans | LA | 70117 | YOUNG IRVIN P | Owner as of 6/9/15 | City or County Tax Records | 4/12/1989 | Current Owner |
| 2930 | Young, Melissa | 2909 Monica Lane, Marrero, Louisiana 70072 | Marrero | LA | 70072 | YOUNG,MELISSA A | Owner as of 6/9/15 | Tax Records + Title/Deed | 11/17/2006 | Current Owner |
| 2931 | Yudess, Daniel and Karen | 1131 Tropicana Parkway W Cape Coral, FL, 33993 | Cape Coral | FL | 33993 | SFO PROPERTIES INC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/27/2008 | 5/8/2013 |
| 2932 | Yusuf, Nejeh | 3732.SW 7th Place #4 Cape Coral, FL 33914 | Cape Coral | FL | 33914 | YUSUF NEJEH | Owner as of 6/9/15 | City or County Tax Records | 10/23/2006 | Current Owner |
| 2933 | Zagalsky, Yefim and Alekseyeva, Yelena | 1690 Renaissance Commons Blvd., Unit 1418 | Boynton Beach | FL | 33426 | ZAGALSKY RYAN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/27/2007 | 11/5/2011 |
| 2934 | Zaki, Hussein and Zlata | 292 Broken Oak Trail Jensen Beach, FL, 334957 | Jensen Beach | FL | 34957 | ZAKI HUSSEIN S & ZLATA | Owner as of 6/9/15 | City or County Tax Records | 7/2/2007 | Current Owner |
| 2935 | Zaman, Khayru and Najneen | 5109 3rd Street, W. Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | ZAMAN NAJMEEN + KHAYRU | Owner as of 6/9/15 | City or County Tax Records | 8/5/2005 | Current Owner |
| 2936 | Zamora, Michael | 3044 Lake Manatee Drive | Cape Coral | FL | 33909 | PEPPER BERTRAND + MICHELLE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/27/2006 | 12/17/2012 |
| 2937 | Zapata, Jorge William and Zapata, Nidia | 140 S. Dixie Highway, Unit 606 Hollywood, Florida 33020 | Hollywood | FL | 33020 | ZAPATA, JORGE WILLIAM & ZAPATA, NIDIA | Owner as of 6/9/15 | City or County Tax Records | 9/21/2007 | Current Owner |
| 2938 | Zavala, Carlos | 14119 Danpark Loop Fort Myers, Florida 33912 | Ft. Myers | FL | 33912 | HASHMI REHAN | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 2/23/2007 | 1/26/2016 |
| 2939 | Zelazny, Louis | 405 NW 8th Terrace Cape Coral, FL 33991 | Cape Coral | FL | 33991 | ZELAZNY LOUIS | Owner as of 6/9/15 | Tax Records + Title/Deed | 7/2/2008 | Current Owner |
| 2940 | Zhang, Dong | 2234 Soho Bay Court Tampa, FL 33606 | Tampa | FL | 33606 | MOLINARI MICHAEL W | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/16/2007 | 6/24/2014 |
| 2941 | Zhang, Zhou and Zhao, Xug Ying | 5941 Kensington Blvd. New Orleans, LA 70127 | New Orleans | LA | 70127 | CAPTAIN, LLC | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 9/15/2006 | 9/14/2016 |
| 2942 | Zhou, Zhongmin and Huang, Qinxi | 1660 Renaissance Commons Blvd., Unit 2416 | Boynton Beach | FL | 33426 | STEFAN LILIANA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/12/2007 | 11/28/2011 |
| 2943 | Zitner, Sheldon | 1690 Renaissance Commons Blvd., Unit 1311 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | ZITNER, SHELDON P | Owner as of 6/9/15 | City or County Tax Records | 3/21/2007 | Current Owner |
| 2944 | Zito, Jessica Marchan, Jose | 9817 Paula Drive River Ridge, LA 70123 | River Ridge | LA | 70123 | SEC OF HUD | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 10/24/2008 | 6/3/2015 |
| 2945 | Zubrowski, Michael and Linda | 109 Indian Mound Lane, Slidell, Louisiana 70461 | Slidell | LA | 70461 | ZUBROWSKI, MICHAEL J ETUX | Owner as of 6/9/15 | Tax Records + Title/Deed | 8/20/2008 | Current Owner |