**SETTLEMENT AGREEMENT REGARDING CLAIMS AGAINST
INTERIOR-EXTERIOR IN MDL NO. 2047**

# EXHIBIT 1.25 - LIST OF RELATED ACTIONS

**List of Related Actions**

| First Named Plaintiff | # of Properties | Case | Jurisdiction | Case No. | Date Petition Filed | In Omnibus Complaints |
|---|---|---|---|---|---|---|
| Cook, Thomas | 1 | **Thomas Cook and Martha Cook** v. Eddleman Homes, LLC; Eddleman Properties, Inc.; Interior/Exterior Building Supply, LP; Fictitious Defendants | 18th JDC | cv-2011-900316.00 | 4/13/2011 | No |
| Boutte, Donald | 1 | **Donald J. Boutte v.** E. Jacob Construction, Inc., Interior Exterior building Supply, LP, Interior Exterior enterprises, LLC, Arch Insurance Company, The North River Insurance, Liberty Mutual Insurance Company, Landmark Insurance Company, Firemans Fund Insurance Company, and Allstate Indemnity Company | 19th JDC / CDC | 589635-26 | 4/20/2010 | Yes III & V |
| Francis, Carrol | 1 | **Carrol A. Francis v .** PHL Construction LLC, d/b/a Summit Homes, LLC; Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC; Arch Insurance Company, The North River Insurance Company; Liberty Mutual Fire Insurance Company; Landmark Insurance Company; and Firemans Fund Insurance Company. | 19th JDC and CDC | 595110-24 | 9/27/2010 | Yes VIII |
| Kee, Michael | Also in CDC | **Michael A. Kee and Pamela H. Kee** v. Holmes Building Materials, LLC; Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC; Arch Insurance Company; The North River Insurance Company; Liberty Mutual Fire Insurance Company; Landmark American Insurance Company, and Firemans Fund Insurance Company. | 19th JDC and CDC | 593592-24 | 8/16/2010 | No |
| Mills, Jeannette | 1 | **Jeanette F. Mills** v. E. Jacob Construction, Inc., Interior Exterior Building Supply, LP, Interior Exterior Enterprises, LLC, Arch Insurance Company, The North River Insurance Company, Liberty Mutual Insurance Company, Landmark Insurance Company, Firemans Fund Insurance Company, and Farmers Insurance Group | 19th JDC | 581172-25 | First Amended and Restated Petition 05/08/10 | Yes I & V |
| Roberson, Sandra | Also in CDC | **Sandra W. Roberson** v. E. Jacob Construction, Inc., Interior Exterior Building Supply, LP, Interior Exterior Enterprises, LLC, Arch Insurance Company, The North River Insurance Company, Liberty Mutual Insurance Company, Landmark American Insurance Company, and Firemans Fund Insurance Company. | 19th JDC | 592189-24 | 7/19/2010 | No |
| White, Taeneia | Also in CDC | **Taeneia White, individually and on behalf of her minor child, Tony R. Ducre Jr.** v. E. Jacob Construction, Inc.; Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC; Arch Insurance Company; The North River Insurance Company; Liberty Mutual Insurance Company; Landmark American Insurance Company; and Fireman's Fund Insurance Company. | 19th JDC and CDC | 592149-27 | Petition for Damages 06/29/10 First Amended and Restated Petition 07/06/10 | Yes Intervening plaintiff in Omnibus I |
| Zeber, Michelle | 1 | **Michelle D. Zeber, ET AL** v. SEC Enterprises, L.L.C., Interior/Exterior Building Supply, LP, Interior Exterior Enterprises, L.L.C., Inex Corporation | 19th JDC | C582192 - 23 | 10/28/2009 | Yes I |
| Crovetto, Barbara | 1 | **Barbara Crovetto** v. Interior Exterior Building Supply, LP | 21st | 2010-0004498 F | 11/17/2010 | Yes VIII |
| Fernandez, Vernon | 1 | Vernon and Joann Fernandez individually and as administrators for their minor children Justin Fernandez, Paige Fernandez, and Collin Fernandez v. Knauf Gips, ET AL | 21st | 10-0002195 C | 5/27/2010 | Yes I & IV & V |
| Almasy, Lee W. | 1 | **Lee W. Almasy** v. BMI Construction, LLC, Interior Exterior Building Supply, LP, Interior Exterior Enterprises, LLC, Arch Insurance Company, The North River Insurance Company, Liberty Mutual Fire Insurance Company, Landmark American Insurance Company, and Fireman's Fund Insurance Company. | 22nd JDC | 2011-11457 B | 3/11/2011 | Amended I |

4847199v1

| First Named Plaintiff | # of Properties | Case | Jurisdiction | Case No. | Date Petition Filed | In Omnibus Complaints |
|---|---|---|---|---|---|---|
| Back, Charles and Mary | 1 | **Charles Back and Mary Back v.** Interior Exterior Building Supply, L.P.; Interior Exterior Enterprises, L.L.C.; ABC Insurance Company; HC Seals Drywall Partners; DEF Insurance Company; Laprote Family Properties, L.L.C.; LMN Insurance Company; Leroy J. Laprote, Jr.; UVW Insurance Company; Southern Star Construction Company and XYZ Insurance Company | 22nd JDC | 2009-15030 I | 8/24/2009 | Yes III & V, VII |
| Barry, John | 1 | **John T. Barry and Sandra Barry** v. Interior Exterior Building Supply, Limited Partnership | 22nd JDC | 2010-17564 H | 12/9/2010 | Yes VIII |
| Bonnecarrere, Wavilee | 1 | **Wavilee Bonnecarrere** v. Interior/Exterior Building Supply, LP | 22nd JDC | 2011-11107 | 2/22/2011 | I & V |
| Borne, Barry | 1 | **Barry Borne and Mary Borne** v. Interior Exterior Building Supply, L.P.; Interior Exterior Enterprises, L.L.C.; ABC Insurance Company; HC Seals Drywall Partners; DEF Insurance Company; Laprote Family Properties, L.L.C.; LMN Insurance Company; Leroy J. Laprote, Jr.; UVW Insurance Company; Southern Star Construction Company and XYZ Insurance Company | 22nd JDC | 2009-15104 I | 8/26/2009 | Yes III & V and Intervening in IIC, VII |
| Boudreaux, Virginia Richard | 1 | **Virginia Richard Boudreaux** v. Big Bear Construction Co., Inc., Knauff Gips KG, Knauff Plasterboard Tianjin Company, Ltd., Taishan Gypsum Company, Ltd., f/k/a Shandong Taihe Dongxin Company, Ltd., Inex Corporation | 22nd JDC | 2009-14915 H | 8/19/2009 | Yes I & V |
| Braselman, Holly | 1 | **Holly Braselman and Ryan Braselman** v. Interior Exterior Building Supply, L.P.; Interior Exterior Enterprises, L.L.C.; ABC Insurance Company; HC Seals Drywall Partners; DEF Insurance Company; Laporte Family Properties, L.L.C.; LMN Insurance Company; Leroy J. Laporte, Jr.; UVW Insurance Company; Southern Star Construction Company and XYZ Insurance Company  - **Voluntary Motion to Dismiss w/o Prejudice filed 12/15/09** | 22nd JDC | 2009-15310A (Replaces 2009-15102 G) H | 9/3/2009 | Yes III & V and intervening in IIC, VII |
| Brown, Raymond and Syndee | 1 | **Raymond J. Brown and Cindy Brown** v. Chinchuba Creek Garden Homes, LLC, Clarendon American Insurance Company and James River Insurance Company - **Consolidated with Charles Back, Barry Borne, Holly Braselman and Molly Kehoe.** | 22nd JDC | 2009-13447 C | Motion to Consolidate filed 02/02/10 | No |
| **Building Supply House, LLC and Christian P. Lagarde** | | **Interior/Exterior Building Supply, LP** v. Building Supply House, LLC and Christian P. Lagarde | 22nd JDC | 2010-16230 G | Answer, Affirmative Defenses and Petition in Reconvention 01/31/11 | |
| Caminita, Jennifer | 1 | **Jennifer L. Caminita wife of / and Frank L. Caminita** v. Regina wife of/ and Barney Core, Smith and Core, Inc., ABC Insurance Company, XYZ Insurance Company, MNO Insurance Company, John Doe Supply and John Doe Subcontractors, **Third Party defendants**: Interior Exterior Building Supply, LP, Bonded Builders Home Warranty Association of Texas, Inc., Knauf Plasterboard Co. LTD | 22nd JDC | 100021 F | Third Party Demand 03/08/10 | Yes I |
| Carey, Charles | 1 | **Charles E. Carey and Catherine A. Carey v. Interior Exterior Building Supply Partnership** | 22nd JDC | 2010-17231 | 11/17/2010 | Yes VIII |
| Carisella, James and Dianne | 1 | **James and Dianne Carisella** v. Crosby Development Company, LLC; Lakeside Village Development, LLC; Calmar Construction Company, Inc.; Interior/Exterior Enterprises, LLC; Interior Exterior Building Supply, LP; ABC Insurance Company; DEF Insurance Company; DHI Insurance Company; and JKL Insurance Company. | 22nd JDC | 2011-11110 | 3/30/2011 | No |

| First Named Plaintiff | # of Properties | Case | Jurisdiction | Case No. | Date Petition Filed | In Omnibus Complaints |
|---|---|---|---|---|---|---|
| Carroll, Cynthia | 3 | **Cynthia Carroll, Nicola Fineschi, Connie Fineschi, and Rosanne Wilfer** v. Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC; HC Seals Drywall Partners; Seals Drywall; Hubert Seals, Individually and /or D.B.A. HC Seals Drywall Partners and / or Seals Drywall; Sarah Seals, Individually and / or D.B.A HC Seals Drywall Partners and / or Seals Drywall; Chinchuba Creek Gradenhomes, LLC; Southern Star Construction Company, Inc.; Clarendon America Insurance Company; James River Insurance Company; The North River Insurance Company; Arch Insurance Company; Liberty Mutual Insurance Company; Landmark American Insurance Company; Fireman's Fund Insurance Company; Acceptance Indemnity INsurance Company; and LM Insurance Company. | 22nd JDC | 2010 - 11897 H | 3/19/2010 citation not processed yet as of 04/05/10 | Yes III Fineschi and Wilfer, intervening in IIC |
| Cheramie, Bertoul | 1 | **Bertoul. J. Cheramie, III and Joan B. Cheramie** v. Oak Tree Homes Inc.; Thompson Wood Products Inc.; Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC; Arch Insurance Company; The North River Insurance Company; Liberty Mutual Fire Insurance Company; Landmark American Insurance Company, and Firemans Fund Insurance Company. | 22nd JDC and CDC | 2010-14992 B | 8/5/2010 | In Omnibus III and Intervening plaintiff in Gross Omnibus, VII |
| Crosby, Patrick | 4 | **Patrick and Jennifer Crosby, Crosby Development Company, LLC, Lakeside Village Development, LLC, and Crosby Properties, LLC,** v. Knauf Gips KG, Knauf Plasterboard (Tianjin) Co., LTD., Knauf Plasterboard (Wuhu) Co., LTD., Knauf Plasterboard (Dongguan) Co., LTD., USG Corporation, L&W Supply Corporation, and Interior Exterior Building Supply, LP. | 22nd JDC | 2010-12795 A | 4/27/2010 | Yes I |
| Daigle, Theresa | 1 | **Theresa Daigle Wife of/and Rodney Daigle** v. Tallow Creek, LLC, Southern Homes, LLE, et al. | 22nd JDC | 2009-17466 | 04/27/10 Exceptions and Answer to Breach of Contract, Warranty and for Damages and Third-Party Demands | No |
| Dauterive, Valliere, Margaret and Savoy, Ann | 1 | **Val J. Dauterive, Jr., Margaret B. Dauterive, and Ann D. Savoy** v. Interior Exterior Building Supply, Limited Partnership. | 22nd JDC | 2010-17219 | 11/17/2010 | Yes I & V |
| D'Hemecourt, Thomas | 1 | **Thomas D'Hemecourt and Marcelle D'Hemecourt** v. Gremillion Homes, Inc. | 22nd JDC | 2009-16743 I | Answer to Petition for Damages and Third Party Demand 05/03/10 | No |
| Flattmann, Grady | 1 | **Grady J. Flattmann and Laura L. Flattmann, D.D.S.,** individually, and on behalf of their Minor Child, **Grey J. Flattmann** v. Tallow Creek, L.L.C., Southern Homes, L.L.C., Et Al. | 22nd JDC | 2009-14914 | 8/19/2009 | Yes I |
| Foret, Kimber | 1 | **Kimber Foret** and **Ryan Foret** v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd., USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, Interior Exterior Building Supply, Independent Builders Supply Association, Inc. and Rothchilt International Limited, and Lee Roy Jenkins | 22nd JDC | 2009-13673 H | 7/9/2009 | Yes intervening Plaintiff in Payton |
| Gammage, Daniel | 1 | **Daniel D. Gammage v.** Interior Exterior Buuilding Supply, L.P.; Interior Exterior Enterprises, L.L.C.; HC Seals Drywall Partners; Seals Drywall; Hubert Seals, Individually, and/or D.B.A HC Seals Drywall Partners and/or Seals Drywall; Sarah Seals, individually, and/or D.B.A. HC Seals Drywall Partners and/or Seals Drywall; Chinchuba Creek Garden Homes, L.L.C.; Southern Star Construction Company, Inc.; Clarendon America Insurance Company; James River Insurance Company; The North River Insurance Company; Arch Insurance Company; Liberty Mutual Insurance Company; RSUI indemnity Company; Fireman's Fund Insurance Company; Acceptance Indemnity Insurance Company; and LM Insurance Company. | 22nd JDC | 2010-11674 D | 2/3/2010 | Yes I & V and intervening in IIC, VII |

3

| First Named Plaintiff | # of Properties | Case | Jurisdiction | Case No. | Date Petition Filed | In Omnibus Complaints |
|---|---|---|---|---|---|---|
| Genovese, Karen | 1 | **Karen F. Genovese** v. Resource Rental & Renovation, LLC; Michael F. Byrd, David M. Byrd; Interior Exterior Buidling Supply, LP; Interior Exterior Enterprises, LLC; Arch Insurance Company; The North River Insurance Company; Liberty Mutual Insurance Company; Landmark American Insurance Company; and Fireman's Fund Insurane Company. | 22nd JDC and CDC | 2010-14616 B | 7/21/2010 | Yes I |
| Gremillion, Paul | 1 | **Paul J. Gremillion Sr.,** et. al. v. Interior Exterior Building Supply,  Interior Exterior Building Enterprises et. al. | 22nd JDC | 2009-13360 | 6/10/2009 | Yes I & V |
| Hakenjos, Candace | 1 | **Candace hakenjos Wife of/and Todd Hakenjos** v. Tallow Creek, L.L.C., Southern homes, L.L.C., ABC Insurance Company, XYZ Insurance Company, MNO Insurance Company, John Doe Supply and John Doe Subcontractors, Graf's Drywall, L.L.C., Interior/Exterior Building Supply, L.P., Interior/Exterior Enterprises, L.L.C. South Cortez, L.L.C. | 22nd JDC | 2009-14632 J | 8/6/2009 | Yes V |
| Harbison, Paula | 1 | **Paula Harbison** v. Interior Exterior Building Supply, Limited Partnership | 22nd JDC | 2010-17223 | 11/17/2010 | Yes VIII |
| Harris, Norman | 1 | **Norman L. Harris, JR. and Corliss C. Harris** v. J&H Drywall Supplies, LLC, Interior Exterior Building Supply, LP, Interior Exterior Enterprises, LLC, Arch Insurance Company, The North River Insurance Company, Liberty Mutual Insurance Company, Landmark Insurance Company, and Firemans Fund Insurance Company | 22nd JDC / CDC | 2010-13606 D | 6/4/2010 | No |
| Henderson, Linda | 1 | **Linda Henderson v.** J&J Builders Northshore Inc.; Abita Lumber Company; Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC; Arch Insurance Company; The North River Insurance Company, Liberty Mutual Insurance Company; Landmark Insurance Company; Firemans Fund Insurance Company | 22nd JDC and CDC | 2010-13605 C | 6/4/2010 | No |
| Hernandez, Tatum | 1 | **Tatum B. Hernandez and Charlene M. Hernandez, Individually and on behalf of their minor children, Grant M. Hernandez and Amelia C. Hernandez** v. Royal Homes, LLC and Anthony F. Marino, amended 03/26/10 with, Interior Exterior Building Supply, LP, Interior Exterior Enterprises, LLC, Louisiana Lumber, LLC, and Auto Club Family Insurance Company. | 22nd JDC | 2009-15057-G | 08/28/09 amended 03/26/10 | Intervening in IC |
| Hubbell, Wendy | 1 | **Wendy Hubbell** and **Christy Cimo** v. Tallow Creek, L.L.C., Southern Homes, L.L.C., ET AL. | 22nd JDC | 2009-15115 | | Yes I & V |
| Jackson, Senora | 1 | **Senora Jackson** v. Summit Contractors, LLC, Summit Insurance Company and Interior/Exterior Building Supply, LP | 22nd JDC | 2009-17305 | 2/22/2011 | I & V |
| Kehoe, Molly | 1 | **Molly Kehoe** v. Interior Exterior Building Supply, L.P.; Interior Exterior Enterprises, L.L.C.; ABC Insurance Company; HC Seals Drywall Partners; DEF Insurance Company; Laporte Family Properties, L.L.C.; LMN Insurance Company; Leroy J. Laporte, JR.; UVW Insurance Company; Southern Star Construction Company and XYZ Insurance Company | 22nd JDC | 2009-15458 | | Yes I & III & V & intervening in IIC, VII |
| LeBlanc, Calvin and Wyman, Sara S. | 1 | **Calvin LeBlanc and Sara S. Wyman** v. Summit Contractors, LLC, Summit Insurance Company and Interior/Exterior Building Supply, LP | 22nd JDC | 2009-16897 | 2/22/2011 | I, IB, V |
| Lee, Max | 1 | **Max Lee and wife Blakeley Lee, Individually and on behalf of their minor children, Ella Regan Lee and Anna Claire Lee** v. Interior Exterior Building Supply, LP, Interior Exterior Enterprises, LLC, ABC Insurance Company, Villere Town Builders, LLC, XYZ Insurance Company, USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, and Knauf Insulation GmBH a/k/a Knauf USA | 22nd JDC | 2011-11791A | 3/25/2011 | No |

4847199v1

| First Named Plaintiff | # of Properties | Case | Jurisdiction | Case No. | Date Petition Filed | In Omnibus Complaints |
|---|---|---|---|---|---|---|
| Mason, Hiram, L. | 1 | **Hiram L. Mason, Jr.** v. Springhill, LLC; Southern Homes, LLC; Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC; Arch Insurance Company; The North River Insurance Company; Liberty Mutual Insurance Company; Landmark American Insurance Company; and Fireman's Fund Insurance Company. | 22nd JDC and CDC | 2010-14872 C | 8/2/2010 | No |
| Mizell, Fred | 1 | **Fred L. Mizell, Jr. and Taffenie C. Mizell** v. Murphy Bateman building Supplies, LLC, Darwin Sharp Construction, LLC, Paetorian insurance Company and XYZ Insurance Company. | 22nd JDC | 100,000 H | 11/18/2009 | No |
| Nieto, Peter | 1 | **Peter Nieto v.** Regina wife of / and Barney Core, Smith and Core, Inc., Republic Fire and Casualty Insurance Company, ABC Insurance Company, XYZ Insurance Company, MNO Insurance Company, John Doe Supply and John Doe Subcontractors, **Third Party Defendants:** Interior Exterior Building Supply, LP, Bonded Builders Home Warranty Association of Texas, Inc., Knauf Plasterboard co. LTD | 22nd JDC | 100020 D | Third Party Demand 03/08/10 | Yes I |
| Niswonger, Mary M. | Also in CDC | **Mary M. Niswonger** v. Interior Exterior Enterprises, LLC, Interior Exterior Building Supply, LP; | 22nd JDC | 2011-11330h | 3/3/2011 | IIB, III, amended III and V |
| Nunez, Fredrick | 1 | **Fredrick D. Nunez Jr. and Lisa C. Nunez, individually and on behalf of their minor child Zachary R. Nunez and Blake D. Nunez** v. Arthur Homes, LLC, Interior Exterior Building Supply, LP, Interior Exterior Enterprises, LLC, Arch Insurance Company, The North River Insurance Company, Liberty Mutual Insurance Company, Landmark American Insurance Company, and Fireman's Fund Insurance Company | 22nd JDC and CDC | 2010-14805 I | 8/2/2010 | Yes I & V |
| Oster, Donald | 1 | **Donald C. Oster and Betty M. Oster** v. Southern Homes, LLC, Tallow Creek, LLC, Interior Exterior Building Supply, LP, Interior Exterior Enterprises, LLC, Arch Insurance Company, The North River Insurance Company, Liberty Mutual Insurance Company, Landmark Insurance Company, and Firemans Fund Insurance Company. | 22nd JDC | 2010-13583 C | 6/4/2010 | No |
| Parr, Shelly and Kelly | 1 | **Shelly Parr Wife of / and Kelly Parr** v. Tallow Creek LLC, Southern Homes, LLC, ABC Insurance Company, XYZ Insurance Company, MNO Insurance Company, John Doe Supply and John Doe Subcontractors | 22nd JDC | 2009-16962 E | Amended and Supplemental Petition 06/29/10 | Yes I & V |
| Piwetz, Randy and Jeanne | 1 | **Randy L. Piwetz and Jeanne Piwetz, individually and on behalf of their minor children, Courtney Brown and Haley Piwetz** v. Interior Exterior Building Supply, Limited Partnership | 22nd JDC | 2010-17214 | 11/17/2010 | Yes I & V |
| Poole, Sam | 1 | **Sam M. Poole, III and Valerie Lejune Poole** v. John L. Crosby, LLC, Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co., Ltd., f/k/a Shandong Tiahe Dongxin Co., Ltd., USG Corp., L&W Supply Corp. d/b/a Seacoast Supply, InteriorExterior Building Supply, Independent Builders Supply Association, Inc. and Rothchilt International Limited and Fireman's Fund Insurance Company of Ohio | 22nd JDC | 2009-14897 D | 8/17/2009 | No |
| Quilio, Sandra | 1 | **Sandra Quilio** v. Lee Roy Jenkins | 22nd JDC | 2010-14073G | Petition for Damages, Answer and Third Party Demand 11/04/10 | Yes I & V |
| Reese, Jean | 1 | **Jean Reese v. Affordable Homes & Land, LLC** | 22nd JDC | 2006-15816 | 02/25/11 Amended Answer and Third Party Demand | No |
| Rogers, Joyce | 1 | **Joyce W. Rogers** v. Interior Exterior Building Supply, Limited Partnership | 22nd JDC | 2010-17226 | 11/17/2010 | Yes IV and V |

5

| First Named Plaintiff | # of Properties | Case | Jurisdiction | Case No. | Date Petition Filed | In Omnibus Complaints |
|---|---|---|---|---|---|---|
| Rome, Erwin | 1 | **Erwin J. Rome, III and Karen G. Rome** v. Summit Contractors Inc.; Summit Homes of Louisiana, Inc.; Capital One Holding Corporation, Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC, Arch Insurance Company, The North River Insurance Company, Liberty Mutual Insurance Company, Landmark American Insurance Company, Firemans Fund Insurance Company, Nautilus Insurance Company. | 22nd JDC also in CDC | 2010-14410 i | 7/7/2010 | No |
| Savoie & Savoie III, LLC | 1 | **Savoie and Savoie III, LLC** v. HC Seals Drywall Partners d/b/a Seals Drywall Co., Interior Exterior Building Supply, LP, Interior Exterior Enterprises, LLC, Arch Insurance Company, The North River Insurance Company, Liberty Mutual Insurance Company, Landmark American Insurance Company, Firemans Fund Insurance Company, and Hermitage Insurance Company | 22nd JDC | 2010-17607 C | 12/10/2010 | No |
| Silva, Stephen | 1 | **Steven and Isis Silva**, individually and on behalf of a class of others similarly situated v. Arch Insurance Company, Fireman's Fund Insurance Companies, Liberty Mutual Insurance and Interior Exterior Building Supply, LP | 22nd JDC | 2009-17087 F | 12/1/2009 | Yes I |
| Slidell Property Management, LLC | 42 | **Slidell Property Management, LLC** v. Springhill, LLC; Southern Homes, LLC f/k/a Southern Homes, INC; Adrian Kornman; Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC; The North River Insurance Company; Arch Insurance Company; Liberty Mutual Fire Insurance Company; Landmark American Insurance Company; National Surety Corporation; ABC Insurance Company; DEF Insurance Company; and GHI Insurance Company. | 22nd JDC | 2010-11172 | First Amended and Superceding Petition 01/10/11 | No |
| Southern Star Construction Co., Inc. | 7 | **Southern Star Construction Co., Inc.** v. Clarendon America Insurance Co., HC Seals Drywall Partners a/k/a Seals Drywall, Hermitage Insurance Co. and Acceptance Indemnity Insurance Co. | 22nd JDC | 2011-10422 G | 1/21/2011 | No |
| Stanfield, Sidney | 1 | **Sidney S. Stanfield, Jr.** v. Interior Exterior Building Supply, Limited Partnership | 22nd JDC | 2010-17567 D | 12/9/2010 | Yes VIII |
| Sunrise Construction | Does not allege | **Sunrise Construction and Development LLC** and **Sun Construction LLC** vs. Interior/Exterior Building Supply LP and XYZ Insurance Company | 22nd JDC | 2009-12196 G | 4/17/2009 | No |
| Temperato, Cynthia and John | 1 | **Cynthia and John Temperato** v. Interior Exterior Building Supply, Limited Partnership. | 22nd JDC | 2011-10268 J | 1/13/2011 | Yes VIII |
| Thompson, Melanie | 1 | **Melanie Thompson v.** David E. Diggs, Nancy S. Diggs, Chunky Folks, Interior Exterior Building Supply, LP, Interior Exterior Enterprises, LLC, Arch Insurance Company, The North River Insurance Company, Liberty Mutual Fire Insurance Company, Landmark Insurance Company, and Fireman's Fund Insurance Company. | 22nd JDC and CDC | 2010-16137 J | 9/27/2010 | No |
| Waguespack, Jacques | 1 | **Jacques Waguespack**, individually and as Administrator of the Estate of his minor children **Emma Waguespack** and **Priscilla Waguespack; Nicole Waguespack**, individually v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd.; USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, Independent Builder Supply; Independent Builders Supply Association, Inc.; Rotchilt International Limited; Bagley Construction, L.L.C.; John H. Bagley; Fireman's Fund Insurance Company; The American Insurance Company; ABC Insurance Company; B&B Drywall; Paul Bates and DEF Insurance Company, Interior Exterior Building Supply. | 22nd JDC | 2009-14371 A | 7/24/2009 | Yes I & V |

6

| First Named Plaintiff | # of Properties | Case | Jurisdiction | Case No. | Date Petition Filed | In Omnibus Complaints |
|---|---|---|---|---|---|---|
| Wayne, William | 1 | **William Wayne** and **Kelly Wayne,** Individually and on behalf of their minor child **Richard Wayne** and their unborn child, **"Baby" Wayne** v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co. Ltd., InteriorExterior Building Supply, Limited Partnership | 22nd JDC | 2009-13466 A | 8/11/2009 | Yes I & V |
| White, John K. | 1 | **John K. White and Harriet B. White** v. Alvin R. Savoie * Associates, Inc. d/b/a Savoie Construction & Development, LLC; HC Seals Drywall Partners d/b/a Seals Drywall Company; Interior Exterior Building Supply LP; Interior Exterior Enterprises LLC; Arch Insurance Company; The North River Insurance Company; Liberty Mutual Insurance Company; Landmark American Insurance Company; Firemans Fund Insurance Company; and Quanta Indemnity Company. | 22nd JDC | 2010-14756 A | 7/23/2010 | No |
| Wood, Pamela Ann | 1 | **Pamela Ann Wood** v. Interior Exterior Building Supply, Limited Partnership | 22nd JDC | 2010-17215 | 11/17/2010 | No |
| Naden, Craig | 1 | **Craig Naden and Roberta Naden** v. Acadian Builders & Contractors, LLC, Pelican Point Properties, LLC; Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC, Arch Insurance Company; The North River Insurance Company; Liberty Mutual Fire insurance Company; Landmark American Insurance Company, and Firemans Fund Insurance Company. | 23rd JDC and CDC | 97417D | 8/20/2010 | Yes I & V |
| Ward, Truman | 1 | **Truman L. Ward and Amy G. Ward** v. Acadian Builders & Contractors, LLC; Pelican Point Properties, LLC; Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC, Arch Insurance Company; The North River Insurance Company; Liberty Mutual Fire Insurance Company; Landmark American Insurance Company, and Firemans Fund Insurance Company | 23rd JDC and CDC | 97352 E | 8/17/2010 | Yes I & V |
| Barlow, John and Regine | 1 | **John and Regine Barlow** v. L.A. Homes, Inc. (Interior/Exterior Building Supply, Limited Partnership thru its General Partner Interior/Exterior Enterprises, LLC thru its Registered Agent Clayton C. Geary summoned to comply with the demand contained in the Answer for Petition for Damages and Third Party Demand, Request for Notice, Petition for Damages) | 24th JDC | 676-194 | 07/30/09 | Yes III & V |
| Harding, Matthew | 3 | **Matthew harding, Kristin Harding, Alexander Robair, Peter Maggiore, Frankie Maggiore** v. LA Homes Inc., ABC Insurance Co., Sunrise Construction and Development LLC, Sun Construction LLC, XYZ Insurance Company, Honorable James D. Caldwell, Interior Exterior Building Supply Limited Partnership | 24th JDC | 679-634 A | 04/15/10 Petition for Declaratory Judgment and Third Party Demand | No |
| Lartigue, Clement | 1 | **Clement W. Lartigue, IV and Margaret C. Lartigue** v. Team Work Construction, LLC; Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC; Arch Insurance Company; The North River Insurance Company; Liberty Mutual Fire Insurance Company; Landmark American Insurance Company, and Firemans Fund Insurance Company. | 24th JDC and CDC | 690973 | 8/10/2010 | Yes I & V |
| Pizani, Lindsey | 1 | **Lindsey Pizani Wife of/and Calvin Pizani Individually and on behalf of their Minor Children Rylee, Calee and Landen** v. Clara Homes, LLC, Dylan Bourg and Geo Vera Specialty Insurance Co. and XYZ Insurance Company. | 24th JDC | 677080 E | Third party Demand against IE | Yes VIII |
| Ross, Terrence | 1 | **Terrence M. Ross, Rhonda B. Ross** v. C. Adams Construction and Design DLLC, State Farm mutual Insurance Company, louisiana Citizens Property Insurance Company, State Farm Fire and Casualty Company, Interior/Exterior Building Supply Ltd Partnership, Stock Building Supply LLC | 24th JDC | 676-185 | 10/07/09 | No |

4847199v1

| First Named Plaintiff | # of Properties | Case | Jurisdiction | Case No. | Date Petition Filed | In Omnibus Complaints |
|---|---|---|---|---|---|---|
| Abt, Benjamin R. and Jennifer D. | 1 | **Benjamin R. and Jennifer D. Abt** v. HPH Properties, LLC et al., v. Interior Exterior Building Supply, et al. | Alabama Jefferson County | CV-2010-900669.00 | 01/28/11 Third Party Complaint | Yes intervening in IC |
| Adams, John H. and Bonnie | 1 | **John Adams and Bonnie Teel Adams** v. HPH Properties, LLC; Interior Exterior Building Supply, LP; and fictitious defendants A-Z. | Alabama Jefferson County | cv-2011-920068.00 | 3/29/2011 | Yes IC |
| Adamson, Mike | 1 | **Mike and Beverly Adamson** v. Capstone Partners, LLC, Interior Exterior Building Supply, et al. | Alabama Jefferson County | CV-2010-901753 | Defendant's Motion to Dismiss or in the Alternative, Motion to Stay and Compel Mediation 06/14/10 | No |
| Bales, Dennis | 1 | **Dennis Bales and Linda Bales, Plaintiffs,** v. Capstone Partners, LLC, Shannon McCord, Gary Gardner, et al., Defendants. Capstone Partners, LLC, Defendant/Third-Party Plaintiff, v. Vulcan Brick masonry, Elite Foundation, Jose Morales, AUB Construction, Just in Time Landscaping, 5 Star Concrete Finishing, Herring Heating & Air, K&K Audio, and Jimmy Landrum Electric, and Interior/Exterior Building Supply, Third-Party Defendants. | Alabama Jefferson County | CV-2010-900906.00 | Capstone's First Amended and Third Party Complaint 04/23/10 | No |
| Bunn, James & Michele | 1 | **James C. and Michele D. Bunn** v. HPH Properties, LLC; Interior Exterior Building Supply, LP; and Fictitious Defendants A-Z. | Alabama Jefferson County | CV-2010-900670.00 | Third Party Demand 01/28/11 | Yes Intervening in Payton I |
| Burson, Glenda | 11 | **Glenda Burson; Joseph Clark; Cathleen Clark; Dan Gels; Michelle Gels; Clark Kelly; Kathy Kelly; Horace Kynard; Kimberly Kynard; Charles Purter; Nicole Purter; Jack Schreiner; Patti Schreiner; David Veal; Mary Veal; Dale Scivley; Kathleen Scivley; John Fandetti; Maria Fandetti; Jason Collins; and Elizabeth Collins v.** Vintage Homes, LLC; Daniel Ross Bridge, LLC; All South Excavating, INC.; Hernandez Concrete, INC.; Seal Tight Waterproofing, LLC.; JD Gardner Construction, INC.; Cruz Herrera; Bonham & Buckner PLumbing Company, INC.; Mainline Heating & Air, INC.; C J Electric, LLC; Daviston Insulation, INC.; Colonial Fireplace Company, INC.; McCain Carpet & Flooring, INC.; Paul A. Jackson; Interior/Exterior Building Supply Company, LP; and Defendants N-Z. | Alabama Jefferson County | CV-2008-000317.00 | Plaintiff's Sixth Amended Complaint 07/12/2010 | No |
| Chavous, George | 11 | **George Chavous; Lorine Chavous; Terrell Hopkins; Raeshonda Hopkins; Sharon Spivey; Cynthia Conner; Kenturah Felton; Kimberly Marable; Chris Hill;** v. Holman Building Co., LLC; Interior Exterior Building Supply Company, LP; and Fictitious Defendants A-Z. | Alabama Jefferson County | CV-2010-901890.00 | 05/27/2010 | No |
| Cook, William Clay | 1 | **William Clay Cook and Wendy Cook** v. HPH Properties, LLC; Interior Exterior Building Supply, LP; and Fictitious Defendants A-Z. | Alabama Jefferson County | CV-2010-903410.00 | 09/17/10 | No |
| Cowart, Patricia and Jerry | 1 | **Judith Sargent; Stephen Wallace; Jeanie Wallace; Stephen Wallace and Walter Wallace, as Trustees of the Katherine Duton Wallace Trust; Russell Gordon; Judy Gordon; Candace Adams; Brenda Buckley; Charles Carlin; Yvonne Carlin; Andrew Freeland; Emily Freela** | Alabama Jefferson County | CV-2009-900456 | | No |
| Cox, Donnis | 1 | **Donnis Cox and Thomas Cox** v. Eddleman Homes, LLC; Eddleman Properties, Inc.; Park Homes, LLC; Interior/Exterior Building Supply Company, LP; Fictitious Defendants A-Z | Alabama Shelby County | CV-2010-900771.00 | 8/3/2010 | No |
| Cox, Jeffrey and Georgann | 1 | **Jeffrey Cox and Georgann Cox** v. Chappell Development, Inc., Interior/Exterior Building Supply Co., LP, et al. | Alabama Shelby County | CV-2011-900091 | | No |

4847199v1

| First Named Plaintiff | # of Properties | Case | Jurisdiction | Case No. | Date Petition Filed | In Omnibus Complaints |
|---|---|---|---|---|---|---|
| Crawford, Daniel | 1 | **Daniel Crawford; and Sarah Crawford** v. Continental Construction, LLC; Interior/Exterior Building Supply, LP; and Fictitious Defendants A-Z. | Alabama St. Clair County | CV-2010-900073.00 | 05/03/2010 | Yes IV |
| Daniel, Michael & Monica | 1 | **Michael C. Daniel and Monica H. Daniel** v. Lifescape Builders, LLC; Liberty Park Joint Venture, LP, also Third Party Plaintiff v. Interior Exterior Supply, LP; Knauf Insulation GmBH a/k/a Knauf USA; Knauf International GmBH, a German Corporation; Knauf Gips KG, a German Corporation; Knauf Plasterboard (Tianjin) Co., LTD; Interior Exterior Enterprises, LLC; South Cortez, LLC and A-O | Alabama Jefferson County | 2010-904442 | Third Party Demand 01/07/11 | Intervening plaintiff in Omnibus I |
| Daniel, William E. | 1 | **William E. Daniel, Jr.; and Grace Daniel** v. Brantley Homes, INC.; Interior Exterior Building Supply Company, LP; and Fictitious Defendants A-Z. | Alabama Shelby County | CV-2010-900717.00 | 7/20/2010 | No |
| Davis, William & Lucinda | 1 | **William and Lucinda Davis** v. Interior Exterior Building Supply, LP; Lifescape Builders, LLC; Fictitious Defendants 1-29. | Alabama Jefferson County | CV-2010-903185.00 | 09/01/10 | No |
| Donnelly, Paul | 1 | **Paul Donnelly; and Carrie Westphal;** v. Eddleman Properties, Inc.; Courtside Development, Inc.; Interior Exterior Building Supply Company, LP; and Fictitious Defendants A-Z. | Alabama Shelby County | CV-2010-900495.00 | 05/26/2010 | No |
| Eddleman Homes | | **Eddleman Homes LLC; Eddleman Properties, INC.; Courtside Development, INC.; Highland Lakes Community, INC. f/k/a Eddleman Properties, INC.; Highland Lakes Homes, LLC; Park Homes, LLC; Dunnavant Place, LLC,** v. Knauf Insulation GmgH a/k/a Knauf USA; Knauf International GmbH, a German Corporation; Knauf Gips KG, a German Corporation; Knauf Plasterboard (Tianjin) Co., LTD., a Chinese Limited Liability Corporation; Interior & Exterior Building Supply, L.P., a Limited Partnership; Robby Glenn, an individual; Interior Exterior Enterprises, LLC, a limitied liability company; South Cortez, LLC, a limited liability company; and Fictitious Parties A-O | Alabama Jefferson County | 01-CV-2010-904-507.00 | 12/22/10 | No |
| Foote, David and Karen | 1 | **David and Karen Foote** v. Eddleman Properties, Inc.; Douglas D. Eddleman, individually, Interior/Exterior Building Supply, LLP and Defendants A-Z | AlabamaShelby County | CV-11-900039 | 1/20/2011 | Yes IB |
| Foster, Daniel | 1 | **Daniel J. Foster and Brenda B. Foster** v. Capstone Partners, LLC, Interior Exterior Building Supply, and those persons firms or entities, whose identities are unknown by the plaintiffs, but when ascertained will be added by amendment and who are responsible for the injuries and damages complained of herein. | Alabama Jefferson County | CV-2010-901754.00 | 05/20/2010 | No |
| Haralson, Tommy | 13 | **Tommy Haralson, Sandra Haralson, Monty Ballard, Suzanne Ballard, J. William Davis, Jr., Nancy Davis, William Forbes, Mary Forbes, David Fowler, Nan Fowler, Dan Peace, Sharon Peace, Charles Hoit, Leta Hoit, Michael Gibbs, Eileen Gibbs, William Moulin, Joann Moulin, John Nichols, Pamela Nichols, David Sumner, Amy Sumner, Wayne Nearing, Virginia Nearing, and Katie Nguyen,** v. Eddleman Homes, LLC, Eddleman Properties, LLC, Interior/Exterior Building Supply Company, LP, Dunnavant Place, LLC, Highland Lakes Homes, LLC, Fictitious Defendants A-Z. | Alabama Shelby County | CV-2010-900700.00 | 07/15/2010 | No |
| Helm, Melina | 1 | **Melina Helm and Gary Brandon Helm** v. Hendrickson Construction, LLC; Michael Hendrickson; Interior Exterior Building Supply Company, LP; and fictitious defendants A-Z. | Alabama Jefferson County | CV-2010-902864.00 | 08/09/10 | No |

9

4847199v1

| First Named Plaintiff | # of Properties | Case | Jurisdiction | Case No. | Date Petition Filed | In Omnibus Complaints |
|---|---|---|---|---|---|---|
| **Henderson, Robert (Consolidated with Little, Diges 11/11/09)** | 11 | **Robert W. Henderson**, individually, and **Taffiany Rodgers**, individually and as mother and next friend of **LeBarron Rodgers**, and **Mahogany Henderson**, minors; **Tiffany Grove**, individually and as mother and next friend of **Trevin Grove**, minors; **Samone E. Raddcliff**, individually, and as mother and next friend of **Von S. Conway, Jr.**, individually; **Mollie Payne Prim**, individually and as mother and next friend of **Tyagnelo Cummings, Tyja Agnew**, minors and **Melvin Payne** individually; **Telimea W. Sanders**, individually, and as mother and next friend of **Megan M. Sanders, Marcus L. Sanders, II** and **McKenzie A. Murphy**, minors; **Veronica Marsh**, individually, and as mother and next friend of **Ricki D. Marsh, Jeremy E. Marsh**, and **Devin E. Marsh** individually; *Yolanda Y. Pruitt*, individually, and as mother and next friend of **Spencer White** minor, and **Natalia C. Pruitt**, individually and as mother and next friend of **Christi Douglas**, a minor v. The Mitchell Company, Inc.; the Housing Authority of the City of Prichard Alabama; the Prichard Housing Board; Interior Exterior Building Supply Company, L.P.; Rightway Drywall, Inc; Smokey Mountain Materials, Inc. Just Right Supply Company, Inc.; Estes Heating & Air; et. al. | Alabama Mobile County | 2009-901381 Consolidated with CV-09-901118-MAY | 7/23/2009. Fifth Amended Complaint 03/09/10 | No |
| **Henke, Chris and Laurie** | 1 | **Chris Henke and Laurie Henke** v. HPH Properties LLC, Interior Exterior Building Supply, LP, and fictitious defendants A-Z | Alabama Madison County | CV-2011-900425.00 | 4/5/2011 | No |
| **Hensley, Donna** | 1 | **Donna Hensley** v. The Houston Company, LLC; Phillip Houston, individually AND Fictitious Defendants A - Z; Whether singular or plural, all other entities engaging in the similar practices of the named defendants herein. Plaintiff avers that the identities of the fictitious parties herein are otherwise unknown to Plaintiff at this time, and alleges true names will be substituted by amendment when ascertained. | Alabama Jefferson County | CV200800316 | 1/28/2008 summoned 03/02/10 | Yes I |
| **Housing Board of the City of Prichard, AL** | Does not allege | **Housing Board of the City of Prichard, AL** v. The Mitchell Company, et al., Defendants, The Mitchell Company, Third Party Plaintiff, v. Creola Ace Hardware, Third Party Defendant, Creola Ace Hardware, Fourth Party Plaintiff, v. Interior and Exterior Building Supply, Inc., and fictitious parties A, B, C, D, E, F, G, H, I J, K and L Fourth Party Defendant. | Alabama Mobile County | CV-09-901118 | 11/18/09 Fourth Party Complaint | Yes I |
| **Ingram, Juanita** | 1 | **Juanita Ingram and Jessee Ingram** v. Capstone Partners, LLC; Interior Exterior Building Supply, LP; and fictitious defendants, A-Z | Alabama Jefferson County | CV-2010-904537 | 12/23/2010 Cpastone's answer to Plaintiff's complaint and cross complaint againt inex 01/27/11 | No |
| **Jones, Roy and Carol** | 1 | **Roy Jones and Carol Jones** v. Jimmie Parker Custom Homes, Inc.; Jimmie E. Parker; Interior Exterior Building Supply Company; and Fictitious Defendants A-Z. | Alabama Shelby County | 10-900936 | 09/17/10 | No |
| **Jones, Steven Chad and Jones Jessica** | 1 | **Steven Chad Jones and Jessica Jones v. HPH Properties, LLC; Interior Exterior Building Supply, LP; and fictitious Defendants A-D.** | Alabama Shelby County | CV-10-900237 | 3/17/2010 | No |
| **Lawrence, Cornelius L. and Ericka** | 1 | **Cornelius L. and Ericka Lawrence** v. HPH Properties, LLC et al., v. Interior Exterior Building Supply, et al. | Alabama Jefferson County | CV-2010-900671.00 | 01/28/11 Third Party Complaint | Yes intervening in I |
| **Lifescape Builders, LLC and Liberty Park Joint Venture, LLP** | Does not allege / 30 | **Lifescape Builders, LLC and Liberty Park Joint Venture, LLP v.** Knauf Insulation GmbH a/k/a Knauf USA; Knauf international GmbH, a German Corporation; Knauf Gips KG, a German Corporation; Knauf Plasterboard (Tianjin) Co., a Chinese LLC; Interior Exterior BUilding Supply, LP, a Limited Partnership; Robby Glenn, an individual; Interior Exterior Enterprises, LLC, South Cortez, LLC, and A-O | Alabama Jefferson County | CV-2010-01165 | 4/9/2010 | No |

4847199v1

| First Named Plaintiff | # of Properties | Case | Jurisdiction | Case No. | Date Petition Filed | In Omnibus Complaints |
|---|---|---|---|---|---|---|
| Little, Diges E. (Consolidated with Henderson, Robert 11/11/09) | 7 | Diges E. Little, Felicia A. Allbritton, individually and as mother and next friend of Edward J. Stevenson, a minor and Betty Albritton, individually; Jerome Leland, individually and Audra Washington, individually and as mother and next friend of Jeremesia Washington, Timothy Washington, Lekenno Washington and Jalexis Washington, minors; Gennies M. Hillary, individually and as mother and next friend of Corinthia Hillery, a minor; Deborah R. Porcher, individually and as mother and next friend of Khryshaunda S. Lett and Christopher D. Lett, minors; and Tiffany K. Porcher, individually and as mother and next friend of Delantonio Porcher, a minor Charles R. Pugh, individually and Jessica M. Pugh, individually and as mother and next friend of Jakendrick D. Holmes, a minor; Letitia G. Washington, individually and as mother and next friend of Malasia K. Washington, Torianna C. Washington and Makayla S. Washington, minors v. The Mitchell Company, Inc.; the Housing Authority of the City of Prichard Alabama; the Prichard Housing Board; Interior Exterior Building Supply Company, L.P.; Rightway Drywall, Inc; Smokey Mountain Materials, Inc. Just Right Supply Company, Inc.; Estes Heating & Air; Just Right Supply Company, Inc., Estes Heating $ Air, Inc. et. al. | Alabama Mobile County | 2009-901153 Consolidated with CV-09-901118-MAY | 6/25/2009 | No |
| Loftis, Dell | 1 | Dell J. Loftis, Lydia F. Loftis, Jason Kokoszka and Heather Kokoszka v. Knauf Gips KG, Knauf Plasterboard (Tianjin) Co., Ltd., Interior & Exterior Building Supply, Methodical Builders, Inc., Hutchinson Homes, Inc. and A-Z as persons, firms, entities, or corporations responsible for acts complained of whose names are presently unknown to the Plaintiffs but who will be added by name by amendment when ascertained by the Plaintiffs | Alabama Baldwin County | 05-CV-2009-000323.00 | 5/15/2009 | Yes I |
| Loney, Christopher M. and Rochele J. | 1 | Christopher M. and Rochele J. Loney  v. HPH Properties, LLC et al., v. Interior Exterior Building Supply, et al. | Alabama Jefferson County | CV-2010-900672.00 | 01/28/11 Third Party Complaint | Yes, intervening in Payton I |
| Marston, William, T. and Jeanine Hansen | 1 | William, T. and Jeanine Hansen Marston v. HPH Properties, LLC et al., v. Interior Exterior Building Supply, et al. | Alabama Jefferson County | CV-2010-900673.00 | 01/28/11 Third Party Complaint | Yes intervening in I |
| Mcclure, Paul | 1 | Paul Mcclure, et al v. Interior Exterior Building Supply et al | Alabama Jefferson County | CV-2010-002342.00 | 9/27/2010 | No |
| Navy Cove Harbor Condominium | | | | | | |
| Neel, Kevin and Stacy | 1 | Kevin and Stacy Neel v. Taff construction, Inc.; Interior Exterior Building Supply, LP; Fictitious Defendants A-Z | Alabama Jefferson County | CV-2010-901030 | 12/30/2010 | No |
| Ramsey, Keith | 1 | Keith Ramsey v. Holman Building Company, LLC; Interior Exterior Building Supply, LP; and fictitious defendants A-Z | Alabama Jefferson County | CV-2010-904465.00 | 12/17/2010 | No |
| Rice, James | 8 | Rice, James; Leigh Rice; Radolph Grosfeld; James Harbour; Jennifer Harbour; Steven Stastny; Lauren Stastny; Dr. Samuel Goldstein; Denise Goldstein; Lee Edmonds; Susan Edmonds; Bryance Metheny; Julie Metheny; Andrew Velasquez; and Romney Velasquez; v. Lifescape BUilders LLC, Interior/Exterior Building Supply Company, LP, and Fictitious Defendants A-Z. | Alabama Jefferson County | CV-2010-901053.00 | First Amended Complaint 5/17/2010 | Yes intervening plaintiff in Payton |
| Rice, James L. & Norma E. | 1 | James L. and Norma E. Rice v. HPH Properties, LLC et al., v. Interior Exterior Building Supply, et al. | Alabama Jefferson County | CV-2010-900674.00 | Third Party Complaint 01/28/11 | Yes, intervening in IC |

4847199v1

| First Named Plaintiff | # of Properties | Case | Jurisdiction | Case No. | Date Petition Filed | In Omnibus Complaints |
|---|---|---|---|---|---|---|
| Robins, Daniel and Elaine | 1 | **Daniel and Elaine Robins** v. HPH Properties, LLC et al., v. Interior Exterior Building Supply, et al. | Alabama Jefferson County | CV-2010-904412.00 | Third Party Complaint 01/28/11 | Yes, intervening in Payton I |
| Saeed, Answar & Sadiqa Anwar | 1 | **Saeed Anwar and Sadiqa Anwar Saeed** v. Gibson & Anderson Construction, Inc. v. Interior/Exterior Building Supply, LP and Interior/Exterior Enterprises, LLC. | Alabama Jefferson County | CV-2010-900679.00 | Third Party Complaint 02/16/11 | Yes Amended I |
| Sargent, Judith | 15 | **Judith Sargent; Stephen Wallace; Jeanie Wallace; Stephen Wallace and Walter Wallace, as Trustees of the Katherine Duton Wallace Trust; Russell Gordon; Judy Gordon; Candace Adams; Brenda Buckley; Charles Carlin; Yvonne Carlin; Andrew Freeland; Emily Freeland; Betty HOntzas; Thach Dai Nguyen; Minhthu Lee Nguyen; W. Barrett Nichols; linda Nichols; Mayur Patel; David Simon; Andrea Simon; Franck Ranelli; Rosalind Ranelli; Charles Walters; and Suzanne Walters** v. HPH Properties, LLC; Interior / Exterior Building Supply Company LP; and Fictitious Defendants A-Z | Alabama Shelby County | CV-10-900261 | 3/25/2010 Complaint. HPH Properties Cross Claims against IE 05/11/10 | Yes I |
| Scott, Gregory and Joan | 1 | **Gregory and Joan Scott** v. Interior/Exterior Supply, LP; Lifescape Builders, LLC.; Fictitious Defendants. | Alabama Jefferson County | CV-2010-902555.00 | 7/16/2010 | No |
| Seifert, Charles | 3 | **Charles Seifert, Lois Seifert, Vanessa Van Giessen Rogers, Starla Jones** v. Stonecrest Homebuilders LLC, Farmingdale Homes, LLC, Interior/Exterior Building Supply Company, LP, and Fictitious Defendants A-Z. | Alabama Shelby County | CV-2010-900684.00 | 7/14/2010 | No |
| Shah, Kajal & Rahul A. | 1 | **Kajal R. and Rahul A.Shah** v. HPH Properties, LLC et al., v. Interior Exterior Building Supply, et al. | Alabama Jefferson County | CV-2010-900675.00 | 01/28/11 Third Party Complaint | Yes intervening in I |
| Stephens, Keith | 1 | **Keith and Amy Stephens** v. HPH Properties, LLC, et al, v. Interior Exterior Building Supply, LP, et al. | Alabama Jefferson County | CV2010-900676 | 03/10/11 Third Party Complaint | |
| United States Steel Corporation | 1 | **United States Steel Corporation** v. Interior Exterior Building Supply, L.P., Interior Exterior Enterprises, LLC, South Cortez, LLC, Robby Glenn, Mark L. Marlow and Fictitious Parties A-O | Alabama Jefferson County | CV-2011-900963.00 | 3/22/2011 | No |
| Virciglio, John C. and Karen K. | 1 | **John C. and Karen K. Virciglio** v. HPH Properties, LLC et al., v. Interior Exterior Building Supply, et al. | Alabama Jefferson County | CV-2010-900677.00 | 01/28/11 Third Party Complaint | Yes intervening in IV |
| Visram, Rahim | 1 | **Rahim Visram** v. Interior Exterior Building Supply, LP; Lifescape Builders, LLC; Fictitious Defendants No. 1 through 27. | Alabama Jefferson County | CV-2010-901167 | 4/8/2010 | Yes intervening plaintiff in Payton |
| Wilkinson, Carrie | 25 | **Carrie Wilkinson; Michael Wilkinson; Edgar Perez; Raymond bakane; Jonathan Bolle; Raenna Bolle; Valerie Jackson; David Adams; Fran Box; Randy Lynn Stephenson; Javis Brian Pickett; Jared Alan Kinney; Darrell Reeser; Gregory King; Wendy King; John Supernaugh; Deborah Supernaugh; Charles Cash; Barbara Cash; Jenise Burton; Lydell Burton; Brenda Scott; Lilly Gaye Griffiths; Eric Kramer; Lori Kramer; Linda Robinson; Stephen Lay; Kristen Lay; Juanita Sharit; Lester Ballentine; Chris Burns; John Eric Chandler; Rayman Lybarger; Chong Suk Lybarger; Jason Ford; Summer Ford; and April Hutson;** v. HPH Properties, LLC; Interior / Exterior Building Supply Company, LP; and Fictitious Defendants A-Z. | Alabama St. Clair County | CV-2010-900099.00 | 6/7/2010 | No |

12

4847199v1

| First Named Plaintiff | # of Properties | Case | Jurisdiction | Case No. | Date Petition Filed | In Omnibus Complaints |
|---|---|---|---|---|---|---|
| Alexander, Derrick | 1 | **Derrick Alexander** v. General Fidelity Insurance Company, L.A. Homes, Inc.; Interior Exterior Building Supply, L.P.; Interior Exterior Enterprises, LLC; Landmark American Insurance Company; Arch Insurance Company; Ther North River Insurance Company; and Liberty Mutual Fire Insurance Company. | CDC | 10-8237 L 6 | 8/23/2010 | No |
| Barrow, Clarence and Marion | 1 | **Clarence Barrow and Marion Barrow** v. Hilliard Butler Construction Co. Inc; George Meza; Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC; Arch Insurance Company; The North River Insurance Company; Liberty Mutual Fire Insurance Company; Landmark Insurance Company; and Firemans Fund Insurance Company. | CDC | 10-9182 K5 | 9/13/2010 | I & V |
| Blue, John | 1 | **John B. Blue and Rachelle Blue, individually and on behalf of their Minor Children, John D. Blue and Calley Blue** v. Interior Exterior Building Supply, L.P. ; Interior Exterior Enterprises, L.L.C.; ABC Insurance Company; amended 03/23/10 with The North River Insurance, Liberty Mutual Insurance, Landmark American Insurance and Fireman's Fund Insurance. | CDC | 09-9641 | 9/11/2009 | Yes III & V and intervening in IIC, VII |
| Bourdon, Lucille | 1 | **Lucille Bourdon** v. Interior/Exterior Building Supply, limited Partnership, Interior/Exterior Enterprises, L.L.C., Arch Insurance Company, liberty mutual Fire Insurance Company, Arthur Homes, L.L.C., Joseph L. Arthur, Louisiana Home Builders Association General Liability Insurance Trust, Markel Insurance Company and State Farm Fire and Casualty Company | CDC | 09-9595 | 9/10/2009 | Yes I & V |
| Boutte, Donald | Also in 19th | **Donald J. Boutte** v. E. Jacob Construction, Inc., Interior Exterior Building Supply, LP, Interior Exterior enterprises, LLC, Arch Insurance Company, The North River Insurance, Liberty Mutual Insurance Company, Landmark Insurance Company, Firemans Fund Insurance Company, and Allstate Indemnity Company | CDC / 19th JDC | 10-3645 | 4/14/2010 | Yes III & V |
| Cambre, David and Jessica | 1 | **David C. Cambre and Jessica H. Cambre, individually and on behalf of their minor children, Carly C. Cambre and Saddie P. Cambre** v. M. Carbine Restorations, LTD.; Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC; Arch Insurance Company, The North River Insurance Company; Liberty Mutual Fire Insurance Company; Landmark American Insurance Company; Fireman's Fund Insurance Company; and Liberty Lumber Yard, Inc. | CDC | 10-11192 H | 11/4/2010 | Intervening plaintiff in Payton Omnibus IB |
| Caminita, Michael & Johanna | 1 | **Michael R. Caminita, Jr., Johanna F. Caminita, individually and on behalf of their minor children, Hailey E. Caminita and Hayden M. Caminita** v. Levet Homes, LLC, Interior Exterior Building Supply, LP, Interior Exterior Enterprises, LLC, Arch Insurance Company, The North River Insurance Company, Liberty Mutual Insurance Company, Landmark Insurance Company, and Firemans Fund Insurance Company. | CDC | 2010-07867 | 7/30/2010 | Yes Intervening Plaintiff in Omnibus I |
| Campos, Carlos | 1 | **Carlos A. Campos v.** Brandhurst Construction & Maintenance Co., Inc., Michael Orgeron, Interior Exterior Building Supply, LP, Interior Exterior Enterprises, LLC, Arch Insurance Company, The North River Insurance Company, Liberty Mutual Fire Insurance Company, Landmark Insurance Company, and Fireman's Fund Insurance Company. | CDC | 2010-9920 G | 9/24/2010 | Yes Intervening Plaintiff in Omnibus I, VII |
| Cathcart, Jeff | 1 | **Jeff Cathcart, Robin Cathcart and Amber Cathcart** v. Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC; Scott Designer Homes, INC; The North River Insurance Company, Arch Insurance Company; Liberty Mutual Insurance Company; Landmark American Insurance Company; Fireman's Fund Insurance Company; ABC Insurance Company. | CDC | 10-6013 | 6/14/2010 | Yes I |

13

4847199v1

| First Named Plaintiff | # of Properties | Case | Jurisdiction | Case No. | Date Petition Filed | In Omnibus Complaints |
|---|---|---|---|---|---|---|
| Cheramie, Bertoul | Also in 22nd | **Bertoul. J. Cheramie, III and Joan B. Cheramie** v. Oak Tree Homes Inc.; Thompson Wood Products Inc.; Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC; Arch Insurance Company; The North River Insurance Company; Liberty Mutual Fire Insurance Company; Landmark American Insurance Company, and Firemans Fund Insurance Company. | CDC and 22nd JDC | 10-08043 | 8/5/2010 | In Omnibus III, V and Intervening plaintiff in Gross Omnibus and VII |
| Copeland, Robert Michael | 1 | **Robert Michael Copeland and Nancy Ann Copeland** v. Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC | CDC | 2010-13004 E7 | 12/23/2010 | Intervening plaintiff in Payton Omnibus I |
| Cunningham, Dennis and Susan | 1 | **Dennis L. Cunningham and Susan M. Cunningham** v. Sun Construction, LLC, Interior Exterior Building Supply, LP, Interior Exterior Enterprises, LLC, Arch Insurance Company, The North River Insurance Company, Liberty Mutual Insurance Company, Landmark American Insurance Company, and Firemans Fund Insurance Company. | CDC | 10-4203 | 5/4/2010 | Yes I & V |
| Darensbourg, Mark | 1 | **Mark Darensbourg and Barbara Darensbourg** v. Cretin Homes, INC.; Cretin Homes, LLC; Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC; Arch Insurance Company; The North River Insurance Company; Liberty Mutual Fire Insurance Company; Landmark American Insurance Company; and Firemans Fund Insurance Company. | CDC | 10-9358 C10 | 9/14/2010 | |
| Donaldson, III, Malcolm | 1 | **Malcolm Donaldson, III and Kelli Donalson** v. Interior/Exterior Building Supply, Limited Partnership, Interior/Exterior Enterprises, L.L.C., Arch Insurance Company, Liberty Mutual Fire Insurance Company, Sun Construction, L.L.C., Clarendon America Insurance Company, The Insurance Company of The State of Pennsylvania and Republic Fire and Casualty Insurance Company | CDC | 2009-9613 | 9/10/2009 | Yes I |
| Dorsey, Mark | 1 | **Mark Dorsey and Wife Shalanda Zoe Dorsey, Individually and on behalf of their Minor Children, Mark Dorsey, Jr., Alexandra Dorsey, Alexis Dorsey and Alizza Dorsey v.** Interior Exterior Building Supply LP; Interior Exterior Enterprises, LLC; ABC Insurance Company; Sunrise Construction and Development, LLC; XYZ Insurance Company, USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, and Knauf Insulation GmBH a/k/a Knauf USA | CDC | 2010-1770 | 2/23/2010 | No |
| Dupree, Melissa | 1 | **Melissa Dupree** v. Interior Exterior Building Supply, LP; Interior Exterior Enterprises , LLC | CDC | 2010-1305 M13 | 12/23/2010 | Yes Intervening plaintiff in Payton IB |
| Finger, Simon | 1 | **Simon Finger and Rebecca Finger v.** Interior Exterior Building Supply, L.P.; Interior Exterior Enterprises, L.L.C.; ABC Insurance Co; McMath Construction, Inc. and XYZ Ins. Co. **Amended Petition:** Simon Finger and Rebecca Finger v. Interior Exterior Building Supply, L.P.; Interior Exterior Enterprises, L.L.C.; ABC Insurance Co; McMath Construction, Inc.; Clarendon America Insurance Company; Praetorian Specialty Insurance Company; Republic Underwriters Insurance Company; Rockhill Insurance Company; and Southern Insurance Company (Filed 09/01/09) | CDC | 2009-7004 | 7/7/2009 | No |
| Francis, Carrol | Also in 19th JDC | **Carrol A. Francis v .** PHL Construction, LLC, d/b/a Summit Homes, LLC; Interior Exterior Building Supply, LP; Interior Exterior Enterprises LLC; Arch Insurance Company, The North River Insurance Company; Liberty Mutual Fire Insurance Company; Landmark Insurance Company; and Firemans Fund Insurance Company. | CDC | 10-9936 | 10/27/2010 | Yes VIII |

4847199v1

| First Named Plaintiff | # of Properties | Case | Jurisdiction | Case No. | Date Petition Filed | In Omnibus Complaints |
|---|---|---|---|---|---|---|
| Gagnon, Chad | 1 | Chad Gagnon and Amy Gagnon v. Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC; ABC Insurance Company; Autumn Wind Estates, LLC; Hallmark Homes, Inc.; and XYZ Insurance Company, USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, and Knauf Insulation GmBH a/k/a Knauf Insulation GmbH a/k/a Knauf USA | CDC | 09-13031 | 12/15/2009 | Yes intervening Plaintiff in Payton |
| Galatas, Bernadette | 1 | Bernadette Galatas v. Oak Tree Homes, Inc.; Thompson Wood Products, Inc.; Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC; Arch Insurance Company; The North River Insurance Company; Liberty Mutual Fire Insurance Company; Landmark American Insurance Company, and Fireman's Fund Insurance Company. | CDC | 2010-8988 K5 | 8/31/2010 | Yes I & V |
| Gardette, Michael and Rhonda | 1 | Michael G. Gardette and Rhonda R. Gardette v. Sun Construction, LLC, Sunrise Homes, Interior Exterior Building Supply, LP, Interior Exterior Enterprises, LLC, Arch Insurance Company, The North river insurance Company, Liberty Mutual insurance Company, Landmark insurance Company, and Firemans Fund Insurance Company | CDC | 2010-14380 | 4/30/2010 | Yes I, V & intervening plaintiff in Gross |
| Genovese, Karen | Also in 22nd JDC | Karen F. Genovese v. Resource Rental & Renovation, LLC; Michael F. Byrd, David M. Byrd; Interior Exterior Buidling Supply, LP; Interior Exterior Enterprises, LLC; Arch Insurance Company; The North River Insurance Company; Liberty Mutual Insurance Company; Landmark American Insurance Company; and Fireman's Fund Insurane Company. | CDC and 22nd JDC | 2010-7341 | 7/16/2010 | Yes I |
| Gleason, Herman and Deborah | 1 | Herman A. Gleason and Deborah O. Gleason v. Summit Contractors, Inc., Summit Homes of Louisiana, Inc., Suntrust Holding Corporation, Interior Exterior Building Supply, LP, Interior Exterior Enterprises, LLC, Arch Insurance Company, The North River Insurance Company, Liberty Mutual Insurance Company, Landmark Insurance Company, and Firemans Fund Insurance Company | CDC | 10-14292 | 4/28/2010 | Yes I & V |
| Harris, Norman | Also in 22nd | Norman L. Harris, JR. and Corliss C. Harris v. J&H Drywall Supplies, LLC, Interior Exterior Building Supply, LP, Interior Exterior Enterprises, LLC, Arch Insurance Company, The North River Insurance Company, Liberty Mutual Insurance Company, Landmark Insurance Company, and Firemans Fund Insurance Company | CDC / 22nd | 2010-5564 | 6/1/2010 | No |
| Henderson, Linda | Also in 22nd JDC | Linda Henderson v. J&J Builders Northshore Inc.; Abita Lumber Company; Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC; Arch Insurance Company; The North River Insurance Company; Liberty Mutual Insurance Company; Landmark Insurance Company; Firemans Fund Insurance Company | CDC and 22nd JDC | 10-05551 - 11G | 6/7/2010 | No |
| Jenkins, Candice | 1 | Candice L. Jenkins, Individually and on behalf of her minor child, Tyler Elizabeth Martin v. Matmo Construction, LLC; Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC; Arch Insurance Company; The North River Insurance Company; Liberty Mutual Fire Insurance Company; Landmark American Insurance Company, and Fireman's Fund Insurance Company. | CDC | 2011-350 H12 | 1/13/2011 | Intervening plaintiff in Payton I |
| Kee, Michael | 1 | Michael A. Kee and Pamela H. Kee v. Holmes Building Materials, LLC; Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC; Arch Insurance Company; The North River Insurance Company; Liberty Mutual Fire Insurance Company; Landmark American Insurance Company, and Firemans Fund Insurance Company. | CDC and 19th JDC | 10-8377 B 11 | 8/20/2010 | No |
| King, David and Mary | 1 | David King and Mary King v. Interior/Exterior Building Supply, Limited Partnership, Interior/Exterior Enterprises, LLC, Arch Insurance Company and Liberty Mutual Fire Insurance Company | CDC | 2009-9612 | 9/10/2009 | Yes I & V |

4847199v1

| First Named Plaintiff | # of Properties | Case | Jurisdiction | Case No. | Date Petition Filed | In Omnibus Complaints |
|---|---|---|---|---|---|---|
| Lartigue, Clement | Also in 24th JDC | **Clement W. Lartigue, IV and Margaret C. Lartigue** v. Team Work Construction, LLC; Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC; Arch Insurance Company; The North River Insurance Company; Liberty Mutual Fire Insurance Company; Landmark American Insurance Company, and Firemans Fund Insurance Company. | CDC and 24th | 2010-08234 N 8 | 8/10/2010 | No |
| Marrero, Charlene | 1 | **Charlene Green Marrero** v. Interior Exterior Building Supply et. al. | CDC | 2009-05916 | 39975 | No |
| Mason, Hiram, L. | Also in 22nd JDC | **Hiram L. Mason, Jr.** v. Sringhill, LLC; Southern Homes, LLC; Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC; Arch Insurance Company; The North River Insurance Company; Liberty Mutual Insurance Company; Landmark American Insurance Company; and Fireman's Fund Insurance Company. | CDC and 22nd JDC | 2010-07808 | 7/29/2010 | No |
| McAvoy, Michael | 1 | **Michael McAvoy and Wife Tara McAvoy individually and on behalf of their minor children Jack Logan McAvoy and Braden Henry McAvoy** v. Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC, DEF Insurance Company; Silva Construction, LLC; ABC Insurance Company; Protocol Construction LLC; f/k/a G&H Restorations; XYZ Insurance Company; Knauf Insulation GmbH a/k/a Knauf USA. | CDC | 2010-7442 | 7/20/2010 amended 01/02/11 | No |
| Monte, Frank | 1 | **Frank J. Monte and Marti S. Monte** v. Rockwell Builders, LLC; Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC; Arch Insurance Company; The North River Insurance Company; Liberty Mutual Fire Insurance Company; Landmark American Insurance Company; and Fireman's Fund Insurance Company | CDC | 10-12675 N | 12/20/2010 | Yes VIII |
| Naden, Craig | Also in 23rd JDC | **Craig Naden and Roberta Naden** v. Acadian Builders & Contractors, LLC, Pelican Point Properties, LLC; Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC, Arch Insurance Company; The North River Insurance Company; Liberty Mutual Fire insurance Company; Landmark American Insurance Company, and Firemans Fund Insurance Company. | CDC and 23rd JDC | 2010-08641 6L | 8/20/2010 | Yes I & V |
| Niswonger, Mary M. | 1 | **Interior Exterior Enterprises, LLC; Interior Exterior Building Supply, LP and Bankers Insurance Group.** | CDC and USDC | 2010-2734 | 8/16/2010 | Yes III & V and intervening plaintiff in IIB |
| Nunez, Fredrick | Also in 22nd JDC | **Fredrick D. Nunez Jr. and Lisa C. Nunez, individually and on behalf of their minor child Zachary R. Nunez and Blake D. Nunez** v. Arthur Homes, LLC, Interior Exterior Building Supply, LP, Interior Exterior Enterprises, LLC, Arch Insurance Company, The North River Insurance Company, Liberty Mutual Insurance Company, Landmark American Insurance Company, and Fireman's Fund Insurance Company | CDC and 22nd JDC | 2010-7703 | 7/27/2010 | Yes I & V |
| Oster, Donald | Also in 22nd JDC | **Donald C. Oster and Betty M. Oster** v. Southern Homes, LLC, Tallow Creek, LLC, Interior Exterior Building Supply, LP, Interior Exterior Enterprises, LLC, Arch Insurance Company, The North River Insurance Company, Liberty Mutual Insurance Company, Landmark Insurance Company, and Firemans Fund Insurance Company. | CDC and 22nd JDC | 2010-5481 | 6/7/2010 | No |
| Reece, Ryan | 1 | **Ryan Reece and Ashlin Reece, individually and on behalf of their minor child, Vivian Reece** v. Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC; Arch Insurance Company; The North River Insurance Company; Liberty Mutual Fire Insurance Company, Landmark American Insurance Company, and Firemans Fund Insurance Company. | CDC | 10-8131-G11 | 8/6/2010 | No |

4847199v1

| First Named Plaintiff | # of Properties | Case | Jurisdiction | Case No. | Date Petition Filed | In Omnibus Complaints |
|---|---|---|---|---|---|---|
| Roberson, Sandra | 1 | **Sandra W. Roberson** v. E. Jacob Construction, Inc., Interior Exterior Building Supply, LP, Interior Exterior Enterprises, LLC, Arch Insurance Company, The North River Insurance Company, Liberty Mutual Insurance Company, Landmark American Insurance Company, and Firemans Fund Insurance Company. | CDC | 10-6716 - i14 | 6/30/2010 | No |
| Rome, Erwin | Also in 22nd JDC | **Erwin J. Rome, III and Karen G. Rome** v. Summit Contractors Inc.; Summit Homes of Louisiana, Inc.; Capital One Holding Corporation, Scott E. Reine, Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC, Arch Insurance Company, The North River Insurance Company, Liberty Mutual Insurance Company, Landmark American Insurance Company, Firemans Fund Insurance Company, Nautilus Insurance Company. | CDC and 22nd JDC | 10-06911-12H | First Amended and Restated Petition 07/08/10 | No |
| Segreto, Mark | 1 | **Mark R. Segreto and Victoria Segreto, individually and as husband and wife** v. interior Exterior Building Supply, Limited Partnership | CDC | 2010-11600 - 11G | 11/11/2010 | Yes I & V |
| Southern Homes, LLC | Does not allege | **Southern Homes, L.L.C.** et al v. Interior Exterior Building Supply, Interior Exterior Enterprises, South Cortez, L.L.C. | CDC | 2009-06564 | 39990 | Yes I |
| Thompson, Melanie | Also in 22nd JDC | **Melanie Thompson v.** David E. Diggs, Nancy S. Diggs, Chunky Folks, Interior Exterior Building Supply, LP, Interior Exterior Enterprises, LLC, Arch Insurance Company, The North River Insurance Company, Liberty Mutual Insurance Company, Landmark Insurance Company, and Fireman's Fund Insurance Company. | CDC and 22nd JDC | 2010-09918 6L | 10/19/2010 | No |
| Verrett, Chavis | 1 | **Chavis M. Verrett and Catherine M. Verret, individually and on behalf of their minor children, Chelsea M. verrett, Cameron M. Verrett and Collin M. Verrett** v. PHL Construction, LLC d/b/a Summit homes, LLC; Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC; Arch Insurance Company; The North River Insurance Company; Liberty Mutual Fire Insurance Company; Landmark American Insurance Company; Fireman's Fund Insurance Company; 84 Lumber Company; and Hardy Holdings Company, Inc. | CDC | 2010-11404 G | 11/19/2010 | No |
| Ward, Truman | Also in 23rd | **Truman L. Ward and Amy G. Ward** v. Acadian Builders & Contractors, LLC; Pelican Point Properties, LLC; Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC; Arch Insurance Company; The North River Insurance Company; Liberty Mutual Fire Insurance Company; Landmark American Insurance Company, and Firemans Fund Insurance Company | CDC and 23rd | 10-8441 D16 | 8/23/2010 | Yes I & V |
| Wheeler, Alicia | 1 | **Alicia E. Wheeler, individually and on behalf of her minor children, Jeffrey Wheeler and Jordan Wheeler v.** Ming K. Wong; Jean C. Wong; Kemah Construction, Inc.; ED Price Building Materials, Inc.; Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC; Scottsdale Insurance Company; Arch Insurance Company; The North River Insurance Company; Liberty Mutual Insurance Company; Landmark Insurance Company; Fireman's Fund Insurance Company; and DEF Insurance Company. | CDC | 2010-2773 | 3/23/2010 | Yes I |
| White, Taeneia | 1 | **Taeneia White, individually and on behalf of her minor child, Tony R. Ducre Jr.** v. E. Jacob Construction, Inc.; Interior Exterior Building Supply, LP; Interior Exterior Enterprises, LLC; Arch Insurance Company; The North River Insurance Company; Liberty Mutual Insurance Company; Landmark Insurance Company; and Fireman's Fund Insurance Company. | CDC and 19thJDC | 10-6622 E | 6/20/2010 | Yes intervening plaintiff in Payton |

17

4847199v1

| First Named Plaintiff | # of Properties | Case | Jurisdiction | Case No. | Date Petition Filed | In Omnibus Complaints |
|---|---|---|---|---|---|---|
| Whittington, Thomas | 1 | **Thomas J. Whittington and Karen S. Whittington** v. Interior Exterior Building Supply, LP, Interior Exterior Enterprises, LLC, ABC Insurance Company, Sampson Construction Company, LLC, XYZ Insurance Company, USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, and Knauf Insulation GmBH a/k/a Knauf USA | CDC | 10-6699 i 14 | 6/30/2010 | No |
| Clark, Marilyn and Parlow, Frances T. | 1 | **Marilyn Clark and Frances T. Parlow v.** Knauf Gips KG; Knauf Plasterboard (Tianjin) Co. Ltd.; Knauf Plasterboard (Wuhu) Co. Ltd.; Knauf Plasterboard (Dongguan) Co. Ltd.; Beijing New Building Material, PLC; Taishan Gypsum Company, LTD.; f/k/a Shandong Taihe Dongxin Co. Ltd.; USG Corporation; L&W Supply Corporation d/b/a Seacoast, Independent Builders Supply Assoc.; Rothchilt International, Ltd.; Interior Exterior Building Supply, LP.; Baily Lumber and Supply Co.; and Fictitious Parties A-G | 1st JDC of Harrison County MS | A2401-2010-418 | 12/23/2010 | No |
| Newman, Kyle E. and Denise G. | 1 | **Kyle E. and Denise G. Newman** v. Knauf Gips KG; Knauf Plasterboard (Tianjin) Co. Ltd.; Knauf Plasterboard (Wuhu) Co. Ltd.; Knauf Plasterboard (Dongguan) Co. Ltd.; Beijing New Building Material, PLC; Taishan Gypsum Company, LTD.; f/k/a Shandong Taihe Dongxin Co. Ltd.; USG Corporation; L&W Supply Corporation d/b/a Seacoast, Independent Builders Supply Assoc.; Rothchilt International, Ltd.; Interior Exterior Building Supply, LP.; Baily Lumber and Supply Co.; and Fictitious Parties A-G | 1st JDC of Harrison County MS | A2401-2010-419 | 12/23/2010 | No |
| Sanderford, Anita and James | 1 | **Anita and James Sanderford** v. Knauf Gips KG; Knauf Plasterboard (Tianjin) Co. Ltd.; Knauf Plasterboard (Dongguan) Co. Ltd.; Beijing New Building Material, PLC; Taishan Gypsum Company, LTD.; f/k/a Shandong Taihe Dongxin Co. Ltd.; USG Corporation; L&W Supply Corporation d/b/a Seacoast, Independent Builders Supply Assoc.; Rothchilt International, Ltd.; Interior Exterior Building Supply, LP.; Baily Lumber and Supply Co.; BAC Home Loans Servicing, LP.; and Citibank | 1st JDC of Harrison County MS | A2401-2010-397 | 2/28/2011 | Amended Omnibus I |
| Alexander, Penny | 1 | **Penny Alexander** and **Henry Alexander** on behalf of themselves and all others similarly situated vs. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd., USG Corp., L&W Supply Corp. d/b/a Seacoast Supply, InteriorExterior Building Supply, Independent Builders Supply Assoc., Inc. and Rothchilt International Ltd. | USDC EDLA Louisiana | 09-3135 | 3/24/2009 Amended Class Action Complaint 07/08/09 | No |
| Alonzo, Lana | 1 | **Lana Alonzo** v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd., USG Corporation, L&W Supply Corporation d/b/a Seacoas Supply, Interior Exterior Building Supply, Independent Builders Supply Association, Inc. and Rothchilt International Limited | USDC EDLA Louisiana | 09-3959 | 6/19/2009 | Yes III & V, VII |
| Amato, Dean | 1 | **Dean and Dawn Amato,** Individually and on behalf of their Minor Children, **Halee Amato and Emma Amato** v. Knauf Gips KG; Knauf Plasterboard Tianjin Co., LTD.; Knauf Plasterboard Wuhu Co., LTD.; Knauf Plasterboard Dongguan Co., LTD.; Interior Exterior Building Supply, L.P.; and Interior Exterior Enterprises, L.L.C. | USDC EDLA Louisiana | 09-6805 | 10/14/2009 | Yes I & V |
| Amerson, Amy Louise | 4 | **Amy Louise Amerson, Michelle Whiteside Pavageau, Ernest Nunez, III, Marie L. Nunez, Chris Adron Lea and Julie Basha Lea** v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd., USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, Interior Exterior Building Supply, Independent Builders Supply Association, Inc. and Rothchilt International Limited | USDC EDLA Louisiana | 09-4275 | 7/6/2009  Amended 07/08/09 | Yes I & V |
| Ancira, Chris | 1 | **Chris Ancira** and **Lilah Ancira** on behalf of themselves and all others similarly situated vs. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd., USG Corp., L&W Supply Corp. d/b/a Seacoast Supply, InteriorExterior Building Supply, Independent Builders Supply Assoc., Inc. and Rothchilt International Ltd. | USDC EDLA Louisiana | 09-3156 | 3/27/2009 | Yes I & V |

4847199v1

| First Named Plaintiff | # of Properties | Case | Jurisdiction | Case No. | Date Petition Filed | In Omnibus Complaints |
|---|---|---|---|---|---|---|
| Ashford, Otis | 35 | **Otis Ashford, et al., Pltfs.** vs. Knauf Gips KG, Knauf Plasterboard Tianjin Co., LTD., Taishan Gypsum Co.LTD. f/k/a Shandong Taihe Dongxin Co. LTD., United States Gypsum f/k/a USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, Interior Exterior Building Supply LP, Independent Builders Supply Association, Inc., and Rothchilt International Limited and John Does 1-20 Defendants | USDC EDLA Mississippi | 09-7042 | 10/26/2009 | No |
| Barone, Joseph | 1 | **Joseph J. Barone, III** vs. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co., Ltd., USG Corporation, L&W Supply Corp., Interior Exterior Building Supply, Independent Builders Supply Association, Inc. and Rothchilt International Limited. | USDC EDLA Louisiana | 09-3243 | 4/8/2009 | No |
| Berthelotte, Anna | 1 | **Anna C. Berthelotte**, wife of/and **Leslie L. Lund**, individually, and on behalf of their minor children, **Maya C. Lund and Tyler J. Lund**, on behalf of themselves and all others similarly situated vs. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd., USG Corp., L&W Supply Corp. d/b/a Seacoast Supply, InteriorExterior Building Supply, Independent Builders Supply Assoc., Inc., and Rothchilt International Ltd. | USDC EDLA Louisiana | 09-4351 | 7/9/2009 | No |
| Blalock, Angeles | 3 | **Angeles Blalock; Donald Fisher; Nadja Fisher; Deborah Methvin; and William Methvin** v. InteriorExterior Building Supply LP; Interior/Exterior Enterprises LLC | USDC EDLA Louisiana | 2009-3605 | 4/7/2009 | Yes III & V, VII |
| Borne, Carol | 1 | **Carol R. Borne** v. Christopher Cadis, C & C Home Builders, Inc. ABC Insurance Company, MNO Insurance Company, Interior Exterior Building Supply, and Liberty Mutual Fire Insurance Company. | USDC EDLA Louisiana | 09-6073 | 9/2/2009 | Yes I & V |
| Bourg, Junius | 1 | **Junius Bourg, Irvin Young, Shirley Chopin, Walter Bell, Lucern Breaud, Sheryl Powell** and **Sylvester Williams** v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co. Ltd f/k/a Shandong Taihe Dongxin Co. Ltd., USG Corp. L&W Supply Corp. d/b/a Seacoast Supply, InteriorExterior Building Supply, Independent Builders Supply Assoc., Inc. and Rothchilt International Ltd. | USDC EDLA Louisiana | 09-3426 | 5/1/2009 Amended 07/08/09 | No |
| Brumfield, Ollie | 1 | **Ollie Brumfield, III, Adrianne Brumfield**, individually and on behalf of their minor children, **Jaylen Brumfield, Jade Brumfield and Ollie Brumfield, IV** v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsym Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd., USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, Interior Exterior Building Supply, Independent Builders Supply Association, Inc. and Rothchilt International Limited | USDC EDLA Louisiana | 09-3535 | 5/13/2009 Amended 07/08/09 | Yes I & V |
| Bryant, Debra | 1 | **Debra Bryant** v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co. Ltd f/k/a Shandong Taihe Dongxin Co. Ltd., USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, Interior Exterior Building Supply, Independent Builders Supply Association, Inc. and Rothchilt International Limited | USDC EDLA Louisiana | 633576 | 5/22/2009 Amended 07/08/09 | No |
| Caldwell, James (LA AG Suit) | Does not allege | **The State of Louisiana, ex rel. Lames D. ("Buddy") Caldwell, the Attorney General of Louisiana** v. Knauf Gips KG; Knauf International GmBH; Knauf Plasterboard (Tianjin) Co. Ltd.; Knauf Plasterboard (Wuhu) Co. Ltd.; Guandong Knauf New Building Material Products Co., Ltd; Knauf Insulation, GmBH; Beijing New Building Materials PLC; Taishan Gypsum Co., Ltd.; Taian Taishan Plasterboard Co., Ltd.; Interior Exterior Building Supply, L.P.; Metro Resources Corporation; All Star Forest Products Inc.; North Pacific Group, Inc.; Phoenix Imports Co., Ltd.; Rothchilt International Ltd.; USG Corporation; United States Gypsum Company; USG Interiors, Inc.; Fly System, Inc.; L&W Supply Corporation d/b/a Seacoast Supply; Mayeaux Construction, Inc.; Southern Homes, LLC; and Sunrise Construction and Development, LLC. | USDC EDLA Louisiana | 10-340L Magistrate 2 | | No |

19

4847199v1

| First Named Plaintiff | # of Properties | Case | Jurisdiction | Case No. | Date Petition Filed | In Omnibus Complaints |
|---|---|---|---|---|---|---|
| Cassagne, Jordan | 1 | **Jordan Cassagne**, individually and on behalf of her minor children, **Isabelle Cassagne and Grace Cassagne, and Brande Cassagne** v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd., USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, Interior Exterior Building Supply, Independent Builders Supply Association, Inc. and Rothchilt International Limited. | USDC EDLA Louisiana | 634672 | 5/22/2009 Amended 07/08/09 | Yes I & V |
| Ceruti, Ronald | 1 | **Ronald P. Ceruti and Sharon L. Ceruti** v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co. Ltd f/k/a Shandong Taihe Dongxin Co., Ltd., USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, Interior Exterior Building Supply, Independent Builders Association, Inc. and Rothchilt International Limited | USDC EDLA Louisiana | 09-3526 | 5/12/2009 Amended 07/08/09 | Yes I & V |
| Chauffe, Michael | 3 | **Michael Chauffe** vs. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd., USG Corp., L&W Supply Corp. d/b/a Seacoast Supply, InteriorExterior Building Supply, Independent Builders Supply Assoc., Inc. and Rothchilt International Ltd. | USDC EDLA Louisiana | 09-3215 | 4/2/2009 | No |
| Chiappetta, Kevin David | 1 | **Kevin David Chiappetta** and **Karen Ann Chiappetta**, individually and on behalf of their minor child Kortney Chiappetta v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co. LTd. f/k/a Shandong Taihe Dongxin Co., Ltd., USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, Interior Exterior Building Supply, Independent Builders Supply Association, Inc. and Rothchilt International Limited | USDC EDLA Louisiana | 09-3923 | 6/18/2009 Amended 07/08/09 | Yes I & V |
| Cresson, Robert | 1 | **Robert Anthony Cresson, Sr.** and **Richard Denis Tiemann, Jr.** v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd., USG Corp., L&W Supply Corp. d/b/a Seacoast Supply, InteriorExterior Building Supply, Independent Builders Supply Assoc., Inc. and Rothchilt International Ltd. | USDC EDLA Louisiana | 09-3427 | 5/1/2009 Amended 07/08/09 | No |
| Dakin, Kim | 1 | **Kim Dakin and Andrea Singleton** v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd., USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, Interior Exterior Building Supply, Independent Builders Supply Association, Inc. and Rothchilt International Limited | USDC EDLA Louisiana | 09-4274 | 7/6/2009 Amended 07/08/09 | No |
| Davis, Lolita | 7 | **Lolita Davis, Arnelle Williams, Shelby Williams, Jesse Conrad, Gelone Conrad**, individually and on behalf of their minor child **Asante Williams, Barbara Foy**, individually and on behalf of her minor children, **Danielle Foy, Vonda Crowley, Felton Crowly, Kristina Stout, Michael Stout**, individually and on behalf of their minor child, **Michael Stout, Jr.** and **Andrea Carter** v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd., USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, Interior Exterior Building Supply, Independent Builders Supply Association, Inc. and Rothchilt International Limited | USDC EDLA Louisiana | 09-3525 | 5/12/2009 Amended 07/08/09 | No |
| Donaldson, Jill M. | 1 | **Jill M. Donaldson**, wife of/and **John "Jared" Oertling**, on behalf of themselves and all others similarly situated vs. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd., USG Corp., L&W Supply Corp. d/b/a Seacoast Supply, InteriorExterior Building Supply, Independent Builders Supply Assoc., Inc. and Rothchilt International Ltd. | USDC EDLA Louisiana | 09-2981 | 3/3/2009 | Yes III & V, VII |

4847199v1

| First Named Plaintiff | # of Properties | Case | Jurisdiction | Case No. | Date Petition Filed | In Omnibus Complaints |
|---|---|---|---|---|---|---|
| Donnelly, Jerome | 1 | **Jerome Donnelly and Daphine Donnelly** v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd., USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, Interior Exterior Building Supply, Independent Builders Supply Association, Inc. and Rothchilt International Limited | USDC EDLA Louisiana | 09-3635 | 5/22/2009 | Yes I |
| Dufrene, Rosetta | 1 | **Rosetta Dufrene, and Ernest Dufrene** v. Knauf Gips KG, and Interior Exterior Building Supply | USDC EDLA Louisiana | 09-7358 | 11/18/2009 | Yes I |
| Evans, Ronald | 1 | **Ronald Evans, individually and on behalf of minor child Sharron Gray, Matthew Evans and Kareem Evans** v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., LTd., Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd., USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, Interior Exterior Building Supply, Independent Builders Supply Association, Inc. and Rothchilt International Limited | USDC EDLA Louisiana | 09-4102 | 6/15/2009 Amended 07/08/09 | No |
| Fazande, Dwayne | 2 | **Dwayne Fazande, Latanja T. Fazande,** Individually and on behalf of their minor child, **Dwayne Fanzande, Jr., Corlis Marie Fazande** and **Darlene Hall v.** Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co. Ltd f/k/a Shandong Taihe Dongxin Co., Ltd., USG Corp., L&W Supply Corp. d/b/a Seacoast Supply, InteriorExterior Building Supply, Independent Builders Supply Assoc., Inc. and Rothchilt International Ltd. | USDC EDLA Louisiana | 09-3479 | 5/8/2009 Amended 07/08/09 | Yes I |
| Francis, Timothy and Ashley | 1 | **Timothy and Ashley Francis** v. Colony Insurance Company, et al. | USDC EDLA Louisiana | 10-0720 | Third Party Complaint 5/6/2010 | No |
| Gilberti, Jeffrey | 5 | **Jeffrey Gilberti** and **Chrissie Gilberti**, individually and on behalf of their Minor Child **Laila Gilberti, Joseph Mercante, Barbara Mercante, Melissa Young, Rene Henry** and **Brent Desselle,** individually and on behalf of his minor Cole Desselle on behalf of themselves and all others similarly situated vs. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd., USG Corp., L&W Supply Corp. d/b/a Seacoast Supply, InteriorExterior Building Supply, Independent Builders Supply Assoc., Inc. and Rothchilt International Ltd. | USDC EDLA Louisiana | 09-3136 | 3/24/2009 | Yes I |
| Greco, Vincent | 1 | **Vincent J. Greco,** on behalf of himself and all others similarly situated v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd., USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, Interior Exterior Building Supply, Independent Builders Supply Association, Inc. and Rothchild International Limited | USDC EDLA Louisiana | 09-3812 | 6/10/2009 | Yes I & V |
| Gritter, Joseph V. | 5 | **Joseph V. Gritter, Jr., Catherine Gritter, Willie Mae Taylor, Honore Canty, Mark Lance**, individually and on behalf of her minor child **Katelyn Lance, Mary Jo Lance, Tina Lance, Nathaniel Bierria, Sr., Cindy Bierra**, individually and on behalf of her minor children, **Nandi Bierra and Nathaniel Bierra, III** v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd., USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, Interior Exterior Buildiing Supply, Independent Builders Supply Association, Inc. and Rothchilt International Limited | USDC EDLA Louisiana | 09-4273 | 7/6/2009 Amended 07/08/09 | Yes I |

4847199v1

| First Named Plaintiff | # of Properties | Case | Jurisdiction | Case No. | Date Petition Filed | In Omnibus Complaints |
|---|---|---|---|---|---|---|
| Gross, David | 2 | **David Gross, Cheryl Gross, and Louis Velez**, individually and on behalf of all others similarly situated v. Knauf Gips KG; Knauf Plasterboard (Tianjin) Co., Ltd.; Knauf Plasterboard (Wuhu), Co., Ltd., Knauf Plasterboard (Dongguan) Co., Ltd. ; Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd.; Georgia-Pacific LLC; Pingyi Baier Building Materials o., Ltd.; Changzhou Yinhe Wood Industry Co. Ltd.; King Shing Steel Enterprises Co. Ltd.; Nanhai Silk Imp. & Exp. Corporation; Jinan Run & Fly New Materials Co., Ltd.; Shandong Yifang Gypsum Industry Co., Ltd.; Siic Shanghai International Trade (Group) Co., Ltd.; Tianjin Tinabao Century Development o. Ltd.; Wide Strategy Limited; Shandong Oriental International Trading Co., Ltd.; Shanghai East Best Arts & Crafts Co., Ltd.; Qingdao Yilie International Trade Co., Ltd.; Tai'an Kangyijia Building Materials Co., Ltd.; USG corporation; Beijing New Building Materials Public Limited Company, (BNMB); China National Building Materials Co. Ltd., ("CNBM"); Beijing New Building Materials (Group) Co., Ltd. ("BNBM Group"); China National Building Material Group Corporation ("CNBM Group"); Pingyi Zhongxing Paper-Faced Plasterboard Co., Ltd., f/k/a Shandong Chenxiang Building Materials Co., Ltd., (Chenxiang); Sinkiang Tianshan Building Material and Gypsum Product Co., Ltd.; Taishan Gypsum Co., Ltd. Lucheng Branch; Yunan Taishan Gypsum and Building Material Co. Ltd.; Tai'an Jindun Building Material Co. Ltd.; Taishan Gypsum (Xiantang) Co. Ltd.; Taishan Gypsum (Pingshan) Co. Ltd.; Taishan Gypsum (Hengshui) Co. Ltd.; Taishan Gypsum (Henan) Co. Ltd.; Hubei Taishan Building Material Co. Ltd.; Taishan Gypsum (Tongling) Co., Ltd.; Weifang Aotai Gypsum Co., Ltd.; Taishan Gypsum (Pizhou) Co. Ltd.; Fuxin Taishan Gypsum and Building Material Co. Ltd.; Taishan Gypsum (Wenzhou) Co. Ltd., Taishan Gypsum (Chongqing) Co., Ltd.; Taishan Gypsum (Jiangyin) Co. Ltd.; Qinhuangdao Taishan Building Material Co. Ltd.; Tai'an Taishan Gypsum Board Co. Ltd.; Taishan Gypsum (Baotou) Co., Ltd.; Shaanxi Taishan Gypsum Co. Ltd.; Rothchilt International, Ltd.; L&W Supply Corporation d/b/a Seacoast Supply; Banner Supply Co.; La Suprema Trading, Inc.; La Suprema Enterprise, Inc.; Black Bear Gypsum Supply Inc.; Smokey Mountain Materials, Inc.; Emerald Coast Building Materials; Interior/Exterior Building Supply, LP.; Interior/ Exterior Enterprises, LLC; Rightway Drywall, Inc.; Independent Builders Supply Association, Inc.; Tobin Trading Inc.; Venture Supply Inc.; Knauf Insulation GmBH a/k/a Knauf USA; CNBM USA Corp.; Sunrise Building Materials Ltd.; Devon International; Triorient Trading, Inc.; Great Western Building Materials; All Interior Supply, Inc.; A&R Hardware Supply, Inc.; Davis Construction Supply, LLC; Elite Supply Corporation; International Materials Trading, Inc.; Marathon Construction Materials Inc.; Steeler Inc.; Maurice Pincoffs Co., Inc.; Metro Resources Corp.; Northern Pacific Lumber Co.; Oriental Merchandise Company, Inc. f/k/a Oriental Trading Company, Inc.; Stock Building Supply LLC.; Stock Building Supply, Inc.; Bedrock Building Materials LLC; The China Corporation Ltd.; Tov Trading Inc.; Builders Gypsum Supply, LLP; Builders Gypsum Supply Co., Inc.; J.W. Allen & Co. Inc. ; Phoenix Import Co. Ltd.; TMO Global Logistics, LLC; Quiet Solutions Inc.; Mazer's Discount Home Centers, Inc.; Knauf Gypsum Indonesia; Guangdong Knauf New Building Products Co., Ltd.; Knauf AMF GmBH & Co. KG; Knauf Do Brasil Ltd.; Taian Taishan Plasterboard Co., Ltd.; Shanghai Yu Yuan Imp & Exp Co., Ltd. and; John Doe Defendants 1-20. | USDC EDLA Louisiana | 09-6690 | 10/07/09 Amended 10/19/2009 | Yes III, V (Velez), VII |
| Guidry, Richard | 1 | **Richard Guidry and Amy Guidry** v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. LTd., USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, Interior Exterior Building Supply, Independent Builders Supply Association, Inc. and Rothchilt International Limited | USDC EDLA Louisiana | 09-4122 | 6/16/2009 | Yes I |
| Haindel, Mary | 1 | **Mary Haindel** on behalf of herself and all others similarly situated vs. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd., USG Corp., L&W Supply Corp. d/b/a Seacoast Supply, InteriorExterior Building Supply, Independent Builders Supply Assoc., Inc. and Rothchilt International Ltd. | USDC EDLA Louisiana | 09-3157 | 3/27/2009 | No |

| First Named Plaintiff | # of Properties | Case | Jurisdiction | Case No. | Date Petition Filed | In Omnibus Complaints |
|---|---|---|---|---|---|---|
| Hernandez, Diane | 1 | **Diane E. and John Hernandez, Jr.** v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd., USG Corp., L&W Supply Corp. d/b/a Seacoast Supply, InteriorExterior Building Supply, Independent Builders Supply Assoc., Inc. and Rothchilt International Ltd. | USDC EDLA Louisiana | 09-6103 | 9/3/2009 | Yes I & V |
| Hopper, Dena | 1 | **Dena Hopper and Dean Hopper** and all others similarly situated v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd., USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, Interior Exterior Building Supply, Independent Builders Supply Association, Inc. and Rothchilt International Limited | USDC EDLA Louisiana | 09-5830 | | Yes I & V |
| Horton, Inc., D.R. | 16 | **D.R. Horton, Inc. - Gulf Coast** v. Interior Exterior Building Supply, LP; Interior Exterior Services, LLC; Knauf Gips KG; Knauf International, Gmbh; Knauf Plasterboard Tianjin Co., Ltd; Knauf Plasterboard Wuhu Co., Ltd; Knauf Insulation Gmbg. | USDC EDLA Louisiana | 10-804L | 3/9/2010 | Yes (as defendant) |
| Hufft Val Louis | 1 | **Val Louis Hufft and Audrey Huther Hufft** v. Interior/Exterior Building Supply, Limited Partnership, Interior/Exterior Enterprises, L.L.C., Marigold Court, L.L.C., Anthony F. Marino, Arch Insurance Company, Liberty Mutual Fire Insurance Company, ABC Insurance Company, and State Farm Fire and Casualty Company | USDC EDLA Louisiana | 2009-9597 | 9/10/2009 | Yes I & V |
| Jarrell, Chad | 1 | **Chad and Darlene Jarrell** individually, and on behalf of their minor chilren, Isabella, Owen and Leila, and all other similiarly situated v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd., USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, Interior Exterior Building Supply, Independent Builders Supply Association, Inc. and Rothchilt International Limited, and Mayeaux Construction, Inc. | USDC EDLA Louisiana | 09-5828 | | Yes I |
| Jaruzel, Karin | 1 | **Karin Jaruzel, John Jaruzel,** individually and on behalf of their minor chilren, KAILEY JARUZEL and TRAVIS JARUZEL v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd., USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, Interior Exterior Building Supply, Independent Builders Supply Association, Inc. and Rothchilt International Limited | USDC EDLA Louisiana | 09-3636 | 5/22/2009 Amended 07/08/09 | No |
| Kessler, David | 1 | **David Kessler, and Amanda Kessler** v. GMI Construction, Inc., ABC Insurance Company, MNO Insurance Company, Interior Exterior Building Supply, ASI Lloyds and HBW Insurance Services LLC | USDC EDLA Louisiana | 09-6072 | 9/2/2009 | Yes I & V |
| Kokoszka, Jason | 1 | **Jason Kokoszka and Heather Kokoszka** v. Knauf Gips, a German Corporation; Knauf Plasterboard (Tianjin) Co., Ltd., Knauf Plasterboard (Wuhu) Co. Ltd., Knauf Plasterboard (Dongguab) Co. Ltd. Chinese limited liability corporations; Rothchilt International Ltd., a foreign corporation; USG Corporation; L&W Supply Corporation (sometimes d/b/a Seacoast Supply); and Interior & Exterior Building Supply, L.P. | USDC SDAL Alabama | 09-CV-371 | 6/23/2009 | Yes I |
| Ledet, Darryl | 1 | **Darryl Paul Ledet, Trisha A. Ledet,** Individually and on behalf of the minor child, **Kaitlyn E. Ledet** v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd., USG Corproration, L&W Supply Corporation d/b/a Seacoast Supply, Interior Exterior Building Supply, Independent Builders Supply Association, Inc. and Rothchilt International Limited | USDC MDLA Louisiana | 3:09-cv-0031-FJP-CN | 5/19/2009 Amended 07/09/09 | Yes I |

4847199v1

| First Named Plaintiff | # of Properties | Case | Jurisdiction | Case No. | Date Petition Filed | In Omnibus Complaints |
|---|---|---|---|---|---|---|
| Lewis, Willie | 6 | **Willie Lewis, Raphael Barrios, Connie Barrios, Gloria Hayes, Lennette Hayes**, individually and on behalf of her minor children, **Aaron Stovall and Alex Stovall, Gregg Glasper, Sr., Beunker Glasper**, individually and on behalf of their minor chilren, **Gregg Glasper, Jr., Markell Glasper, Markiva Glasper, David Gross, Sheryl Gross**, individually and on behalf of his minor children, **Christopher Gross and Jacqueline Gross** v. Knauf Gips KG, Knauf Plasterboard Tiajin Co., Ltd., Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd., USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, Interior Exterior Building Supply, Independent Builders Supply Association, Inc. and Rothchilt International Limited | USDC EDLA Louisiana | 09-4101 | 6/15/2009 Amended 07/08/09 | No |
| Mai, Lien | 1 | **Lien Mai** and **David Nguyen**, individually and on behalf of **Isabella Nguyen** v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd., USG Corp., L&W Supply Corp. d/b/a Seacoast Supply, InteriorExterior Building Supply, Independent Builders Supply Assoc., Inc. and Rothchilt International Ltd. | USDC EDLA Louisiana | 09-3422 | 5/1/2009 Amended 07/08/09 | No |
| Mai, Long | 1 | **Long Mai** and **Kavita Mandhare** v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd., USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, Interior Exterior Building Supply, Independent Builders Supply Association, Inc. and Rothchilt International Limited | USDC EDLA Louisiana | 09-3536 | 5/13/2009 Amended 07/08/09 | No |
| Martin, Michael | 1 | **Michael Martin, Cherie Lacava,** individually and on behalf of **Perrin Lacava** and **Joycelyn Lacava** v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd., USG Corp. L&W Supply Corp. d/b/a Seacoast Supply, InteriorExterior Building Supply, Independent Builders Supply Assoc., Inc. and Rothchilt International Ltd. | USDC EDLA Louisiana | 09-3425 | 5/1/2009 Amended 07/08/09 | Yes I & V |
| Mays, Gina | 4 | **Gina Mays, Individually and on behalf of her minor children, Jordan Cook and Jarrid page, Mindi Adams, Patrina A. Johnson Peters, individually and on behalf of her minor children Damond Peters, Dakeia Johnson and Jes-Zahre Johnson, and Shelton Barnes v.** Knauf Gips KG, Knauf Plasterboard Tianjin, Ltd, Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd., USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, Interior Exterior Building Supply, Independent Builders Supply Association, Inc. and Rothchilt International Limited. | USDC EDLA Louisiana | 09-3638 | 5/22/2009 Amended 07/08/09 | No |
| Meyer, Lawrence | 4 | **Lawrence Meyer, Elizabeth Meyer, Sharon Watts, Helena Skinner and Linda Guidry** v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd., USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, Interior Exterior Building Supply, Independent Builders Association, Inc. and Rothchilt International Limited | USDC EDLA Louisiana | 09-3960 | 6/19/2009 | Yes I & V |
| Mitchell Company | Does not allege | **The Mitchell Company, Inc.,** individually and on behalf of others similarly situated vs. Knauf Gips KG, a German corp., Knauf Plasterboard (Tianjin) Co., Ltd., a Chinese limited liability corp., Taishan Gypsum Co., Ltd. (f/k/a Shandong Taihe Dongxin Co., Ltd.), a Chinese limited liability corp., Interior & Exterior Building Supply, LP, a limited partnership, and Rightway Drywall, Inc., a Georgia corp. | USDC NDFL Alabama Mississippi Louisiana Georgia, Texas Florida | 09-CV-00089-MCR-MD | 3/6/2009 | Yes (as defendant) |
| Mitchell, Kelsey | 1 | **Kelsey H. Mitchell**, wife of/and **James G. Mitchell**, individually and on behalf of minors Emma Mitchell, Eleanor Mitchell, Marian Mitchell and all other similarly situated v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd., USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, Interior Exterior Building Supply, Independent Builders Supply Association, Inc., Laporte Family Properties LLC and Rothchilt International Limited | USDC EDLA Louisiana | 09-3192 | 3/31/2009 | No |

4847199v1

| First Named Plaintiff | # of Properties | Case | Jurisdiction | Case No. | Date Petition Filed | In Omnibus Complaints |
|---|---|---|---|---|---|---|
| Morlas, Ralph | 1 | **Ralph and Paula Morlas,** individually, and on behalf of BLAISE MORLAS, and all other similarly situated v. Knaug Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd., USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, Interior Building Supply, Independent Builders Supply Association, Inc. and Rothchild International Limited | USDC EDLA  Louisiana | 09-3265 | 4/9/2009 | Yes I & III, IV, V |
| Niswonger, Mary M. | **Also in CDC** | **Mary M. Niswonger** v. Interior Exterior Enterprises, LLC, Interior Exterior Building Supply, LP; and Bankers Insurance Group. | USDC EDLA and CDC Louisiana | 10/2734 | 8/16/2010 | III, V and intervening plaintiff in IIB |
| Pampel, Terry | 1 | **Terry L. & Nancy J. Pampel** v. Knauf Gips KG, Knauf Plasterboard Tianjin Co. LTD., Taishan Gypsum Co. LTD. f/k/a Shandong Taihe Dongxin Co. LTD., USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, Rothchilt International Limited, and Interior/Exterior Building Supply, or any other entity involved in the manufacturing, processing, distribution, delivering, supplying, inspection, marketing and/or selling, distribution or installation of the drywall materials made basis of this lawsuit. | USDC SDAL Alabama | CV-00554 | 4/23/2010 | Yes I |
| Payton, Sean | 1 | **Sean Peyton** and Beth Peyton v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd., USG Corp. L&W Supply Corp. d/b/a Seacoast Supply, InteriorExterior Building Supply, Independent Builders Supply Assoc., Inc. and Rothchilt International Ltd. | USDC EDLA Louisiana, Alabama, Mississippi, Florida, Georgia, Texas | 09-3424 | 5/1/2009 First Amended 05/19/09 Second Amended 07/08/09 | Yes I & V |
| Peres, Tony and Kathy | 1 | **Tony and Kathy Peres** v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Tiashan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd., USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, Interior Exterior Building Supply, Independent Builders Supply Association, Inc. and Rothchilt International Limited | USDC EDLA Louisiana | 09-3961 | 6/19/2009 First Supplemental and Amended Complaint 09/08/09 | Yes I & V |
| Perez, Sandra | 1 | **Sandra E. Perez,** wife of/and **Pedro Perez** v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co., Ltd., f/k/a Shandong Tiahe Dongxin Co., Ltd., USG Corp., L&W Supply Corp. d/b/a Seacoast Supply, InteriorExterior Building Supply, Independent Builders Supply Assoc., Inc. Rothchilt International Ltd. | USDC EDLA Louisiana | 09-3384 | 4/28/2009 | Yes II |
| Pierson, Neil | 1 | **Neil Pierson and Jan Pierson, Individually and on behalf og their minor children, Roman Pierson and Paisley Pierson** v. Knauf Gips KG; Knauf Plasterboard Tianjin Co., LTD.; Knauf Plasterboard Wuhu Co., LTD.; Knauf Plasterboard Dongguan Co., LTD.; Interior Exterior Building Supply, L.P.; Interior Exterior Enterprises, L.L.C.; Home 1 Homes, INC.; John T. Grab, III; and Lisa Grab - **First Amended Complaint 11/05/09** | USDC EDLA Louisiana | 09-6658 - L (2) | 10/2/2009 First Amended Complaint 11/05/09 | Yes I & V |
| Price, Joshua | 1 | **Joshua Price, and Kimberlea Price** v. Knauf Gips KG, and Interior Exterior Building Supply | USDC EDLA Louisiana | 09-7170 L (2) | 11/5/2009 | Yes I & V |
| Roberts, Mona | 1 | **Mona Roberts,** wife of/and **Thomas E. Burke, IV** vs. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd., USG Corp., L&W Supply Corp. d/b/a Seacoast Supply, InteriorExterior Building Supply, Independent Builders Supply Assoc., Inc. and Rothchilt International Ltd. | USDC EDLA Louisiana | 09-3127 | 3/24/2009 Amended Class Action Complaint 01/19/10 | No |

4847199v1

| First Named Plaintiff | # of Properties | Case | Jurisdiction | Case No. | Date Petition Filed | In Omnibus Complaints |
|---|---|---|---|---|---|---|
| Ruesch, Kevin | 5 | **Kevin P. Ruesch, Dorothy Ruesch, Edwin Joseph Boquet, Todd Christopher joseph, Quividias T. Joseph,** individually and on behalf of their minor children **Roquin C. Singleton and Quanisha D. Dickerson, Jay B. Dunlap, Vanessa K. Dunlap, Christopher Paul Duhon and Kimberly B. Duhon** v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd., USG Corproration, L&W Supply Corporation d/b/a Seacoast Supply, Interior Exterior Building Supply, Independent Builders Supply Association, Inc. and Rothchilt International Limited | USDC MDLA Louisiana | 09-cv-00395-JVP-CN | 6/25/2009 Amended 07/31/09 | Yes I & V |
| Serio, Joseph | 1 | **Dr. Joseph Serio** v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd., USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, Interior Exterior Building Supply, Independent Builders Supply Association, Inc and Rothchilt International Limited **(Interior Exterior Building Supply dismissed w/o prejudice on 12/07/09)** | USDC EDLA  Louisiana | 09-4148 | 6/17/2009 Amended and Restated Complaint 11/10/09 | Yes II |
| Simmons, Melinda | 7 | **Melinda Simmons, Andre Simmons, Sidney Smith, Connie Smith,** individually **and on behalf of their minor children, Rachele Smith, James Fugler, Jan Fugler, Alvin Thymes, Leon Moore, Sandra Dunbar, Mary Hall and Lloyd Hall** v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Supply Corporation d/b/a Seacoast Supply, Interior Exterior Building Supply, Independent Builders Supply Association, Inc. and Rothchilt International Limited, L&W Supply Corporation d/b/a Seacoast Supply. | USDC EDLA  Louisiana | 09-3639 | 5/22/2009 Amended 07/08/09 | No |
| Staub, Marc | 6 | **Marc Staub, Dana Staub, Kionne Bourges McKinnis, Scott Belsom, Jennifer Belsom,** individually and on behalf of their minor child **Mia Belsom, Gary Kelly, Josh Heck, Kelly Heck,** individually and on behalf of their minor children, **Caylee Heck and Caden Heck, John Woodside** and **Jennifer Woodside** v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co. LTd. f/k/a Shandong Taihe Dongxin Co., LTd., USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, Interior Exterior Building Supply, Independent Builders Supply Association, Inc. and Rothchilt International Limited | USDC EDLA  Louisiana | 09-4100 | 6/15/2009 Amended 07/08/09 | Yes III & V, VII |
| Van Winkle, Ronnie | 1 | **Ronnie Van Winkle, Sr. and Anne Van Winkle,** Individually and as Husband and Wife vs. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd., USG Corp., L&W Supply Corp. d/b/a Seacoast Supply, InteriorExterior Building Supply, Independent Builders Supply Assoc., Inc., Rothchilt International Ltd. | USDC EDLA  Louisiana | 09-4378 | 7/10/2009 First Amended and supplemental complaint 09/04/09 | Yes I & V |
| Vu, Jessie | 1 | **Jessie Vu,** individually and on behalf of **Darian T.B. Vu,** and **Kristy Mai** v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd., USG Corp. L&W Supply Corp. d/b/a Seacoast Supply, InteriorExterior Building Supply, Independent Builders Supply Assoc., Inc. and Rothchilt International Ltd. | USDC EDLA Louisiana | 09-3423 | 5/1/2009 Amended 07/08/09 | No |
| Wiltz, Kenneth | 1 | **Kenneth Wiltz,** and **Barbara Wiltz,** on behalf of themselves and all others similarly situated v. Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd., USG Corp., L&W Supply Corp. d/b/a Seacoast Supply, InteriorExterior Building Supply, Independent Builders Supply Assoc., Inc. and Rothchilt International Ltd. **(Interior Exterior Building Supply dismissed w/o prejudice on 12/07/09)** | USDC EDLA Louisiana Mississippi, Florida, Alabama, Virginia, North Carolina | 09-3488 | 5/8/2009 | Yes II and VII |

26

4847199v1

| Name | State | Case | Add'l Information | | Address | |
|---|---|---|---|---|---|---|
| Abt, Benjamin and Jennifer | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | **Also Petition** | | 2237 Chalybe Dr.  Hoover, AL 35226 | |
| Adair, Manciel & Susan | AL | Intervening Plaintiff in Rogers Omnibus IV (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Adams, John H. and Bonnie | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 2291 Abby Glenn Cl. Hoover, AL 35226 | |
| Alcon, Andrea and Craig | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Amerson, Trevis Mandel | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 1207 Jena St. New Orleans, LA 70115 | |
| Ashmore, John Britton | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Ayala, Gerardo and Mayra | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Ayers, James | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Banta, Christopher and Aimee | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Barker, Jefferey M. & Dana S. | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | | | |
| Barranco, Johnny | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Beasley, Austin | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Bennett, Jeremy | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | | | |
| Bennick, Charles D. & Patricia A. | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Benton, Carl | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Bicehouse, Daniel and Tracy | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 1021 Columbia Cl. Birmingham, AL 35242 | |

27

| Name | State | Case | Add'l Information | | Address | |
|---|---|---|---|---|---|---|
| Bonamour, Mike and Deborah | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Bonamy, Robert and Jennifer | AL | Omnibus I Only ( Defendant is Interior Exterior Building Supply) | | | No address on schedule A | |
| Brasher, Patricia B. | AL | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 1008 Kingston Rd. Chelsea AL 35043 | |
| Brien, Karen and Richard | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 6101 Clubhouse Dr. Trussville, AL 35173 | |
| Britt, Lauren, jacob, Anna, Julia and William | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Britt, Natalie | AL | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 10966 Brighton Dr. Chelsea, AL 36521 | |
| Brown, Booker and Khalilah | AL | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 81 Clubhouse Rd. Springville, AL 35146 | |
| Brown, Toyanika | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 5320 Washington Blvd. Theodore, AL 56582 | |
| Buie, Dewayne | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 1806 Gill Rd. Mobile, AL 36605 | |
| Bunn, James & Michele | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | Also individual complaint | | | |
| Burleson, Dorothy | AL | Intervening Plaintiff in Rogers Omnibus IV (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Bush, Charles & Judy | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Bush, Judy | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Butler, Kevin and Carla | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Buuck, Christopher and Celeste | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 60 Rolling Ridge Cl. Odenville AL 35120 | |
| Caley, Mark G. | AL | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 801 16th Ave., Unit 2c Tuscaloosa, AL 35401 | |

28

4847199v1

| Name | State | Case | Add'l Information | | Address | |
|------|-------|------|------------------|--|---------|--|
| Callahan, Clifton E., Jr. & Tiffany S. | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Campbell, Scott and Mary | AL | Intervening plaintiff in Rogers Omnibus IV C (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Carter, James | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 2375 Bellevue Terrace Hoover, AL 35226 | |
| Caudle, Annie | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 297 Seven Oaks Dr. Cook Springs, AL 35052 | |
| Chapman, Duane & Sarah | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Choi, Jae and Mi | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Cissell, Darin and Melissa | AL | Intervening plaintiff in Rogers Omnibus IV C (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Clark, Charles | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 4337 Village Green Way Birmingham, AL 35226 | |
| Clayton, Bobby, Gilda, Pharris and Phalone | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Clayton, James Mark and S. Elizabeth | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 1125 Springhill Ln. Birmingham, AL 35244 | |
| Cook, Dustin and Tiffany | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply) | | | | |
| Cook's Properties, LLC | AL | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 801 16th Ave., Unit 3B Tuscaloosa, AL 35401 | |
| Corley, Kyle & Lorie | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Cornelius, Mitchell S. & Katherine E. | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Cowart, Kenneth | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 25620 County Rd. 65 Loxley, AL 36551 | |
| Crane, David and Aihoon | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |

4847199v1

| Name | State | Case | Add'l Information | | Address | |
|---|---|---|---|---|---|---|
| Cranmore, Tony A. Tate, Michael T. | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Crawford, Gary & Linda | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Cristofani, Nadine | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Crum, Jarrett & Kit | AL | Omnibus IV - Rogers - Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | | | | |
| Daniel, Michael & Monica | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Darden, Reggie | AL | Omnibus I Only ( Defendant is Interior Exterior Building Supply) | | | 1037 Little Sorrell Dr. Calera, AL 35040 | |
| David, Tony and Bethany | AL | Omnibus I Only ( Defendant is Interior Exterior Building Supply) | | | 2405 Chalybe Terrace Birmingham, AL | |
| Davis, Murriel | AI | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Dennis, Jack | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 301 Highland View Dr. Birmingham, AL 35242 | |
| Dennis, John C. | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 1106 Lake Forest Cl. Hoover, AL 35244 | |
| Denson, Bruce | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 2533 Canterbury Rd., Birmingham, AL 35223 | |
| Denton, Thomas Wade and Angela | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 11151 Elysian Cl. Daphne, AL 36526 | |
| Desai, Hiren & Divya | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Deskin, Steven and Allison | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Dewey, Michael and Cynthia | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 33165 Shinnecock Ln. Loxley, AL 36551 | |
| Dickey, Loren and Candice | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 1291 Legacy Dr. Birmingham, AL 35242 | |

4847199v1

| Name | State | Case | Add'l Information | | Address | |
|------|-------|------|------------------|---|---------|---|
| Dickinson, Jamascan | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Diggs, Travis and Ann | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Donnelly, Michael and Gay | AL | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 1327 Legacy Dr. Birmingham, AL 35242 | |
| Duckworth, Stewart, Michelle & Audrey | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | | | |
| Edwards, John and Annie | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 3438 Acton Rd. Moody, AL 35004 | |
| Elliott, Kevin and Mirela | AL | Intervening plaintiff in Rogers Omnibus IV C (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Ezekiel, David & Suzanne | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Faggard, Joseph Oliver | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Fairburn, Tom & Cherie | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Falkins, Rebecca and Douglas | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Farmer, Sherry | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Fayyaz, Parveen | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 2360 Arbor Glen Birmingham, AL 35244 | |
| Fernandez, Joseph | AL | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I | | 967 Weatherby St. S. Saraland, Al 36571 | |
| Fernandez, Joseph | AL | Omnibus I (Defendant is Exterior Exterior Building Supply, Interior Exterior Enterprises LLC, Creola Ace Hardware) | Also Omnibus V & IV | | 967 Weatherby St. S. Saraland, Al 36571 | |
| Ferrell, Brian and Ginger | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 120 Fox Valley Dr. Maylene, AL 35114 | |
| Foote, David | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | Also Petition | | | |

31

4847199v1

| Name | State | Case | Add'l Information | | Address | |
|------|-------|------|------------------|---|---------|---|
| Foster, Alan & Alma | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | | | |
| Fuller, Deandra | AL | Intervening Plaintiff in Rogers Omnibus IV (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Gargala, Christopher and Susan | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 120 Maple Trace Hoover, AL 35244 | |
| Gentry, Byron | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Gilbert, Tony & Ann | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Giles, Ryan | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 2635 Dolly Ridge Rd. Vestavia Hills, AL 35243 | |
| Godwin, Pamela and Jack | AL | Omnibus I Only ( Defendant is Interior Exterior Building Supply) | | | 11120 Niblick Loop Fairhope, AL 36532 | |
| Gottlieb, David and Lindsey | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 1025 Columbia Cl. Birmingham, AL 35242 | |
| Goudy, Vachael and Chaverst, Kenisha | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Graham, William & Martha; Betty M. Harrod, Trust for the benefit of Martha H. Graham under the Betty M. Harrod Trust | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Gray, Randall | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Greer, Matthew & Olivia A. | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Griffith, Alan & Zoe | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Haas, Albert & Ann | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Haase, David | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |

4847199v1

| Name | State | Case | Add'l Information | | Address | |
|---|---|---|---|---|---|---|
| Hand, Lincoln & Mimi Wade | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Harper, Robert D. | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Harrell, Mildred | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | | | |
| Harris, Sheila and Charles | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Harrison, lewis | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Harry Brown Co. LLC | AL | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 801 16th Ave. Tuscaloosa, AL 35401 801 16th Ave. Unit 2a Tuscaloosa, AL 35401 801 16th Ave. Unit 2b Tuscaloosa, AL 35401 801 16th Ave. Unit 2c Tuscaloosa, AL 35401 801 16th Ave. Unit 2d Tuscaloosa, AL 35401 | |
| Havron, Ralph and Linda | AL | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 11269 Elysian Circle Daphne, AL 36526 | |
| Hawkins, Richard W., Ann G., Hall, Nick & Elizabeth & Mummert, Michelle | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | | | |
| Hayes, Brian D. | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 1031 Maryanna Rd. Calera, AL 35040 | |
| Haynes, Juanita and Tracy | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 1011 Maryanna Rd. Calera, AL 35040 | |
| Hicks, Todd | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Hill, Erika | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Hodgson, Robert M. and Doris C. | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 29382 Josephine Dr. Elberta, AL 36530 | |

33

4847199v1

| Name | State | Case | Add'l Information | | Address | |
|---|---|---|---|---|---|---|
| Hollingsworth, Jeffrey | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Hooda, Amim R. and Rozina | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Hopper, Delbert | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 160 Blairs Cl., Pell City AL 35128 | |
| Horton, Jamie and Kimberly | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 1020 Columbia Cl. Birmingham, AL 35242 | |
| Howard, Hillary | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Howard, James & Carol | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Howard, Melanie I., Stanley M., Logan S. and Ava S. | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | | | |
| Howell, Michael and Susan | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | | 2154 Timberline Dr. Calera, AL 35040 | |
| Hughes, Charles and Kimberly | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 362 Hickory Valley Rd., Trussville, AL 35173 | |
| Hunter, Thaddeus L. & Pamela R. | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Jackson, Robbie | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 398 Fossil Rock Rd. Springville, AL 35146 | |
| Jackson, Steve and Pam | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 106 Miles Dr. Bessemer, AL 35023 | |
| Johnson, George and Millicent | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 1129 Springhill Ln. Birmingham, AL 35242 | |
| Johnston, Bobby and Grace | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Johnston, Randy | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Jones, Casey and Kelly | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 5841 Chestnut Trace, Birmingham, AL 35244 | |

34

4847199v1

| Name | State | Case | Add'l Information | | Address | |
|---|---|---|---|---|---|---|
| Jones, Dutchess | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 5736 Park Side Pass, Birmingham, AL 35244 | |
| Jones, Reginald and Winfred | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 1040 Seminole Pl. Calera, AL 35040 | |
| Jones, Sedrick and Trina | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Jones, Yolands; Moore, Jonathan; Moore, Kanaiya; Jones, Nadia & Brianna | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | | | |
| Joseph, Booker & Brenda F. | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Kaepermick, Daniel | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Kellogg, James and Donna | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 1140 Hardwood Cove Rd., Birmingham, AL 35242 | |
| Killen, Cindy | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Kirn, Joseph | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 1083 Baldwin Ln. Birmingham, AL 35242 | |
| Klamer, George | AI | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Knight, Steven | AL | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 1004 Newport Parkway Bay Minette, AL 36507 | |
| Kokoszka, Jason and heather | AL | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also individual complaint | | 224 Falls Creek St. Fairhope, AL 36532 | |
| Kolaczek, Joseph S. & Terri B. | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Kolaczek, Nicole Lynn, Wilhite, Eric & Braxton | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | | | |
| Kubiak, Jeff | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 6105 Clubhouse Dr. Trussville, AL 35173 | |
| Labor, Brian & Suki | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | | | |

4847199v1

| Name | State | Case | Add'l Information | | Address | |
|---|---|---|---|---|---|---|
| Lambe, Michael A. | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | | | |
| Lane, Peter and Sheila | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 4004 Butler Springs Pl. Hoover, AL 35244 | |
| Lang, Keith D. | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | | | |
| Lausman, Mark B. & Eileen | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Lawrence, Ericka & Cornelius | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | Also Petition | | | |
| Leggett, Melody, Marty, Rachel, Zachary and Joshua | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | | | |
| Lenane, Dean | Al | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Lesueur, Charlotte | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Lewis, Chester, Jr. & Tiffany | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Limbach, Richard | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 2396 Arbor Glenn Hoover, AL 35244 | |
| Lockhart, Jason and Buckhannon, Niurca | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Loftis, Dell and Lydia | AL | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also individual complaint | | 18994 Quail Creek Dr. Fairhope, AL 36532 | |
| Loggins, Claudia & Joseph | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | | | |
| Loney, Christopher & Rochelle | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | Also Petition | | | |
| Lykes, Richard | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 2017 Springhill Court Birmingham, Al 35242 | |
| Maclin, Carlos and Jeanine | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |

4847199v1

| Name | State | Case | Add'l Information | | Address | |
|---|---|---|---|---|---|---|
| Madden, Michael P. & Ashley M. | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Maier, William Craft | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Marston, William & Janine | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | Also Petition | | | |
| Mason, Howard & Glenda | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | | | |
| Mason, Phillip and Candace | AL | Omnibus I Only ( Defendant is Interior Exterior Building Supply) | | | 9810 Brighton Ct. Chunchula, AL 36521 | |
| Matzer, Joy and Robert | AL | Omnibus I Only ( Defendant is Interior Exterior Building Supply) | | | 348 Deer Ridge Ln. Chelsea, AL 35043 | |
| McIlvaine, David C. and Stephanie | AL | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 2905 Overton Rd. Mountain Brook, AL 35223 | |
| McLaurin, Charles S. & Donna | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| McLaury, Rex A. | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 100 Spotted Fawn Rd. Huntsville, AL 35801 | |
| McMann, Thomas G. & Lorraine A. | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| McMillan, William and Maleah | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 3089 Arbor Bend Hoover, AL 35244 | |
| Middaugh, Katherine Goins, Aireal Marquis and Ayanna Niara | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Milano, Jason & Sarah Bennett | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Mitchell, Oneal, Carmen & Kalamena | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | | | |
| Moore, Shanine H and Algajuan | AL | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 1446 Scout Trace Birmingham, AL 35244 | |
| Moore, Victor | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |

37

4847199v1

| Name | State | Case | Add'l Information | | Address | |
|------|-------|------|------------------|--|---------|--|
| Morgan, Ken | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 22097 Cedar Street Robertsdale, AL 36567 | |
| Moseley, Dartagnon | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Moulton, Tom | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Moye, Sonya | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 10378 Jack Springs Rd. Atmore, AL 36502 | |
| Murphy, Derrick & Shenavia | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | | | |
| Myers, David and Dawn | AL | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 1217 Savannah Ln. Calera, AL 35040 | |
| Nabors, S. Jason & Rhonda | AL | Intervening Plaintiff in Rogers Omnibus IV (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Newton, Twnica N. | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Ngwenya, Ovella J. | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Noel, Patrick & Jacqueline | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Obeying his Commandments Holiness Church c/o Bishop Gloria Stewart | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 7212 6th Street Mobile AL 36608 | |
| O'Dazier, Walter and rachel | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| O'Neil, John and Gina | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply) | | | | |
| Otter, Keith and Melanie | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 331 Stonegate Dr. Birmingham, AL 35242 | |
| Owens, Jay and sophia | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Paisley, Cameron & Rachel | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | Intervening Plaintiff in Payton Omnibus IB | | | |

4847199v1

| Name | State | Case | Add'l Information | | Address | |
|------|-------|------|------------------|---|---------|---|
| Paisley, Cameron and Rachel | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | Intervening Plaintiff in Payton Omnibus I | | | |
| Palmer, Ben and Kay | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Palmer, Donna and Larry | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Panneton, Ruth and Ovila | AL | Omnibus I Only ( Defendant is Interior Exterior Building Supply) | | | 19065 Wuail Creek Dr. Fairhope, AL 36532 | |
| Parker, Charles and Rachael | AL | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I | | 963 Weatherby St. Saraland, AL 36571 | |
| Parker, Charles and Rachael | AL | Omnibus I (Defendant is Exterior Exterior Building Supply, Interior Exterior Enterprises LLC, Creola Ace Hardware) | Also Omnibus V | | 963 Weatherby St. Saraland, AL 36571 | |
| Parker, James | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Parson, Jason, Jessica, Jade & Jori | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | | | |
| Patel, Nilesh | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Perkins, Alfred Jr. and Kerensa | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 607 Mill Springs Court Hoover, AL 35244 | |
| Perry, Lovell, Kim, Annie, Adonai Jordon, McKenzie Amor, Kyhlil and Powell, Rolessa, Gabriel and Kylan | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Petersen, Daniel | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Pinto, Jose and Stephanie | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 663 N. Vaughn Dr. Satsuma, AL 36572 | |
| Pittman, Robert & Robin | AL | Omnibus IV - Rogers - Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC (also in amended) | | | | |
| Powell, Jeffery and Corrie | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 5747 Park Side Rd. Hoover, AL 35226 | |

4847199v1

| Name | State | Case | Add'l Information | | Address | |
|---|---|---|---|---|---|---|
| Pressnell, Bryan and Angela | AL | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 884 High Point Drive Hayden, Alabama 35079 | |
| Quarles, Leah | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | | | |
| Ramsay, Craig | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 7530 Blakeley Oaks Dr. S. Spanish Fort, AL 36527 | |
| Randolph, Michael & Susan | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Reid, Eleanor and Calvin | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Reilly, Chris and Stephanie | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Rice, James and Heather | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | Also Petition | | 17062 Equestrian Ln. Fairhope, AL 36532 | |
| Rice, James L. & Norma E. | AL | Intervening plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | Also Petition 05/17/10 | | 17062 Equestrian Ln. Fairhope, AL 36532 | |
| Richardson, Cherie & Keith | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Rider, Tessie | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 802 McMillan Ave. Bay Minette, AL 36507 | |
| Ridley, Arnold Lee & Rada | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Ridley, Olivia, Franklin, Carla | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Ritter, Bill & Elizabeth | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | Intervening Plaintiff in Payton Omnibus I B | | | |
| Ritter, Bill and Elizabeth | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | Intervening Plaintiff in Payton Omnibus I | | | |
| Roberson, Stephen | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 3014 Chelsea Ridge Trail Columbiana, AL 35051 | |
| Robertson, James, Daniel, III & Victoria Daun | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | | | |

40

| Name | State | Case | Add'l Information | | Address | |
|---|---|---|---|---|---|---|
| Robins, Daniel & Elaine | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | **Also Petition** | | | |
| Rodgers, Jeremy A. | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Roll, Patrick | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 2000 Mountain View Rd. Birmingham, AL 35210 | |
| Rubio, Silverio and Julia | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 730 Ridgefield Way Odenville, AL 35120 | |
| Saeed, Answar & Sadiqa Anwar | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | also individual complaint | | | |
| Savelis, Marcus | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Schroth, Byron and Bernadette | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 9588 Collier Loop Daphne, AL 36525 | |
| Seal, Sandra | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 26157 Via Del San Francesco Daphne, AL 36526 | |
| Shah, Kajal & Rahul A. | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | **Also Petition** | | | |
| Shores, Ellen B. | AL | Intervening plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Simon, Alicia and Terence | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Sisco, kennety, Kendra Suzanne & Kendall | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | | | |
| Smallwood, Gary E.; Robert B. Jr., Greer, Elizabeth S. | AL | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 147 W. 4th Ave. Gulf Shores, AL 36547 | |
| Smith, Frank and Cherylbeth | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 3698 Old Margaret Rd. Odenville, AL 35120 | |
| Smith, Geoffrey | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 8199 Lock 17 Rd. Bessemer, AL 35023 | |
| Smith, Joseph, Sharon, Emily & Jacob | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | | | |

41

4847199v1

| Name | State | Case | Add'l Information | | Address | |
|------|-------|------|------------------|--|---------|--|
| Smith, Karen | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 580 Brooke Ln. Odenville, AL 35120 | |
| Smith, Patrick and Leigh Ann | AL | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 4295 Lexie Circle Trussville, AL 35173 | |
| Smith, Tim | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Building Supply & Enterprises) | | | 1592 Langston Rd. Carbon Hill, AL 35549 | |
| Souchon, Harry V. | AL | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 6463 Willowbridge Dr. Fairhope, AL 36532 | |
| Speegle, Alan | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Building Supply & Enterprises) | | | | |
| Spink-Farmer, Carol | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Building Supply & Enterprises) | | | 2375 Arbor Glenn Hoover, AL 35244 | |
| Stark, David | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Building Supply & Enterprises) | | | 138 Shady Shoal Lp. Fairhope, AL 36532 | |
| Starnes, Tracey & Vickie | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Stemp, Donald R., Jr. | AL | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 24202 Trowbridge Court Daphne, AL 36526 | |
| Stephens, Keith Edward & Amy Garmon | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | Also third party complaint | | | |
| Stewaret, Kelly | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Building Supply & Enterprises) | | | | |
| Stokes, Barbara | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Building Supply & Enterprises) | | | 16809 Old Ganey Rd. Bay Minette, AL 36507 | |
| Storie, Phillip and Beth | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Building Supply & Enterprises) | | | 201 Courtside Dr. Birmingham, AL 35242 | |
| Styron, Charles | AL | Omnibus I Only ( Defendant is Interior Exterior Building Supply) | | | PO Box 235 Bon Secourt, AL 36511 | |
| Sullivan, Marianne and Michael T. | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Building Supply & Enterprises) | | | 1205 Pertshire Court Birmingham, AL 35242 | |
| Sutherland, Heath and Holly | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Building Supply & Enterprises) | | | 3608 Morgans Run Parkway Bessemer, AL 35022 | |

| Name | State | Case | Add'l Information | | Address | |
|------|-------|------|------------------|---|---------|---|
| Sutherland, Jessica, Chad, Ethan, Isaiahand Presley Tatum | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | | 3608 Morgans Run Parkway Bessemer, AL 35022 | |
| Swann, Brandon | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Taft, Natalie Hurst Charles | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Tanis, Donald & Susan | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Taylor, Beck & Julie | AL | Intervening Plaintiff in Rogers Omnibus IV (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Taylor, Douglas, J. | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Terry, Nichole | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Thompson, Ortis, Darren & Susan | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Thompson, Tracey | AL | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 21858 County Rd. 48 Robertsdale, AL 36567 | |
| Torbet, Christopher | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 1278 Easterwood Blvd. Gardendale, AL 35071 | |
| Townsend, Jessie and Patricia | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Traywick, George | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Trethaway, Richard and Patti | AL | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 801 16th Ave., Unit 3d Tuscaloosa, AL 35401 | |
| Trott, Darrell and Tammy | AL | Omnibus I Only ( Defendant is Interior Exterior Building Supply) | | | 4346 Boulder Lake Circle Birmingham, AL 35242 | |
| Turner, Justin and Carolyn | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 510 Crestview Ln. Trussville, AL 35173 | |
| Turner, Kile T. & Sara M. | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |

43

4847199v1

| Name | State | Case | Add'l Information | | Address | |
|------|-------|------|------------------|--|---------|--|
| Tyson, Sheila | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Utphall, Harold & Sonja | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | | | |
| Vanderver, Kim, Leslie Edward & Adam | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | | | |
| Verner, Greg and Andrea | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 15433 Timber Ridge Dr. Foley, AL 36535 | |
| Viles, Shara and Andres | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 845 Crestview Pl. Argo, AL 35173 | |
| Vincent, Maria & james | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Virciglio, John & Karen | AL | Intervening Plaintiff in Rogers Omnibus IV (Defendant is Exterior Exterior Building Supply & Enterprises) | Also Petition | | | |
| Visram, Rahim | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | Also petition 04/08/10 | | | |
| Wilbanks, Bruce and Debbie | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Wilkens, Susan | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Williams, Alicia | AL | Intervening plaintiff in Rogers Omnibus IV C (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Williams, Scott A. & Kristin S. | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | | | |
| Williamson, Chris and Nicole | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 1001 Seminole Pl. Calera, AL 35040 | |
| Wilson, Amira | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | | | |
| Wilson, David and Lisa | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Winsett, Ataska N. | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |

44

4847199v1

| Name | State | Case | Add'l Information | | Address | |
|---|---|---|---|---|---|---|
| Wood, Miriam & Chris | AL | Omnibus IV - Rogers - Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC (also in amended) | | | | |
| Wright, Gary, Bettina and Maddison | AL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Wright, Jeff & Suzanne J. | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Wylie, Patrick and Kim | AL | Intervening plaintiff in Rogers Omnibus IV C (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Yarbrough, Rebecca K. | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Young, Malcolm | AL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | | | |
| Zolak, Joan | AL | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 201 Legacy Court Birmingham, AL 35242 | |
| 1100 Valencia LLC | FL | Omnibus I (Defendant is Interior Exterior Building Supply, Bailey Lumber and Supply) | Also Omnibus V | | 1100 Valencia Ave. Coral Gables, FL 33134 | |
| 1100 Valencia, LLC | FL | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | | 1100 Valencia Ave. Coral Gables, FL 33134 | |
| Andino, Jose | FL | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Blanco, Christopher and Cristina | FL | Omnibus I Only ( Defendant is Interior Exterior Building Supply) | | | 3402 SW 64 Ave. Miami, FL 33155 | |
| Chavin, Valerie | FL | Omnibus I Only ( Defendant is Interior Exterior Building Supply) | | | 5140 NW 30th Terrace Fort Lauderdale, FL 33309 | |
| Wells, Joyce P. | FL | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | | | |
| Williams, Diana and Terry | FL | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | | 520 Mare Court Covington, LA 70435 | |
| Allen, Andrew and Nicole | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | | 3704 Clifford Dr. Metairie, LA 70002 | |
| Allen, Andrew and Nicole | LA | Omnibus I (Defendant is Interior Exterior Building Supply) | Also Omnibus V | | 3704 Clifford Dr. Metairie, LA 70002 | |

45

4847199v1

| Name | State | Case | Add'l Information | | Address | |
|------|-------|------|------------------|---|---------|---|
| Almasy, Lee | LA | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | Also individual complaint | | | |
| Alonso, Roland | LA | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Alonzo, Lana | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Individual complaint and Omnibus III | | | |
| Alonzo, Lana | LA | Omnibus III -Benes -(and Amended)  Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC - Also Individual complaint and Omnibus V | | | | |
| Amato, Dean and Dawn | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Individual Complaint and Omnibus I | | 18615 Bellingrath Lakes Greenwell Springs, LA 70739 | |
| Amato, Dean and Dawn | LA | Omnibus I ( Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises LLC) | Also Omnibus V and individual complaint | | 18615 Bellingrath Lakes Greenwell Springs, LA 70739 | |
| Amerson, Amy Louise | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I and Individual Complaint | | 515 Hewitt Rd. Hammond, LA 70403 | |
| Amerson, Amy Louise | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V and individual complaint | | 515 Hewitt Rd. Hammond, LA 70403 | |
| Ancira, Chris & Lilah | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I and Individual Complaint | | | |
| Ancira, Chris and Lilah | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V and individual complaint | | 1207 Jena St. New Orleans, LA 70115 | |
| Anders, Thomas and Nicole | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I | | 2042 High Pointe Zachary, LA 70791 | |
| Anders, Thomas and Nicole | LA | Omnibus I (Defendant is Exterior Exterior Building Supply, Interior Exterior Enterprises LLC, Parish Home Center)) | Also Omnibus V | | 2042 High Pointe Zachary, LA 70791 | |
| Anderson, James and Elizabeth | LA | Omnibus I Only ( Defendant is Interior Exterior Building Supply) | | | 11351 SW Pembroke Dr. Port St. Lucie, FL 34987 | |
| Anderson, Shawnree and John | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus III | | | |
| Anderson, Shawnree and John | LA | Omnibus III -Benes -(and Amended)  Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Omnibus III | | | |
| Antoine, Jacques and Patricia | LA | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply) | | | | |

46

4847199v1

| Name | State | Case | Add'l Information | | Address | |
|------|-------|------|------------------|---|---------|---|
| Assevado, Mary | LA | Intervening Plaintiff in Gross Omnibus (Defendant is Exterior Exterior Building Supply) | | | | |
| Atianzar, Pedro & Sandra | LA | Intervening Plaintiff in Wiltz Omnibus II (Defendant is Exterior Exterior Building Supply) | Also intervening Plaintiff in Gross Omnibus | | | |
| Atianzar, Pedro & Sandra | LA | Intervening Plaintiff in Gross Omnibus (Defendant is Exterior Exterior Building Supply) | Also intervening Plaintiff in Wiltz Omnibus II | | | |
| Babineaux, Nelton and Rihannona | LA | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply) | | | | |
| Back, Charles and Mary | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Individual complaint and Omnibus III | | | |
| Back, Charles and Mary | LA | Omnibus III -Benes -(and Amended)  Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Individual complaint and Omnibus V | | | |
| Barlow, Regine and John | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Individual complaint and Omnibus III | | | |
| Barlow, Regine and John | LA | Omnibus III -Benes -(and Amended)  Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Individual complaint and Omnibus V | | | |
| Barone, John & Heather | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | | 397 Rue Piper Slidell, LA 70461 | |
| Barone, John and Heather | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnnibus V | | 397 Rue Piper Slidell, LA 70461 | |
| Barreca, Antoine and Nicole | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I | | 3312 Karen Dr. Chalmette, LA 70043 | |
| Barreca, Antoine and Nicole | LA | Omnibus I ( Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises LLC) | Also Omnibus V | | 3312 Karen Dr. Chalmette, LA 70043 | |
| Barreca, Corinne | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | | | | |
| Barrow, Clarence and Marion | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I and Petition and Intervening plaintiff in Payton Omnibus IB | | | |
| Barrow, Clarence and Marion | LA | Omnibus I ( Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises LLC) | Also Omnibus V and Petition and Intervening plaintiff in Payton Omnibus IB | | 3170 St. Bernard Ave. New Orleans, LA 70119 | |

4847199v1

| Name | State | Case | Add'l Information | | Address | |
|---|---|---|---|---|---|---|
| Barrow, Clarence and Marion | LA | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply) | Petition, Omnibus I and V | | 3170 St. Bernard Ave. New Orleans, LA 70119 | |
| BBBMM Properties, LLC | LA | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Beckendorf, Edward and Susan | LA | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Benjamin, Jack and Claire | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | | 12 Pelham Metairie, LA 70005 | |
| Benjamin, Jack and Claire | LA | Omnibus I (Defendant is Exterior Exterior Building Supply) | Also Omnibus V | | 12 Pelham Metairie, LA 70005 | |
| Berlier, Greg | LA | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | | | |
| Blalock, Angeles | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Individual complaint and Omnibus III | | | |
| Blalock, Angeles | LA | Omnibus III -Benes -(and Amended) Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Individual complaint and Omnibus V | | | |
| Blue, John and Rachelle | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Individual complaint and Omnibus III | | | |
| Blue, John and Rachelle | LA | Intervening plaintiff in Wiltz Omnibus IIC (Defendant is Exterior Exterior Building Supply & Enterprises) | Also Individual complaint and Omnibus III & V | | | |
| Blue, John and Rachelle | LA | Omnibus III -Benes -(and Amended) Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Individual complaint and Omnibus V | | | |
| Bonnecarrere, Wavi Lee | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | | | |
| Bonnecarrere, Wavi Lee | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | | 40145 Taylors Trail, Apt. 1005 Slidell, LA 70461 | |
| Borne, Barry & Mary | LA | Intervening plaintiff in Wiltz Omnibus IIC (Defendant is Exterior Exterior Building Supply & Enterprises) | Also individual complaint and Omnibus III & V | | | |
| Borne, Barry and Mary | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Individual complaint and Omnibus III | | | |
| Borne, Barry and Mary | LA | Omnibus III -Benes -(and Amended) Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Individual complaint and Omnibus V | | | |

48

| Name | State | Case | Add'l Information | | Address | |
|---|---|---|---|---|---|---|
| Borne, Carol | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also individual complaint and Amended Omnibus V | | 835 Montgomery St. Mandeville, LA 70448 | |
| Borne, Carol | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Individual complaint and Omnibus I | | 835 Montgomery St. Mandeville, LA 70448 | |
| Borrello, Donna and Thomas | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | | 5939 Argonne Blvd. New Orleans, LA 70124 | |
| Borrello, Donna and Thomas | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | | 5939 Argonne Blvd. New Orleans, LA 70124 | |
| Boudreaux, Ashley and Nicholas | LA | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Boudreaux, Virginia R. | LA | Omnibus I ( Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises LLC) | Also Amended Omnibus V, intervening in Payton IB and individual complaint | | 209 Cottage Green Lane Covington, LA 70433 | |
| Boudreaux, Virginia Richard | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Individual complaint and Omnibus I and Intervening plaintiff in Payton Omnibus IB | | 209 Cottage Green Lane Covington, LA 70433 | |
| Bourdon, Lucille | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Amended Omnibus V and Individual Complaint | | 15074 Pamela Dr. Covington, LA 70433 | |
| Bourdon, Lucille | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Individual complaint and Omnibus I | | 15074 Pamela Dr. Covington, LA 70433 | |
| Bourgeois, Richard and Gail | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I | | 5960 Siegen Lane, Apt 9208 Baton Rouge, LA 70809 | |
| Bourgeois, Richard and Gail | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | | 5960 Siegen Lane, Apt 9208 Baton Rouge, LA 70809 | |
| Boutte Donald | LA | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply) | Individual complaint, Omnibus III & V | | | |
| Boutte, Don and Michael Robinson | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Individual complaint and Omnibus III and Intervening plaintiff in Payton Omnibus IB | | | |
| Boutte, Don and Michael Robinson | LA | Omnibus III -Benes -(and Amended)  Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Individual complaint and Omnibus V and Intervening plaintiff in Payton Omnibus IB | | | |

49

4847199v1

| Name | State | Case | Add'l Information | | Address | |
|---|---|---|---|---|---|---|
| Bradley, Jimmy and Louise | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I & III | | 19405 Kelly Wood Court Baton Rouge, LA 10809 | |
| Bradley, Jimmy and Louise | LA | Omnibus I ( Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises LLC) - Also Omnibus III & V and claim letter received 04/08/10 | | | 19405 Kelly Wood Court Baton Rouge, LA 10809 | |
| Bradley, Jimmy and Louise | LA | Omnibus III -Benes -(and Amended)  Interior Exterior - Also Omnibus I and V and claim letter received 04/08/10 | | | 19405 Kelly Wood Court Baton Rouge, LA 10809 | |
| Braselman, Holly | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Individual complaint and omnibus III | | | |
| Braselman, Holly | LA | Intervening plaintiff in Wiltz Omnibus IIC (Defendant is Exterior Exterior Building Supply & Enterprises) | Also individual complaint and Omnibus III & V | | | |
| Braselman, Holly | LA | Omnibus III -Benes -(and Amended)  Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Individual complaint and omnibus V | | | |
| Brooks, Christopher J. and Katherine E. | LA | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 112 Timber Wood Dr. Madisonville, LA | |
| Brown, Ada and Hillary | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Enterprises | Also Omnibus I | | 812 Cole Ct. Covington, LA 70433 | |
| Brown, Ada and Hillary | LA | Omnibus I ( Defendant is Interior Exterior Enterprises LLC) | Also Omnibus V | | 812 Cole Ct. Covington, LA 70433 | |
| Brumfield, Ollie | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Individual complaint and omnibus I | | 608 Husseman Lane Covington, LA 70435 | |
| Bruner, Janice and Ronald P. | LA | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 548 Pelican Ridge Dr. Madisonville, LA | |
| Buccola, Anthony and Mary Ellen | LA | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Burke, Jules and Barbara | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | | 1744 Ashland Ave. Zachary, LA 70791 | |
| Burke, Jules and Barbara | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | | 1744 Ashland Ave. Zachary, LA 70791 | |
| Butler, Hilliard and Sheral | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I | | 5720 Wright Rd. New Orleans, LA 70128 | |
| Butler, Hilliard and Sheral | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V, | | 5720 Wright Rd. New Orleans, LA 70128 | |

50

| Name | State | Case | Add'l Information | | Address | |
|---|---|---|---|---|---|---|
| Buxton, Darren & Tracy | LA | Omnibus I ( Defendant is Interior Exterior Enterprises LLC) | Amended Omnibus V | | 4331 Wilderness Run Zachary, LA 70791 | |
| Buxton, Darren & Tracy | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Enterprises | | | 4331 Wilderness Run Zachary, LA 70791 | |
| Calico, Michael & Lisa | LA | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | | | |
| Callais, Gary & Michelle | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus III | | | |
| Callais, Gary & Michelle | LA | Omnibus III -Benes -(and Amended)  Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Omnibus V | | | |
| Cambre, David and Jessica | LA | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply) | Also Petition | | | |
| Caminita, Michael & Johanna | LA | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | Filed Petition 07/30/10 | | | |
| Campos, Carlos | LA | Intervening Plaintiff in Gross Omnibus (Defendant is Exterior Exterior Building Supply) | Also petition | | | |
| Carrol, Cindy | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus III | | | |
| Carrol, Cindy | LA | Omnibus II - Wiltz - (and Amended) Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Omnibus V | | | |
| Carroll, Cynthia | LA | Intervening plaintiff in Wiltz Omnibus IIC (Defendant is Exterior Exterior Building Supply & Enterprises) | Also individual complaint | | | |
| Carter, Daniel | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | | 261 W. Robert E. Lee New Orleans, LA 70124 | |
| Carter, Daniel | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | | 261 W. Robert E. Lee New Orleans, LA 70124 | |
| Cassagne, Jordan | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Individual complaint and omnibus I | | 209 Place Street Jean Covington, LA 70433 | |
| Cassagne, Jordan and Brande | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Amended Omnibus V and Individual complaint | | 209 Place Street Jean Covington, LA 70433 | |
| Cassard, Jesse and Angela | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I | | 1768 Ashland Dr. Zachary, LA 70791 | |

51

| Name | State | Case | Add'l Information | | Address | |
|---|---|---|---|---|---|---|
| Cassard, Jesse and Angela | LA | Omnibus I (Defendant is Exterior Exterior Building Supply, Interior Exterior Enterprises LLC, Parish Home Center) | Also Omnibus V | | 1768 Ashland Dr. Zachary, LA 70791 | |
| Ceruti, Ronald | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Individual complaint and omnibus I | | 745 Spring Thyme Belle Chasse, LA 70037 | |
| Chatman, Funell and Gail | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | | 4918 Bancroft Dr. New Orleans, LA 70117 | |
| Chatman, Funell and Gail | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | | 4918 Bancroft Dr. New Orleans, LA 70117 | |
| Cheramie, Bertoul and Joan | LA | Intervening plaintiff in Wiltz Omnibus IIB (Defendant is Exterior Exterior Building Supply) | Omnibus III, V and Intervening plaintiff in Gross | | | |
| Cheramie, Bertoule and Joan | LA | Intervening Plaintiff in Gross Omnibus (Defendant is Exterior Exterior Building Supply) | Also in Omnibus III Benes, and V Amato - Filed Petition - and Intervening plaintiff in Wiltz IIB, VII | | | |
| Cheramie, Bertoule and Joan | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also intervening Plaintiff in Gross Omnibus and Wiltz IIB, & III & individual complaint, VII | | | |
| Cheramie, Bertoule and Joan | LA | Omnibus III -Benes -(and Amended)  Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also intervening Plaintiff in Gross Omnibus and Wiltz IIBand III - Filed Petition 08/05/10, VII | | | |
| Chiappetta, Kevin David | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Individual complaint and omnibus I | | 727 Arctic Fox Run, Madisonville, LA 70447 | |
| Clague, Randy and Lisa | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I | | 4416 Halter Ln., Hammond, LA 70403 | |
| Clague, Randy and Lisa | LA | Omnibus I (Defendant is Exterior Exterior Building Supply, Interior Exterior Enterprises LLC) | Also Omnibus V | | 4416 Halter Ln., Hammond, LA 70403 | |
| Colby, Richard and Susan | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | | PO Box 576, Prairieville, LA 70769 | |
| Colby, Richard and Susan | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | | PO Box 576, Prairieville, LA 70769 | |
| Colomb, John & Sharon | LA | Intervening Plaintiff in Gross Omnibus (Defendant is Exterior Exterior Building Supply) | Also VII | | | |

4847199v1

| Name | State | Case | Add'l Information | | Address | |
|------|-------|------|------------------|---|---------|---|
| Cooper, Brenda | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus IV | | | |
| Cooper, Brenda | LA | Omnibus IV - Rogers - Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Omnibus V | | | |
| Copeland, Robert, Michael & Nancy | LA | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | Also individual complaint in CDC | | | |
| Cordier, Gregory and Jean | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I | | 7441 Eastmore Rd. New Orleans, LA 70126 | |
| Cordier, Gregory and Jean | LA | Omnibus I ( Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises LLC) | Also Omnibus V | | 7441 Eastmore Rd. New Orleans, LA 70126 | |
| Cotlar, Sideny and Diane | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I | | 4532 Transcontinental Dr. Metairie, LA 70006 | |
| Cotlar, Sideny and Diane | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | | 4532 Transcontinental Dr. Metairie, LA 70006 | |
| Crochett, Adam | LA | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 1829 Alvar St. New Orleans, LA 70117 | |
| Cunningham, Dennis and Susan | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Petition filed 05/04/10 and in Omnibus I | | 288 Penn Mill Lakes Blvd. Covington, LA 70435 | |
| Cunningham, Dennis and Susan | LA | Omnibus I ( Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises LLC) - Also Petition filed 05/04/10 and in Omnibus V | | | 288 Penn Mill Lakes Blvd. Covington, LA 70435 | |
| Daboval, John & Rosemary | LA | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | Also intervening Plaintiff in Gross Omnibus | | | |
| Daboval, John & Rosemary | LA | Intervening Plaintiff in Gross Omnibus (Defendant is Exterior Exterior Building Supply) | Also intevening plaintiff in Payton Omnibus I | | | |
| Darby, Harry & Melissa | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus IV | | | |
| Darby, Harry & Melissa | LA | Omnibus IV - Rogers - Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Omnibus V | | | |
| Dauterive, Valliere, Margaret and Savoy | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | | 1209 Rue Degas Mandeville, LA 70471 | |
| Dauterive, Valliere, Margaret and Savoy | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | | 1209 Rue Degas Mandeville, LA 70471 | |

4847199v1

| Name | State | Case | Add'l Information | | Address | |
|------|-------|------|------------------|---|---------|---|
| Dejan, Charlotte | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I and IV | | 4635 Evangeline St. New Orleans, LA 70127 | |
| Dejan, Charlotte | LA | Omnibus IV - Rogers - Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Omnibus I and V | | 4635 Evangeline St. New Orleans, LA 70127 | |
| Dejan, Charlotte | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus IV and V | | 4635 Evangeline St. New Orleans, LA 70127 | |
| Dejan, Leroy & Ann | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus IV and I | | 4624 Chantilly Drive New Orleans, LA 70127 | |
| Dejan, Leroy & Ann | LA | Omnibus IV - Rogers - Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Omnibus V and I | | 4624 Chantilly Drive New Orleans, LA 70127 | |
| Dejan, Leroy and Ann | LA | Omnibus I ( Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises LLC) | Also Omnibus IV and V | | 4624 Chantilly Drive New Orleans, LA 70127 | |
| Diez, Douglas (Pelican Point Properties) | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | | Pelican Point Properties, LLC 6473 Hwy. 44, Ste. 201 Gonzales, LA 70737 | |
| Diez, Douglas (Pelican Point Properties) | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | | Pelican Point Properties, LLC 6473 Hwy. 44, Ste. 201 Gonzales, LA 70737 | |
| Donahoe, Patrick & Tina | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus IV | | | |
| Donahoe, Patrick & Tina | LA | Omnibus IV - Rogers - Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Omnibus V | | | |
| Donaldson, Jill & Oertling | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Petition 3/3/09 and Omnibus III | | | |
| Donaldson, Jill and Oertling, Jared | LA | Omnibus III -Benes -(and Amended)  Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC  - Also Petition 3/3/09 and Omnibus V | | | | |
| Donaldson, malcolm | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also individual complaint and Omnibus I | | 460 Lotus Dr. North Mandeville, LA 74071 | |
| Donaldson, Malcolm & Kelli | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Amended Omnibus V and Individual Complaint | | 460 Lotus Dr. North Mandeville, LA 74071 | |
| Dorsey, Mark & Shalanda | LA | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Enterprises) | Also Petition 02/23/10 | | | |

54

| Name | State | Case | Add'l Information | | Address | |
|------|-------|------|------------------|--|---------|--|
| Dowis, Adam | LA | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | | | |
| Duhon, Christopher and Kimberly | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | | 17496 Rosemont Dr. Prairieville, LA 70769 | |
| Duhon, Christopher and Kimberly | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | | 17496 Rosemont Dr. Prairieville, LA 70769 | |
| Duplessis, Hedy | LA | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply) | | | | |
| Dupre, Ross and Marlo | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Enterprises | Also Omnibus I | | 2063 Rosedale Rd. Port Allen, LA 70767 | |
| Dupre, Ross and Marlo | LA | Omnibus I ( Defendant is Interior Exterior Enterprises LLC) | Also Omnibus V | | 2063 Rosedale Rd. Port Allen, LA 70767 | |
| Dupree, Melissa | LA | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | Also individual complaint in CDC | | | |
| Dupuy, Cullen and Mary | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | | 15246 Campanile Court Baton Rouge, LA 70810 | |
| Dupuy, Cullen and Mary | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | | 15246 Campanile Court Baton Rouge, LA 70810 | |
| Durham, Scott and Heather | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Enterprises | Also Omnibus I | | 4329  Tupello St. Baton Rouge, LA 70808 | |
| Durham, Scott and Heather | LA | Omnibus I ( Defendant is Interior Exterior Enterprises LLC) | Also Omnibus V | | 4329  Tupello St. Baton Rouge, LA 70808 | |
| Eide, Stale | LA | Intervening plaintiff in Wiltz Omnibus IIB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Evans, Jamie Lynn | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus II | | | |
| Evans, Jamie Lynn | LA | Omnibus II - Wiltz -(and Amended) Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Omnibus V | | | |
| Falgout, Christopher | LA | Intervening Plaintiff in Gross Omnibus (Defendant is Exterior Exterior Building Supply) | | | | |
| Fernandez, Vernon | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also individual complaint and Omnibus I and IV | | 41555 CC Rd. Pontchatoula, LA 70454 | |

4847199v1

| Name | State | Case | Add'l Information | | Address | |
|---|---|---|---|---|---|---|
| Fernandez, Vernon and JoAnn | LA | Omnibus I (Defendant is Exterior Exterior Building Supply, Phillips Abita Lumber Co.) | Also Omnibus IV and V | | 41555 CC Rd. Pontchatoula, LA 70454 | |
| Fernandez, Vernon Leroy & JoAnn Cross | LA | Omnibus IV - Rogers - Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Omnibus I and V | | | |
| Fineschi, Nicola and Connie | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Petition with Carroll and Omnibus III | | | |
| Fineschi, Nicola and Connie | LA | Omnibus III -Benes -(and Amended) Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC - Claim letter - Also Petition with Carroll | | | | |
| Forbes, Angela and Derrick | LA | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Foret, Kimber & Ryan | LA | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Enterprises) | Also Petition 07/09/09 | | | |
| Franatovich, Mitchell | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | | 2251 3rd St. Mandeville, LA 70471 | |
| Franatovich, Mitchell | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | | 2251 3rd St. Mandeville, LA 70471 | |
| Gagnon, Chad & Amy | LA | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Enterprises) | Petition filed 12/15/09 | | | |
| Galatas, Bernadette | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also individual petition and Omnibus I | | 255 Carriage Pines Lane Covington, LA 70435 | |
| Galatas, Bernadette | LA | Omnibus I ( Defendant is Interior Exterior Building Supply, Exterior Building Enterprises) | Also individual petition and Omnibus V | | 255 Carriage Pines Lane Covington, LA 70435 | |
| Gammage, Dr. Dan | LA | Omnibus I ( Defendant is Interior Exterior Building Supply, Exterior Building Enterprises) | Also amended Omnibus V, Wiltz IIC and individual complaint | | 1206 Magnolia Alley Mandeville, LA 70471 | |
| Gammage, Dr. Dan | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Petition and Omnibus I | | 1206 Magnolia Alley Mandeville, LA 70471 | |
| Gammage, Dr. Daniel | LA | Intervening plaintiff in Wiltz Omnibus IIC (Defendant is Exterior Exterior Building Supply & Enterprises) | Also individual complaint and Omnibus I & V | | 1206 Magnolia Alley Mandeville, LA 70471 | |
| Ganucheau, Renee | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | | 6465 Louis XIV New Orleans, LA 70124 | |
| Ganucheau, Renee | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | | 6465 Louis XIV New Orleans, LA 70124 | |

| Name | State | Case | Add'l Information | | Address | |
|------|-------|------|------------------|---|---------|---|
| Gardette, Emile | LA | Intervening Plaintiff in Gross Omnibus (Defendant is Exterior Exterior Building Supply) | Omnibus I & V | | | |
| Gardette, Michael and Rhonda | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also intervening plaintiff in Gross, Omnibus I and individual petition | | 276 Penn Mill Lakes Covington, LA 70435 | |
| Gardette, Michael and Rhonda | LA | Omnibus I ( Defendant is Interior Exterior Building Supply,  Interior Exterior Enterprises LLC) Petition filed 04/30/10 | Also intervening plaintiff in Gross, Omnibus V | | 276 Penn Mill Lakes Covington, LA 70435 | |
| Garrett, Philip and Courtney | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I | | 6050 General Diaz Dr. New Orleans, LA 70124 | |
| Garrett, Philip and Courtney | LA | Omnibus V ( Defendant is Interior Exterior Building Supply,  Interior Exterior Enterprises LLC) | Also Omnibus V | | 6050 General Diaz Dr. New Orleans, LA 70124 | |
| Gaussian, Maxi | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | | 39768 Kellywood Blvd. Ponchatoula, LA 70454 | |
| Genovese, Karen | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Individual Petition filed 07/16/10 and Omnibus I | | 123 Beau Arbre Court Covington, LA 70433 | |
| Genovese, Karen | LA | Omnibus I ( Defendant is Interior Exterior Building Supply, Exterior Building Enterprises) | Individual Petition filed 07/16/10 and Omnibus V | | 123 Beau Arbre Court Covington, LA 70433 | |
| Gerica, Ramona | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | | 7371 Northgate Dr. New Orleans, LA 70128 | |
| Gerica, Ramona | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | | 7371 Northgate Dr. New Orleans, LA 70128 | |
| Gillane, William and Maureen | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | | 108 N. Magnolia Dr. Covington, LA 70433 | |
| Gillane, William and Maureen | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | | 108 N. Magnolia Dr. Covington, LA 70433 | |
| Gleason, Herman and Deborah | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises Petition filed 04/28/10 | Also Omnibus I | | 329 Brighton Lane Slidell, LA 70458 | |
| Gleason, Herman and Deborah | LA | Omnibus I ( Defendant is Interior Exterior Building Supply,  Interior Exterior Enterprises LLC) Petition filed 04/28/10 | Also Omnibus V | | 329 Brighton Lane Slidell, LA 70458 | |
| Gotreaux, Dustin and Korie | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I | | 192 Oakwood Lane Denham Springs, LA 70726 | |
| Gotreaux, Dustin and Korie | LA | Omnibus I (Defendant is Exterior Exterior Building Supply, Interior Exterior Enterprises LLC) | Also Omnibus V | | 192 Oakwood Lane Denham Springs, LA 70726 | |

4847199v1

| Name | State | Case | Add'l Information | | Address | |
|---|---|---|---|---|---|---|
| Greco, Vincent | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | | 70461 11th Street Covington, LA 70433 | |
| Greco, Vincent | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | | 70461 11th Street Covington, LA 70433 | |
| Gremillion, Andre and Kim | LA | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Gremillion, Paul & Andrea | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also individual complaint and Omnibus I | | 530 Twin River Covington, LA 70433 | |
| Gremillion, Paul and Andrea | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Amended Omnibus V and Individual Complaint | | 530 Twin River Covington, LA 70433 | |
| Gross, Cheryl and David | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also petition and omnibus III | | | |
| Gross, Cheryl and David | LA | Omnibus III -Benes -  Interior Exterior Buuilding Supply LP, Interior Exterior Enterprises LLC - Also Petition 10/07/09 | and Omnibus V | | | |
| Guerra, Darlyn | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | | 738 Loque Place New Orleans, LA 70124 | |
| Guerra, Darlyn | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | | 738 Loque Place New Orleans, LA 70124 | |
| Guice, Kenneth | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus IV and VIII | | | |
| Guice, Kenneth | LA | Omnibus IV - Rogers - Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Omnibus V and VIII | | | |
| Guidry, Carmen and richard | LA | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Guidry, Christopher and Jerene | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | | 5396 Courtyard Drive Gonzales, LA 70737 | |
| Guidry, Christopher and Jerene | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) Claim letter received 04/09/10 | Also Omnibus V | | 5396 Courtyard Drive Gonzales, LA 70737 | |
| Hakenjo, Candace & Todd | LA | Omnibus I ( Defendant is Interior Exterior Enterprises LLC) | Also Amended Omnibus V and Individual Complaint | | 820 Cole Court Covington, LA 70433 | |
| Hakenjo, Candace & Todd | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Enterprises | Also petition | | 820 Cole Court Covington, LA 70433 | |

4847199v1

| Name | State | Case | Add'l Information | | Address | |
|---|---|---|---|---|---|---|
| Hargrove, Linda | LA | Intervening Plaintiff in Gross Omnibus (Defendant is Exterior Exterior Building Supply) | | | | |
| Hart, Jessee and Sheila | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Enterprises | Also Omnibus I | | 15174 Hwy 959 Clinton, LA 70722 | |
| Hart, Jessee and Sheila | LA | Omnibus I ( Defendant is Interior Exterior Enterprises LLC) | Also Omnibus V | | 15174 Hwy 959 Clinton, LA 70722 | |
| Hartenstein, Michael and Mary | LA | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 5929 Catina St. New Orleans, LA 70124 | |
| Haskin Tracy | LA | Intervening plaintiff in Wiltz Omnibus IIB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Heck, Joshua and Kelly | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | | 85002 Horatio Sharp Rd. Bush, LA 70431 | |
| Heck, Joshua and Kelly | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | | 85002 Horatio Sharp Rd. Bush, LA 70431 | |
| Hernandez, John & Diane | LA | Omnibus I (Defendant is Exterior Exterior Building Supply) | Also Amended Omnibus V and Individual Complaint | | 144 20th St. New Orleans, LA 70124 | |
| Hernandez, John & Diane | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also petition and Omnibus I | | 144 20th St., New Orleans, LA 70124 | |
| Hickey, Raymond and Elizabeth | LA | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 243 Carriage Pines Ln. Covington, LA 70435 | |
| Holmes, Rhonda | LA | Intervening Plaintiff in Gross Omnibus (Defendant is Exterior Exterior Building Supply) | | | | |
| Holtgreve, John and Cheryl Cerise | LA | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Hopper, Dean & Dena | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Amended Omnibus V and Individual Complaint | | 81149 Osprey Dr. Bush, LA 70431 | |
| Hopper, Dean & Dena | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also petition and Omnibus I | | 81149 Osprey Dr. Bush, LA 70431 | |
| Hubbell, Wendy | LA | Omnibus I ( Defendant is Interior Exterior Enterprises LLC) | Also Amended Omnibus V and Individual Complaint | | 802 Cole Court Covington, LA 70433 | |
| Hubbell, Wendy | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Enterprises | Also petition and Omnibus I | | 802 Cole Court Covington, LA 70433 | |

| Name | State | Case | Add'l Information | | Address | |
|---|---|---|---|---|---|---|
| Huckaby, Brian | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I | | 4031 Monte Vista Dr. Addis, AL 70710 | |
| Huckaby, Brian | LA | Omnibus I (Defendant is Interior Exterior enterprises, Interior Exterior Building Supply) | Also Omnibus V | | 4031 Monte Vista Dr. Addis, AL 70710 | |
| Hufft, Val and Audrey | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Amended Omnibus V and Individual Complaint | | 71225 Sloope Place Abita Springs, LA 70420 | |
| Hufft, Val and Audrey | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also complaint and Omnibus I | | 71225 Sloope Place Abita Springs, LA 70420 | |
| Hulse, Valerie and Mark | LA | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 138 Pebble Beach Dr. Slidell, LA 70453 | |
| Hulsey, Charles and Sarah | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | | 701 Artic Fox Run Madisonville, LA 70447 | |
| Hulsey, Charles and Sarah | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | | 701 Artic Fox Run Madisonville, LA 70447 | |
| Jackson, Senora | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | | 40145 Taylor's Train - Unit 1004 Slidell, LA 70461 | |
| Jackson, Senora | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | | 40145 Taylor's Train - Unit 1004 Slidell, LA 70461 | |
| Jastremski, Florence | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | | 5314 Courtyard Dr. Gonzales, LA 70737 | |
| Jastremski, Florence | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | | 5314 Courtyard Dr. Gonzales, LA 70737 | |
| Jeffries, Patricia | LA | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Jenkins, Candice | LA | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | Also individual complaint in CDC | | | |
| Jenkins, Carlos Kent | LA | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Johnson, Antoinette and Harold | LA | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Jones, Allie and Jeanie | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus III | | | |

4847199v1

| Name | State | Case | Add'l Information | | Address | |
|------|-------|------|------------------|---|---------|---|
| Jones, Allie and Jeanie | LA | Omnibus III -Benes -(and Amended)  Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Omnibus V | | | |
| Kehoe, Molly | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also in III, I and Petition | | 220 Bellingrath Place Madisonville, LA | |
| Kehoe, Molly | LA | Intervening plaintiff in Wiltz Omnibus IIC (Defendant is Exterior Exterior Building Supply & Enterprises) | Also individual complaint and Omnibus I, III & V | | 220 Bellingrath Place Madisonville, LA | |
| Kehoe, Molly | LA | Omnibus I (Defendant is Interior Exterior enterprises, Interior Exterior Building Supply) | Omnibus III, V, IIC and individual Petition | | 220 Bellingrath Place Madisonville, LA | |
| Kehoe, Molly | LA | Omnibus III -Benes -(and Amended)  Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC  - Also in III, V and Petition | | | 220 Bellingrath Place Madisonville, LA | |
| Keller, Danielle & Jimmy | LA | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | | | |
| Kelly, Gary & Vicki | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus IV | | | |
| Kelly, Gary & Vicki | LA | Omnibus IV - Rogers - Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Omnibus V | | | |
| Kessler, David & Amenda | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | also petition and omnibus I | | 385 Brown Thrasher Loop Madisonville, LA 70447 | |
| Kessler, David and Amanda | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V and individual complaint | | 385 Brown Thrasher Loop Madisonville, LA 70447 | |
| King, David & Mary | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also petition and Omnibus I | | 18015 Highway 40 Covington, LA 70435 | |
| King, David and Mary | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V and individual complaint | | 18015 Highway 40 Covington, LA 70435 | |
| Kitts, Corey and Monique | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Enterprises | Also Omnibus I | | 3123 Riverlanding Dr. Addis, LA 70710 | |
| Kitts, Corey and Monique | LA | Omnibus I ( Defendant is Interior Exterior Enterprises LLC) | Also Omnibus V | | 3123 Riverlanding Dr. Addis, LA 70710 | |
| Kustenmacher, Kenneth & Julie | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus IV | | | |
| Kustenmacher, Kenneth & Julie | LA | Omnibus IV - Rogers - Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Omnibus V | | | |

61

4847199v1

| Name | State | Case | Add'l Information | | Address | |
|---|---|---|---|---|---|---|
| LaCroix, Jim | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | | 1429 Natchez Loop<br>Covington, LA 70433 | |
| LaCroix, Jim | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | | 1429 Natchez Loop<br>Covington, LA 70433 | |
| Landry, Gerard and Leatrice | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | | 1921 Bayou Rd.<br>St. Bernard, LA 70085 | |
| Landry, Gerard and Leatrice | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | | 1921 Bayou Rd.<br>St. Bernard, LA 70085 | |
| Lang, Joe and Amy | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I | | 101 Rue Merlot<br>Abita Springs, LA 70420 | |
| Lang, Joe and Amy | LA | Omnibus I (Defendant is Exterior Exterior Building Supply, Interior Exterior Enterprises LLC) | Also Omnibus V | | 101 Rue Merlot<br>Abita Springs, LA 70420 | |
| Langlois, Rebecca and Robert | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | | 7706 N. Jefferson Place Circle,<br>Apt. A<br>Baton Rouge, LA 70809 | |
| Langlois, Rebecca and Robert | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | | 7706 N. Jefferson Place Circle,<br>Apt. A<br>Baton Rouge, LA 70809 | |
| Lartigue, C.W. and Margaret | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Petition filed 08/10/10 and Omnibus I | | 4305 Cleary Ave.<br>Metairie, LA 70002 | |
| Lartigue, C.W. and Margaret | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Petition filed 08/10/10 and Omnibus V | | 4305 Cleary Ave.<br>Metairie, LA 70002 | |
| Lassere, Paul | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Enterprises | Also Omnibus I | | 14442 Samantha Dr.<br>Port Vincent, LA 70726 | |
| Lassere, Paul | LA | Omnibus I ( Defendant is Interior Exterior Enterprises LLC) | Also Omnibus V | | 14442 Samantha Dr.<br>Port Vincent, LA 70726 | |
| Laurence, Marc and Michelle | LA | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply) | | | | |
| Lawson, Edward | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Leblanc, Calvin | LA | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | Also individual complaint | | | |

62

4847199v1

| Name | State | Case | Add'l Information | | Address | |
|---|---|---|---|---|---|---|
| LeBlance, Calvin and Sara | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | | 40145 Taylor's Train - Unit 1003 Slidell, LA 70461 | |
| LeBlance, Calvin and Sara | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | | 40145 Taylor's Train - Unit 1003 Slidell, LA 70461 | |
| LeBourgeois, Louis P., Monsignor | LA | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Lejeune, Michael and Melissa | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | | 680 Silverthome Ln. Covington, LA 70433 | |
| Lejeune, Michael and Melissa | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | | 680 Silverthome Ln. Covington, LA 70433 | |
| Macmurdo, William and Cornelia | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | | 6553 Antoch Crossing Baton Rouge, LA 70817 | |
| Macmurdo, William and Cornelia | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | | 6553 Antoch Crossing Baton Rouge, LA 70817 | |
| Maillot, Georges and Janice | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | | 9 Tupelo Trace Mandeville, LA 70471 | |
| Maillot, Georges and Janice | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | | 9 Tupelo Trace Mandeville, LA 70471 | |
| Mantrana, Anthony & Debra | LA | Intervening Plaintiff in Gross Omnibus (Defendant is Exterior Exterior Building Supply) | | | | |
| Martin, Michael | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Amended Omnibus V and Individual Complaint | | 320 Leslie Lane New Orleans, LA 70124 | |
| Martin, Michael | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also petition and Omnibus I | | 320 Leslie Lane New Orleans, LA 70124 | |
| Martin, Sheldon & Julia | LA | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | | | |
| Martinez, John & Melanie | LA | Intervening Plaintiff in Gross Omnibus (Defendant is Exterior Exterior Building Supply) | | | | |
| Matrana, Jeff | LA | Intervening Plaintiff in Gross Omnibus (Defendant is Exterior Exterior Building Supply) | | | | |
| Mayo, Edward and Jacqueline | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus III | | | |

63

| Name | State | Case | Add'l Information | | Address | |
|---|---|---|---|---|---|---|
| Mayo, Edward and Jacqueline | LA | Omnibus III -Benes -(and Amended) Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Omnibus V | | | |
| McCoy, Clyde & Ira | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus IV | | | |
| McCoy, Clyde & Ira | LA | Omnibus IV - Rogers - Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Omnibus V | | | |
| McLain, Jon Scott | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus II | | | |
| McLain, Jon Scott | LA | Omnibus II - Wiltz - (and Amended) Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Omnibus V | | | |
| Melerine, Clifton & Glenda | LA | Intervening Plaintiff in Gross Omnibus (Defendant is Exterior Exterior Building Supply) | | | | |
| Methvin, William and Deborah | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I | | 2800 Debouchet Blvd. Meraux, LA 70075 | |
| Methvin, William and Deborah | LA | Omnibus I ( Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises LLC) | Also Omnibus V | | 2800 Debouchet Blvd. Meraux, LA 70075 | |
| Meyer, Lawrence & Elizabeth | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Amended Omnibus V and Individual Complaint | | 29310 Laurel Dr. Lacombe, LA 70445 | |
| Meyer, Lawrence & Elizabeth | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also petition and Omnibus I | | 29310 Laurel Dr. Lacombe, LA 70445 | |
| Middleton, Michael and Megham | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Enterprises | Also Omnibus I | | 18725 Tall Oaks Court Baton Rouge, LA 70817 | |
| Middleton, Michael and Megham | LA | Omnibus I ( Defendant is Interior Exterior Enterprises LLC) | Also Omnibus V | | 18725 Tall Oaks Court Baton Rouge, LA 70817 | |
| Milliet, Joel & Pearl | LA | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Mills, Jeannette | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Petition 05/08/10 and Omnibus I | | 11052 Shoreline Dr. Baton Rouge, LA 70809 | |
| Mills, Jeannette | LA | Omnibus I ( Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises LLC) | Also Petition 05/08/10 and Omnibus V | | 11052 Shoreline Dr. Baton Rouge, LA 70809 | |
| Mitchell, Donald | LA | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 6140/42 Pontchartrain Blvd. New Orleans, LA 70124 | |

4847199v1

| Name | State | Case | Add'l Information | | Address | |
|---|---|---|---|---|---|---|
| Molinere, Eillen and Carol | LA | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Mora, August, Jr. | LA | Intervening Plaintiff in Wiltz Omnibus II (Defendant is Exterior Exterior Building Supply) | | | | |
| Morici, Mark and Maureen | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I | | 6555 Ave. B New Orleans, LA 70124 | |
| Morici, Mark and Maureen | LA | Omnibus I ( Defendant is Interior Exterior Building Supply,  Interior Exterior Enterprises LLC) | Also Omnibus V | | 6555 Ave. B New Orleans, LA 70124 | |
| Morlas, Ralph | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I, III, IV and Individual complaint | | 2 South Court Ville Drive Mandeville, LA 70476 | |
| Morlas, Ralph | LA | Omnibus IV - Rogers - Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Omnibus I, III, V and Individual complaint | | 2 South Court Ville Drive Mandeville, LA 70476 | |
| Morlas, Ralph | LA | Omnibus III -Benes -(and Amended)  Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Omnibus I, IV, V & Individual complaint | | 2 South Court Ville Drive Mandeville, LA 70476 | |
| Morlas, Ralph and Paula | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus III, IV, V and individual Complaint | | 2 South Court Ville Drive Mandeville, LA 70476 | |
| Musgrave, Richard and Michele | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | | 6864 Colbert St. New Orleans, LA 70124 | |
| Musgrave, Richard and Michele | LA | Omnibus I ( Defendant is Interior Exterior Building Supply,  Interior Exterior Enterprises LLC) | Also Omnibus V | | 6864 Colbert St. New Orleans, LA 70124 | |
| Naden, Craig and Roberta | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also individual complaint and Omnibus I | | 5263 Courtyard Dr. Gonzales, LA 70737 | |
| Naden, Craig and Roberta | LA | Omnibus I ( Defendant is Interior Exterior Building Supply,  Interior Exterior Enterprises LLC) Claim Letter received 04/09/10 | Also individual complaint and Omnibus V | | 5263 Courtyard Dr. Gonzales, LA 70737 | |
| Ney, Connie and Terry | LA | Intervening plaintiff in Wiltz Omnibus IIB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Niswonger, Mary M. | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also individual complaint and Omnibus III,Intervening plaintiff in Wiltz Omnibus IIB | | | |
| Niswonger, Mary M. | LA | Omnibus III -Benes -(and Amended)  Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also individual complaint and Omnibus V, Intervening plaintiff in Wiltz Omnibus IIB | | | |

65

| Name | State | Case | Add'l Information | | Address | |
|------|-------|------|------------------|--|---------|--|
| Niswonger, Mary M. | LA | Intervening plaintiff in Wiltz Omnibus IIB (Defendant is Exterior Exterior Building Supply & Enterprises) | Individual complaint, Omnibus III and V | | | |
| Nunez, Ernest and Marie | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | | 612 Hussman Ln. Covington, LA 70435 | |
| Nunez, Ernest and Marie | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | | 612 Hussman Ln. Covington, LA 70435 | |
| Nunez, Frederick and Lisa | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Individual petition filed 07/27/10 and 08/02/10 and Omnibus I | | 123 Dominion Blvd. Madisonville, LA 70447 | |
| Nunez, Frederick and Lisa | LA | Omnibus I ( Defendant is Interior Exterior Building Supply,  Interior Exterior Enterprises LLC) | Individual petition filed 07/27/10 and 08/02/10 and Omnibus V | | 123 Dominion Blvd. Madisonville, LA 70447 | |
| Oliver, Gregory & Payena, Catherine | LA | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | | | |
| Olson, Olaf and Wanda | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I | | 61880 Shady Pine Rd. Lacombe, LA 70445 | |
| Olson, Olaf and Wanda | LA | Omnibus I ( Defendant is Interior Exterior Building Supply,  Interior Exterior Enterprises LLC) | Also Omnibus V | | 61880 Shady Pine Rd. Lacombe, LA 70445 | |
| Orduna, Albert and Judith | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I | | 4109 Jasper St. Metairie, LA 70002 | |
| Orduna, Albert and Judith | LA | Omnibus I ( Defendant is Interior Exterior Building Supply,  Interior Exterior Enterprises LLC) | Also Omnibus V | | 4109 Jasper St. Metairie, LA 70002 | |
| Parr, Shelly and Kelly | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Enterprises | Also Omnibus I and petition | | 683 Solomon Dr. Covington, LA 70433 | |
| Parr, Shelly and Kelly | LA | Omnibus I ( Defendant is Interior Exterior Enterprises LLC) | Also Omnibus V and individual petition | | 683 Solomon Dr. Covington, LA 70433 | |
| Pasentine, Judith Ellen | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I | | 2360 5th Street Mandeville, LA 70471 | |
| Pasentine, Judith Ellen | LA | Omnibus I ( Defendant is Interior Exterior Building Supply,  Interior Exterior Enterprises LLC) | Also Omnibus V | | 2360 5th Street Mandeville, LA 70471 | |
| Patin, Danielle | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I | | 5012 Pauger Street New Orleans, LA 70122 | |

| Name | State | Case | Add'l Information | | Address | |
|---|---|---|---|---|---|---|
| Patin, Danielle | LA | Omnibus I ( Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises LLC) | Also Omnibus V | | 5012 Pauger Street New Orleans, LA 70122 | |
| Patin, Vanessa | LA | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Payton, Sean and Beth | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | | 53 Preserve Lane Mandeville, LA 70471 | |
| Payton, Sean and Beth | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | | 53 Preserve Lane Mandeville, LA 70471 | |
| Pelias, Gus o/b/o Merle Pelias | LA | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Pelican Point Properties L.L.C. | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus IV | | | |
| Pelican Point Properties L.L.C. | LA | Omnibus IV - Rogers - Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Omnibus V | | | |
| Pentecost, Mary Louise | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Enterprises | Also Omnibus I | | 17834 E. Augusta Dr. Baton Rouge, LA 70810 | |
| Pentecost, Mary Louise | LA | Omnibus I ( Defendant is Interior Exterior Enterprises LLC) | Also Omnibus V | | 17834 E. Augusta Dr. Baton Rouge, LA 70810 | |
| Peres, Tony and Kathy | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V and individual complaint | | 4825 Tracy St. Violet, LA 70092 | |
| Peres, Tony and Kathy | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Petition and Omnibus I | | 4825 Tracy St. Violet, LA 70092 | |
| Petagna, Brent and Lisa | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I | | 2619 Octavia St. New Orleans, LA 70115 | |
| Petagna, Brent and Lisa | LA | Omnibus I ( Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises LLC) | Also Omnibus V | | 2619 Octavia St. New Orleans, LA 70115 | |
| Peters, Ronald | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | | 76600 S. Fitzmorris Rd. Covington, LA 70435 | |
| Peters, Ronald | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | | 76600 S. Fitzmorris Rd Covington, LA 70435 | |
| Petrey, Charles and Marcia | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I | | 4 Finch Ln. Mandeville, LA 70471 | |

4847199v1

| Name | State | Case | Add'l Information | | Address | |
|---|---|---|---|---|---|---|
| Petrey, Charles and Marcia | LA | Omnibus I ( Defendant is Interior Exterior Building Supply,  Interior Exterior Enterprises LLC) | Also Omnibus V | | 4 Finch Ln.<br>Mandeville, LA 70471 | |
| Pierson, Jan & Neil | LA | Omnibus I ( Defendant is Interior Exterior Building Supply,  Interior Exterior Enterprises LLC) | Also Amended Omnibus V and Individual Complaint | | 348 Jade Ct.<br>Madisonville, LA 70447 | |
| Pierson, Jan & Neil | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also petition and Omnibus I | | 348 Jade Ct.<br>Madisonville, LA 70447 | |
| Pilet, Dennis | LA | Intervening Plaintiff in Gross Omnibus (Defendant is Exterior Exterior Building Supply) | | | | |
| Piwetz, Randy and Jeanne | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | | 19635 Sunshine Ave.<br>Covington, LA 70433 | |
| Piwetz, Randy and Jeanne | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | | 19635 Sunshine Ave.<br>Covington, LA 70433 | |
| Price, Joshua & Kimberlea | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also petition and Omnibus I | | 117 Rue Merlot<br>Abita Springs, LA 70420 | |
| Price, Joshua and Kimberlea | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Amended Omnibus V and Individual Complaint | | 117 Rue Merlot<br>Abita Springs, LA 70420 | |
| Puig, Donald and Marcelyn | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | | 302 Tallow Creek Blvd.<br>Covington, LA 70433 | |
| Puig, Donald and Marcelyn | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | | 302 Tallow Creek Blvd.<br>Covington, LA 70433 | |
| Quick, William and Maxime | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | | 4610 Frenchmen St.<br>New Orleans, LA 70122 | |
| Quick, William and Maxime | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | | 4610 Frenchmen St.<br>New Orleans, LA 70122 | |
| Quilio, Sandra | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I and petition | | 225 Carriage Pines Lane<br>Covington, LA 70835 | |
| Quilio, Sandra | LA | Omnibus I ( Defendant is Interior Exterior Building Supply,  Interior Exterior Enterprises LLC) | Also Omnibus V and Petition | | 225 Carriage Pines Lane<br>Covington, LA 70835 | |
| Raborn, Randy and Pamela | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Enterprises | Also Omnibus I | | 31650 Tickfaw Acre, Rd.<br>Holden, LA 70744 | |
| Raborn, Randy and Pamela | LA | Omnibus I ( Defendant is Interior Exterior Enterprises LLC) | Also Omnibus V | | 31650 Tickfaw Acre, Rd.<br>Holden, LA 70744 | |

68

| Name | State | Case | Add'l Information | | Address | |
|------|-------|------|------------------|---|---------|---|
| Ragusa, Ben | LA | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Randazzo, Virginia | LA | Intervening plaintiff in Wiltz Omnibus IIB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Redmond, John & Maria | LA | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Reynolds, Karen | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus III | | | |
| Reynolds, Karen | LA | Omnibus III -Benes -(and Amended)  Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Omnibus V | | | |
| Riggio, Brenda and Ignatius | LA | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 636 Huseman Ln. Covington, LA 70435 | |
| Rigney, George and Raffy | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | | 42166 Autumn Run Dr. Hammon, LA 70403 | |
| Rigney, George and Raffy | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | | 42166 Autumn Run Dr. Hammon, LA 70403 | |
| Robair, Alexander | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I | | 39058 Bayou View Ave. Gonzales, LA 70737 | |
| Robair, Alexander | LA | Omnibus I ( Defendant is Interior Exterior Building Supply,  Interior Exterior Enterprises LLC) | Also Omnibus V | | 39058 Bayou View Ave. Gonzales, LA 70737 | |
| Robbins, Margaret and Glenwood | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I | | 39130 Old Bayou Ave. Gonzales, LA 70737 | |
| Robbins, Margaret and Glenwood | LA | Omnibus I (Defendant is Interior Exterior Building Supply) | Also Omnibus V | | 39130 Old Bayou Ave. Gonzales, LA 70737 | |
| Robin, Charles III | LA | Intervening Plaintiff in Gross Omnibus (Defendant is Exterior Exterior Building Supply) | | | | |
| Rodosta, Toni | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | | 1219 Rue Degas Mandeville, LA 70471 | |
| Rodosta, Toni | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | | 1219 Rue Degas Mandeville, LA 70471 | |
| Rogers, Joyce W. | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus IV and individual complaint | | | |

69

| Name | State | Case | Add'l Information | | Address | |
|---|---|---|---|---|---|---|
| Rogers, Joyce W. | LA | Omnibus IV - Rogers - Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Omnibus V and individual complaint | | | |
| Rosetta, Dufrene and Ernest | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | | 166 Emerald Oaks Dr. Covington, LA 70433 | |
| Rosetta, Dufrene and Ernest | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | | 166 Emerald Oaks Dr. Covington, LA 70433 | |
| Ruesch, Kevin | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Petition and Omnibus I | | 7860 Highland Rd. Baton Rouge, LA 70808 | |
| Ruesch, Kevin and Dorothy | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Amended Omnibus V and Individual Complaint | | 7860 Highland Rd. Baton Rouge, LA 70808 | |
| Russo, John | LA | Intervening Plaintiff in Gross Omnibus (Defendant is Exterior Exterior Building Supply) | | | | |
| Ryckman, Rickey | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus III | | | |
| Ryckman, Rickey | LA | Omnibus III -Benes -(and Amended)  Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Omnibus V | | | |
| Sander, Karl | LA | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | | | |
| Schields, Larry | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I | | 808 W. Harbour Court Ocoee, FL 34761 | |
| Schields, Larry | LA | Omnibus I ( Defendant is Interior Exterior Building Supply,  Interior Exterior Enterprises LLC) | Also Omnibus V | | 808 W. Harbour Court Ocoee, FL 34761 | |
| Schmitt, Leah, Todd | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | | 663 Solomon Dr. Covington, LA 70433 | |
| Schmitt, Leah, Todd; Hammond Anne; Cangelosi, Pam | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | | | |
| Segreto, Mark and Victoria | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I and individual complaint | | 36 W. Park Pl. New Orleans, LA 70124 | |
| Segreto, Mark and Victoria | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | | 36 W. Park Pl. New Orleans, LA 70124 | |
| Serigne, Paul & Hope | LA | Intervening Plaintiff in Gross Omnibus (Defendant is Exterior Exterior Building Supply) | | | | |

70

4847199v1

| Name | State | Case | Add'l Information | | Address | |
|---|---|---|---|---|---|---|
| Sewell, Michael and Laura | LA | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 3019 Joseph St. New Orleans, LA 70125 | |
| Shaw, Stephan and Ann | LA | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Shelton, Michael and Leslie | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | | 568 Huseman Lane Covington, LA 70435 | |
| Shelton, Michael and Leslie | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | | 568 Huseman Lane Covington, LA 70435 | |
| Sicard, Austin | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | | 3112 Lloyds Ave. Chalmette, LA 70043 | |
| Sicard, Austin | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | | 3112 Lloyds Ave. Chalmette, LA 70043 | |
| Silvestri, Susan | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | | 154 Islander Dr. Slidell, LA 70458 | |
| Silvestri, Susan | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | | 154 Islander Dr. Slidell, LA 70458 | |
| Singleton, Enrica | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I | | 11413 Longview Drive New Orleans, LA 70128 | |
| Singleton, Enrica | LA | Omnibus I ( Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises LLC) | Also Omnibus V | | 11413 Longview Drive New Orleans, LA 70128 | |
| Singleton, Jenel | LA | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Skinner, Helena | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | | 29300 Laurel Dr. Lacombe, LA 70445 | |
| Skinner, Helena | LA | Omnibus I (Defendant is Exterior Exterior Building Supply) | Also Omnibus V | | 29300 Laurel Dr. Lacombe, LA 70445 | |
| Skinner, Robert & Louvin | LA | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | | | |
| Smith, Clinton and Kelly | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I | | 211 Oakmont Dr. New Orleans, LA 70128 | |
| Smith, Clinton and Kelly | LA | Omnibus I ( Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises LLC) | Also Omnibus V | | 211 Oakmont Dr. New Orleans, LA 70128 | |

71

| Name | State | Case | Add'l Information | | Address | |
|---|---|---|---|---|---|---|
| Spencer, Patricia | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | | 3637 Edgewood Ct. Avondale, LA 70094 | |
| Spencer, Patricia | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | | 3637 Edgewood Ct. Avondale, LA 70094 | |
| St, Martin, Janell | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | | 47801 Demontlutin St. New Orleans, LA 70122 | |
| St, Martin, Janell | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | | 47801 Demontlutin St. New Orleans, LA 70122 | |
| Staub, Dana and Marcus | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also petition and Omnibus III | | | |
| Staub, Dana and Marcus | LA | Omnibus III -Benes -(and Amended)  Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC  - | Also petition and Omnibus V | | | |
| Steele, Jason and Peny | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I | | 2321 Maureen Ln. Meraux, LA 70072 | |
| Steele, Jason and Peny | LA | Omnibus I ( Defendant is Interior Exterior Building Supply,  Interior Exterior Enterprises LLC) | Also Omnibus V | | 2321 Maureen Ln. Meraux, LA 70072 | |
| Steffy, Sandra | LA | Intervening Plaintiff in Gross Omnibus (Defendant is Exterior Exterior Building Supply) | | | | |
| Stewart, Stephen & Joan | LA | Intervening Plaintiff in Rogers Omnibus IV (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Stone, Thomas and Lauren | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus III | | | |
| Stone, Thomas and Lauren | LA | Omnibus III -Benes -  Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Omnibus V | | | |
| Swan, Katie Marie Cappel and Brian Joseph | LA | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Tabor, Edward and Emmilou | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I | | 4712 Reich St. Metairie, LA 70006 | |
| Tabor, Edward and Emmilou | LA | Omnibus I (Defendant is Exterior Exterior Building Supply, Interior Exterior Enterprises LLC) | Also Omnibus V | | 4712 Reich St. Metairie, LA 70006 | |
| Teal, Evelyn Ann Dickinson and Bobby Joe | LA | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |

4847199v1

| Name | State | Case | Add'l Information | | Address | |
|------|-------|------|------------------|--|---------|--|
| Teal, Kelly Broaddus and Steven Edward | LA | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Theard, Avery and Tjaynell | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus III | | | |
| Theard, Avery and Tjaynell | LA | Omnibus III -Benes -(and Amended) Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Omnibus V | | | |
| Thomas, Darlene and James | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | | 17152 Jo Boy Rd. Prairieville, LA 70769 | |
| Thomas, Darlene and James | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | | 17152 Jo Boy Rd. Prairieville, LA 70769 | |
| Thompson, Melanie | LA | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply) | | | | |
| Tiemann, Richard and Jean | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | | 3613 Lake Providence Harvey, LA 70058 | |
| Tiemann, Richard and Jean | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | | 3613 Lake Providence Harvey, LA 70058 | |
| Tomeny, Phillip | LA | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 46 Mayhaw Rd. Covington, LA 70433 | |
| Toras, Nikolaos | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | | 46 Mayhaw Rd. Covington, LA 70433 | |
| Toras, Nikolaos | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | | 3621 Lime St. Metairie, LA 70006 | |
| Torrance, Matthew and Mary | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | | 4240 Tupello St. Baton Rouge, LA 70808 | |
| Torrance, Matthew and Mary | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | | 4240 Tupello St. Baton Rouge, LA 70808 | |
| Travis, Michael and Donna | LA | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Van Winkle, Ronnie | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Petition and Omnibus I | | 70304 8th St. Covington, LA 70433 | |
| Van Winkle, Ronnie and Anne | LA | Omnibus I Only ( Defendant is Interior Exterior Building Supply) | Also Amended Omnibus V and Individual Complaint | | 70304 8th St. Covington, LA 70433 | |

73

| Name | State | Case | Add'l Information | | Address | |
|---|---|---|---|---|---|---|
| Velez, Louis | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also individual com[plaint, intervening planitiff in Payton & Omnibus III | | | |
| Velez, Louis | LA | Omnibus III -Benes -(and Amended)  Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Individual complaint with Gross & intervening plaintiff in Payton, and Omnibus V | | | |
| Velez, Louis | LA | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | Also Omnibus III, V, and Individual complaint | | | |
| Verrett, Chavis and Catherine | LA | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 6939 Lagoon Court Greenwell Springs, LA 70739 | |
| Villaneva, Lanny | LA | Intervening Plaintiff in Gross Omnibus (Defendant is Exterior Exterior Building Supply) | | | | |
| Voebel, Matt and Villanueva, lauren | LA | Intervening plaintiff in Wiltz Omnibus IIB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Waguespack, Jacques & Nicole | LA | Omnibus I Only ( Defendant is Interior Exterior Building Supply) | Also Amended Omnibus V and Individual Complaint | | 1325 West Causeway Approach Mandeville, LA 70471 | |
| Waguespack, Jacques & Nicole | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also petition and Omnibus I | | 1325 West Causeway Approach Mandeville, LA 70471 | |
| Ward, Amy and Truman | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Individual Complaint and Omnibus I | | 5367 Courtyard Dr. Gonzales, LA 70737 | |
| Ward, Amy and Truman | LA | Omnibus I ( Defendant is Interior Exterior Building Supply,  Interior Exterior Enterprises LLC) Claim Letter received 04/09/10 | Also Individual Complaint and Omnibus V | | 5367 Courtyard Dr. Gonzales, LA 70737 | |
| Watts, Darlene and Dennis | LA | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 13320 Jocelyn Walker, AL 70785 | |
| Wayne, William & Kelly | LA | Omnibus I ( Defendant is Interior Exterior Enterprises LLC) | Also Amended Omnibus V and Individual Complaint | | 419 W. Suncrest Loop, Covington, LA 70737 | |
| Wayne, William & Kelly | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Individual Complaint and Omnibus I | | 419 W. Suncrest Loop, Covington, LA 70737 | |
| Wenzel, John and Lorraine | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I | | 80190 Red Hawk Lane Bush, LA 70431 | |
| Wenzel, John and Lorraine | LA | Omnibus I ( Defendant is Interior Exterior Building Supply,  Interior Exterior Enterprises LLC) | Also Omnibus V | | 80190 Red Hawk Lane Bush, LA 70431 | |

| Name | State | Case | Add'l Information | | Address | |
|---|---|---|---|---|---|---|
| Whitaker, Robert & Dana | LA | Omnibus IV - Rogers - Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Omnibus I, IV and V | | 104 Squaw Court Covington, LA 70435 | |
| Whitaker, Robert & Dana | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus IV and I | | | |
| Whitaker, Robert and Dana | LA | Omnibus I ( Defendant is Interior Exterior Building Supply,  Interior Exterior Enterprises LLC) | Also Omnibus IV & V | | 104 Squaw Court Covington, LA 70435 | |
| White, Taeneia | LA | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | Also petition 06/20/10 | | | |
| Wilfer, Roseanne | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus III | | | |
| Wilfer, Roseanne | LA | Omnibus III -Benes -(and Amended)  Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC  - Claim letter | Also Omnibus V | | | |
| Williams, Arnell | LA | Intervening plaintiff in Wiltz Omnibus IIB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Williams, Diana and Terry | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | | 520 Mare Court Covington, LA 70435 | |
| Wischler, Robert | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus III | | | |
| Wischler, Robert | LA | Omnibus III -Benes -(and Amended)  Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Also Omnibus V | | | |
| Youmans, Dr. Cassandra | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I | | 5201 Chamberlain Dr. New Orleans, LA 70122 | |
| Youmans, Dr. Cassandra | LA | Omnibus I ( Defendant is Interior Exterior Building Supply,  Interior Exterior Enterprises LLC) - Claim letter | Also Omnibus V | | 5201 Chamberlain Dr. New Orleans, LA 70122 | |
| Young, Linda and Raymond | LA | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | | 577 Huseman Ln. Covington, LA 70435 | |
| Young, Linda and Raymond | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | | 577 Huseman Ln. Covington, LA 70435 | |
| Barry, John and Sandra | LA | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | Also Complaint | | 69267 3rd Ave. Covington, LA 70433 | |
| Berry, Tiffany | LA | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 839 Montgomery St. Mandeville, LA 70448 | |

4847199v1

| Name | State | Case | Add'l Information | | Address | |
|---|---|---|---|---|---|---|
| Carey, Catherine and Charles | LA | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | Also Petition | | 297 Penn Mill Lakes Blvd. Covington, LA 70435 | |
| Crovetto, Barbara H. | LA | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | Also Petition | | 236 Lake Orleans Blvd. Pontchatoula, LA 70454 | |
| Francis, Carrol A. | LA | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | Also Petition in 19th and CDC | | 13533 Ashby Ave. Baton Rouge, LA 70815 | |
| Gardette, Michael and Nicole | LA | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 268 Penn Mill Lakes Blvd. Covington, LA 70435 | |
| Guice, Kenneth | LA | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | Omnibus V and IV | | 6333 South Johnson New Orleans, LA and 6333A South Johnson New Orleans, LA | |
| Hale, Delan and Paula | LA | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 40189 Bennett Riley Rd. Franklinton, LA 70438 | |
| Harbison, Paula | LA | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | Also Petition | | | |
| Monte, Frank J., and Marti S. | LA | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | Also Petition | | 5636 Cherlyn Dr. New Orleans, LA 70124 | |
| New Orleans Area Habitat for Humanity, Inc. | LA | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 1829 Alvar St. New Orleans, LA 70117 | |
| Roberts, Jeffrey | LA | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 285 Penn Mill Lakes Blvd. Covington, LA 70435 | |
| Stanfield, Sidney | LA | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | Also petition | | 1059 Linda Lou Abita Springs, LA 70420 | |
| Temperato, John and Cynthia | LA | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | Also petition | | 225 W. 13th Ave. Covington, LA 70433 | |
| Washington, Diane T. | LA | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 7501 East Oakridge Court New Orleans, LA 70128 | |
| Alonzo, Lana | LA | Omnibus VII (Defendant is Interior Exterior Building Supply & Enterprises) | III, V, VII and Petition in USDC | | | |
| Campos, Carlos, A. | LA | Omnibus VII (Defendant is Interior Exterior Building Supply & Enterprises) | Intervening in I, VII and Petition | | | |
| Cheramie, Bertoul and Joan | LA | Omnibus VII (Defendant is Interior Exterior Building Supply & Enterprises) | III, IV, V, IIB and Complaint | | | |

4847199v1

| Name | State | Case | Add'l Information | | Address | |
|------|-------|------|------------------|--|---------|--|
| Colomb, John and Sharon | LA | Omnibus VII (Defendant is Interior Exterior Building Supply & Enterprises) | Also V | | | |
| Donaldson, Jill and Oertling, Jared | LA | Omnibus VII (Defendant is Interior Exterior Building Supply) | III, V and Petition | | | |
| Gross, Cheryl and David | LA | Omnibus VII (Defendant is Interior Exterior Building Supply) | III, V and Petition | | | |
| Jones, Alice and Jeannie | LA | Omnibus VII (Defendant is Interior Exterior Building Supply & Enterprises) | Amended V and III | | | |
| Pizani, Calvin and Lindsay | LA | Omnibus VII (Defendant is Interior Exterior Building Supply) | Also Petition | | | |
| Russo, John | LA | Omnibus VII (Defendant is Interior Exterior Building Supply) | Intervening in Gross | | | |
| Ryckman, Rickey | LA | Omnibus VII (Defendant is Interior Exterior Building Supply & Enterprises) | Amended V and III | | | |
| Staub, Daria and Marcus | LA | Omnibus VII (Defendant is Interior Exterior Building Supply) | III, V and Petition in USDC | | | |
| Steffy, Sandra and Meyers Peggy | LA | Omnibus VII (Defendant is Interior Exterior Building Supply) | Intervening in Gross | | | |
| Wiltz, Kenneth and Barbara | LA | Omnibus VII (Defendant is Interior Exterior Building Supply) | II and Petition in USDC | | | |
| Wischler, Robert | LA | Omnibus VII (Defendant is Interior Exterior Building Supply) | Amended V and III | | | |
| Back, Charles and mary | LA | Omnibus VII (Defendant is Interior Exterior Enterprises) | III and V | | | |
| Blalock, Angeles | LA | Omnibus VII (Defendant is Interior Exterior Enterprises) | III, V and Petition in USDC | | | |
| Blue, Johnny and Rachelle | LA | Omnibus VII (Defendant is Interior Exterior Enterprises) | III, V, IIC and Petition | | | |
| Borne, Barry and Mary | LA | Omnibus VII (Defendant is Interior Exterior Enterprises) | III, V, IIC and Petition | | | |
| Braselman, Holy | LA | Omnibus VII (Defendant is Interior Exterior Enterprises) | III, V, IIC and Petition | | | |
| Callais, Gary and Michelle | LA | Omnibus VII (Defendant is Interior Exterior Enterprises) | Amended V and III | | | |
| Carrol, Cindy | LA | Omnibus VII (Defendant is Interior Exterior Enterprises) | II, III and Amended V | | | |
| Eide, Stale and Anne | LA | Omnibus VII (Defendant is Interior Exterior Enterprises) | IIB | | | |
| Fineschi, Nicola and Connie | LA | Omnibus VII (Defendant is Interior Exterior Enterprises) | Amended V and III, and Petition | | | |
| Gammage, Dr. Daniel | LA | Omnibus VII (Defendant is Interior Exterior Enterprises) | I, IIC, V and Petition | | | |

77

4847199v1

| Name | State | Case | Add'l Information | | Address | |
|---|---|---|---|---|---|---|
| Haskin, Tracy | LA | Omnibus VII (Defendant is Interior Exterior Enterprises) | IIB | | | |
| Kehoe, Molly | LA | Omnibus VII (Defendant is Interior Exterior Enterprises) | I, IIC, III, V and Petition | | | |
| Ney, Connie and Terry | LA | Omnibus VII (Defendant is Interior Exterior Enterprises) | IIB | | | |
| Wilfer, Roseanne | LA | Omnibus VII (Defendant is Interior Exterior Enterprises) | III, Amended V and Petition | | | |
| Donofrio, Michael and Kristin | LA | Omnibus VII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 2401 Jefferson, Ave. New Orleans, LA 70115 | |
| Harrison, Belinda | LA | Omnibus VII (Defendant is Interior Exterior Building Supply) | | | 1929 Alvar St. New Orleans, LA 70117 | |
| Livers, Alvin J. | LA | Omnibus VII (Defendant is Interior Exterior Building Supply) | | | 930 Caffin Ave. New Orleans, LA 70117 | |
| Morgan, Rochelle | LA | Omnibus VII (Defendant is Interior Exterior Building Supply) | | | 1925 Alvar St. New Orleans, LA 70117 | |
| Smith, Curtis | LA | Omnibus VII (Defendant is Interior Exterior Building Supply) | | | 2717 Palmetto St. Chalmette, LA 70043 | |
| Washington, Javon | LA | Omnibus VII (Defendant is Interior Exterior Building Supply) | | | 3918 N. Johnson St. New Orleans, LA 70117 | |
| Banner, Tammy | LA | Omnibus VII (Defendant is Interior Exterior Enterprises) | | | 1206 Aycort St. Arabi, LA 70032 | |
| Donmeyer, Scott and Kristin | LA | Omnibus VII (Defendant is Interior Exterior Enterprises) | | | 4436 Park Shore Dr. Marrero, LA 70072 | |
| Taylor, Noel | LA | Omnibus VII (Defendant is Interior Exterior Enterprises) | | | 3110 Law St. New Orleans, LA 70117 | |
| Brumfield, Ollie and Andreienne | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Amended Omnibus V and Individual complaint | | 608 Husseman Lane Covington, LA 70435 | |
| Ceruti, Ronald and Sharon | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Amended Omnibus V and Individual complaint | | 745 Spring Thyme Belle Chasse, LA 70037 | |
| Chiappetta, Kevin and Karen | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Amended Omnibus V and Individual complaint | | 727 Arctic Fox Run Madisonville, LA 70447 | |
| Gaussiran, Maxi | LA | Omnibus I ( Defendant is Interior Exterior Building Supply) | Amended Omnibus V | | 39768 Kellywood Blvd. Ponchatoula, LA 70454 | |

78

| Name | State | Case | Add'l Information | | Address | |
|---|---|---|---|---|---|---|
| Acevedo, John | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Alfonso, Glenn | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Allen, Kenneth and Cora | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Allen, Teresa | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Antebellum, LLC | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Atkins, Leonard | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Bandyk, David and Lisa | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply) | | | | |
| Barhonovich, Joseph Mario | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Bartels, Kerry and Mary | MS | Omnibus I ( Defendant is Interior Exterior Building Supply) | and Intervening plaintiff in Payton Omnibus IB | | 10491 Cal Lane Gulfport, MS 39503 | |
| Bartles, Kerry and Marie | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | and Omnibus I | | 10491 Cal Lane Gulfport, MS 39503 | |
| Bell, James and June | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 2107 Hollywood Dr. Bay St. Louis, MS 39520 | |
| Bennet, John o/b/o Gulf Coast mental Health Center | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Bettencourt, Virgil and Mary | MS | Omnibus I Only ( Defendant is Interior Exterior Building Supply) | | | 23473 Woodland Way Pass Christian, MS 39571 | |
| Betzer, Lenny | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 211 Fair Way Dr., Pass Christian, MS 39571 | |
| Blacker, Bruce | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 921 Latil St. Long Beach, MS 39560 | |
| Blackledge, Ronald | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |

79

| Name | State | Case | Add'l Information | | Address | |
|---|---|---|---|---|---|---|
| Blacklidge, Rhonny | MS | Omnibus I Only ( Defendant is Interior Exterior Building Supply) | | | 1105 Channelside Dr. Gulfport, MS 39503 | |
| Bond, Charles and Patty | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 11561 Briarstone Pl. Gulfport, MS 39503 | |
| Brashier, Jim | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Braud, Maryann | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Braun Enterprises | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Braun, Steve and Helen | MS | Omnibus I ( Defendant is Interior Exterior Building Supply) | and Intervening plaintiff in Payton Omnibus IB | | 8900 Chikapee Ocean Springs, MS 39564 | |
| Braun, Steve and Helen | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | and omnibus I | | 8900 Chikapee Ocean Springs, MS 39564 | |
| Cabrera, Michael | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Calcutta, Richard and Debra | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 2820 Villa Venezia Court Ocean Springs, MS 39564 | |
| Chapman, Patrick and Elizabeth | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Coats, Chuck | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Cobb, Tommy & Peggy | MS | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | | | |
| Coiro, Donna | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Conner, Virginia | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Corona, Vincent and Barbara | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 737 Kahala Dr. Diamondhead, MS 39525 | |
| Cottone, Joseph | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |

4847199v1

| Name | State | Case | Add'l Information | | Address | |
|---|---|---|---|---|---|---|
| Courtier, Bill and Kathy | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Cowand, Mac | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Cox, Paul | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 203 Felicity St. Bay St. Louis, MS 39520 | |
| Craig, Brandy and James | MS | Omnibus I ( Defendant is Interior Exterior Building Supply) | and Intervening plaintiff in Payton Omnibus IB | | 12293 Thome Blvd. Biloxi, MS 39532 | |
| Craig, Brandy and James | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | Omnibus I | | 12293 Thome Blvd. Biloxi, MS 39532 | |
| Crose, Casey | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Curthards, Nicholas | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Dauro, Dennis | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Davis, Elliott and Teyona | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 9312 Alcove Ln. Ocean Springs, MS 39564 | |
| Dean, Lisa and Don | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Delano, Todd | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Ditta, Peggy | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 8310 Maunalani Pl. Diamondhead, MS 39525 | |
| Donston, Cubby | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Dupre, Michael and Jaime | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Building Supply) | | | | |
| Eckman, Christopher and Jennifer | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 14487 Windmill Cove Gulfport, MS 39503 | |
| Eleuterius, Marshall and Tasha | MS | Omnibus I Only ( Defendant is Interior Exterior Enterprises LLC) | | | 6405 Seawinds Blvd. Biloxi, MS 39532 | |

81

4847199v1

| Name | State | Case | Add'l Information | | Address | |
|------|-------|------|------------------|---|---------|---|
| Eppert, Herbet and Melanie | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Estes, Latresha | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 8395 South Carolina Ave. Gulfport, MS 39501 | |
| Eze, Joann | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Fairley, Robert and Barbara | MS | Omnibus I Only ( Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises LLC, Home Town Lumber and Supply) | | | 21100 Hwy 57 Vancleave, MS 39565 | |
| Farned, James | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Farve, Beverlie | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Fath, Tom | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Feeney, Fred and Susan | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Ferrucci, Bridgette | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 27280 Bradley Rd. Pass Christian, MS 39571 | |
| Finley, Rebecca and Darrell | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Formica, Conrad | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Fouquet, Louis | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Friedlander, Greg | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Gagnard, Gary | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Garrett, Roger | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Garrison, Roberto | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |

4847199v1

| Name | State | Case | Add'l Information | | Address | |
|---|---|---|---|---|---|---|
| Gazzier, Neoma | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Gelpi, Gus and Susan | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Gillespie, Barbara | MS | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | | | |
| Glassman, Michael and Penny | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Goff, Chris | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Goldin, Jason and Alina | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Gonzales, Angela and Saul | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Goodspeed, Jeff and Tracy | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Green, Vaneen and Dove | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Groner, Chris & Karen | MS | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | | | |
| Guzman, Adriana | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Hahn, Ryan | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 15364 Summerfield Dr. Gulfport, MS 39503 | |
| Halbert, Thomas R. and Nancy C. | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Handler, Sammy | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Harkins, Rochelle Frazier | MS | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | | 850 River Oaks Dr. Covington, LA 70433 | |
| Harkins, Rochelle Frazier | MS | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | | 850 River Oaks Dr. Covington, LA 70433 | |

83

4847199v1

| Name | State | Case | Add'l Information | | Address | |
|------|-------|------|------------------|---|---------|---|
| Harrelson, Michael | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Harshbarger, Clement | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Hartfield, Linda and Robert | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | and Omnibus I | | 23 Cambridge Gulfport, MS 39507 | |
| Hartfield, Linda and Robert | MS | Omnibus I ( Defendant is Interior Exterior Building Supply) | Claim Letter and Intervening plaintiff in Payton Omnibus IB | | 23 Cambridge Gulfport, MS 39507 | |
| Hasty, Bernadette | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Hebert, Debra | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Henderson, Alton | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Herrington, Steve | MS | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | | | |
| Hewes, Charles A. & Dane B. | MS | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Hewes, Dane | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Hewitt, Margie | MS | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply, Interior Exterior Enterprises | Also Omnibus I | | 600 Sunrise Court Biloxi, MS 39532 | |
| Hewitt, Margie | MS | Omnibus I (Defendant is Exterior Exterior Building Supply, Interior Exterior Enterprises LLC) | Also Omnibus V | | 600 Sunrise Court Biloxi, MS 39532 | |
| Hicks, Julian | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Hill, Charlie, G. & Barbara F. | MS | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | | | |
| Hillier, Billie | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | and Omnibus I | | 14457 Autumn Chase Gulfport, MS 39503 | |
| Hillier, Billie | MS | Omnibus I ( Defendant is Interior Exterior Building Supply) | Intervening plaintiff in Payton Omnibus IB | | 14457 Autumn Chase Gulfport, MS 39503 | |

84

| Name | State | Case | Add'l Information | | Address | |
|------|-------|------|------------------|--|---------|--|
| Hines, Owen | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Hobbs, Howard and Jamie | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Hodge, Debra | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Holden, Mark | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 6912 Pinhurst Dr. Ocean Springs, MS 39564 | |
| Holland, Cynthia | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | Also intervening in IB | | 4071 Cardinal Dr. Bay St. Louis, MS 39520 | |
| Holland, Cynthia | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 4071 Cardinal Dr. Bay St. Louis, MS 39520 | |
| Holleman, Timothy and Lisa | MS | Omnibus I Only ( Defendant is Interior Exterior Building Supply,  Interior Exterior Enterprises LLC) | | | 115 Lundgren Lane Gulfport, MS 39507 | |
| Hopkins, Christopher | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Hopkins, Pasqua | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Huckabee, Harold | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Ibele, Carrol and Brenda | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Irving, William | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| JJ Hill Brace & Limb Co. | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Karetas, Jordan | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Kassis, George | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Kelly, Timothy | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 9336 Alcove Ln. Ocena Springs, MS 39565 | |

4847199v1

| Name | State | Case | Add'l Information | | Address | |
|---|---|---|---|---|---|---|
| Kenney, Catherine and Danny | MS | Omnibus I Only ( Defendant is Interior Exterior Building Supply) | | | 14252 Gulf Haven Gulfport, MS 39503 | |
| Kidd, Trina | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 354 Lang Ave. Pass Christian, MS 39571 | |
| Klein, Lee | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Knight, James and Christine | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 7840 Rue Morgan Ocean Springs, MS 39564 | |
| Korn, Chris | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Ladner, Brett and Stacy | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Ladner, Brian & Lisa | MS | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | | | |
| Ladner, Tommy | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Landry, Floyd | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Lee, Kenneth | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Legendre, Paul and Janet | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | and Omnibus I | | 718 Primrose Dr. Bay St. Louis, MS 39520 | |
| Legendre, Paul and Janet | MS | Omnibus I ( Defendant is Interior Exterior Building Supply,  Interior Exterior Enterprises LLC) | Intervening plaintiff in Payton Omnibus IB | | 718 Primrose Dr. Bay St. Louis, MS 39520 | |
| Legendre, Phillip | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Leleaux, Gary & Letha | MS | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | | | |
| Lescault, Henry | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Lewinger, Elizabeth | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |

4847199v1

| Name | State | Case | Add'l Information | | Address | |
|---|---|---|---|---|---|---|
| Leyser, Richard and Georgia | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Logan, Aubry and Erika | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Lorona, Karen | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Lyman, Ng | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Maddox, Sidney | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Marshall, George and Beth | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 135 Poinsettia Loop Pass Christian, MS 39571 | |
| Masse contracting, Greg Masse | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | and Omnibus IV | | | |
| Masse contracting, Greg Masse | MS | Omnibus IV - Rogers - Interior Exterior Building Supply LP, Interior Exterior Enterprises LLC | Intervening plaintiff in Payton Omnibus IB | | | |
| McKinley Development, LLC | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 210 Second Ave. Long Beach, MS 39560 | |
| McNair, Steve | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Meleady, Jeffrey and Joyce | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 9220 Plymouth Rd. Ocean Springs, MS 39564 | |
| Melton, Carolyn | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Minear, Melinda | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 602 Esplanade Ave. Bay St. Louis, MS 39520 | |
| Moran, Jonathan and Ashley | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Moyse, Margaret | MS | Omnibus I Only ( Defendant is Interior Exterior Building Supply,  Interior Exterior Enterprises LLC) | | | 15 Poplar Cl. Gulfport, MS 39507 | |
| Murray, John and Sylvia | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 1628 2nd Street Gulfport, MS 39501 | |

87

4847199v1

| Name | State | Case | Add'l Information | | Address | |
|---|---|---|---|---|---|---|
| Murray, Mary Craig and Joseph | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 752 Cherry Hill Dr. Diamondhead, MS 39525 | |
| Necaise, Barbara and Herman | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Nelson, Pamela and Alton | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Nguyen, Anthony | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Nguyen, Minh & Minh Thu | MS | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | | | |
| Nix, Linda and Ryan | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| O'Byrne, Richard and pamela | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 700 Beach Blvd. Unit 707 Long Beach, MS 39560 | |
| O'Keefe, Celeste and Daniel | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Oliver, Patches and Richard | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Olivier, Terry | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Pagodor, Tabitha and Tony | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Parker, David | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Pelfrey, Shelly and Carlo | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Peresich, Ron and Ashley | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | Also intervening in IB | | 659 N. Haven Dr. Biloxi, MS 39532 | |
| Peresich, Ron and Ashley | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | Also intervening in IC | | 659 N. Haven Dr. Biloxi, MS 39532 | |
| Perez, Louis | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |

| Name | State | Case | Add'l Information | | Address | |
|------|-------|------|------------------|---|---------|---|
| Perone, Pat | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Perrio, Carla and Paul | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Pinkston, randall | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Pitre, David | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Polk, Sarah | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Rapp, Chari | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Ray, Mary | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Redmond, Benny | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | and Omnibus I | | 14461 Autumn Chase Gulfport, MS 39503 | |
| Redmond, Benny | MS | Omnibus I ( Defendant is Interior Exterior Building Supply) | Intervening plaintiff in Payton Omnibus IB | | 14461 Autumn Chase Gulfport, MS 39503 | |
| Reed, Dustin and Amy | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Richards, Charlotte | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Riverbend Office Cabrera, Michael Pilger, David | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | Also in Omnibus VIII | | | |
| Roberts, Craig | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Roberts, David and Ann | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 207 Balentine St. Bay St. Louis, MS 39520 | |
| Roberts, Don | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 2006 Miter Dr. Bay St. Louis, MS 39520 | |
| Roberts, Lois | MS | Omnibus I Only ( Defendant is Interior Exterior Enterprises LLC, Interior Exterior Building Supply) | | | 1130 Del Norte Cl. Pacagoula, MS 39581 | |

4847199v1

| Name | State | Case | Add'l Information | | Address | |
|------|-------|------|-------------------|---|---------|---|
| Robertson, Denny | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Robicheaux, Bobbie and John | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Rohan, Patricia and Donald | MS | Amended Omnibus V (Amato) - Defendant is Interior Exterior Building Supply. | Also Omnibus I | | 17407 Popcorn Ave. Vancleave, MS 39565 | |
| Rohan, Patricia and Donald | MS | Omnibus I ( Defendant is Interior Exterior Building Supply) | Also Omnibus V | | 17407 Popcorn Ave. Vancleave, MS 39565 | |
| Rolfes, June A. | MS | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | | | |
| Ronquille, Nikia and Felix | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 4222 Noma Pl. Diamondhead, MS 39525 | |
| Rose, Tom | MS | Omnibus I Only ( Defendant is Interior Exterior Enterprises LLC and Interior Exterior Building Supply) | | | 6301 Mary Mahoney Dr. Ocean Springs, LA 39564 | |
| Salloum, Nancy | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Samson, Roland & Susan | MS | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | | | |
| Sanderford, Anita | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Sanders, Bill and Elizabeth | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Schafer, Thomas | MS | Omnibus I Only ( Defendant is Interior Exterior Enterprises LLC) | | | 8250 Maunalani Pl. Diamondhead, MS 39525 | |
| Schiel, John | MS | Omnibus I Only ( Defendant is Interior Exterior Enterprises LLC) | | | PO Box 1182 Ocean Springs, MS 39566 | |
| Scott, Phillip C., Jr. & Rebecca | MS | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | | | |
| Sears, Nana Ruth | MS | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | | | |
| Seliby, William | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |

90

| Name | State | Case | Add'l Information | | Address | |
|---|---|---|---|---|---|---|
| Sellier, Kent | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 7068 Meadow Dale St. Bay St. Louis, MS 39520 | |
| Sharp, Donna | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Si-Ala-Bar Enterprises, LLC through its member Cliffor Rabalais | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Simmons, Emma | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Simpson, Scott and Patty | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Smith, Brenda | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Smith, Greg | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | Intervening Plaintiff in Payton Omnibus I | | 8199 Lock 17 Rd. Bessemer, AL 35023 | |
| Smith, Gregory | MS | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | Intervening Plaintiff in Payton Omnibus IB | | | |
| Smith, Richard and Audra | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Southern Equity Financial, LLC | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 79 Wail Ridge Ln. McHenry, MS 39561 | |
| Spruill, Rebecca Nicole | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| St. Paul, henry and Helene | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Standford, Philip | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Stoney Creek SC, LLC | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Strong, William and Marcella | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Taylor, Russell | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 29 Bayou View Drive Gulfport, MS 39507 | |

4847199v1

| Name | State | Case | Add'l Information | | Address | |
|---|---|---|---|---|---|---|
| Taylor, Russell and Tiffany | MS | Omnibus I Only ( Defendant is Interior Exterior Enterprises LLC) | | | 29 Bayou View Drive Gulfport, MS 39507 | |
| Tenorio, Eric | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Thames, David | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 41 Quail Ridge Ln. McHenry, MS 39561 | |
| Theologos, Charles and Sherry | MS | Omnibus I Only ( Defendant is Interior Exterior Enterprises LLC) | | | 143 Lakewood Drive Waveland, MS 39576 | |
| Thompson, Heath | MS | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | | | |
| Tillman Joshua and Chassity | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 3113 Washington St. Bay St. Louis, MS 39520 | |
| Truong, Tom | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Vanney, Paula | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Wagner, Mark | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Walsh, Alvin and Claire | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Ward, Jason | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Warino, Kenneth and Patricia | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Whal, Jacquelyn | MS | Intervening Plaintiff in Payton Omnibus I (Defendant is Exterior Exterior Building Supply) | | | | |
| Wheeler, David | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Whipps, Jared | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Willet, Franck and Deidre | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |

4847199v1

| Name | State | Case | Add'l Information | | Address | |
|---|---|---|---|---|---|---|
| Williams, Evan | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Wisniewski, Jerry | MS | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 6700 Southwind Blvd. Biloxi, MS 39529 | |
| Wood, Sheila | MS | Intervening plaintiff in Payton Omnibus IB (Defendant is Exterior Exterior Building Supply & Enterprises) | | | | |
| Gurrisi, John and Delia | MS | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 326 S. Central Ave. Waveland, Mississippi 39576 | |
| Hansen, Janis | MS | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 117 Wavelane Ave. Waveland, MS 39576 | |
| Hardt, Charles and Barbara | MS | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 215 Tantallon Dr. Ocean Springs, MS 39564 | |
| Hernandez, Clarence and Emma | MS | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 923 Combel St. Waveland, MS 39576 | |
| Peranich, David and Odele | MS | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 132 Melody Ln. Bay St. Louis, MS 39520 | |
| Riverbend Condo Inc. | MS | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | Also in IB | 2 | 1625 Martin Bluff, Unit 18 Gautier, MS and Unit 81 | |
| Wallance, Lenore | MS | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 2721 Honduras Dr. Gautier, MS 39553 | |
| Wilkinson, Patrick | MS | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 5451 Acadia Dr. Pearlington, MS 39572 | |
| Darnell, Deirdre | TX | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | Also in Omnibus VIII | | 21115 Escala Dr. Humble, TX 77338 | |
| Laughry, Richard | TX | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | Also in Omnibus VIII | | 1810 Clover Patch Ln. Alvin, TX 77511 | |
| McKinney, Christopher and Courtney | TX | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 25223 Bluma Ranch Dr. Katy, TX 77494 | |
| Sewell, Randy | TX | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | Also in VIII | | 2228 Waterford Village Missouri City, TX 77459 | |
| Wright, Lori Ledesma | TX | Intervening plaintiff in Payton Omnibus IC (Defendant is Exterior Exterior Building Supply & Enterprises) | | | 1667 Nichole Woods Dr. Houston, TX 77047 | |

93

| Name | State | Case | Add'l Information | | Address | |
|---|---|---|---|---|---|---|
| Alchetuame, McDonald | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 5503 Silver Cannon Ln. Loshaion, TX 77583 | |
| Augusta, Twana | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 19506 Green Chase Ln. Houston, TX 77073 | |
| Austin, Anthony and Kathryn | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 1011 Grassy View Dr. Houston, TX 77073 | |
| Barni, Guy | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 5223 Bathgate Ln. Houston, TX 77084 | |
| Beceril, Jose | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 19923 Cypresswood Sq. Spring, TX 77373 | |
| Benjamin, Nicholus A. | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 8406 Oak Knot Court. Spring, TX 77389 | |
| Bennett, Lynell | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 4543 New Hope Terrace Ln. Katy, TX 77449 | |
| Bodden, Roy and Bibi | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 13911 Brayford Pl. Court Houston, TX 77014 | |
| Books, Jacel | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 11927 Longwood Garden Way Houston, TX 77047 | |
| Boyd, Shimethia | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 21122 Field House Court Humble, Texas 77338 | |
| Braden, Charlotte L. | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 14119 Seagler Springs Ln. Houston TX 77044 | |
| Brown, Betty | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 21139 Grandlin Wood Court Humble, TX 77338 | |
| Carter, Niki F. | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 21126 Wortham Oaks D. Humble, TX 77338 | |
| Chavis, Kevin and Kristy | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 17010 Everett Oaks Ln. Houston, TX 77095 | |
| Cochran, Jacob | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 21442 Olympic Forest Dr. Porter, TX 77365 | |
| Colston, Carl E. and janice F. | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 21511 Skyla Circle Spring, TX 77338 | |

| Name | State | Case | Add'l Information | | Address | |
|------|-------|------|------------------|---|---------|---|
| Cummings, Jetanya | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 5516 Moss Hill Ln. Rosharon, TX 77583 | |
| Dang, Phung & Dac Dinh | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 18903 Bressingham Dr. Tomball, TX 77375 | |
| Darnell, Deidre | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | Also in Omnibus IC | | 21115 Escala Dr. Humble TX 77338 | |
| Davis, Angelnelle "Angie" and Derrick | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 6412 Larry Crest Dr. Pearland, TX 77684 | |
| Evans, Sabrina and Sherman | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 1673 Nichole Woods Dr. Houston, TX 77047 | |
| Ezenweani, Ignatius | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 25222 Ibris Ranch Dr. Katy, TX 77494 | |
| Franklin, Yvette | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 1063 Verde Trails Dr. Houston TX 77073 | |
| Garcia, Andres and Samantha Medina | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 1626 Trail Oaks Court Kingwood, TX 77339 | |
| Graczyk, Mitchell | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 19314 Aquatic Drive Humble, TX 77346 | |
| Granderson, George Jr. | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 13919 Bayford Place Court Houston, TX 77014 | |
| Green, Normie and Joann | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 21623 Trilby Way Humble, TX 77338 | |
| Harper, Derrick | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 21127 Normand Meadows Humble, TX 77338 | |
| Helms, Cynthia | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 1882 Cedar Circle Dayton, TX 77535 | |
| Herman, Guy and Billye | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 2805 Knobhill St. Pearland, TX 77581 | |
| Hidalgo, Larry and Debra | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 607 Trail Springs Court Kingwood, TX 77339 | |
| Hill, Robert W. | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 21466 Pleasant Forest Bend Dr. Porter, TX 77365 | |

4847199v1

| Name | State | Case | Add'l Information | | Address | |
|------|-------|------|------------------|---|---------|---|
| House, Mary | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 11913 Spanspereil Dr. Houston, TX 77047 | |
| James, Jeremy and Monique Parks-James | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 210 Wild Bird Dr. Spring, TX 77373 | |
| Jimenez, Pablo A., Jr. | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 21514 Skyla Circle Humble, TX 77338 | |
| Johns, Timothy and Shawn | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 21139 Escala Dr. Humble, TX 77338 | |
| Johnson, Angela Fay | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 4807 Plum Forest Rd. Katy, TX 77084 | |
| Jones, James Roy and Theresa | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 5609 Savannah Woods Ln. Rosharon, TX 77583 | |
| Kasemeyer, Scott and Teresa | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 512 Falcon Lake Drive Friendswood, TX 77546 | |
| King, Sara | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 19106 Coxwood Ln. Tomball, TX 77375 | |
| Landry, Jeremy | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 1978 Magnolia Circle Dayton, TX 77535 | |
| Latiolais, Pamela | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 18915 Teford Way Tomball, TX 77375 | |
| Laughry, Richard | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | Omnibus IC | | 1810 Clover Patch Ln. Alvin, TX 77511 | |
| Leinon, Isha | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 21134 Sprouse Circle Humble, TX 77338 | |
| Magana, George | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 10706 Country Squire Blvd. Baytown, TX 77523 | |
| Magana, Manuel and Julyana | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 10718 Country Squire Blvd. Baytown, TX 77523 | |
| Manuel, Alvin | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 1047 Verde Trails Ln. Houston, TX 77073 | |
| Marcum, Ben and Nataliya | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 86 Cherry Hills Jersey Village, TX 77064 | |

4847199v1

| Name | State | Case | Add'l Information | | Address | |
|------|-------|------|------------------|--|---------|--|
| McFee, Richard S. and Kelly A. | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 2008 Cardinal Ridge Circle Friendswood, TX 77546 | |
| McGuire, Malcolm, Jr. and Renee | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 3916 Quail Run Pearland, TX 77584 | |
| Meier, Christian and Stephanie Mccauley | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 2001 Cardinal Ridge Circle Friendswood, TX 77546 | |
| Mitchell, Brian and Warrick, Greta | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 1605 Palcio Real Dr. Houston, TX 77047 | |
| Moore, Obyster and Javodia | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 5203 Manorfield Dr. Katy, TX 77449 | |
| Moye-Roach, Sabrina and Jarvis | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 21631 Tribly Way Humble, TX 77338 | |
| Nabulsy, Samer and Najah Zaidan | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 18902 Telford Way Tomball, TX 77375 | |
| Nguyen, Jason | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 4911 Wellington Way Houston, TX 77069 | |
| Odell, Thomas L. | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 6309 Larrycrest Dr. Pearland, TX 77584 | |
| Oladutemu, Olajide | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 7634 Desco Dr. Humble, TX 77338 | |
| Onfri, Frederick and Harriet | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 19114 Terra Stone Rd. Cypress, TX 77433 | |
| Orozco, Jose | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 21543 Tribly Way Humble, TX 77338 | |
| Ozuna, maria G. | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 21139 Wortham Oak Humble, TX 77338 | |
| Pacheco, Olga and Palma, Roberto | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 1055 Verde Trail Dr. Houston, TX 77073 | |
| Paschal, Susan | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 21126 Escala Dr. Humble, TX 77338 | |

4847199v1

| Name | State | Case | Add'l Information | | Address | |
|---|---|---|---|---|---|---|
| Peacock, Bernice | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | 2 | 14903 Hyde Park Place Houston, TX 77069 and 4919 Wellington Way Houston, TX 77069 | |
| Pennisi, Steve | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 2402 Solo Ridge Dr. Spring, TX 77373 | |
| Peterson, Tammy | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 1657 Nicole Woods, Dr. Houston, TX 77047 | |
| Peterson, Salvatore C. | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 21122 Field House Court Humble, Texas 77338 | |
| Pham, Dao | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 4915 Wellington Way Houston, TX 77069 | |
| Phillips, John | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 21126 Field House Court Humble, TX 77338 | |
| Postoak, Patrick and Vicki | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 8226 Sugar Cane Dr. Baytown, TX 77523 | |
| Powers, Yolanda | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 1079 Verde Trails Dr. Houston, TX 77073 | |
| Ray, Christopher and Vatosha | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 7606 Desco Dr. Humble, TX 77338 | |
| Roberson John | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 2200 Jefferson Crossing Dr., Conroe, TX 77304 | |
| Rodriguez, Josefine | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 19103 Crystola Park Spring, TX 77373 | |
| Ross, Frank and Elizabeth | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 21119 Escala Dr. Humble, TX 77338 | |
| Salinas, Jesus | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 14123 Seagler Spring Ln. Houston, TX 77044 | |
| Sewell, Raymond | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | Also in IC | | 2228 Waterford Village Missouri City, TX 77459 | |
| Sheppard, Sherard and Brandi | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 7650 Desco Dr. Humble, TX 77338 | |

98

| Name | State | Case | Add'l Information | | Address | |
|------|-------|------|------------------|---|---------|---|
| Sherrell, Steven and Ashlei | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 603 Trail Springs Court<br>Kingswood, TX 77339 | |
| Shelter, Tara | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 1661 Nichole Woods Dr.<br>Houston, TX 77047 | |
| Sholz, Warren | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 2305 Tarrytown Crossing Dr.<br>Conroe, Tx 77340 | |
| Sloan, Ashley | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 21475 Forest Colony Dr.<br>Porter, TX 77365 | |
| Smith, Kevin and Leslie | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 21111 Normand Meadows Ln.<br>Humble, TX 77338 | |
| Sparks, Andrus and Carol | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 6509 Healock Ln.<br>Pearland, TX 77584 | |
| Spencer, Johnny and Doris | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 2216 Waterford Village<br>Missouri City, TX 77459 | |
| Stevens, Eva | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 2122 Sprouse Circle<br>Humble, TX 77338 | |
| Stigler, Betty J. | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 5611 Savannah Woods Ln.<br>Rosharon, TX 77583 | |
| Tanifor, Joseph | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 21623 Trilby Way<br>Humble, TX 77338 | |
| Thomas, Cynthia | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 1071 Verde Trails Dr.<br>Houston, TX 77073 | |
| Thornhill, Barbara | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 409 Fargo<br>Houston, TX 77006 | |
| Tipton, Joe and Roberta | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 7602 Desco Dr.<br>Humble, TX 77338 | |
| Vaid, Shakeel and Fouzia | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 16902 Melvin Oaks Court<br>Houston, TX 77095 | |
| Valeiro, Carlos and Claudia | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 7610 Desco Dr.<br>Humble, TX 77338 | |
| Vonner, Candice | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 21147 Grandin Wood Court<br>Humble, TX 77338 | |

| Name | State | Case | Add'l Information | | Address | |
|---|---|---|---|---|---|---|
| Walla, Henry and Dorothy | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 307 Burris Park<br>Spring, TX 77373 | |
| Wallace, Walter and Sandra | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 10907 Northam Dr.<br>Tomball, TX 77375 | |
| Wallace, Travis T. III and Leslie | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 330 Gershwin Dr.<br>Houston, TX 77079 | |
| Webb, Micah and Tracey | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 2008 Sparrow Circle<br>Friendswood, TX 77546 | |
| West, Manuela and Jason | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 21146 Grandin Wood Court<br>Humble, TX 77338 | |
| Whitman, Tobias and Kelly | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 23226 Bluma Ranch Dr.<br>Katy, TX 77494 | |
| Williams, Debra | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 11829 Longwood Garden<br>Houston, TX 77047 | |
| Youdan, James C. and Brenda | TX | Omnibus VIII (Defendant is Interior Exterior Building Supply & Enterprises) | | | 21142 Wortham Oaks Dr.<br>Humble, TX 77338 | |

4847199v1