# EXHIBIT "F"

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION | MDL NO. 2047 SECTION: L JUDGE FALLON MAG. JUDGE WILKINSON |

*Germano, et al. v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co. Ltd., et al.,* Case No. 09-6687 (E.D.La.);

*Gross, et al. v. Knauf Gips, KG, et al.,* Case No. 09-6690 (E.D.La.);

*Wiltz, et al. v. Beijing New Building Materials Public Limited Co., et al.,* Case No 10-361 (E.D.La.);

*Amorin, et al. v. Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd., et al.,* Civ. Action No. 11-1672 (E.D.La.);

*Amorin, et al. v. Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd., et al.,* Civ. Action No. 11-1395 (E.D.La.);

*Amorin, et al. v. Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd., et al.,* Civ. Action No. 11-1673 (E.D.La.)

## DECLARATION OF RONALD E. WRIGHT, P.E.

1.      I graduated with a Bachelor of Science in Civil Engineering and a Masters of

Business Administration degrees from the University of Toledo, Ohio.  I am a Licensed

Professional Engineer in the states of Ohio, North Carolina, South Carolina, Virginia, Maryland,

Pennsylvania, New Jersey, Florida, Alabama, and Mississippi, and have expertise in property

damage and remediation consulting. I have been involved in construction, remediation, and implementation of projects for over 37 years. I am currently a principal of the firm, Berman & Wright Architecture, Engineering & Planning, LLC ("Berman & Wright"), where I have performed forensic investigations and provided opinions regarding construction issues and building problems that included developing the scope of necessary repair and establishing the cost via quotes and estimates to make the repairs. I have formed opinions regarding these construction issues by employing standard techniques based on my technical education and training, hands-on field experience including investigations of hundreds of buildings, and the subsequent remediation needed to address building problems and storm damage. I have also conducted significant research of publications and studies done by other forensic investigators and trade associations, and I have reviewed national standards and industry guidelines. I have been retained in numerous matters to provide expert opinions regarding building repair. My hourly rate for services rendered on this matter is $250/hour (expert testimony during deposition and trial at 1.5 times rate). All opinions expressed herein are expressed to a reasonable degree of certainty within my fields of expertise.

2.     Calculations to determine the remediation damages for a portion of a class of buildings in 11 states, but primarily in the Gulf and Southeastern U.S. states, were previously performed by me and my colleagues at Berman & Wright with the most recent damage calculations being made a part of my Declaration dated December 23, 2016. The damages were calculated based upon the methodology developed by me in prior work including for the *Germano* case. Since issuing the Declaration on December 23, 2016, PSC Counsel have revised that list of buildings to include 2,946 properties, and those are identified on the

spreadsheet filed with this Declaration. Counsel has instructed me to calculate remediation damages only, and not to include Alternative Living Expenses, Loss of Use and Enjoyment, or any other form of damage associated with Chinese Drywall. The square footage data for the 2,946 buildings is presented in summary as Exhibit 1a and as a full listing in Exhibit 1b. The square footage data was developed and verified by Counsel for the PSC based on Plaintiff Fact Sheets (and attachments such as blueprints) and County Property records. Based on this data, the cumulative total in summary for the 2,946 buildings is 5,719,691 square feet (Exhibit 1a).

3.      In addition to updating the number of properties, I adjusted the original $86 estimate for remediation costs to $103.63/square foot for the national average in 2017 dollars. The adjustment of these remediation costs plus the addition of the inspection and certification fees at 6.0% of the remediation costs results in a total square footage average cost in 2017 dollars of $109.85. Calculations for adjustments to the remediation cost and addition of the inspection and certification fees are provided in Exhibit 2.

4.      The class damages amount = *remediation and inspection and clearance cost of buildings* [cost per square foot – i.e. $109.85 (national average cost) x adjustment by the applicable localized cost factor x square feet of buildings]. The formula for the total class remediation damages amount (including CIH costs) is the multiplication of the national average cost of $109.85 per square foot times the zip code specific RS Means cost data location factor times the available square footage data for each building. This formula is utilized and demonstrated in the spreadsheet for Exhibit 1b. In sum, property damages to the class of 2,946 buildings as shown in Exhibits 1a and 1b are $525,368,905.

I declare under the penalty of perjury that the foregoing is true and correct.


_Ronald E. Wright_
Ronald E Wright, PE

_July 25, 2017_
Date


Exhibits:

| | |
|---|---|
| 1a | Taishan Class Square Footage and Damages Summary |
| 1b | Property Listing and Square Footage Cost Calculation |
| 2 | Cost Index and Location Factor Conversion |

**EXHIBIT 1a**

# IN RE: CHINESE-MANUFACTURED
# DRYWALL PRODUCTS LIABILITY LITIGATION

Taishan Class Square Footage and Damages Summary
ALL PROPERTIES
As of July 24, 2017

| | State | Total Verified Square Footage by State | Number of Properties with Verified Square Footage by State | Average Square Footage by State | Total Damages by State |
|---|---|---|---|---|---|
| 1. | Alabama | 447,473 | 203 | 2,204 | $41,197,599 |
| 2. | Florida | 3,394,983 | 1,720 | 1,974 | $304,079,311 |
| 3. | Georgia | 64,112 | 15 | 4,274 | $5,930,767 |
| 4. | Louisiana | 1,278,074 | 771 | 1,658 | $120,088,085 |
| 5. | Mississippi | 87,740 | 49 | 1,791 | $7,764,942 |
| 6. | North Carolina | 16,168 | 7 | 2,310 | $1,633,938 |
| 7. | Ohio | 1,679 | 1 | 1,679 | $173,374 |
| 8. | South Carolina | 2,703 | 2 | 1,352 | $270,192 |
| 9. | Tennessee | 4,360 | 3 | 1,453 | $364,016 |
| 10. | Texas | 3,200 | 1 | 3,200 | $291,776 |
| 11. | Virginia | 419,200 | 174 | 2,409 | $43,574,906 |

| | | | |
|---|---|---|---|
| 12. | Number of Properties with Verified Square Footage | 2,946 | |
| 13. | Square Footage Verfied for these Properties | 5,719,691 | |
| 14. | Average Square Footage of All Properties with Verifed Square Footage (line 13 divided by line 12) | | 1,942 |
| 15. | **TOTAL DAMAGES** | | **$525,368,905** |

EXHIBIT 1b

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Ridley, Olivia | 3467 Acton Road | Moody | AL | 35004 | 2,459 | 0.84 | $92.27 | $226,892 |
| Bell, Frank | 4313 Hazelwood Road Adamsville, AL 35005 | Adamsville | AL | 35005 | 2,740 | 0.84 | $92.27 | $252,820 |
| Falls, Jameson and Lauren | 852 Barkley Drive, Alabaster, AL 35007 | Alabaster | AL | 35007 | 2,889 | 0.84 | $92.27 | $266,568 |
| Ledford, Samuel | 10308 Renfroe Road, Alpine, AL 35014 | Alpine | AL | 35014 | 1,800 | 0.84 | $92.27 | $166,086 |
| Bennett, Andrew | 100 Jewell Circle Bessemer, AL 35020 | Bessemer | AL | 35020 | 4,160 | 0.84 | $92.27 | $383,843 |
| Harris, James, Edward and Booker | 5401 7th Avenue North, Bessemer, AL 35020 | Bessemer | AL | 35020 | 2,034 | 0.84 | $92.27 | $187,677 |
| Kidd, Elvira (Visionary Ministries) | 1829 Dartmouth Avenue Bessemer, AL 35020 | Bessemer | AL | 35020 | 29,858 | 0.84 | $92.27 | $2,754,998 |
| Bibb, Gregory | 1825 Quebec Drive Bessemer, AL 35022 | Bessemer | AL | 35022 | 2,072 | 0.84 | $92.27 | $191,183 |
| Diffley, Matthew and Christa | 7484 Dickey Springs Road | Bessemer | AL | 35022 | 3,705 | 0.84 | $92.27 | $341,860 |
| Gibson, Robert and Peggy | 494 County Road Calera, AL 35040 | Calera | AL | 35040 | 3,692 | 0.84 | $92.27 | $340,661 |
| Woods, Edward A. | 410 Highway 6 Calera, AL 35040 | Calera | AL | 35040 | 2,736 | 0.84 | $92.27 | $252,451 |
| Patton, Kevin and Laura | 129 Cheaha Trail, Childersburg, AL 35044 | Childersburg | AL | 35044 | 3,204 | 0.84 | $92.27 | $295,633 |
| White, Charles and JoAnn | 194 Heasletts Road Childersburg, AL 35044 | Childersburg | AL | 35044 | 1,680 | 0.84 | $92.27 | $155,014 |
| Dawkins, Stephen | 78 Spring Lake Boulevard Clanton, AL 35045 | Clanton | AL | 35045 | 1,244 | 0.84 | $92.27 | $114,784 |
| Forsyth, Nathan and Lanette | 640 County Road 960 Crane Hill, AL 35053 | Crane Hill | AL | 35053 | 1,500 | 0.84 | $92.27 | $138,405 |
| Seymore, Melvin | 920 County Road 946 Cullman, AL 35057 | Cullman | AL | 35057 | 1,288 | 0.84 | $92.27 | $118,844 |
| Moore, John and Debra | 1568 Pleasant Grove Dolomite, AL 35061 | Dolomite | AL | 35061 | 1,995 | 0.84 | $92.27 | $184,079 |
| Moore, Johnny and Brenda | 1464 Edward Street Dolomite, AL 35061 | Dolomite | AL | 35061 | 2,090 | 0.84 | $92.27 | $192,844 |

EXHIBIT 1b

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Reed, Nathaniel and Teresa | 701 60th Street Fairfield, AL 35064 | Fairfield | AL | 35064 | 1,981 | 0.84 | $92.27 | $182,787 |
| Hensley, Donna | 5387 Quail Ridge Road Gardendale, AL 35071 | Gardendale | AL | 35071 | 2,725 | 0.84 | $92.27 | $251,436 |
| Wiggins, David Alan | 4447 Sierra Lane Gardendale, AL 35071 | Gardendale | AL | 35071 | 1,753 | 0.84 | $92.27 | $161,749 |
| Yokers, Stephanie DeAnn | 1322 Railroad Drive Hayden, AL 35079 | Hayden | AL | 35079 | 1,262 | 0.84 | $92.27 | $116,445 |
| Thornton, Stanley and April | 336 County Road 703 Jemison, AL 35085 | Jemison | AL | 35085 | 3,162 | 0.84 | $92.27 | $291,758 |
| Liveoak, Wesley | 1566 The Meadows Circle Kimberly, AL 35091 | Kimberly | AL | 35091 | 1,654 | 0.84 | $92.27 | $152,615 |
| Rogers, Glenn | 1101 Highland Way Kimberly, AL 35091 | Kimberly | AL | 35091 | 2,039 | 0.84 | $92.27 | $188,139 |
| Dykes, Jacob and Anny | 1690 Montague Street | Leeds | AL | 35094 | 1,956 | 0.84 | $92.27 | $180,480 |
| Keith Hall Properties, Inc. | 1247 Katie Lane, Leeds, AL 35094 | Leeds | AL | 35094 | 1,020 | 0.84 | $92.27 | $94,115 |
| Keith Hall Properties, Inc. | 1249 Katie Lane, Leeds, AL 35094 | Leeds | AL | 35094 | 1,020 | 0.84 | $92.27 | $94,115 |
| Keith Hall Properties, Inc. | 1251 Katie Lane, Leeds, AL 35094 | Leeds | AL | 35094 | 1,020 | 0.84 | $92.27 | $94,115 |
| Keith Hall Properties, Inc. | 1253 Katie Lane, Leeds, AL 35094 | Leeds | AL | 35094 | 1,020 | 0.84 | $92.27 | $94,115 |
| Torri, Linda | 8409 Dunnavant Road Leeds, AL 35094 | Leeds | AL | 35094 | 1,067 | 0.84 | $92.27 | $98,452 |
| Womack, Randy | 295 Markeeta Road Leeds, AL 35094 | Leeds | AL | 35094 | 1,103 | 0.84 | $92.27 | $101,774 |
| Macon, Jeremy | 346 Korreckt Drive Lincoln, AL 35096 | Lincoln | AL | 35096 | 1,248 | 0.84 | $92.27 | $115,153 |
| Collins, James and Laura | 22866 Country Ridge Parkway McCalla, AL 35111 | McCallla | AL | 35111 | 1,858 | 0.84 | $92.27 | $171,438 |
| Lewis, Gary and Rhonda | 22870 Country Ridge Parkway | McCalla | AL | 35111 | 2,476 | 0.84 | $92.27 | $228,461 |

EXHIBIT 1b

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Lewis, Leonard | 6201 Eastern Valley Road, McCalla, AL 35111 | McCalla | AL | 35111 | 2,811 | 0.84 | $92.27 | $259,371 |
| King, Robert | 294 Grand View Parkway Maylene, AL 35114 | Maylene | AL | 35114 | 2,954 | 0.84 | $92.27 | $272,566 |
| McCullough, Bobbi (Bramlett), individually and as next friend of Brianna Dixon, a minor | 194 Holloway Hill Drive Montevallo, AL 35115 | Montevallo | AL | 35115 | 1,349 | 0.84 | $92.27 | $124,472 |
| Head, Clinton and Ashley | 992 Carrington Drive Mt. Olive, AL 35117 | Mt. Olive | AL | 35117 | 2,712 | 0.84 | $92.27 | $250,236 |
| Reed, Randy | 494 Cedar Creek Road, Odenville, AL 35120 | Odenville | AL | 35120 | 3,374 | 0.84 | $92.27 | $311,319 |
| Hazelwood, Frank and Sharon | 1825 Wolf Creek Road North Pell City, AL 35125 | North Pell City | AL | 35125 | 800 | 0.84 | $92.27 | $73,816 |
| Ball, Jeffery | 205 12th Street Pleasant Grove, AL 35127 | Pleasant Grove | AL | 35127 | 1,590 | 0.84 | $92.27 | $146,709 |
| Harper, Mathew | 949 Golf Course Road Pell City, AL 35128 | Pell City | AL | 35128 | 1,792 | 0.84 | $92.27 | $165,348 |
| Walker, Barry | 30 Lang Place Ragland, AL 35131 | Ragland | AL | 35131 | 1,069 | 0.84 | $92.27 | $98,637 |
| Glasscox, Travis | 1441 Valley Grove Road, Remlap, AL 35133 | Remlap | AL | 35133 | 2,155 | 0.84 | $92.27 | $198,842 |
| Moore, Jerry and Rhonda | 20001 US Hwy 411, Springville, AL 35146 | Springville | AL | 35146 | 2,056 | 0.84 | $92.27 | $189,707 |
| City of Westover, Westover Library | 3312 Westover Road Westover, AL 35147 | Westover | AL | 35147 | 810 | 0.84 | $92.27 | $74,739 |
| Goldberg, Joan | 58 Sunny Meadows Drive Talladega, AL 35160 | Talladega | AL | 35160 | 1,343 | 0.84 | $92.27 | $123,919 |
| Grasso, William and Debra | 3500 Griffith Bend Road | Talladega | AL | 35160 | 3,480 | 0.84 | $92.27 | $321,100 |
| Welshans, Kent Robert | 174 Blount Parkway | Trafford | AL | 35172 | 1,056 | 0.84 | $92.27 | $97,437 |
| Harwood, Kevin Cort | 8442 Scott Drive Trussville, AL 35173 | Trussville | AL | 35173 | 4,498 | 0.84 | $92.27 | $415,030 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Parker, Jason | 1499 Highway 57 Vincent, AL 35178 | Vincent | AL | 35178 | 1,260 | 0.84 | $92.27 | $116,260 |
| Hylton, Randy and Linda | 333 Ty Lane Warrior, AL 35180 | Warrior | AL | 35180 | 2,064 | 0.84 | $92.27 | $190,445 |
| Rydberg, Don and Kathelyn | 467 Magnolia Circle Warrior, AL 35180 | Warrior | AL | 35180 | 5,320 | 0.84 | $92.27 | $490,876 |
| Seratt, Douglas and Bernice | 213 Shore Front Lane Wilsonville, AL 35186 | Wilsonville | AL | 35186 | 3,673 | 0.84 | $92.27 | $338,908 |
| The Myers Building, LLC | 1305 2nd Avenue North Birmingham, AL 35203 | Birmingham | AL | 35203 | 11,941 | 0.84 | $92.27 | $1,101,796 |
| Foster, Van | 1514 11th Street N, Birmingham, AL 35204 | Birmingham | AL | 35204 | 1,414 | 0.84 | $92.27 | $130,470 |
| Foster, Van | 1610 13th Street N Birmingham, AL 35204 | Birmingham | AL | 35204 | 1,490 | 0.84 | $92.27 | $137,482 |
| Bell, Marvaleen | 4720 Terrace Street, Birmingham, AL 35208 | Birmingham | AL | 35208 | 1,272 | 0.84 | $92.27 | $117,367 |
| Lewis, Judith | 940 46th Street Ensley, Birmingham, AL 35208 | Birmingham | AL | 35208 | 1,599 | 0.84 | $92.27 | $147,540 |
| Degruy, David and Tiffany | 531 Poinciana Drive Homewood, AL 35209 | Homewood | AL | 35209 | 1,835 | 0.84 | $92.27 | $169,315 |
| Patterson, Lee and Brandie | 913 Highland Road | Birmingham | AL | 35209 | 2,611 | 0.84 | $92.27 | $240,917 |
| Abner, Hosey, Jr. and Cohelle D. | 1528 Mims Street, NW Birmingham, AL 35211 | Birmingham | AL | 35211 | 1,595 | 0.84 | $92.27 | $147,171 |
| Boglin, Richard and Regina | 2028 Pratt Highway, Birmingham, AL 35214 | Birmingham | AL | 35214 | 2,016 | 0.84 | $92.27 | $186,016 |
| Lewis, Felicia | 1637 Dunhill Drive Birmingham, AL 35215 | Birmingham | AL | 35215 | 1,647 | 0.84 | $92.27 | $151,969 |
| Tarver, Theodore and Cynthia | 1016 Woodbrook Road, Birmingham, AL 35215 | Birmingham | AL | 35215 | 1,666 | 0.84 | $92.27 | $153,722 |
| Owens, Brenda | 2105 Lane Avenue Birmingham, AL 32517 | Birmingham | AL | 35217 | 812 | 0.84 | $92.27 | $74,923 |
| Chamblish, Thomas and Evelyn | 2901 Avenue V. Ensley Birmingham, AL 35218 | Birmingham | AL | 35218 | 1,564 | 0.84 | $92.27 | $144,310 |
| Demarais, William S. | 205 41st St. South, Birmingham, AL 35222 | Birmingham | AL | 35222 | 3,200 | 0.84 | $92.27 | $295,264 |
| Jones, Christopher B. | 5527 13th Avenue South Birmingham, AL 35222 | Birmingham | AL | 35222 | 2,599 | 0.84 | $92.27 | $239,810 |

EXHIBIT 1b

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Somma, Joseph | 4739 Quarter Staff Road Birmingham, AL 35223 | Birmingham | AL | 35223 | 1,784 | 0.84 | $92.27 | $164,610 |
| Hatcher, Cecil and Lena | 7400 Arabia Avenue, Birmingham, AL 35224 | Birmingham | AL | 35224 | 2,330 | 0.84 | $92.27 | $214,989 |
| Smith, Barry and Markita | 5573 Parkside Circle Hoover, AL 35216 | Hoover | AL | 35224 | 2,238 | 0.84 | $92.27 | $206,500 |
| Borklund, Stephen | 917 Alford Avenue Hoover, AL 35226 | Hoover | AL | 35226 | 1,821 | 0.84 | $92.27 | $168,024 |
| Hayes, Robert and Deborah S. | 3935 Butler Springs Way, Birmingham, AL 35226 | Birmingham | AL | 35226 | 4,359 | 0.84 | $92.27 | $402,205 |
| Hutchinson, Rick | 1105 Guinevere Circle Hoover, AL 35226 | Hoover | AL | 35226 | 2,160 | 0.84 | $92.27 | $199,303 |
| Johnson, Fred and Sylvia | 1562 Davis Acres Drive Alpine, AL 35226 | Alpine | AL | 35226 | 2,775 | 0.84 | $92.27 | $256,049 |
| Lake Crest Townhomes, LLC | 621 Trumpet Circle Hoover, AL 35226 | Hoover | AL | 35226 | 2,493 | 0.84 | $92.27 | $230,029 |
| Hill, Leonard and Luverdia | 2708 20th Avenue North Birmingham, AL 35239 | Birmingham | AL | 35234 | 2,395 | 0.84 | $92.27 | $220,987 |
| Melton, Carolyn and Jackson, Ivory | 3408 13th Avenue North Birmingham, AL 35234 | Birmingham | AL | 35234 | 2,585 | 0.84 | $92.27 | $238,518 |
| Hodo, Mary and Simpson, Jessee and Melinda | 4941 Zoba Circle, Birmingham, AL 35235 | Birmingham | AL | 35235 | 1,755 | 0.84 | $92.27 | $161,934 |
| Ayers, Randy and Carrie | 2379 Ridgemont Drive | Birmingham | AL | 35244 | 1,379 | 0.84 | $92.27 | $127,240 |
| Costanza, Francie | 2383 Ridgemont Drive Birmingham, AL 35244 | Birmingham | AL | 35244 | 2,663 | 0.84 | $92.27 | $245,715 |
| Hamlin, Wayne | 2005 Riverlake Drive Hoover, AL 35244 | Hoover | AL | 35244 | 3,683 | 0.84 | $92.27 | $339,830 |
| Reeves, Carrie H. | 4926 Paradise Lake Circle Birmingham, AL 35244 | Birmingham | AL | 35244 | 1,680 | 0.84 | $92.27 | $155,014 |
| Mt. Joy Baptist Church | 5640 Smith Lake Damn Road Jasper, AL 35504 | Jasper | AL | 35504 | 5,472 | 0.84 | $92.27 | $504,901 |
| Selikoff, Peter | 739 Sheltered Cove Road Jasper, AL 35504 | Jasper | AL | 35504 | 3,687 | 0.84 | $92.27 | $340,199 |
| Bell, Thomes E. | 180 Tessa Circle | Albertville | AL | 35950 | 1,320 | 0.82 | $90.08 | $118,906 |

EXHIBIT 1b

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Duckett, Larry and Lori | 332 Granite Circle Albertville, AL 35950 | Albertville | AL | 35950 | 1,322 | 0.82 | $90.08 | $119,086 |
| Escorcia, David and Tricia | 2216 Half Section Line Road Albertville, AL 35950 | Albertville | AL | 35950 | 1,520 | 0.82 | $90.08 | $136,922 |
| Kilpatrick, Lori | 2238 Half Section Line Road Albertville, AL 35950 | Albertville | AL | 35950 | 1,462 | 0.82 | $90.08 | $131,697 |
| Lopez, German and Valerie | 309 Granite Circle Albertville, AL 35950 | Albertville | AL | 35950 | 1,409 | 0.82 | $90.08 | $126,923 |
| Morgan, Joan | 2202 Half Section Line Road Albertville, AL 35950 | Albertville | AL | 35950 | 1,368 | 0.82 | $90.08 | $123,229 |
| Harris, Brandon  J. Wesley and Jessica | 881 Thomason Road | Albertville | AL | 35951 | 1,470 | 0.82 | $90.08 | $132,418 |
| Peppers, Marvis June | 178 Lee Ridge Drive | Altoona | AL | 35952 | 1,162 | 0.82 | $90.08 | $104,673 |
| Crow, Joshua and Melinda | 875 Lovejoy Road Ashville, AL 35953 | Ashville | AL | 35953 | 2,358 | 0.82 | $90.08 | $212,409 |
| Wester, Billy Ray | 346 Talton Circle Attalla, AL 35954 | Attalla | AL | 35954 | 2,735 | 0.82 | $90.08 | $246,369 |
| Connell, Rebecca W. | 236 County Road 3310 Troy, AL 36079 | Troy | AL | 36079 | 4,689 | 0.83 | $91.18 | $427,543 |
| Headley, Danny and Cathy | 5313 County Road 24, Verbena, AL 36091 | Verbena | AL | 36091 | 1,456 | 0.83 | $91.18 | $132,758 |
| Johnson, James | 3030 County Road 155 Verbena, AL 36091 | Verbena | AL | 36091 | 2,192 | 0.83 | $91.18 | $199,867 |
| Cashion, William | 183 Cashion Avenue, Wetumpka, AL 36092 | Wetumpka | AL | 36092 | 2,793 | 0.83 | $91.18 | $254,666 |
| Dickey, Jeremy | 60 Pinebark Court | Wetumpka | AL | 36093 | 2,003 | 0.83 | $91.18 | $182,634 |
| Grizzard, Gerald | 1717 A & B Hmyer Robinson Parkway South Oxford, AL 36203 | South Oxford | AL | 36203 | 2,304 | 0.82 | $90.08 | $207,544 |
| Austin, Jason and Tara | 403 Dearmanville Drive, Anniston, AL 36207 | Anniston | AL | 36207 | 2,564 | 0.82 | $90.08 | $230,965 |
| Thrower, Christopher | 541 Ledbetter Road, Munford, AL 36268 | Munford | AL | 36268 | 1,447 | 0.82 | $90.08 | $130,346 |
| Smith, Daniel and Nicole | 766 Tabernacle Road, Monroeville, AL 36460 | Monroeville | AL | 36460 | 2,158 | 0.81 | $88.98 | $192,019 |
| Hunt, Walter and Catherine II | 16095 Durban Fork Road, Bay Minette, AL 36507 | Bay Minette | AL | 36507 | 1,435 | 0.84 | $92.27 | $132,435 |

**EXHIBIT 1b**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Irby, Johnny F. | 37950 Magnolia Church Road Bay Minette, AL 36507 | Bay Minette | AL | 36507 | 2,165 | 0.84 | $92.27 | $199,765 |
| Doherty, Alicia and Kenneth Randall | 4080 Walter Moore Road Chunchula, AL 36521 | Chunchula | AL | 36521 | 3,574 | 0.84 | $92.27 | $329,773 |
| Hayes, Joseph and Selena | 3930 Walter Moore Road, Chunchula, AL 36521 | Chunchula | AL | 36521 | 3,290 | 0.84 | $92.27 | $303,568 |
| Prestridge, John | 12535 Maddox Road Chunchula, AL 36521 | Chunchula | AL | 36521 | 2,714 | 0.84 | $92.27 | $250,421 |
| Klipsch, Ron and Christy | 10854 Sterling Court, Daphne, AL36526 | Daphne | AL | 36526 | 2,699 | 0.84 | $92.27 | $249,037 |
| Ledbetter, William and Wendy | 24969 Steadfast Court | Daphne | AL | 36526 | 1,957 | 0.84 | $92.27 | $180,572 |
| Reynolds, K. Michael | 1011 Dogwood Avenue Daphne, AL 36526 | Daphne | AL | 36526 | 1,782 | 0.84 | $92.27 | $164,425 |
| Arnold, Mike and Nicole | 9413 Brighton Avenue | Elberta | AL | 36530 | 1,440 | 0.84 | $92.27 | $132,869 |
| Edgerly, Lyle and Leslie | 9618 Hildreth Road Perdido Beach, AL 36530 | Perdido Beach | AL | 36530 | 2,640 | 0.84 | $92.27 | $243,593 |
| Miller, Ronald and Lisa Sr. | 9660 Harbour Drive, Alberta, AL 36530 | Alberta | AL | 36530 | 980 | 0.84 | $92.27 | $90,425 |
| Everette, Charles and Eugene, Dawn Newell | 393 Rothley Avenue, Fairhope, AL36532 | Fairhope | AL | 36532 | 2,530 | 0.84 | $92.27 | $233,443 |
| Guinn, John P. | 6661 Willowbridge Drive Fairhope, AL 36532 | Fairhope | AL | 36532 | 2,656 | 0.84 | $92.27 | $245,069 |
| Ruzic, Kitty | 7348 J.V. Cummings Drive Fairhope, AL 36532 | Fairhope | AL | 36532 | 3,345 | 0.84 | $92.27 | $308,643 |
| Taylor, Travis | 11090 Douglas Road, Grand Bay, AL 36541 | Grand Bay | AL | 36541 | 1,144 | 0.84 | $92.27 | $105,557 |
| Boyce, Gary E. and Christine (Deceased) | 4049 Greenway Drive Gulf Shores, AL 36542 | Gulf Shores | AL | 36542 | 3,058 | 0.84 | $92.27 | $282,162 |
| Coleman, Tim and Misty | 13091 Concord Drive West Lillian, AL 36549 | West Lillian | AL | 36549 | 2,069 | 0.84 | $92.27 | $190,907 |
| Tedder, Julian and Betty | 25249 County Road 49 Loxley, AL 36551 | Loxley | AL | 36551 | 2,894 | 0.84 | $92.27 | $267,029 |

EXHIBIT 1b

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Whitten, Tim and Julie | 5223 Municipal Park Drive Loxley, AL 36551 | Loxley | AL | 36551 | 1,463 | 0.84 | $92.27 | $134,991 |
| Magnolia Holiness Church | 3112 John-Johnson Road McIntosh, AL 36553 | McIntosh | AL | 36553 | 4,800 | 0.84 | $92.27 | $442,896 |
| Thomley, Eloise and Wayne | Lot 165, 31195 Oak Drive Orange Beach, AL 36567 | Orange Beach | AL | 36561 | 2,536 | 0.84 | $92.27 | $233,997 |
| Ard, Tryan Chance | 22424 Ard Road Robertsdale, AL 36567 | Robertsdale | AL | 36567 | 1,900 | 0.84 | $92.27 | $175,313 |
| Dean, Brian | 21635 Glass and Spivey Road Robertsdale, AL 36567 | Robertsdale | AL | 36567 | 1,566 | 0.84 | $92.27 | $144,495 |
| Langham, Chad and Lauren | 18955 Pecan Lane Robertsdale, AL 36567 | Robertsdale | AL | 36567 | 2,219 | 0.84 | $92.27 | $204,747 |
| Shipp, Jason and Jennifer | 18935 Pecan Lane Robertsdale, AL 36567 | Robertsdale | AL | 36567 | 2,564 | 0.84 | $92.27 | $236,580 |
| Graham, Gerald W. and Terry H. | 414 Ruben Avenue Saraland, AL 36571 | Saraland | AL | 36571 | 3,268 | 0.84 | $92.27 | $301,538 |
| Mahone, Todd | 4520 Pine Avenue Saraland, AL 36571 | Saraland | AL | 36571 | 2,475 | 0.84 | $92.27 | $228,368 |
| Herrington, Brandi and Willis, Joey | 116 Northgate Drive South Satsuma, AL 36572 | Satsuma | AL | 36572 | 1,367 | 0.84 | $92.27 | $126,133 |
| Hudson, Chad and Melissa | 5522 Travellers Court Satsuma, AL 36572 | Satsuma | AL | 36572 | 1,989 | 0.84 | $92.27 | $183,525 |
| First Baptist Church of Seminole, Alabama, Inc. a/k/a Seminole Baptist Church c/o Pastor Raymond Williamson | 32619 Browns Landing Road Seminole, AL 36574 | Seminole | AL | 36574 | 5,716 | 0.84 | $92.27 | $527,415 |
| Egermayer, Craig | 21705 First Street | Silverhill | AL | 36576 | 1,404 | 0.84 | $92.27 | $129,547 |
| Kostelecky, Charlotte and Joseph | 19139 Blueberry Lane Silverhill, AL 36579 | Silverhill | AL | 36576 | 1,972 | 0.84 | $92.27 | $181,956 |
| McCully, Leland and Amy | 22424 Broad Street Silverhill, AL 36567 | Silverhill | AL | 36576 | 3,155 | 0.84 | $92.27 | $291,112 |
| Wilson, Alton and Rhonda | 15570 Hwy. 104 Silverhill, AL 36576 | Silverhill | AL | 36576 | 1,008 | 0.84 | $92.27 | $93,008 |
| Harms, Timothy and Joan | 21430 County Road 38 Summerdale, AL 36580 | Summerdale | AL | 36580 | 2,366 | 0.84 | $92.27 | $218,311 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Jones, Frank D. and Peggy H. | 25264 County Road 38 Summerdale, AL 36580 | Summerdale | AL | 36580 | 1,623 | 0.84 | $92.27 | $149,754 |
| Sheppard, Austin | 16502 A Davis Road Summerdale, AL 36580 | Summerdale | AL | 36580 | 4,013 | 0.84 | $92.27 | $370,280 |
| Ramsay, Raymond and Tina | 13628A Rebel Road Theodore, AL 36582 | Theodore | AL | 36582 | 2,756 | 0.84 | $92.27 | $254,296 |
| Branning, William and Betty | 4066 McFarland Road, Mobile, AL 36695 | Mobile | AL | 36695 | 1,390 | 0.84 | $92.27 | $128,255 |
| Bryant, Victor and Falana | 1910 Randall Drive, Demopolis, AL 36732 | Demopolis | AL | 36732 | 1,659 | 0.83 | $91.18 | $151,268 |
| Rowser, Eugene | 1801 A Street Demopolis, AL 36732 | Demopolis | AL | 36732 | 1,344 | 0.83 | $91.18 | $122,546 |
| Coates, Tammy and Jesse | 638 County Road 30 Greensboro, AL 36744 | Greensboro | AL | 36744 | 4,054 | 0.83 | $91.18 | $369,644 |
| Edwards, Franklin | 703 Clay Street Marion, AL 36756 | Marion | AL | 36756 | 5,504 | 0.83 | $91.18 | $501,855 |
| Jackson, Christine | 505 East Street Marion, AL 36756 | Marion | AL | 36756 | 2,258 | 0.83 | $91.18 | $205,884 |
| Chaney, Wesley and Sheila | 411 Sandflat Road Thomasville, AL 36784 | Thomasville | AL | 36784 | 2,779 | 0.83 | $91.18 | $253,389 |
| Weaver, Mary | 1403 Lovelady Lane, Lawley, AL 36793 | Lawley | AL | 36793 | 936 | 0.83 | $91.18 | $85,344 |
| Sterling Properties, LLC Meadows, Rainer | 3200 Hamilton Road Opelika, AL 36801 | Opelika | AL | 36801 | 2,747 | 0.84 | $92.27 | $253,466 |
| Carter, John | 703 Waverly Place Opelika, AL 36804 | Opelika | AL | 36804 | 1,183 | 0.84 | $92.27 | $109,155 |
| Gibbs, Gene | 701 Waverly Place Opelika, AL 36804 | Opelika | AL | 36804 | 1,237 | 0.84 | $92.27 | $114,138 |
| Harris, Reginald | 705 Waverly Place Opelika, AL 36804 | Opelika | AL | 36804 | 1,165 | 0.84 | $92.27 | $107,495 |
| Corbett, Steve | 1726 Tradition Way | Phenix City | AL | 36867 | 1,303 | 0.84 | $92.27 | $120,228 |
| Corbett, Steve | 1728 Tradition Way | Phenix City | AL | 36867 | 1,303 | 0.84 | $92.27 | $120,228 |
| Corbett, Steve | 1730 Tradition Way | Phenix City | AL | 36867 | 1,303 | 0.84 | $92.27 | $120,228 |

EXHIBIT 1b

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Corbett, Steve | 1732 Tradition Way | Phenix City | AL | 36867 | 1,303 | 0.84 | $92.27 | $120,228 |
| Corbett, Steve | 1734 Tradition Way | Phenix City | AL | 36867 | 1,303 | 0.84 | $92.27 | $120,228 |
| Corbett, Steve | 1802 Tradition Way | Phenix City | AL | 36867 | 1,303 | 0.84 | $92.27 | $120,228 |
| Corbett, Steve | 1804 Tradition Way | Phenix City | AL | 36867 | 1,303 | 0.84 | $92.27 | $120,228 |
| Corbett, Steve | 1725 Tradition Way | Phenix City | AL | 36867 | 1,303 | 0.84 | $92.27 | $120,228 |
| Corbett, Steve | 1737 Tradition Way | Phenix City | AL | 36867 | 1,303 | 0.84 | $92.27 | $120,228 |
| Corbett, Steve | 1800 Tradition Way | Phenix City | AL | 36867 | 1,330 | 0.84 | $92.27 | $122,719 |
| Corbett, Steve | 1814 Tradition Way | Phenix City | AL | 36867 | 1,508 | 0.84 | $92.27 | $139,143 |
| Corbett, Steve | 1707 Tradition Way | Phenix City | AL | 36867 | 1,092 | 0.84 | $92.27 | $100,759 |
| Corbett, Steve | 1736 Tradition Way | Phenix City | AL | 36867 | 1,330 | 0.84 | $92.27 | $122,719 |
| Corbett, Steve | 1806 Tradition Way | Phenix City | AL | 36867 | 1,303 | 0.84 | $92.27 | $120,228 |
| Corbett, Steve | 1808 Tradition Way | Phenix City | AL | 36867 | 1,303 | 0.84 | $92.27 | $120,228 |
| Corbett, Steve | 1810 Tradition Way | Phenix City | AL | 36867 | 1,508 | 0.84 | $92.27 | $139,143 |

EXHIBIT 1b

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Corbett, Steve | 1812 Tradition Way | Phenix City | AL | 36867 | 1,508 | 0.84 | $92.27 | $139,143 |
| Corbett, Steve | 1711 Tradition Way | Phenix City | AL | 36867 | 1,214 | 0.84 | $92.27 | $112,016 |
| Corbett, Steve | 1719 Tradition Way | Phenix City | AL | 36867 | 1,116 | 0.84 | $92.27 | $102,973 |
| Corbett, Steve | 1818 Tradition Way | Phenix City | AL | 36867 | 1,303 | 0.84 | $92.27 | $120,228 |
| Corbett, Steve | 1705 Tradition Way | Phenix City | AL | 36867 | 1,344 | 0.84 | $92.27 | $124,011 |
| Corbett, Steve | 1807 Tradition Way | Phenix City | AL | 36867 | 1,508 | 0.84 | $92.27 | $139,143 |
| Corbett, Steve | 1817 Tradition Way | Phenix City | AL | 36867 | 1,330 | 0.84 | $92.27 | $122,719 |
| Corbett, Steve | 1819 Tradition Way | Phenix City | AL | 36867 | 1,303 | 0.84 | $92.27 | $120,228 |
| Corbett, Steve | 1722 Tradition Way | Phenix City | AL | 36867 | 1,303 | 0.84 | $92.27 | $120,228 |
| Corbett, Steve | 1724 Tradition Way | Phenix City | AL | 36867 | 1,303 | 0.84 | $92.27 | $120,228 |
| Corbett, Steve | 3808 Holland Court | Phenix City | AL | 36867 | 1,303 | 0.84 | $92.27 | $120,228 |
| Franklin, Max | 1700 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 36867 | 1,125 | 0.84 | $92.27 | $103,804 |

EXHIBIT 1b

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Franklin, Max | 1705 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 36867 | 1,183 | 0.84 | $92.27 | $109,155 |
| Franklin, Max | 1706 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 36867 | 1,195 | 0.84 | $92.27 | $110,263 |
| Franklin, Max | 1816 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 36867 | 1,289 | 0.84 | $92.27 | $118,936 |
| Franklin, Max | 1707 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 36867 | 1,307 | 0.84 | $92.27 | $120,597 |
| Franklin, Max | 1704 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 36867 | 1,332 | 0.84 | $92.27 | $122,904 |
| Franklin, Max | 1701 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 36867 | 1,374 | 0.84 | $92.27 | $126,779 |
| Franklin, Max | 1702 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 36867 | 1,374 | 0.84 | $92.27 | $126,779 |
| Franklin, Max | 1706 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 36867 | 1,374 | 0.84 | $92.27 | $126,779 |
| Franklin, Max | 1708 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 36867 | 1,374 | 0.84 | $92.27 | $126,779 |
| Franklin, Max | 1709 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 36867 | 1,374 | 0.84 | $92.27 | $126,779 |
| Franklin, Max | 1710 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 36867 | 1,374 | 0.84 | $92.27 | $126,779 |
| Franklin, Max | 1712 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 36867 | 1,374 | 0.84 | $92.27 | $126,779 |
| Franklin, Max | 1718 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 36867 | 1,374 | 0.84 | $92.27 | $126,779 |
| Franklin, Max | 1821 Tradition Way, Phenix City, AL 36867 | Phenix City | AL | 36867 | 1,374 | 0.84 | $92.27 | $126,779 |
| Franklin, Max | 1823 Tradition Way Phenix City, AL 36867 | Phenix City | AL | 36867 | 1,374 | 0.84 | $92.27 | $126,779 |
| Franklin, Max | 1703 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 36867 | 1,406 | 0.84 | $92.27 | $129,732 |
| Franklin, Max | 1702 Tradition Court, Phenix City, AL 36867 | Phenix City | AL | 36867 | 1,456 | 0.84 | $92.27 | $134,345 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Fulmer, Tiffany and Rory | 3804 Holland Court Phenix City, AL 36867 | Phenix City | AL | 36867 | 1,312 | 0.84 | $92.27 | $121,058 |
| Blackburn, Benton and Amy | 2076 Mohican Drive Waverly, AL 36879 | Waverly | AL | 36879 | 1,776 | 0.84 | $92.27 | $163,872 |
| Quattrocchi, William A. | 10320 SW Stephanie Way Unit #212 | Port St. Lucie | FL | 349 | 1,603 | 0.82 | $90.08 | $144,398 |
| Woods, Randy and Sherry | 3205 North West 76th Jennings, FL 32053 | Jennings | FL | 32053 | 1,414 | 0.82 | $90.08 | $127,373 |
| Lloyd, William and Jenny | 8131 200th Street McAlpin, FL 32062 | McAlpin | FL | 32062 | 1,632 | 0.82 | $90.08 | $147,011 |
| Harrison, Wesley | 6661 Woodland Road Macclenny, Florida 32063 | Macclenny | FL | 32063 | 1,671 | 0.82 | $90.08 | $150,524 |
| Mattox, Dread | 6551 Woodlawn Road, Macclenny, Florida 32063 | Macclenny | FL | 32063 | 2,403.00 | 0.82 | $90.08 | $216,462 |
| Guida, Gerard | 48 Pilgrim Drive Palm Coast, FL 32164 | Palm Coast | FL | 32164 | 1,612 | 0.84 | $92.27 | $148,739 |
| Levitan, Rosaliya | 81 Port Royal Drive | Palm Coast | FL | 32164 | 2,383 | 0.84 | $92.27 | $219,879 |
| Marshall, George B. and Linda A. | 101 Sand Dunes Road Ormand Beach, FL 32176 | Ormand Beach | FL | 32176 | 2,334 | 0.84 | $92.27 | $215,358 |
| Wilson, Reginald and Smith, Marsha | 1917 North Liberty Street, Jacksonville, Florida 32206 | Jacksonville | FL | 32206 | 2,188 | 0.82 | $90.08 | $197,095 |
| Elliott, Mary | 2996 Centerwood Drive | Jacksonville | FL | 32218 | 1,459 | 0.82 | $90.08 | $131,427 |
| Yarbor, Brian | 5583 Douglas Ferry Road Caryville, FL 32427 | Caryville | FL | 32427 | 3,200 | 0.77 | $84.58 | $270,656 |
| Ankum, Freda G. | 1016 North J. Street Pensacola, FL 32501 | Pensacola | FL | 32501 | 1,573 | 0.85 | $93.37 | $146,871 |
| McMillan, Annette and John | 403 E. Maxwell Street Pensacola, FL 32503 | Pensacola | FL | 32503 | 2,113 | 0.85 | $93.37 | $197,291 |
| Jackson, Tiffany | 6750 Gulley Lane Pensacola, FL 32505 | Pensacola | FL | 32505 | 1,573 | 0.85 | $93.37 | $146,871 |
| Sims, Fred | 1206 North "V" Street, Pensacola, Florida 32505 | Pensacola | FL | 32505 | 1,584 | 0.85 | $93.37 | $147,898 |
| Sims, Willie | 3720 James Street | Pensacola | FL | 32505 | 1,024 | 0.85 | $93.37 | $95,611 |
| Kelson, Sherrie | 5951 Annette Street | Pensacola | FL | 32506 | 1,829 | 0.85 | $93.37 | $170,774 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Frazier, Sr., Frank and Jessie | 412 S. First Street Pensacola, FL 32507 | Pensacola | FL | 32507 | 1,620 | 0.85 | $93.37 | $151,259 |
| Parker, William Jr. | 2322 Anthens Avenue, Pensacola, Florida 32507 | Pensacola | FL | 32507 | 3,597 | 0.85 | $93.37 | $335,852 |
| Parker, William Sr. | 2318 Athens Avenue, Pensacola, Florida 32507 | Pensacola | FL | 32507 | 2,735 | 0.85 | $93.37 | $255,367 |
| Brewton, I.D. and Sonia III | 8804 Jernigan Road, Pensacola, Florida 32514 | Pensacola | FL | 32514 | 1,928 | 0.85 | $93.37 | $180,017 |
| Fluharty, Carson and Charlene | 1706 Graduate Way, Pensacola, Florida 32514 | Pensacola | FL | 32514 | 2,913 | 0.85 | $93.37 | $271,987 |
| Willey, Ryan and Danielle | 1722 Graduate Way, Pensacola, Florida 32514 | Pensacola | FL | 32514 | 2,562 | 0.85 | $93.37 | $239,214 |
| Daniels, Lula | 5918 Bilek Drive, Pensacola, Florida 32526 | Pensacola | FL | 32526 | 1,289 | 0.85 | $93.37 | $120,354 |
| Gillman, James c/o Carolyn Houck | 6435 Dallas Avenue, Pensacola, Florida 32526 | Pensacola | FL | 32526 | 1,331 | 0.85 | $93.37 | $124,275 |
| Harvey, Ronald and Brandy Jr. | 5919 Bilek Drive, Pensacola, FL 32526 | Pensacola | FL | 32526 | 1,014 | 0.85 | $93.37 | $94,677 |
| Hughes, Amanda | 5938 Bilek Drive, Pensacola, Florida 32526 | Pensacola | FL | 32526 | 928 | 0.85 | $93.37 | $86,647 |
| Joiner, David and Charity | 5505 Perkins Street Pensacola, FL 32526 | Pensacola | FL | 32526 | 1,961 | 0.85 | $93.37 | $183,099 |
| Jones, Rosetta and Lucious | 4894 Genevive Court, Pensacola, Florida 32526 | Pensacola | FL | 32526 | 2,028 | 0.85 | $93.37 | $189,354 |
| Pate, Jeremy | 6311 Ard Road, Pensacola, Florida 32526 | Pensacola | FL | 32526 | 1,891 | 0.85 | $93.37 | $176,563 |
| Posey, Susan | 5934 Bilek Drive, Pensacola, Florida 32526 | Pensacola | FL | 32526 | 928 | 0.85 | $93.37 | $86,647 |
| Risko, Mark and Beverly Ann | 5910 Bilek Drive, Pensacola, FL 32526 | Pensacola | FL | 32526 | 1,200 | 0.85 | $93.37 | $112,044 |
| Taylor, George and Anna | 9345 Bell Ridge Drive, Pensacola, Florida 32526 | Pensacola | FL | 32526 | 2,623 | 0.85 | $93.37 | $244,910 |
| Holt, Herschel and Karen | 200 Camp Harberson Lane, Baker, Florida 32531 | Baker | FL | 32531 | 1,455 | 0.85 | $93.37 | $135,853 |
| Jarman, Marcus and Jaclyn | 473 Pinebrook Circle Cantonment, FL 32533 | Cantonment | FL | 32533 | 2,607 | 0.85 | $93.37 | $243,416 |
| Lister, Mindy and Martin | 1698 Brightleaf Circle | Cantonment | FL | 32533 | 2,965 | 0.85 | $93.37 | $276,842 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Skipper, Phillip and Cheryl | 1600 Evers Haven | Cantonment | FL | 32533 | 3,290 | 0.85 | $93.37 | $307,187 |
| Genta, Michael | 409 Evening Falls Drive Pensacola, FL 32534 | Pensacola | FL | 32534 | 1,560 | 0.85 | $93.37 | $145,657 |
| Helms, Dorothy | 385 Evening Falls Drive Pensacola, FL 32534 | Pensacola | FL | 32534 | 1,371 | 0.85 | $93.37 | $128,010 |
| Pope, Jackie and Ronald | 433 Evening Falls Drive Pensacola, FL 32534 | Pensacola | FL | 32534 | 1,600 | 0.85 | $93.37 | $149,392 |
| Woodard, Benjamin and Deborah | 10600 Tara Dawn Circle | Pensacola | FL | 32534 | 1,619 | 0.85 | $93.37 | $151,166 |
| Calloway, Frederic (Kent) and Amanda | 2333 Hwy. 168, Century, Florida 32535 | Century | FL | 32535 | 1,881 | 0.85 | $93.37 | $175,629 |
| Knowles, Timothy and Tosha | 7636 Killiam Road, Century, Florida 32535 | Century | FL | 32535 | 1,920 | 0.85 | $93.37 | $179,270 |
| Von dem Bach, Christine | 6302 Shield Drive, Cresview, Florida 32539 | Cresview | FL | 32539 | 1,930 | 0.85 | $93.37 | $180,204 |
| Bosse, David and Christina | 1916 Bright Water Drive | Gulf Breeze | FL | 32563 | 1,570 | 0.85 | $93.37 | $146,591 |
| Shehadi, Fred and Susan | 1423 Joseph Circle, Gulf Breeze, Florida 32563 | Gulf Breeze | FL | 32563 | 2,278 | 0.85 | $93.37 | $212,697 |
| Watson, Jerry; Gordon; Karen and Charles | 1759 Fuller Drive, Gulf Breeze, Florida 32563 | Gulf Breeze | FL | 32563 | 1,665 | 0.85 | $93.37 | $155,461 |
| Bentley, Lonnette and Lowery, Kenneth | 4458 Preacher Lane, Jay, Florida 32565 | Jay | FL | 32565 | 2,080 | 0.85 | $93.37 | $194,210 |
| Burkhead, Samantha and John L. | 4457 Marvin Reaves Road, Jay, Florida 32565 | Jay | FL | 32565 | 1,241 | 0.85 | $93.37 | $115,872 |
| Nowling, Michael and Angel | 3323 Farrish Road, Jay, Florida 32565 | Jay | FL | 32565 | 1,664 | 0.85 | $93.37 | $155,368 |
| Davis, Chris | 300 East Bogia Road, McDavid, Florida 32568 | McDavid | FL | 32568 | 1,344 | 0.85 | $93.37 | $125,489 |
| Bradley, Leon Sr. and Robin | 1661 Lewis Road, Milton, Florida 32570 | Milton | FL | 32570 | 2,434 | 0.85 | $93.37 | $227,263 |
| Lundy, William and Gena | 8820 Hwy. 89, Milton, Florida 32560 | Milton | FL | 32570 | 1,595 | 0.85 | $93.37 | $148,925 |

EXHIBIT 1b

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Weekley, William and Charlotte | 6227 Clear Creek Road, Milton, Florida 32570 | Milton | FL | 32570 | 1,990 | 0.85 | $93.37 | $185,806 |
| H. Harris Investments, Inc. | 4437 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 980 | 0.85 | $93.37 | $91,503 |
| H. Harris Investments, Inc. | 4439 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 980 | 0.85 | $93.37 | $91,503 |
| H. Harris Investments, Inc. | 4441 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 980 | 0.85 | $93.37 | $91,503 |
| H. Harris Investments, Inc. | 4443 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 980 | 0.85 | $93.37 | $91,503 |
| H. Harris Investments, Inc. | 4445 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 980 | 0.85 | $93.37 | $91,503 |
| H. Harris Investments, Inc. | 4447 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 980 | 0.85 | $93.37 | $91,503 |
| H. Harris Investments, Inc. | 4451 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 980 | 0.85 | $93.37 | $91,503 |
| H. Harris Investments, Inc. | 4453 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 980 | 0.85 | $93.37 | $91,503 |
| H. Harris Investments, Inc. | 4455 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 980 | 0.85 | $93.37 | $91,503 |
| H. Harris Investments, Inc. | 4457 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 980 | 0.85 | $93.37 | $91,503 |
| H. Harris Investments, Inc. | 4458 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 980 | 0.85 | $93.37 | $91,503 |
| H. Harris Investments, Inc. | 4459 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 980 | 0.85 | $93.37 | $91,503 |
| H. Harris Investments, Inc. | 4460 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 980 | 0.85 | $93.37 | $91,503 |
| H. Harris Investments, Inc. | 4461 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 980 | 0.85 | $93.37 | $91,503 |
| H. Harris Investments, Inc. | 4462 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 980 | 0.85 | $93.37 | $91,503 |
| H. Harris Investments, Inc. | 4464 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 980 | 0.85 | $93.37 | $91,503 |
| H. Harris Investments, Inc. | 4465 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 980 | 0.85 | $93.37 | $91,503 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| H. Harris Investments, Inc. | 4466 Governors Street FL 32571 | Pace | FL | 32571 | 980 | 0.85 | $93.37 | $91,503 |
| H. Harris Investments, Inc. | 4467 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 980 | 0.85 | $93.37 | $91,503 |
| H. Harris Investments, Inc. | 4468 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 980 | 0.85 | $93.37 | $91,503 |
| H. Harris Investments, Inc. | 4469 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 980 | 0.85 | $93.37 | $91,503 |
| H. Harris Investments, Inc. | 4471 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 980 | 0.85 | $93.37 | $91,503 |
| H. Harris Investments, Inc. | 4473 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 980 | 0.85 | $93.37 | $91,503 |
| H. Harris Investments, Inc. | 4475 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 980 | 0.85 | $93.37 | $91,503 |
| H. Harris Investments, Inc. | 4485 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 980 | 0.85 | $93.37 | $91,503 |
| H. Harris Investments, Inc. | 4487 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 980 | 0.85 | $93.37 | $91,503 |
| H. Harris Investments, Inc. | 4491 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 980 | 0.85 | $93.37 | $91,503 |
| H. Harris Investments, Inc. | 4493 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 980 | 0.85 | $93.37 | $91,503 |
| H. Harris Investments, Inc. | 4497 Governors Street Pace, FL 32571 | Pace | FL | 32571 | 980 | 0.85 | $93.37 | $91,503 |
| H. Harris Investments, Inc. | 4499 Governors Streets Pace, FL 32571 | Pace | FL | 32571 | 980 | 0.85 | $93.37 | $91,503 |
| H. Harris Investments, Inc. | 4453 Nobility Court Pace, FL 32571 | Pace | FL | 32571 | 1,320 | 0.85 | $93.37 | $123,248 |
| H. Harris Investments, Inc. | 4455 Nobility Court Pace, FL 32571 | Pace | FL | 32571 | 1,320 | 0.85 | $93.37 | $123,248 |
| H. Harris Investments, Inc. | 4456 Nobility Court Pace, FL 32571 | Pace | FL | 32571 | 1,320 | 0.85 | $93.37 | $123,248 |
| H. Harris Investments, Inc. | 4457 Nobility Court Pace, FL 32571 | Pace | FL | 32571 | 1,320 | 0.85 | $93.37 | $123,248 |
| H. Harris Investments, Inc. | 4458 Nobility Court Pace, FL 32571 | Pace | FL | 32571 | 1,320 | 0.85 | $93.37 | $123,248 |
| H. Harris Investments, Inc. | 4459 Nobility Court Pace, FL 32571 | Pace | FL | 32571 | 1,320 | 0.85 | $93.37 | $123,248 |

**EXHIBIT 1b**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| H. Harris Investments, Inc. | 4460 Nobility Court Pace, FL 32571 | Pace | FL | 32571 | 1,320 | 0.85 | $93.37 | $123,248 |
| H. Harris Investments, Inc. | 4463 Nobility Court Pace, FL 32571 | Pace | FL | 32571 | 1,320 | 0.85 | $93.37 | $123,248 |
| H. Harris Investments, Inc. | 4464 Nobility Court Pace, FL 32571 | Pace | FL | 32571 | 1,320 | 0.85 | $93.37 | $123,248 |
| Hurley, Jonathan and April | 3745 Rockwood Drive, Pace, Florida 32571 | Pace | FL | 32571 | 992 | 0.85 | $93.37 | $92,623 |
| Robinson, Terry and Wallace | 2828 Wallace Lake Road Pace, FL 32571 | Pace | FL | 32571 | 2,591 | 0.85 | $93.37 | $241,922 |
| Salter, Kenneth and Cindy | 5484 Inwood Drive, Pace, Florida 32571 | Pace | FL | 32571 | 2,699 | 0.85 | $93.37 | $252,006 |
| Stonecypher, Dannie and Nancy | 4489 Governor Street Pace, FL 32571 | Pace | FL | 32571 | 980 | 0.85 | $93.37 | $91,503 |
| Hartwell, Terry | 1400 Barth Road Molino, FL 32577 | Molino | FL | 32577 | 1,634 | 0.85 | $93.37 | $152,567 |
| Reber, Todd and Melissa | 5385 Schaag Road, Molino, Florida 32577 | Molino | FL | 32577 | 5,155 | 0.85 | $93.37 | $481,322 |
| Sylvester, Kristen and Nolan | 5764 Jade Moon Circle Milton, FL 32583 | Milton | FL | 32583 | 1,900 | 0.85 | $93.37 | $177,403 |
| Pollman, Todd and Robyn | 417 Holly Fern Terrace | Deland | FL | 32713 | 2,290 | 0.83 | $91.18 | $208,802 |
| Miller, Craig and Danyell | 1045 Venetian Drive #203 | Melbourne | FL | 32904 | 1,781 | 0.84 | $92.27 | $164,333 |
| Thompson, Jason and Jennifer | 1045 Venetian Drive #202 Melbourne, FL 32904 | Melbourne | FL | 32904 | 1,891 | 0.84 | $92.27 | $174,483 |
| Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive Melbourne, FL 32904 (4 of 8) #102 | Melbourne | FL | 32904 | 1,438 | 0.84 | $92.27 | $132,684 |
| Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive Melbourne, FL 32904 (6 of 8) #104 | Melbourne | FL | 32904 | 1,438 | 0.84 | $92.27 | $132,684 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive Melbourne, FL 32904 (8 of 8) #203 | Melbourne | FL | 32904 | 1,781 | 0.84 | $92.27 | $164,333 |
| Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive Melbourne, FL 32904 (3 of 8) #201 | Melbourne | FL | 32904 | 1,860 | 0.84 | $92.27 | $171,622 |
| Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive Melbourne, FL 32904 (7 of 8) #205 | Melbourne | FL | 32904 | 1,860 | 0.84 | $92.27 | $171,622 |
| Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive Melbourne, FL 32904 #204 | Melbourne | FL | 32904 | 1,781 | 0.84 | $92.27 | $164,333 |
| Scott, Cynthia and Jonathan | 1984 Gloria Circle | Palm Bay | FL | 32905 | 1,854 | 0.84 | $92.27 | $171,069 |
| Forest, Gerard and Hopal | 564 Conover Avenue | Palm Bay | FL | 32907 | 2,185 | 0.84 | $92.27 | $201,610 |
| Carmen, Anthony and Pirczhalski, Joseph | 698 Darlington Ave SW | Palm Bay | FL | 32908 | 1,553 | 0.84 | $92.27 | $143,295 |
| Cruz, Alfredo | 417 Fire Brand Street Palm Bay, FL 32908 | Palm Bay | FL | 32908 | 1,814 | 0.84 | $92.27 | $167,378 |
| Larry, Rosemarie | 700 Geddes St. SW | Palm Beach | FL | 32908 | 1,808 | 0.84 | $92.27 | $166,824 |
| Harris, Ralph and Bain-Harris, Jean | 1601 Eldron Blvd., SE Palm Bay, FL 32909 | Palm Bay | FL | 32909 | 2,179 | 0.84 | $92.27 | $201,056 |
| Murray, Robin and Marva | 535 Davidson Street South East Unit 50 Palm Bay, FL 32909 | Palm Bay | FL | 32909 | 2,296 | 0.84 | $92.27 | $211,852 |
| Stamper, Kevin and Si-Jong | 430 Breckenridge Circle, SE Palm Bay, FL 32909 | Palm Bay | FL | 32909 | 2,414 | 0.84 | $92.27 | $222,740 |
| Nash, Troy | 6483 Leonard Avenue Port St. John, FL 32927 | Port St. John | FL | 32927 | 1,924 | 0.84 | $92.27 | $177,527 |
| Vescio, Angelo and Elena | 425 - 21st Court SW Vero Beach, FL 32960 | Vero Beach | FL | 32960 | 2,530 | 0.84 | $92.27 | $233,443 |
| Eltahawy, Sherif and Leyon, Mikhail | 2195 3rd Lane SW Vero Beach, FL 32962 | Vero Beach | FL | 32962 | 2,325 | 0.84 | $92.27 | $214,528 |
| Nilsson, Jan Erik and Anette | 2806 St. Barts Square Vero Beach, FL 32962 | Vero Beach | FL | 32962 | 2,953 | 0.84 | $92.27 | $272,473 |
| Neri, Carl | 9435 West Maiden Court Vero Beach, FL 32963 | Vero Beach | FL | 32963 | 2,720 | 0.84 | $92.27 | $250,974 |
| Wanadoo, LLC | 9275 Marsh Island Drive Vero Beach, FL 32963 | Vero Beach | FL | 32963 | 5,977 | 0.84 | $92.27 | $551,498 |

**EXHIBIT 1b**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Webster, James and Rosalie | 1100 Driftwood Drive, Vero Beach, Florida 32963 | Vero Beach | FL | 32963 | 2,432 | 0.84 | $92.27 | $224,355 |
| Cardoza, Robert | 1615 91st Court | Vero Beach | FL | 32966 | 1,971 | 0.84 | $92.27 | $181,864 |
| Cardoza, Robert | 1617 91st Court | Vero Beach | FL | 32966 | 1,952 | 0.84 | $92.27 | $180,111 |
| Harmer, Barbara and Frank | 6550 Caicos Court, Vero Beach, FL 32967 | Vero Beach | FL | 32967 | 2,764 | 0.84 | $92.27 | $255,034 |
| Harumph, LLC | 2841 St. Bart's Square Vero Beach, FL 32967 | Vero Beach | FL | 32967 | 2,725 | 0.84 | $92.27 | $251,436 |
| Kelly, Francine | 8416 101st Court | Vero Beach | FL | 32967 | 1,527 | 0.84 | $92.27 | $140,896 |
| King, Carolyn and Alfred | 8726 93rd Court Vero Beach, FL 32967 | Vero Beach | FL | 32967 | 1,766 | 0.84 | $92.27 | $162,949 |
| Lalwani, Gul and Deborah | 4590 Kodiak Drive, Vero Beach, Florida 32967 | Vero Beach | FL | 32967 | 3,552 | 0.84 | $92.27 | $327,743 |
| Lindsay, Horace and Donna | 2804 St. Bart's Square | Vero Beach | FL | 32967 | 2,953 | 0.84 | $92.27 | $272,473 |
| Morgan, Keith and Shirley | 6545 Caicos Court, Vero Beach, Florida 32967 | Vero Beach | FL | 32967 | 3,018 | 0.84 | $92.27 | $278,471 |
| Ratliff, Duane and Beth | 4205 Amelia Plantation Court | Vero Beach | FL | 32967 | 2,696 | 0.84 | $92.27 | $248,760 |
| Schulman, Norman and Roxanne | 6580 Martinique Way | Vero Beach | FL | 32967 | 3,579 | 0.84 | $92.27 | $330,234 |
| Stewart, Stephen and Danielle | 6415 McRae Place Vero Beach, FL 32967 | Vero Beach | FL | 32967 | 2,515 | 0.84 | $92.27 | $232,059 |
| Tighe, Edward | 2820 St. Barts Square Vero Beach, FL 32967 | Vero Beach | FL | 32967 | 2,829 | 0.84 | $92.27 | $261,032 |
| Bucaj, Alfons | 8320 Meredith Place | Vero Beach | FL | 32968 | 3,526 | 0.84 | $92.27 | $325,344 |
| Surles, Michael | 605 Caroline Drive | Vero Beach | FL | 32968 | 2,846 | 0.84 | $92.27 | $262,600 |
| 509 Sheridan Street 103 Land Trust | 509 E Sheridan Street Unit 103 Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,150 | 0.81 | $88.98 | $102,327 |
| Beckmeier, Marc and Gavidia, Laura | 519 E. Sheridan Blvd. #206 Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,150 | 0.81 | $88.98 | $102,327 |
| Bishop, Chad | 529 E. Sheridan Street #403 | Dania Beach | FL | 33004 | 1,575 | 0.81 | $88.98 | $140,144 |

EXHIBIT 1b

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Bracco, Kirsten | 529 E. Sheridan Street #406 Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,575 | 0.81 | $88.98 | $140,144 |
| Comaze-FL, LLC (Javier Zepeda) | 519 E. Sheridan Blvd. #101 Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,150 | 0.81 | $88.98 | $102,327 |
| Ferrari, Ercole and Divina | 509 E. Sheridan Street, #308, Dania Beach, FL  33004 | Dania Beach | FL | 33004 | 1,150 | 0.81 | $88.98 | $102,327 |
| Galiardo, Frederick and Jeanne | 509 E. Sheridan, Unit 405 | Dania Beach | FL | 33004 | 1,575 | 0.81 | $88.98 | $140,144 |
| Glassman, Monica and Childs, Joan | 529 E. Sheridan Street #307 | Dania Beach | FL | 33004 | 1,150 | 0.81 | $88.98 | $102,327 |
| Gravel, Kathie | 529 E. Sheridan, Unit 301 Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,150 | 0.81 | $88.98 | $102,327 |
| Gunson, Christopher | 509 E. Sheridan, Unit 305 Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,150 | 0.81 | $88.98 | $102,327 |
| Hocker, Dina | 509 505 E. Sheridan Unit 304 Dania Beach, FL 33004 (multiple claimants for this property. Sq ft accounted for by other claimant) | Dania Beach | FL | 33004 | 0 | 0.81 | $88.98 | $0 |
| McKnight, Ashley and Gloria | 505 NW 3rd Place Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,979 | 0.81 | $88.98 | $176,091 |
| Miller, Brenda J. and  Martinez, William | 509 E. Sheridan Street #306 Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,150 | 0.81 | $88.98 | $102,327 |
| Ospina, Richard | 509 E. Sheridan Street #303 Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,150 | 0.81 | $88.98 | $102,327 |
| Romero, Roberto M. | 519 E. Sheridan Street #105 Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,150 | 0.81 | $88.98 | $102,327 |
| Royak Paula and Jules | 519 E. Sheridan Street #107 Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,150 | 0.81 | $88.98 | $102,327 |
| Santoni, Andrea | 529 E. Sheridan Street #408 Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,250 | 0.81 | $88.98 | $111,225 |
| Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street, Unit 301, Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,150 | 0.81 | $88.98 | $102,327 |
| Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street, Unit 304, Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,150 | 0.81 | $88.98 | $102,327 |
| Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street, Unit 307, Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,150 | 0.81 | $88.98 | $102,327 |
| Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street, Unit 408, Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,250 | 0.81 | $88.98 | $111,225 |

EXHIBIT 1b

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Sheridan Beach Club Condominium Number Three, Inc. | 519 E. Sheridan Street, Unit 103, Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,150 | 0.81 | $88.98 | $102,327 |
| Sheridan Beach Club Condominium Number Three, Inc. | 519 E. Sheridan Street, Unit 306, Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,150 | 0.81 | $88.98 | $102,327 |
| Sheridan Beach Club Condominium Number Three, Inc. | 529 E. Sheridan Street, Pool Bath, Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 324 | 0.81 | $88.98 | $28,830 |
| Sheridan Beach Club Condominium Number Three, Inc. | 529 E. Sheridan Street, Unit 103, Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,150 | 0.81 | $88.98 | $102,327 |
| Sheridan Beach Club Condominium Number Three, Inc. | 529 E. Sheridan Street, Unit 404, Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,250 | 0.81 | $88.98 | $111,225 |
| Torchia, Saverio and Ornella | 509 SE Sheridan Street, #302 Dania Beach, FL 33004 | Dania Beach | FL | 33004 | 1,150 | 0.81 | $88.98 | $102,327 |
| Enterprising Management Group, LLC | 7000 West 12 Avenue, Suite 4 Hialeah, FL 33014 | Hialeah | FL | 33014 | 2,887 | 0.81 | $88.98 | $256,912 |
| Barreto, Adolfo and  Gonzalez, Laura | 8111 W 36th Avenue Unit #3 Hialeah, FL 33018 | Hialeah | FL | 33018 | 1,337 | 0.81 | $88.98 | $118,966 |
| Bereijo, Joseph | 8007 West 36th Avenue, Apt. 5 | Hialeah | FL | 33018 | 1,356 | 0.81 | $88.98 | $120,657 |
| Bonome-Rodriguez, Ramon | 8031 W 36th Avenue Unit #1 Hialeah, FL 33018 | Hialeah | FL | 33018 | 1,361 | 0.81 | $88.98 | $121,102 |
| Bosch, Yunia and Muris, Luis | 8049 W 36th Avenue #2 Hialeah, FL 33018 | Hialeah | FL | 33018 | 1,358 | 0.81 | $88.98 | $120,835 |
| Cabrera, Israel and Diana | 8037 W 36th Avenue 2 | Hialeah | FL | 33018 | 1,356 | 0.81 | $88.98 | $120,657 |
| Casanas, Dulce Guerra, Enrique | 8019 W 36th Avenue #2 Hialeah, FL 33018 | Hialeah | FL | 33018 | 1,356 | 0.81 | $88.98 | $120,657 |
| Covos, Sebastian and Villaneuva, Emilse | 8129 W 39th Avenue Unit #6 Hialeah, FL 33018 | Hialeah | FL | 33018 | 1,464 | 0.81 | $88.98 | $130,267 |
| Escalona, Ileana and Delgado, Ruben | 8141 W 36th Avenue #4 | Hialeah | FL | 33018 | 1,356 | 0.81 | $88.98 | $120,657 |
| Fernandez, Frederico and Maria | 8061 W 36th Avenue #1 | Hialeah | FL | 33018 | 1,464 | 0.81 | $88.98 | $130,267 |
| Ferrara, Elena | 8031 W. 36th Avenue #4 Hialeah, FL 33018 | Hialeah | FL | 33018 | 1,356 | 0.81 | $88.98 | $120,657 |
| Franklin, Aileen and Thomas | 17543 N.W. 91st Avenue | Miami | FL | 33018 | 3,530 | 0.81 | $88.98 | $314,099 |

EXHIBIT 1b

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Freijo, Isis | 8049 W 36th Avenue #7 Hialeah, FL 33018 | Hialeah | FL | 33018 | 1,344 | 0.81 | $88.98 | $119,589 |
| Garcia, Alexander and Sylvia | 8049 West 36th Avenue, Unit #1 | Hialeah | FL | 33018 | 1,464 | 0.81 | $88.98 | $130,267 |
| Garrido, Carlos and Olga | 8111 West 36th Avenue #4 Hialeah, FL 33018 | Hialeah | FL | 33018 | 1,356 | 0.81 | $88.98 | $120,657 |
| Gonzalez, Petra and Castillo, Boris | 8141 West 36 Avenue Unit 3 Hialeah, FL 33018 | Hialeah | FL | 33018 | 1,356 | 0.81 | $88.98 | $120,657 |
| Graziano, Michael and Garcia-Graziano, Francis | 8079 W. 36th Avenue #1 | Hialeah | FL | 33018 | 1,450 | 0.81 | $88.98 | $129,021 |
| Lavin, Eduardo and Esperanza , Escalona, Ileana and Delgado, Ruben | 8141 W 36th Avenue #5 | Hialeah | FL | 33018 | 1,356 | 0.81 | $88.98 | $120,657 |
| Leon, Daimarys and  Rodriguez, Yalier | 8111 W 36th Avenue Unit #6 Hialeah, FL 33018 | Hialeah | FL | 33018 | 1,462 | 0.81 | $88.98 | $130,089 |
| Lopez, David and Yesenia | 8141 West 36th  Avenue, Unit 6 | Hialeah | FL | 33018 | 1,464 | 0.81 | $88.98 | $130,267 |
| Manso, Jose | 8099 W. 36th Avenue #4, Hialeah, Florida 3301 | Hialeah | FL | 33018 | 1,464 | 0.81 | $88.98 | $130,267 |
| Marquina, Belkys | 8129 W 36th Avenue - Unit 5 | Hialeah | FL | 33018 | 1,356 | 0.81 | $88.98 | $120,657 |
| Marrero, Ingrid | 8105 West 36th Avenue #4 Hialeah, FL 33018 | Hialeah | FL | 33018 | 1,356 | 0.81 | $88.98 | $120,657 |
| Mena, Eduardo and Claudia | 8105 W 12th Avenue Unit 1 Hialeah, FL 33018 | Hialeah | FL | 33018 | 1,344 | 0.81 | $88.98 | $119,589 |
| Miranda, Sergio | 8019 West 36th Avenue Unit #6 Hialeah, FL 33018 | Hialeah | FL | 33018 | 1,464 | 0.81 | $88.98 | $130,267 |
| Monge, Erika | 8171 W 36th Avenue #3 Hialeah, FL 33018 | Hialeah | FL | 33018 | 1,360 | 0.81 | $88.98 | $121,013 |
| Nobo, Raquel | 8001 W 36th Avenue - Unit 2 Hialeah, FL 33018 | Hialeah | FL | 33018 | 1,360 | 0.81 | $88.98 | $121,013 |
| Nunez, Jeovany and Monica | 8049 W. 36th Avenue #4, Hialeah, Florida 33018 | Hialeah | FL | 33018 | 1,356 | 0.81 | $88.98 | $120,657 |
| Ortiz, Daysi and Rafael | 8199 West 36th Ave. Unit 10 Hialeah, FL 33126 | Hialeah | FL | 33018 | 1,464 | 0.81 | $88.98 | $130,267 |
| Pena, Alfredo, Dheng, Guo and Wu, Mei Ai | 8019 W 36th Avenue Unit 1 | Hialeah | FL | 33018 | 1,361 | 0.81 | $88.98 | $121,102 |

EXHIBIT 1b

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Pereiro, Mirta | 8025 W. 36th Avenue #1 HIALEAH, FL 33018 | Hialeah | FL | 33018 | 1,464 | 0.81 | $88.98 | $130,267 |
| Perez, Carlos | 8129 W 36th Street Unit #3 Hialeah, FL 33018 | Hialeah | FL | 33018 | 1,360 | 0.81 | $88.98 | $121,013 |
| Prieto, Belkis | 8049 W. 36th Avenue #5 | Hialeah | FL | 33018 | 1,360 | 0.81 | $88.98 | $121,013 |
| Ramirez, Xiomara, Villavicencio, Carlos and DeLaCruz-Oller, Nelida | 8019 W. 36th Avenue #5 | Hialeah | FL | 33018 | 1,356 | 0.81 | $88.98 | $120,657 |
| Raspall, Maria and Stephanie | 8105 W. 36th Avenue #3, Hialeah, Florida 33018 | Hialeah | FL | 33018 | 1,337 | 0.81 | $88.98 | $118,966 |
| Roy, Brien ("Clifford") | 8007 West 36 Avenue, Apt. 4 Hialeah, Fl 33018 | Hialeah | FL | 33018 | 1,356 | 0.81 | $88.98 | $120,657 |
| RSJ Hospitalet Investments, LLC | 8049 W. 36th Avenue #6 | Hialeah | FL | 33018 | 1,356 | 0.81 | $88.98 | $120,657 |
| Salas, Esteban and Gomez, Iveth | 8129 W. 36th Avenue #1 Hialeah, FL 33018 | Hialeah | FL | 33018 | 1,361 | 0.81 | $88.98 | $121,102 |
| Sanchez, Julio and Nelaine | 8037 W. 36th Avenue Unit 1 | Hialeah | FL | 33018 | 1,361 | 0.81 | $88.98 | $121,102 |
| Toledo, Maria | 8141 W 36 Avenue #1 Hialeah, FL 33018 | Hialeah | FL | 33018 | 1,361 | 0.81 | $88.98 | $121,102 |
| Touriz, Christopher and Denise | 8031 W. 36th Avenue #3 Hialeah, FL 33018 | Hialeah | FL | 33018 | 1,360 | 0.81 | $88.98 | $121,013 |
| Touriz, Christopher and Denise | 8079 W 36th Avenue #2 Hialeah, FL 33018 | Hialeah | FL | 33018 | 1,360 | 0.81 | $88.98 | $121,013 |
| Trujillo, Lisset | 8049 W 36th Avenue #3 | Hialeah | FL | 33018 | 1,337 | 0.81 | $88.98 | $118,966 |
| Villalobos, Gilliam | 8129 West 36th Avenue Unit #4 Hialeah, FL 33018 | Hialeah | FL | 33018 | 1,356 | 0.81 | $88.98 | $120,657 |
| Croley, Paul | 140 S. Dixie Hwy. Unit 512 | Hollywood | FL | 33020 | 1,189 | 0.81 | $88.98 | $105,797 |
| Kitney, Selwyn and Deborah | 140 South Dixie Highway #604 Hollywood, FL 33020 | Hollywood | FL | 33020 | 1,210 | 0.81 | $88.98 | $107,666 |
| Newman, Evelyn | 140 S. Dixie Highway #619 Hollywood, FL 33020 | Hollywood | FL | 33020 | 1,482 | 0.81 | $88.98 | $131,868 |
| Zapata, Jorge William and Zapata, Nidia | 140 S. Dixie Highway, Unit 606 Hollywood, Florida 33020 | Hollywood | FL | 33020 | 1,189 | 0.81 | $88.98 | $105,797 |
| Connolly, Megan | 1976 NW 79 Terrace, Pembroke Pines, Florida 33024 | Pembroke Pines | FL | 33024 | 1,693 | 0.81 | $88.98 | $150,643 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Wilson, Michael and Wilson-Romans, Adma | 1986 NW 79TH TERRACE PEMBROKE PINES, FL 33024 | Pembroke Pines | FL | 33024 | 1,587 | 0.81 | $88.98 | $141,211 |
| Clarke, Paul and Heather | 8723 SW 21st Court Miramar, FL 33025 | Miramar | FL | 33025 | 1,359 | 0.81 | $88.98 | $120,924 |
| Arguello, John and Laura | 12430 SW 50th Street, Unit 107 Miramar, Florida 33027 | Miramar | FL | 33027 | 1,426 | 0.81 | $88.98 | $126,885 |
| Azor, Harry and Stephania | 12430 SW 50th Street, Unit 105, Miramar, Florida 33027 | Miramar | FL | 33027 | 1,426 | 0.81 | $88.98 | $126,885 |
| Bdaiwi, Dirar | 12421 SW 50 CT Unit 335 | Miramar | FL | 33027 | 1,474 | 0.81 | $88.98 | $131,157 |
| Caballero, Frank and Carmen | 12761 SW 53rd Street Miramar, FL 33027 | Miramar | FL | 33027 | 1,696 | 0.81 | $88.98 | $150,910 |
| Cardenas, Edward | 5030 SW 126 Avenue, Unit 203 | Miramar | FL | 33027 | 1,426 | 0.81 | $88.98 | $126,885 |
| Corea, Edgar and Gilmore, Elsie | 12600 South West 50th Court, #407 Miramar, Florida 33027 | Miramar | FL | 33027 | 1,426 | 0.81 | $88.98 | $126,885 |
| Dwight, Randy and Hutchinson, Mercedes | 12430 SW 50th Street #127 | Miramar | FL | 33027 | 1,481 | 0.81 | $88.98 | $131,779 |
| Garcia, Armando | 12421 SW 50 Court, Unit 305 Miramar, Florida 33027 | Miramar | FL | 33027 | 1,426 | 0.81 | $88.98 | $126,885 |
| Gil, Franklin | 5030 SW 126th Avenue, Unit 205, Miramar, Florida 33027 | Miramar | FL | 33027 | 1,426 | 0.81 | $88.98 | $126,885 |
| Machado, William Bicelis and Lopez, Franyelina | 14721 SW 6 Street Pembroke Pines, Florida 33027 | Pembroke Pines | FL | 33027 | 1,839 | 0.81 | $88.98 | $163,634 |
| Mihelich, George and Mara | 14015 SW 32nd Street Miramar, FL 33027 | Miramar | FL | 33027 | 2,343 | 0.81 | $88.98 | $208,480 |
| Muradali, Fazeel | 5030 SW 126th Avenue, #221, Miramar, Florida 33027 | Miramar | FL | 33027 | 1,481 | 0.81 | $88.98 | $131,779 |
| Orjuela, Sonia | 14726 SW 6 Street Building 41, Unit 4101, Pembroke Pines, Florida 33027 | Pembroke Pines | FL | 33027 | 2,230 | 0.81 | $88.98 | $198,425 |
| Parra, Judy | 12430 SW 50th Street, #109 Miramar, Florida 33027 | Miramar | FL | 33027 | 1,426 | 0.81 | $88.98 | $126,885 |
| Paskow, Ross and Jacyln | 12430 SW 50th Street - Unit 129 Miramar, Florida 33027 | Miramar | FL | 33027 | 1,474 | 0.81 | $88.98 | $131,157 |
| Patterson, Kelli | 622 SW 147th Terrace Pembroke Pines, FL 33027 | Pembroke Pines | FL | 33027 | 1,860 | 0.81 | $88.98 | $165,503 |
| Perez, Adela | 12430 SW 50 Street, Unit 113 Miramar, Florida 33027 | Miramar | FL | 33027 | 1,426 | 0.81 | $88.98 | $126,885 |
| Robles, Amparo and Jose | 12430 SW 50th Street, Apt. 147, Miramar, Florida 33027 | Miramar | FL | 33027 | 1,474 | 0.81 | $88.98 | $131,157 |

**EXHIBIT 1b**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Smith-Jacob, Shakira Pitman, Kendrick | 12421 SW 50 Court #337 Mirarmar, Florida 33027 | Miramar | FL | 33027 | 1,481 | 0.81 | $88.98 | $131,779 |
| Trillo, Raquel | 12421 SW 50 CT, Unit 303, Miramar, Florida 33027 | Miramar | FL | 33027 | 1,426 | 0.81 | $88.98 | $126,885 |
| Vasquez, Claudia | 702 S.W. 147 Avenue Pembroke Pines, FL 33027 | Pembroke Pines | FL | 33027 | 1,554 | 0.81 | $88.98 | $138,275 |
| Rodgers, Albert and Aquilla | 4783 SW 176 Terrace Miramar, FL 33029 | Miramar | FL | 33029 | 3,261 | 0.81 | $88.98 | $290,164 |
| Rodriguez, Wilfredo and Angeline Rodriguez, Barbara | 18069 S.W. 54th Street Miramar, FL 33029 | Miramar | FL | 33029 | 3,654 | 0.81 | $88.98 | $325,133 |
| Aponte, Sandra Hallums, Baron | 20442 SW 317th Street Homestead, FL 33030 | Homestead | FL | 33030 | 1,964 | 0.81 | $88.98 | $174,757 |
| Diaz, Nelisbet | 20441 SW 317th Street Homestead, FL 33030 | Homestead | FL | 33030 | 1,964 | 0.81 | $88.98 | $174,757 |
| Gonzalez, David | 20401 SW 317 Street Homestead, FL 33030 | Homestead | FL | 33030 | 1,964 | 0.81 | $88.98 | $174,757 |
| Ibarra, Jhon and Hurtatis, Gledys | 363 NE 35th Terrace Homestead, FL 33030 | Homestead | FL | 33030 | 2,170 | 0.81 | $88.98 | $193,087 |
| Ortega, Ricardo and  Harris, Richard | 14018 SW 274 Terrace Homestead, FL 33032 | Homestead | FL | 33032 | 2,658 | 0.81 | $88.98 | $236,509 |
| White, Taegan and Richard | 24331 SW 129 Court Homestead, FL 33032 | Homestead | FL | 33032 | 1,300 | 0.81 | $88.98 | $115,674 |
| Aleman, Axas, and Salazar, Enrique | 376 NE 34th Avenue Homestead, FL 33033 | Homestead | FL | 33033 | 1,762 | 0.81 | $88.98 | $156,783 |
| Garcia, Irma and Diaz, Marvin | 3479 NE 4th Street Homestead, FL 33033 | Homestead | FL | 33033 | 2,170 | 0.81 | $88.98 | $193,087 |
| McClure, Michael and Christyllne | 364 NE 35th Terrace Homestead, FL 3303 | Homestead | FL | 33033 | 1,715 | 0.81 | $88.98 | $152,601 |
| Olson, Dina and Olson-Dobol, Melissa | 357 NE 35th Terrace Homestead, FL 33033 | Homestead | FL | 33033 | 1,762 | 0.81 | $88.98 | $156,783 |
| Somohano, Martha | 388 NE 34th Avenue Homestead, FL 33033 | Homestead | FL | 33033 | 1,762 | 0.81 | $88.98 | $156,783 |
| Colman, Kev in and Maria | 2248 NE 19 Terrace Homestead, FL 30035 | Homestead | FL | 33035 | 2,792 | 0.81 | $88.98 | $248,432 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Daniels, Anatoly | 1907 SE 21st Court Homestead, FL 33035 | Homestead | FL | 33035 | 3,058 | 0.81 | $88.98 | $272,101 |
| Gotay, Sandra | 1968 SE 23rd Avenue Homestead, FL 33035 | Homestead | FL | 33035 | 1,932 | 0.81 | $88.98 | $171,909 |
| Lugo, Marcela and Rafael | 1951 SW 22 Drive Homestead, Florida 33035 | Homestead | FL | 33035 | 2,047 | 0.81 | $88.98 | $182,142 |
| Pelligra, Anna R. | 1922 SE 22 Court, Homestead, Florida 33035 | Homestead | FL | 33035 | 2,368 | 0.81 | $88.98 | $210,705 |
| Rousseau, Gisselle | 1976 SE 23 Avenue | Homestead | FL | 33035 | 1,938 | 0.81 | $88.98 | $172,443 |
| Seijo, Lezaro and Mirta | 1927 SE 22nd Drive Homestead, FL 33035 | Homestead | FL | 33035 | 3,567 | 0.81 | $88.98 | $317,392 |
| Valdes, Jorge and Juana | 1962 SE 22 Court Homestead, FL 33035 | Homestead | FL | 33035 | 2,087 | 0.81 | $88.98 | $185,701 |
| Leon, Pablo | 700 SW 6th Court Pompano Beach, FL 33160 | Pompano Beach | FL | 33060 | 1,415 | 0.81 | $88.98 | $125,907 |
| Gesualdo, Domenic and Darlene | 3232 NE 4 Street | Pompano Beach | FL | 33062 | 2,477 | 0.81 | $88.98 | $220,403 |
| Glickman, David and Joan | 3236 N.E. 4 Street | Pompano Beach | FL | 33062 | 2,649 | 0.81 | $88.98 | $235,708 |
| Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 1003, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | 2,413 | 0.81 | $88.98 | $214,709 |
| Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 603, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | 2,413 | 0.81 | $88.98 | $214,709 |
| Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 703, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | 2,413 | 0.81 | $88.98 | $214,709 |
| Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 903, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | 2,413 | 0.81 | $88.98 | $214,709 |
| Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 1002, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | 2,686 | 0.81 | $88.98 | $239,000 |
| Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 602, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | 2,686 | 0.81 | $88.98 | $239,000 |
| Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 702, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | 2,686 | 0.81 | $88.98 | $239,000 |
| Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 902, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | 2,686 | 0.81 | $88.98 | $239,000 |

**EXHIBIT 1b**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 601, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | 2,750 | 0.81 | $88.98 | $244,695 |
| Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 1001, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | 2,750 | 0.81 | $88.98 | $244,695 |
| Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 701, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | 2,750 | 0.81 | $88.98 | $244,695 |
| Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 801, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | 2,750 | 0.81 | $88.98 | $244,695 |
| Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 901, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | 2,750 | 0.81 | $88.98 | $244,695 |
| Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 1004, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | 2,858 | 0.81 | $88.98 | $254,305 |
| Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 604, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | 2,858 | 0.81 | $88.98 | $254,305 |
| Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 704, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | 2,858 | 0.81 | $88.98 | $254,305 |
| Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 904, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | 2,858 | 0.81 | $88.98 | $254,305 |
| Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Hallways and Vestibules, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | 10,660 | 0.81 | $88.98 | $948,527 |
| Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 402, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | 2,686 | 0.81 | $88.98 | $239,000 |
| Ocean Park | 3228 NE 4 Street Pompano Beach, FL 33069 | Pompano Beach | FL | 33069 | 2,813 | 0.81 | $88.98 | $250,301 |
| Ocean Park | 3208 NE 4 Street | Pompano Beach | FL | 33069 | 2,621 | 0.81 | $88.98 | $233,217 |
| Ocean Park | 3220 NE 4 Street | Pompano Beach | FL | 33069 | 2,426 | 0.81 | $88.98 | $215,865 |
| Ocean Park | 3224 NE 4 Street | Pompano Beach | FL | 33069 | 2,689 | 0.81 | $88.98 | $239,267 |
| Barnett, Dean on behalf of Wilbar Investments, LLC | 9420 Eden Manor, Parkland Florida 33076 | Parkland | FL | 33076 | 3,782 | 0.81 | $88.98 | $336,522 |
| Belfour, Ed and Ashli | 7260 Wisteria Avenue Parkland, Florida 33076 | Parkland | FL | 33076 | 3,680 | 0.81 | $88.98 | $327,446 |
| Bobrow, Scott and Cheryl | 7217 Wisteria Avenue Parkland, FL 33076 | Parkland | FL | 33076 | 3,660 | 0.81 | $88.98 | $325,667 |
| Brahmbatt, Jatin and Niketa | 9601 Kenley Court Parkland, FL 33076 | Parkland | FL | 33076 | 3,520 | 0.81 | $88.98 | $313,210 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Brewster, Stephen and Layla | 8339 NW 125th Lane Parkland, FL 33076 | Parkland | FL | 33076 | 3,039 | 0.81 | $88.98 | $270,410 |
| Campola, Patsy and Maureen | 9607 Cinnamon Court Parkland, FL 33076 | Parkland | FL | 33076 | 3,559 | 0.81 | $88.98 | $316,680 |
| Cavalieri, Sam, John, Jennifer and Candace | 8177 Emerald Avenue | Parkland | FL | 33076 | 4,713 | 0.81 | $88.98 | $419,363 |
| Costanzo, Richard and Beverly | 6920 Long Leaf Drive | Parkland | FL | 33076 | 3,093 | 0.81 | $88.98 | $275,215 |
| Diallo, Alfa and Molero, Karla | 7300 Wisteria Avenue Parkland, FL 33076 | Parkland | FL | 33076 | 3,782 | 0.81 | $88.98 | $336,522 |
| Gaynor, Peter and Tracy | 6860 Long Leaf Drive Parkland, FL 33076 | Parkland | FL | 33076 | 5,025 | 0.81 | $88.98 | $447,125 |
| Gobos, Peter V. | 9607 Exbury Court, Parkland, Florida 33076 | Parkland | FL | 33076 | 3,400 | 0.81 | $88.98 | $302,532 |
| Harrison, George and Maria | 6052 NW 116 Drive #19A Coral Springs, FL 33076 | Coral Springs | FL | 33076 | 1,845 | 0.81 | $88.98 | $164,168 |
| Herrera, Francisco and Hernandez, Marisela | 6034 NW 116 Drive | Coral Springs | FL | 33076 | 2,470 | 0.81 | $88.98 | $219,781 |
| Jackson, Leonard | 9593 Ginger Court | Parkland | FL | 33076 | 2,932 | 0.81 | $88.98 | $260,889 |
| Kennedy, William and Perone, Samuel | 7063 Lost Garden Terrace | Parkland | FL | 33076 | 5,144 | 0.81 | $88.98 | $457,713 |
| Leung, Jim and Maggie | 8042 NW 125th Terrace Parkland, FL 33076 | Parkland | FL | 33076 | 3,096 | 0.81 | $88.98 | $275,482 |
| Lindemann, Steve and Terri | 6012 NW 116th Drive | Coral Springs | FL | 33076 | 1,914 | 0.81 | $88.98 | $170,308 |
| Lorenzo, Lisandro | 6097 NW 116th Drive | Coral Spring | FL | 33076 | 2,416 | 0.81 | $88.98 | $214,976 |
| Maya, Adi | 12337 NW 69th Court | Parkland | FL | 33076 | 6,426 | 0.81 | $88.98 | $571,785 |
| Nudelman, Gene and Levina, Tatyana | 7240 Wisteria Avenue | Parkland | FL | 33076 | 3,522 | 0.81 | $88.98 | $313,388 |
| Perone, Samuel | 7261 Lemon Grass Drive | Parkland | FL | 33076 | 5,838 | 0.81 | $88.98 | $519,465 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Rincon, Gabriel and Angela | 7726 NW 128th Avenue Parkland, FL 33076 | Parkland | FL | 33076 | 3,272 | 0.81 | $88.98 | $291,143 |
| Rincon, Gabriel and Rosas, Luz Angela | 6038 NW 116 Drive Coral Springs, FL 33076 | Coral Springs | FL | 33076 | 2,093 | 0.81 | $88.98 | $186,235 |
| Rizzo, Frank and Christina | 8020 NW 126 Terrace, Parkland, Florida 33076 | Parkland | FL | 33076 | 2,647 | 0.81 | $88.98 | $235,530 |
| Serbin, Bruce and Susan | 7990 NW 126 Terrace | Parkland | FL | 33076 | 2,609 | 0.81 | $88.98 | $232,149 |
| Simpson, Kayan and Briscoe, Christopher | 9682 Clemmons Street Parkland, FL 33076 | Parkland | FL | 33076 | 1,569 | 0.81 | $88.98 | $139,610 |
| Stewart, Chester | 6848 Long Leaf Drive | Parkland | FL | 33076 | 4,955 | 0.81 | $88.98 | $440,896 |
| Unschuld, Neal | 6072 N.W. 116th Drive | Coral Spring | FL | 33076 | 1,544 | 0.81 | $88.98 | $137,385 |
| Ventimiglia, Sal | 9597 Cinnamon Court | Parkland | FL | 33076 | 2,932 | 0.81 | $88.98 | $260,889 |
| Weiner, Darryl | 6890 Long Leaf Drive Parkland, FL 33076 | Parkland | FL | 33076 | 3,883 | 0.81 | $88.98 | $345,509 |
| Lindenfeld, Helene (3178 New York, LLC) | 3178 New York St. | Miami | FL | 33133 | 2,355 | 0.81 | $88.98 | $209,548 |
| Baez, Ramon and Franca, Sylvia | 904 Sistina Avenue | Coral Gables | FL | 33146 | 2,179 | 0.81 | $88.98 | $193,887 |
| Grueninger, Susan and Jeffrey | 606 San Antonio Avenue | Coral Gables | FL | 33146 | 3,689 | 0.81 | $88.98 | $328,247 |
| Alvarez, Ricardo | 8013 W. 36th Ave, Unit 3 Hialeah, FL 33157 | Hialeah | FL | 33157 | 1,356 | 0.81 | $88.98 | $120,657 |
| Anderton, Gloria and George | 6227 Paradise Point Drive, Palmetto Bay, Florida 33157 | Palmetto Bay | FL | 33157 | 2,920 | 0.81 | $88.98 | $259,822 |
| Perez, Jorge | 10169 and 10165 SW 171 Street Miami, Florida 33157 | Miami | FL | 33157 | 1,261 | 0.81 | $88.98 | $112,204 |
| Lumare Properties c/o Mauricio Reyes Henao | 3301 NE 183rd Street Unit #2005 | Aventura | FL | 33160 | 2,062 | 0.81 | $88.98 | $183,477 |
| Querol, Damien | 3301 NE 183rd Street, Unit 1207 | Aventura | FL | 33160 | 3,069 | 0.81 | $88.98 | $273,080 |
| Rios, Jacqui | 2700-2702 SW 89th Avenue Miami, FL | Miami | FL | 33165 | 3,656 | 0.81 | $88.98 | $325,311 |
| Cueva, Elia and Romera, Christian | 11103 NW 83rd Street, Apt. 205, Bldg. 2 | Doral | FL | 33178 | 1,256 | 0.81 | $88.98 | $111,759 |

EXHIBIT 1b

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| De Vicente, Evelyn Duboq | 8049 NW 108 Place | Doral | FL | 33178 | 1,671 | 0.81 | $88.98 | $148,686 |
| Dos Ramos, Jose J. Pereira | 10841 NW 79 Street, Doral, Florida 33178 | Doral | FL | 33178 | 1,894 | 0.81 | $88.98 | $168,528 |
| Dos Santos, Ana S. Sanches, Migel Borturiera | 8415 NW 113th Place Doral, FL 33178 | Doral | FL | 33178 | 2,390 | 0.81 | $88.98 | $212,662 |
| El-Khoury, Amine | 8121 NW 108th Place Doral, FL 33178 | Doral | FL | 33178 | 1,894 | 0.81 | $88.98 | $168,528 |
| Felix, Bruno | 11102 NW 83rd Street #106 | Doral | FL | 33178 | 1,207 | 0.81 | $88.98 | $107,399 |
| Ferrer, Haydee | 10845 NW 79 Street, Miami, Florida 33178 | Miami | FL | 33178 | 1,683 | 0.81 | $88.98 | $149,753 |
| Gonzalez, Marcos | 10902 NW 83rd Street #202 Doral, FL 33178 | Doral | FL | 33178 | 1,260 | 0.81 | $88.98 | $112,115 |
| Gutierrez De Garcia, Jose and Maribel | 8127 NW 108th Place Doral, FL 33178 | Doral | FL | 33178 | 1,624 | 0.81 | $88.98 | $144,504 |
| Hernandez, Alexandra | 10902 NW 83rd Street Apt. 7-224 Doral, FL 33178 | Doral | FL | 33178 | 1,260 | 0.81 | $88.98 | $112,115 |
| Larrazabal, Alejandro | 10902 NW 83rd Street Apt. 212 Doral, FL 33178 | Doral | FL | 33178 | 1,385 | 0.81 | $88.98 | $123,237 |
| Mitchell, Paul and Tellina | 10902 NW 83 Street Building 7, Unit 201 Doral, Florida 33178 | Doral | FL | 33178 | 1,382 | 0.81 | $88.98 | $122,970 |
| Nunez, Alvaro | 10833 NW 79 St., Doral, Florida 33178 | Doral | FL | 33178 | 1,621 | 0.81 | $88.98 | $144,237 |
| Pelaez, Diego and Moreno, Juliana | 11231 NW 84th Street Doral, FL 33178 | Doral | FL | 33178 | 1,977 | 0.81 | $88.98 | $175,913 |
| Perez, Mike | 10829 NW 79 Street, Doral, Florida 33178 | Doral | FL | 33178 | 1,894 | 0.81 | $88.98 | $168,528 |
| Promendade, LLC | 11102 NW 83rd Street Unit #9-101 Doral, FL 33178 | Doral | FL | 33178 | 1,312 | 0.81 | $88.98 | $116,742 |
| Puerto, Rafael | 10802 NW 83 Street #206 Doral, FL 33178 | Doral | FL | 33178 | 1,385 | 0.81 | $88.98 | $123,237 |
| Puerto, Rafael M. | 10902 NW 83rd Street #214 | Doral | FL | 33178 | 1,385 | 0.81 | $88.98 | $123,237 |
| Reveles, Juan | 10798 NW 81st Lane Doral, FL 33178 | Doral | FL | 33178 | 1,901 | 0.81 | $88.98 | $169,151 |
| Sotomayor, Josefa and Alvaro Alcivar | 8069 NW 108 Place Doral, FL 33178 | Doral | FL | 33178 | 1,901 | 0.81 | $88.98 | $169,151 |
| Valentin, Miguel | 10902 NW 83 St., Apt. 208 Doral, FL 33178 | Doral | FL | 33178 | 1,429 | 0.81 | $88.98 | $127,152 |
| Villalobos, Angel and Maria | 10849 NW 79 Street, Doral, Florida 33178 | Doral | FL | 33178 | 1,894 | 0.81 | $88.98 | $168,528 |

EXHIBIT 1b

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Rodriguez, Iyanse | 1483 Southwest 146 Court Miami, FL 33184 | Miami | FL | 33184 | 2,868 | 0.81 | $88.98 | $255,195 |
| Ayala, Cynthia | 4720 S.W. 166th Court | Miami | FL | 33185 | 1,626 | 0.81 | $88.98 | $144,681 |
| Bohorquez, Noe A. Machado | 10837 NW 79 Street, Miami, Florida 33185 | Miami | FL | 33185 | 1,501 | 0.81 | $88.98 | $133,559 |
| Requejado, Osvaldo and Norka | 3504 SW 147 Place Miami, FL 33185 | Miami | FL | 33185 | 2,657 | 0.81 | $88.98 | $236,420 |
| Usaga, Johana Rodriguez, Jesus | 12986 S.W. 135 Street | Miami | FL | 33186 | 1,773 | 0.81 | $88.98 | $157,762 |
| Dominguez, Antonio and Zenedia | 15539 SW 182nd Lane Miami, FL 33187 | Miami | FL | 33187 | 1,765 | 0.81 | $88.98 | $157,050 |
| Mendoza, Maritza | 20320 SW 87 Place Cutler Bay, FL 33189 | Cutler Bay | FL | 33189 | 1,998 | 0.81 | $88.98 | $177,782 |
| Barragan, Fernando and Barbara | 8935 SW 228th Lane Cutler Bay, FL 33190 | Cutler Bay | FL | 33190 | 2,201 | 0.81 | $88.98 | $195,845 |
| Delmas, Hantz and Melmas, Mary Menzies | 22796 S.W. 89th Place Cutler Bay, FL 33190 | Cutler Bay | FL | 33190 | 1,988 | 0.81 | $88.98 | $176,892 |
| Flores, David and Vasquez, Monica | 8936 SW 228th Lane, Miami, Florida 33190 | Miami | FL | 33190 | 2,445 | 0.81 | $88.98 | $217,556 |
| Gonzalez, Fred | 8908 W 229 Street Cutler Bay, FL33190 | Cutler Bay | FL | 33190 | 1,988 | 0.81 | $88.98 | $176,892 |
| Helmick, Maria and Timothy | 8931 SW 228th Lane Miami, FL 33190 | Miami | FL | 33190 | 3,399 | 0.81 | $88.98 | $302,443 |
| Marin, Jose and Monica | 8904 SW 229th Street | Miami | FL | 33190 | 2,201 | 0.81 | $88.98 | $195,845 |
| Marquez, Jodie | 8874 SW 229 Street Miami, FL 33190 | Miami | FL | 33190 | 1,988 | 0.81 | $88.98 | $176,892 |
| Matute, Arerie | 8884 SW 229 Street Cutler Bay, FL 33190 | Cutler Bay | FL | 33190 | 1,988 | 0.81 | $88.98 | $176,892 |
| McNealy, James and Fran | 8882 SW 229 Street Cutler Bay, FL 33190 | Cutler Bay | FL | 33190 | 2,201 | 0.81 | $88.98 | $195,845 |
| Miranda, Jose and Adela | 8890 SW 229 Street, Miami, Florida 33190 | Miami | FL | 33190 | 1,988 | 0.81 | $88.98 | $176,892 |

EXHIBIT 1b

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Powell, Laura Ann and Lindeerth | 8870 SW 229th Street, Cutler Bay, Florida 33190 | Cutler Bay | FL | 33190 | 1,988 | 0.81 | $88.98 | $176,892 |
| Pruna, David and Jaimy | 8889 SW 225th Terrace Cutler Bay, FL 33190 | Cutler Bay | FL | 33190 | 1,416 | 0.81 | $88.98 | $125,996 |
| Restrepo, Soccoro | 8932 SW 228th Lane Miami, FL 33190 | Miami | FL | 33190 | 2,201 | 0.81 | $88.98 | $195,845 |
| Robinson, Taurean and Jo-Ann | 22766 SW 89th Place | Cutler Bay | FL | 33190 | 2,201 | 0.81 | $88.98 | $195,845 |
| Valdes, Michael and Florenda | 8912 SW 229th Street Cutler Bay, FL 33190 | Cutler Bay | FL | 33190 | 2,941 | 0.81 | $88.98 | $261,690 |
| Gobel, Jason and Cynthia | 5771 S.W. 162nd Court Miami, FL 33193 | Miami | FL | 33193 | 1,823 | 0.81 | $88.98 | $162,211 |
| Mazza, Luigi | 16232 SW 57th Lane Miami, FL 33193 | Miami | FL | 33193 | 2,027 | 0.81 | $88.98 | $180,362 |
| Puzo, Roberto and Zuraya | 5772 SW 162 Pass Miami, FL 33193 | Miami | FL | 33193 | 1,823 | 0.81 | $88.98 | $162,211 |
| Ayanbadejo, Oladele and Uzcategu, Natalee | 1360 Bayview Drive Fort Lauderdale, FL 33304 | Fort Lauderdale | FL | 33304 | 3,782 | 0.81 | $88.98 | $336,522 |
| Mazza, Frank and  Black, Andrew | 619 N.E. 8th Avenue Fort Lauderdale, FL 33304 | Fort Lauderdale | FL | 33304 | 2,123 | 0.81 | $88.98 | $188,905 |
| Weiss, Stephen Buckwald, David Borowiec, Gary | 711 SE 16th Court Ft. Lauderdale, FL 33304 | Ft. Lauderdale | FL | 33304 | 2,240 | 0.81 | $88.98 | $199,315 |
| Ricketts, Joseth | 5339 SW 40 Avenue Fort Lauderdale, FL 33314 | Fort Lauderdale | FL | 33314 | 1,874 | 0.81 | $88.98 | $166,749 |
| Jackson, Michael | 707 SE 16th Court Fort Lauderdale, FL 33316 | Fort Lauderdale | FL | 33316 | 1,897 | 0.81 | $88.98 | $168,795 |
| Adamson, Andre | 5650 NW 54th Avenue Tamarac, FL 33319 | Tamarac | FL | 33319 | 3,629 | 0.81 | $88.98 | $322,908 |
| Arevalo, Luis and Johns, Silvia | 8218 Santa Monica Avenue Tamarac, FL 33321 | Tamarac | FL | 33321 | 1,362 | 0.81 | $88.98 | $121,191 |
| Aldred, Timothy and Pearl | 9001 Sunrise Lakes Blvd. #201 Sunrise, FL 33322 | Sunrise | FL | 33322 | 850 | 0.81 | $88.98 | $75,633 |
| Battista, Leo | 9001 Sunrise Lakes Blvd. 311 Sunrise, FL 33322 | Sunrise | FL | 33322 | 850 | 0.81 | $88.98 | $75,633 |
| Gottlieb, Patricia | 8841 Sunrise Lakes Blvd., #110 Sunrise, FL 33322 | Sunrise | FL | 33322 | 929 | 0.81 | $88.98 | $82,662 |
| Pass, Herbert and Arlene | 8826 NW 13 Street Plantation, FL 33322 | Plantation | FL | 33322 | 1,555 | 0.81 | $88.98 | $138,364 |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 69 – 2721 Pine Island Road N., Unit 201 | Sunrise | FL | 33322 | 850 | 0.81 | $88.98 | $75,633 |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 69 – 2721 Pine Island Road N., Unit 202 | Sunrise | FL | 33322 | 850 | 0.81 | $88.98 | $75,633 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 69 – 2721 Pine Island Road N., Unit 203 | Sunrise | FL | 33322 | 850 | 0.81 | $88.98 | $75,633 |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 69 – 2721 Pine Island Road N., Unit 301 | Sunrise | FL | 33322 | 850 | 0.81 | $88.98 | $75,633 |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 69 – 2721 Pine Island Road N., Unit 303 | Sunrise | FL | 33322 | 850 | 0.81 | $88.98 | $75,633 |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 71 – 2811 Pine Island Road N., Unit 210 | Sunrise | FL | 33322 | 850 | 0.81 | $88.98 | $75,633 |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 71 – 2811 Pine Island Road N., Unit 310 | Sunrise | FL | 33322 | 850 | 0.81 | $88.98 | $75,633 |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 72 – 2801 Pine Island Road N., Unit 101 | Sunrise | FL | 33322 | 850 | 0.81 | $88.98 | $75,633 |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 72 – 2801 Pine Island Road N., Unit 301 | Sunrise | FL | 33322 | 850 | 0.81 | $88.98 | $75,633 |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 72 – 2801 Pine Island Road N., Unit 302 | Sunrise | FL | 33322 | 850 | 0.81 | $88.98 | $75,633 |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 72 – 2801 Pine Island Road N., Unit 304 | Sunrise | FL | 33322 | 850 | 0.81 | $88.98 | $75,633 |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 75 – 8881 Sunrise Lakes Blvd., Unit 107 | Sunrise | FL | 33322 | 640 | 0.81 | $88.98 | $56,947 |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2911 N Pine Island Road - Bldg 66 Apt 302 | Sunrise | FL | 33322 | 850 | 0.81 | $88.98 | $75,633 |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 9900 Sunrise Lakes Blvd - Bldg 153 Apt 311 | Sunrise | FL | 33322 | 850 | 0.81 | $88.98 | $75,633 |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 9681 Sunrise Lakes Blvd - Bldg 136 Apt 310 | Sunrise | FL | 33322 | 976 | 0.81 | $88.98 | $86,844 |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 9681 Sunrise Lakes Blvd - Bldg  136 Apt 307 | Sunrise | FL | 33322 | 1,030 | 0.81 | $88.98 | $91,649 |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 9681 Sunrise Lakes Blvd - Bldg 136 Apt 207 | Sunrise | FL | 33322 | 1,030 | 0.81 | $88.98 | $91,649 |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 9900 Sunrise Lakes Blvd - Bldg 153 Apt 312 | Sunrise | FL | 33322 | 850 | 0.81 | $88.98 | $75,633 |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 102 (Van Kolem) | Sunrise | FL | 33322 | 850 | 0.81 | $88.98 | $75,633 |

EXHIBIT 1b

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 104 (Marques,H) | Sunrise | FL | 33322 | 850 | 0.81 | $88.98 | $75,633 |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 205 (Coleman) | Sunrise | FL | 33322 | 640 | 0.81 | $88.98 | $56,947 |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 209 (Sabina) | Sunrise | FL | 33322 | 850 | 0.81 | $88.98 | $75,633 |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 210 (Santiago) | Sunrise | FL | 33322 | 850 | 0.81 | $88.98 | $75,633 |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 101 (Parson) | Sunrise | FL | 33322 | 850 | 0.81 | $88.98 | $75,633 |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 106 (Llanio) | Sunrise | FL | 33322 | 640 | 0.81 | $88.98 | $56,947 |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 108 (Cyrus) | Sunrise | FL | 33322 | 640 | 0.81 | $88.98 | $56,947 |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 206 (Parro) | Sunrise | FL | 33322 | 640 | 0.81 | $88.98 | $56,947 |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 302 (Bogen) | Sunrise | FL | 33322 | 850 | 0.81 | $88.98 | $75,633 |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 304 (Williams) | Sunrise | FL | 33322 | 850 | 0.81 | $88.98 | $75,633 |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 305 (Lucarello) | Sunrise | FL | 33322 | 640 | 0.81 | $88.98 | $56,947 |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 306 (Potter Johnson) | Sunrise | FL | 33322 | 640 | 0.81 | $88.98 | $56,947 |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 308 (Farid) | Sunrise | FL | 33322 | 640 | 0.81 | $88.98 | $56,947 |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 309 (Barnwell) | Sunrise | FL | 33322 | 850 | 0.81 | $88.98 | $75,633 |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 310 (Benitez-Reyes) | Sunrise | FL | 33322 | 850 | 0.81 | $88.98 | $75,633 |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2800 N Pine Island Road - Bldg. 82, apt. 309 (Messina Nella) | Sunrise | FL | 33322 | 850 | 0.81 | $88.98 | $75,633 |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2801 N Pine Island Road - Bldg 72 apt 201 (Sanchez) | Sunrise | FL | 33322 | 850 | 0.81 | $88.98 | $75,633 |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2801 N Pine Island Road - Bldg 72 apt 303 (Bronstein) | Sunrise | FL | 33322 | 850 | 0.81 | $88.98 | $75,633 |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2801 N Pine Island Road - Bldg 72 apt 102 | Sunrise | FL | 33322 | 850 | 0.81 | $88.98 | $75,633 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2801 N Pine Island Road - Bldg 72 apt 104 (Dustman) | Sunrise | FL | 33322 | 850 | 0.81 | $88.98 | $75,633 |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2801 N Pine Island Road - Bldg 72 apt 202 (Aronson) | Sunrise | FL | 33322 | 850 | 0.81 | $88.98 | $75,633 |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2811 N Pine Island Road - Bldg. 71, apt. 112 Thomas | Sunrise | FL | 33322 | 850 | 0.81 | $88.98 | $75,633 |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2811 N Pine Island Road - Bldg. 71, apt. 311 Acosta | Sunrise | FL | 33322 | 850 | 0.81 | $88.98 | $75,633 |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2811 N Pine Island Road - Bldg. 71, apt. 312 Feldman | Sunrise | FL | 33322 | 850 | 0.81 | $88.98 | $75,633 |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2911 N Pine Island Road - Bldg. 66 apt. 103 Kelman | Sunrise | FL | 33322 | 850 | 0.81 | $88.98 | $75,633 |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8851 Sunrise Lakes Blvd - Unit 76-201 - Quint, Irving & Yvette. B76-Unit 201 | Sunrise | FL | 33322 | 600 | 0.81 | $88.98 | $53,388 |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8851 Sunrise Lakes Blvd - Unit 76-202 - McFarlane, Earle. BLDG 76. Unit 202 | Sunrise | FL | 33322 | 600 | 0.81 | $88.98 | $53,388 |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8851 Sunrise Lakes Blvd - Unit 76-203 - McGhee, Henry. BLDG. 76. APT. 203 | Sunrise | FL | 33322 | 600 | 0.81 | $88.98 | $53,388 |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8851 Sunrise Lakes Blvd - Unit 76-207 - Morales. BLDG, 76. APT. 207 | Sunrise | FL | 33322 | 600 | 0.81 | $88.98 | $53,388 |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8851 Sunrise Lakes Blvd - Unit 76-208 - Delcolle, P. BLDG.76, APT. 208 | Sunrise | FL | 33322 | 600 | 0.81 | $88.98 | $53,388 |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8851 Sunrise Lakes Blvd - Unit 76-210 - Goldstein, F. BLDG 76.APT 210 | Sunrise | FL | 33322 | 600 | 0.81 | $88.98 | $53,388 |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8851 Sunrise Lakes Blvd - Unit 76-211 - Rodriguez (Figueroa). BLDG 76. APT 211 | Sunrise | FL | 33322 | 600 | 0.81 | $88.98 | $53,388 |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8851 Sunrise Lakes Blvd - Unit 76-218 - Moore, V. BLDG 76. APT 218 | Sunrise | FL | 33322 | 600 | 0.81 | $88.98 | $53,388 |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8861 Sunrise Lakes Blvd - Unit 83-311 - Herman. BLDG 83. APT 311 | Sunrise | FL | 33322 | 850 | 0.81 | $88.98 | $75,633 |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8881 Sunrise Lakes Blvd - Unit 75-207 | Sunrise | FL | 33322 | 640 | 0.81 | $88.98 | $56,947 |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8881 Sunrise Lakes Blvd - Unit 75-208 - Friedman, Lola. BLDG. 75, APT. 208 | Sunrise | FL | 33322 | 640 | 0.81 | $88.98 | $56,947 |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8881 Sunrise Lakes Blvd - Unit 75-308 - Nott, Leete. BLDG. 75, APT. 308 | Sunrise | FL | 33322 | 640 | 0.81 | $88.98 | $56,947 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Sunrise Lakes Condominium Apt Phase III, I | Bldg. 72 – 2801 Pine Island Road N., Unit 203 | Sunrise | FL | 33322 | 850 | 0.81 | $88.98 | $75,633 |
| Sunrise Lakes Condominium Apt Phase III, I | Bldg. 76 – 8851 Sunrise Lakes Blvd., Unit 205 | Sunrise | FL | 33322 | 590 | 0.81 | $88.98 | $52,498 |
| Sunrise Lakes Condominium Apt Phase III, I | Bldg. 68 – 8841 Sunrise Lakes Blvd., Unit 303 | Sunrise | FL | 33322 | 850 | 0.81 | $88.98 | $75,633 |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 101 | Sunrise | FL | 33322 | 590 | 0.81 | $88.98 | $52,498 |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 201 | Sunrise | FL | 33322 | 590 | 0.81 | $88.98 | $52,498 |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 202 | Sunrise | FL | 33322 | 590 | 0.81 | $88.98 | $52,498 |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 203 | Sunrise | FL | 33322 | 590 | 0.81 | $88.98 | $52,498 |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 204 | Sunrise | FL | 33322 | 590 | 0.81 | $88.98 | $52,498 |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 205 | Sunrise | FL | 33322 | 590 | 0.81 | $88.98 | $52,498 |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 206 | Sunrise | FL | 33322 | 590 | 0.81 | $88.98 | $52,498 |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 207 | Sunrise | FL | 33322 | 590 | 0.81 | $88.98 | $52,498 |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 210 | Sunrise | FL | 33322 | 590 | 0.81 | $88.98 | $52,498 |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 211 | Sunrise | FL | 33322 | 590 | 0.81 | $88.98 | $52,498 |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 212 | Sunrise | FL | 33322 | 590 | 0.81 | $88.98 | $52,498 |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 92 – 2761 Pine Island Road N., Unit 207 | Sunrise | FL | 33322 | 750 | 0.81 | $88.98 | $66,735 |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 92 – 2761 Pine Island Road N., Unit 307 | Sunrise | FL | 33322 | 750 | 0.81 | $88.98 | $66,735 |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 92 – 2761 Pine Island Road N., Unit 308 | Sunrise | FL | 33322 | 750 | 0.81 | $88.98 | $66,735 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 92 – 2761 Pine Island Road N., Unit 309 | Sunrise | FL | 33322 | 750 | 0.81 | $88.98 | $66,735 |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 88 – 9001 Sunrise Lakes Blvd., Unit 301 | Sunrise | FL | 33322 | 850 | 0.81 | $88.98 | $75,633 |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 88 – 9001 Sunrise Lakes Blvd., Unit 311 | Sunrise | FL | 33322 | 850 | 0.81 | $88.98 | $75,633 |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 301 | Sunrise | FL | 33322 | 850 | 0.81 | $88.98 | $75,633 |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 302 | Sunrise | FL | 33322 | 850 | 0.81 | $88.98 | $75,633 |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 307 | Sunrise | FL | 33322 | 640 | 0.81 | $88.98 | $56,947 |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 309 | Sunrise | FL | 33322 | 850 | 0.81 | $88.98 | $75,633 |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 310 | Sunrise | FL | 33322 | 850 | 0.81 | $88.98 | $75,633 |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 311 | Sunrise | FL | 33322 | 850 | 0.81 | $88.98 | $75,633 |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 312 | Sunrise | FL | 33322 | 850 | 0.81 | $88.98 | $75,633 |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 2761 Pine Island Rd. North, Bldg 92, Unit 209 | Sunrise | FL | 33322 | 750 | 0.81 | $88.98 | $66,735 |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 2761 Pine - Unit 92-107 - Grumer. BLDG 92. APT 107 | Sunrise | FL | 33322 | 750 | 0.81 | $88.98 | $66,735 |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 2761 Pine - Unit 92-310 - Corbeil-Lorange. BLDG 92 Apt 310 | Sunrise | FL | 33322 | 750 | 0.81 | $88.98 | $66,735 |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 2761 Pine Island Road N, Unit 92-208 | Sunrise | FL | 33322 | 750 | 0.81 | $88.98 | $66,735 |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 9001 Sunrise Lakes - 88-312 - Feldman, M BLDG. 88, APT. 312 | Sunrise | FL | 33322 | 850 | 0.81 | $88.98 | $75,633 |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 9021 Sunrise Lakes Blvd - Unit 89-102 - Hirsch BLDG. 89, APT. 102 | Sunrise | FL | 33322 | 590 | 0.81 | $88.98 | $52,498 |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 9021 Sunrise Lakes Blvd - Unit 89-105 - Vecchio BLDG, 89 APT. 105 | Sunrise | FL | 33322 | 590 | 0.81 | $88.98 | $52,498 |

EXHIBIT 1b

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 9041 Sunrise Lakes Blvd - Unit 90-309 - McCaffey, Brad. BLDG 90. APT 309 CCD | Sunrise | FL | 33322 | 620 | 0.81 | $88.98 | $55,168 |
| Sunrise Lakes Condominium Apt Phase III, In | Bldg. 88 – 9001 Sunrise Lakes Blvd., Unit 101 | Sunrise | FL | 33322 | 850 | 0.81 | $88.98 | $75,633 |
| Sunrise Lakes Condominium Apt Phase III, In | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 209 | Sunrise | FL | 33322 | 590 | 0.81 | $88.98 | $52,498 |
| Sunrise Lakes Condominium Apt Phase III, In | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 303 | Sunrise | FL | 33322 | 850 | 0.81 | $88.98 | $75,633 |
| Sunrise Lakes Condominium Apt Phase III, In | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 304 | Sunrise | FL | 33322 | 850 | 0.81 | $88.98 | $75,633 |
| Sunrise Lakes Condominium Apt Phase III, In | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 308 | Sunrise | FL | 33322 | 640 | 0.81 | $88.98 | $56,947 |
| Sunrise Lakes Condominium Apt Phase III, Inc 5 | Bldg. 153 – 9900 Sunrise Lakes Blvd., Unit 307 | Sunrise | FL | 33322 | 640 | 0.81 | $88.98 | $56,947 |
| Fernandez, Hely and Fuermayor, Carmen | 15090 SW 16th Street Davie, FL 33326 | Davie | FL | 33326 | 4,339 | 0.81 | $88.98 | $386,084 |
| Ucci, Walter | 1562 SW 150th Terrace | Davie | FL | 33326 | 5,182 | 0.81 | $88.98 | $461,094 |
| Ghanta, Madhav | 11458 Water Oak Place, Davie Florida 33330 | Davie | FL | 33330 | 5,186 | 0.81 | $88.98 | $461,450 |
| Johnson, Andre and Janelle | 11375 Canyon Maple Blvd. Davie, FL 33330 | Davie | FL | 33330 | 5,780 | 0.81 | $88.98 | $514,304 |
| Kessler, Andrew and Katherine | 3056 Juniper Lane Davie, FL 33330 | Davie | FL | 33330 | 6,051 | 0.81 | $88.98 | $538,418 |
| Leon, Aldo and Tonya | 2656 Juniper Lane Davie, FL 33330 | Davie | FL | 33330 | 5,186 | 0.81 | $88.98 | $461,450 |
| Mandel, Lee | 3750 Birch Terrace Davie, FL 33330 | Davie | FL | 33330 | 6,039 | 0.81 | $88.98 | $537,350 |
| Patterson, Gary and Nicole | 3096 Juniper Lane | Davie | FL | 33330 | 5,894 | 0.81 | $88.98 | $524,448 |
| Gallegos, Porfirio | 16541 SW 62nd Street Southwest Ranches, FL 33331 | Southwest Ranches | FL | 33331 | 5,975 | 0.81 | $88.98 | $531,656 |
| Sotillo, Maurice and Donna | 6901 S. Flagler Drive West Palm Beach, FL 33405 | West Palm Beach | FL | 33405 | 3,036 | 0.82 | $90.08 | $273,483 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| DeMonaco, Charles | 92 Belle Grove Lane Royal Palm Beach, FL 33411 | Palm Beach | FL | 33411 | 2,499 | 0.82 | $90.08 | $225,110 |
| Garcia, Ernesto and Ortega Zilghean | 422 Belle Grove Lane | Royal Palm Beach | FL | 33411 | 1,822 | 0.82 | $90.08 | $164,126 |
| Vrchota, Roy | 1330 68th Street North West Palm Beach, FL 33412 | West Palm Beach | FL | 33412 | 2,518 | 0.82 | $90.08 | $226,821 |
| Aguilar, Delsa | 1690 Renaissance Commons Blvd. Unit 1209 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 817 | 0.82 | $90.08 | $73,595 |
| Alexander, Lynne | 1660 Renaissance Commons Blvd., Unit 2505 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,460 | 0.82 | $90.08 | $131,517 |
| Barry Litwin and Mel Litwin (A/K/A Melvin Litwin) as Trustee of the Mel Litwin (A/K/A Melvin Litwin) Declaration Trust, u/a/d 02/28/06 | 1690 Renaissance Commons Blvd., Unit 1409 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 817 | 0.82 | $90.08 | $73,595 |
| Bas, Ayse | 1690 Renaissance Commons Blvd. #1419 | Boynton Beach | FL | 33426 | 1,460 | 0.82 | $90.08 | $131,517 |
| Bast, Peter and Robin | 1690 Renaissance Commons Blvd., Unit 1428 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 817 | 0.82 | $90.08 | $73,595 |
| Bragoli, Frank and Carolyn | 1690 Renaissance Commons Blvd., Unit 1314 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,240 | 0.82 | $90.08 | $111,699 |
| Brice, Philip | 1690 Renaissance Commons Blvd., Unit 1227 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 817 | 0.82 | $90.08 | $73,595 |
| Cammarata, Louis and Michele | 1660 Renaissance Commons Blvd., Unit 2503, Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 817 | 0.82 | $90.08 | $73,595 |
| Carlos, Juan and Julia, Martha | 1690 Renaissance Commons Blvd., Unit 1521, Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,119 | 0.82 | $90.08 | $100,800 |
| Casalengo, Roger and Kramer, Betty Ann | 1690 Renaissance Commons Blvd., Unit 1324 | Boynton Beach | FL | 33426 | 1,240 | 0.82 | $90.08 | $111,699 |
| Cohen, Jay and Shari | 1690 Renaissance Commons Blvd., Unit 1405 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,119 | 0.82 | $90.08 | $100,800 |
| Cohen, Lawrence | 1690 Renaissance Commons Apartment 1426 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,246 | 0.82 | $90.08 | $112,240 |
| Conlin, Patrick | 1690 Renaissance Commons Blvd., Unit 1218 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,240 | 0.82 | $90.08 | $111,699 |
| D'Ambrosio, Angelo and Deborah | 1660 Renaissance Commons Blvd., Unit 2305 | Boynton Beach | FL | 33426 | 1,460 | 0.82 | $90.08 | $131,517 |
| DeNaeva, Marta | 1690 Renaissance Commons Blvd., Unit 1324 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,240 | 0.82 | $90.08 | $111,699 |

**EXHIBIT 1b**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| DeNavea, Martha Lisa | 1690 Renaissance Commons Blvd., Unit 1429 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,240 | 0.82 | $90.08 | $111,699 |
| Ditianquin, Marlon | 1690 Renaissance Commons Blvd., Unit 1309 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 817 | 0.82 | $90.08 | $73,595 |
| Dobric, Mario | 1690 Renaissance Commons Blvd., Unit 1329 | Boynton Beach | FL | 33426 | 817 | 0.82 | $90.08 | $73,595 |
| Englander, Mark | 1690 Renaissance Commons Blvd., Unit 1508 | Boynton Beach | FL | 33426 | 1,240 | 0.82 | $90.08 | $111,699 |
| Ercolino, Vincent | 1690 Renaissance Commons Blvd., Unit 1206 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,240 | 0.82 | $90.08 | $111,699 |
| Estrela, Jose Antonio and Maria Agostinha Estrela as Trustees of the Estrela Family Living Trust under agreement dated the 1st day of April, 2008 | 1690 Renaissance Commons Blvd., Unit 1423 Boynton Beach, Fl 33426 | Boynton Beach | FL | 33426 | 1,119 | 0.82 | $90.08 | $100,800 |
| Flaherty, Sean | 1690 Renaissance Commons Blvd., Unit 1402 | Boynton Beach | FL | 33426 | 1,240 | 0.82 | $90.08 | $111,699 |
| Hahn, Letitia | 1690 Renaissance Commons Blvd., Unit 1221 | Boynton Beach | FL | 33426 | 1,119 | 0.82 | $90.08 | $100,800 |
| Haywood, Manisha Adwani | 1690 Renaissance Commons Blvd. Unit 1127 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 817 | 0.82 | $90.08 | $73,595 |
| Hobbie, Wendy Lee | 1690 Renaissance Commons Blvd., Unit 1411 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 817 | 0.82 | $90.08 | $73,595 |
| Irvin, Timothy and Karen | 1690 Renaissance Commons Blvd., Unit 1216 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,460 | 0.82 | $90.08 | $131,517 |
| Jioia, Perry and Alice | 1690 Renaissance Commons Blvd., Unit 1327 | Boynton Beach | FL | 33426 | 817 | 0.82 | $90.08 | $73,595 |
| Kallfelz, Marita | 1690 Renaissance Commons Blvd., Unit 1315, Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,119 | 0.82 | $90.08 | $100,800 |
| Kaufman, Leslie | 1690 Renaissance Commons Blvd., Unit 1307, Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,240 | 0.82 | $90.08 | $111,699 |
| Kellner, Alan and Ilana | 1690 Renaissance Commons Blvd., Unit 1310 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,119 | 0.82 | $90.08 | $100,800 |
| Kolich, John and Susanna | 1690 Renaissance Commons Blvd., Unit 1519 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,460 | 0.82 | $90.08 | $131,517 |
| Kovens, Arthur and Martha | 1660 Renaissance Commons Blvd., Unit 2527 | Boynton Beach | FL | 33426 | 1,119 | 0.82 | $90.08 | $100,800 |
| Kramer, Ronald and Anita | 1660 Renaissance Commons Blvd., Unit 2310, Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 817 | 0.82 | $90.08 | $73,595 |

EXHIBIT 1b

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Krause, Howard as Trustee of the Naomi Krause Revocable Trust | 1690 Renaissance Commons Blvd, Unit 1109, Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 817 | 0.82 | $90.08 | $73,595 |
| Kropf, Leneva Jean | 1690 Renaissance Commons Blvd., Unit 1205 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,119 | 0.82 | $90.08 | $100,800 |
| Lemberg, Mark and Diana | 1690 Renaissance Commons Blvd., Unit 1328 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 817 | 0.82 | $90.08 | $73,595 |
| Leone, Michael | 1690 Renaissance Commons Blvd, Unit #1202 | Boynton Beach | FL | 33426 | 1,240 | 0.82 | $90.08 | $111,699 |
| Lewis, Lesley | 1690 Renaissance Commons Blvd 1223, Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,119 | 0.82 | $90.08 | $100,800 |
| Luntz, George and Adrienne | 1660 Renaissance Commons Blvd., Unit 2501, Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,119 | 0.82 | $90.08 | $100,800 |
| Madigan, Murphy | 1660 Renaissance Commons Blvd., Unit 2119 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,119 | 0.82 | $90.08 | $100,800 |
| Maesel, Shawn | 1660 Renaissance Commons Blvd., Unit 2417 | Boynton Beach | FL | 33426 | 1,460 | 0.82 | $90.08 | $131,517 |
| Maness, Danielle Lee | 1690 Renaissance Commons Blvd., Unit 1128 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 817 | 0.82 | $90.08 | $73,595 |
| Martin Riback, as Trustees of the Martin Riback Revocable Trust Agreement dated April 4, 1997 | 1690 Renaissance Commons Blvd., Unit 1212 and Unit 1410 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 2,359 | 0.82 | $90.08 | $212,499 |
| Meinholz, Nancy | 1660 Renaissance Commons Blvd. Unit 2211 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,119 | 0.82 | $90.08 | $100,800 |
| Miller, Robert | 1660 Renaissance Commons Blvd, Unit 2205, Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,460 | 0.82 | $90.08 | $131,517 |
| Molina, Carlos and Margarita | 1690 Renaissance Commons Blvd., Unit 1308 | Boynton Beach | FL | 33426 | 1,240 | 0.82 | $90.08 | $111,699 |
| Murray, Paul | 1690 Renaissance Commons Blvd., Unit 1522 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,240 | 0.82 | $90.08 | $111,699 |
| Murray, Paul and Lois | 1660 Renaissance Commons Blvd, Unit 2415, Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,240 | 0.82 | $90.08 | $111,699 |
| Okaily, Okaily AM and Lois | 1690 Renaissance Commons Blvd., Unit 1215 | Boynton Beach | FL | 33426 | 1,119 | 0.82 | $90.08 | $100,800 |
| Okaily, Rhoda and Aly | 1690 Renaissance Commons Blvd., Unit 1412 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,240 | 0.82 | $90.08 | $111,699 |

**EXHIBIT 1b**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Ovicher, Joseph and Celine | 1690 Renaissance Commons Blvd., Unit 1417 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 817 | 0.82 | $90.08 | $73,595 |
| Penzimer, Marilyn | 1690 Renaissance Commons Blvd., Unit 1420 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,119 | 0.82 | $90.08 | $100,800 |
| Perecca, Joel | 1690 Renaissance Commons Blvd., Unit 1211 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 817 | 0.82 | $90.08 | $73,595 |
| Peter, Arish and Dalal, Alpa | 1690 Renaissance Commons Blvd., Unit 1401 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,460 | 0.82 | $90.08 | $131,517 |
| Polychronopoulos, Nathalie and George | 1660 Renaissance Commons Blvd. Unit 2210 | Boynton Beach | FL | 33426 | 817 | 0.82 | $90.08 | $73,595 |
| Poplausky, Maurice and Hanna | 1690 Renaissance Commons Blvd., Unit 1529 | Boynton Beach | FL | 33426 | 1,240 | 0.82 | $90.08 | $111,699 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1101 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,460 | 0.82 | $90.08 | $131,517 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1102 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,240 | 0.82 | $90.08 | $111,699 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1104 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,460 | 0.82 | $90.08 | $131,517 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1105 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,119 | 0.82 | $90.08 | $100,800 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1110 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,119 | 0.82 | $90.08 | $100,800 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1112 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,240 | 0.82 | $90.08 | $111,699 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1123 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,119 | 0.82 | $90.08 | $100,800 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1129 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,240 | 0.82 | $90.08 | $111,699 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1201 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,460 | 0.82 | $90.08 | $131,517 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1204 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,240 | 0.82 | $90.08 | $111,699 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1207 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,240 | 0.82 | $90.08 | $111,699 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1208 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,240 | 0.82 | $90.08 | $111,699 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1210 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,119 | 0.82 | $90.08 | $100,800 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| RCR Holdings II, LLC | 1690 Renaissance Commons #1214 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,240 | 0.82 | $90.08 | $111,699 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1220 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,119 | 0.82 | $90.08 | $100,800 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1222 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,240 | 0.82 | $90.08 | $111,699 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1229 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,240 | 0.82 | $90.08 | $111,699 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1305 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,119 | 0.82 | $90.08 | $100,800 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1306 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,240 | 0.82 | $90.08 | $111,699 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1316 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,460 | 0.82 | $90.08 | $131,517 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1318 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,240 | 0.82 | $90.08 | $111,699 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1319 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,460 | 0.82 | $90.08 | $131,517 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1320 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,119 | 0.82 | $90.08 | $100,800 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1322 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,240 | 0.82 | $90.08 | $111,699 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1325 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,240 | 0.82 | $90.08 | $111,699 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1326 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,240 | 0.82 | $90.08 | $111,699 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1403 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,119 | 0.82 | $90.08 | $100,800 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1407 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,240 | 0.82 | $90.08 | $111,699 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1408 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,240 | 0.82 | $90.08 | $111,699 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1414 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,240 | 0.82 | $90.08 | $111,699 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1415 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,119 | 0.82 | $90.08 | $100,800 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1416 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,460 | 0.82 | $90.08 | $131,517 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| RCR Holdings II, LLC | 1690 Renaissance Commons #1425 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,240 | 0.82 | $90.08 | $111,699 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1516 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,460 | 0.82 | $90.08 | $131,517 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1517 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 817 | 0.82 | $90.08 | $73,595 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1518 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,240 | 0.82 | $90.08 | $111,699 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1520 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,119 | 0.82 | $90.08 | $100,800 |
| Reckseit, Ronald and Jacqueline | 1690 Renaissance Commons Blvd. Unit 1114, Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 817 | 0.82 | $90.08 | $73,595 |
| Reckseit, Ronald and Jacqueline | 1690 Renaissance Commons Blvd. Unit 1225, Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,246 | 0.82 | $90.08 | $112,240 |
| Renzetti, Nicholas and Adrienne | 1690 Renaissance Commons Blvd., Unit 1321 | Boynton Beach | FL | 33426 | 1,119 | 0.82 | $90.08 | $100,800 |
| Richman, Steven and Marsha | 1690 Renaissance Commons Blvd., Unit 1422 | Boynton Beach | FL | 33426 | 1,240 | 0.82 | $90.08 | $111,699 |
| RMM Investments, LLC | 1660 Renaissance Commons Blvd, Unit 2112, Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 817 | 0.82 | $90.08 | $73,595 |
| RMM Investments, LLC | 1690 Renaissance Commons Blvd., Unit 1103 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,119 | 0.82 | $90.08 | $100,800 |
| Rovezzi, James and Narcissa | 1660 Renaissance Commons Blvd, Unit 2418 | Boynton Beach | FL | 33426 | 1,240 | 0.82 | $90.08 | $111,699 |
| Sabatino, Dominic and Hiskey, Ricahrd | 1660 Renaissance Commons Blvd, Unit 2518 Boynton Beach, FL 33426 | Boynton Beach | FL | 33426 | 1,240 | 0.82 | $90.08 | $111,699 |
| Santillo, Keith | 1690 Renaissance Commons Blvd., Unit 1323 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,119 | 0.82 | $90.08 | $100,800 |
| Schour, Stephen and Mitchell, Susan | 1690 Renaissance Commons Blvd., Unit 1106 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,240 | 0.82 | $90.08 | $111,699 |
| Siegel, Sandra | 1690 Renaissance Commons Blvd., Unit 1427 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 817 | 0.82 | $90.08 | $73,595 |
| Taylor, Lloyd and Hoxter, Scott | 1660 Renaissance Commons Blvd., Unit 2603 | Boynton Beach | FL | 33426 | 817 | 0.82 | $90.08 | $73,595 |
| Tempel, Harvey and Lisa | 1660 Renaissance Commons Blvd, Unit 2323 | Boynton Beach | FL | 33426 | 1,240 | 0.82 | $90.08 | $111,699 |

EXHIBIT 1b

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Thompson, Venesia and Logan, Susan | 1690 Renaissance Commons Blvd., Unit 1226 | Boynton Beach | FL | 33426 | 1,240 | 0.82 | $90.08 | $111,699 |
| Tuller Investments, LLC | 1690 Renaissance Commons Blvd., Unit 1419 | Boynton Beach | FL | 33426 | 1,460 | 0.82 | $90.08 | $131,517 |
| Twin Crest Associates, LLC | 1660 Renaissance Commons Blvd., Unit 2212, Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 817 | 0.82 | $90.08 | $73,595 |
| Vargas, Odilio | 1690 Renaissance Commons Blvd., Unit 1424 | Boynton Beach | FL | 33426 | 1,119 | 0.82 | $90.08 | $100,800 |
| Verderame, Frances | 1690 Renaissance Commons Blvd., Unit 1219 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,460 | 0.82 | $90.08 | $131,517 |
| Wegweiser, Wanda and Rebecca | 1690 Renaissance Commons Apt. 1312 | Boynton Beach | FL | 33426 | 1,246 | 0.82 | $90.08 | $112,240 |
| Wiley, Thad | 1660 Renaissance Commons Blvd., Unit 2111 | Boynton Beach | FL | 33426 | 1,240 | 0.82 | $90.08 | $111,699 |
| Zagalsky, Yefim and Alekseyeva, Yelena | 1690 Renaissance Commons Blvd., Unit 1418 | Boynton Beach | FL | 33426 | 1,240 | 0.82 | $90.08 | $111,699 |
| Zhou, Zhongmin and Huang, Qinxi | 1660 Renaissance Commons Blvd., Unit 2416 | Boynton Beach | FL | 33426 | 1,119 | 0.82 | $90.08 | $100,800 |
| Zitner, Sheldon | 1690 Renaissance Commons Blvd., Unit 1311 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 817 | 0.82 | $90.08 | $73,595 |
| Voskressensky, Andre and Goldstein, Janet | 8627 Cobblestone Point Circle Boynton Beach, FL 33427 | Boynton Beach | FL | 33427 | 3,408 | 0.82 | $90.08 | $306,993 |
| Saltzman, Scott and Jordana | 8485 Breezy Hill Drive Boynton Beach, FL 33437 | Boynton Beach | FL | 33437 | 2,941 | 0.82 | $90.08 | $264,925 |
| Attard, Kenneth & Dahlfues, John | 194 SE 2nd Avenue Deerfield Beach, FL 33441 | Deerfield Beach | FL | 33441 | 1,398 | 0.82 | $90.08 | $125,932 |
| Batsch, Kevin | 186 S.E. 2nd Street, Unit 186, Deerfield Beach, Florida 33441 | Deerfield Beach | FL | 33441 | 1,398 | 0.82 | $90.08 | $125,932 |
| Bautista, Mario | 184 SE 2nd Street | Deerfield Beach | FL | 33441 | 1,398 | 0.82 | $90.08 | $125,932 |
| Benes, Mary Anne | 174 SE 2nd Street Deerfield Beach, FL 3341 | Deerfield Beach | FL | 33441 | 1,398 | 0.82 | $90.08 | $125,932 |
| Dow, Jared | 172 S.E. 2nd Street | Deerfield Beach | FL | 33441 | 1,398 | 0.82 | $90.08 | $125,932 |
| Ferroni, Peter and Christian | 188 SE 2nd Street Deerfield Beach, FL 33411 | Deerfield Beach | FL | 33441 | 1,398 | 0.82 | $90.08 | $125,932 |
| Filardo, Thomas and Thomas, Jr. | 182 SE 2nd Street Deerfield Beach, Florida 33441 | Deerfield Beach | FL | 33441 | 1,398 | 0.82 | $90.08 | $125,932 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Johnson, Aiasha and Geoffrey | 190 SE 2nd Street Deerfield Beach, FL 33441 | Deerfield Beach | FL | 33441 | 1,398 | 0.82 | $90.08 | $125,932 |
| Monge, Giraldo and Kelly | 177 SE 2nd Court Deerfield Beach, Florida 33411 | Deerfield Beach | FL | 33441 | 1,398 | 0.82 | $90.08 | $125,932 |
| Tinney, Marjorie | 171 SE 2nd Court Deerfield Beach, FL 33411 | Deerfield Beach | FL | 33441 | 1,462 | 0.82 | $90.08 | $131,697 |
| Villasana, George and Michael | 170 SE 2nd Street, Deerfield Beach, Florida 33441 | Deerfield Beach | FL | 33441 | 1,398 | 0.82 | $90.08 | $125,932 |
| Worthington, George and Adria | 169 SE 2nd Court Deerfield Beach, FL 33441 | Deerfield Beach | FL | 33441 | 1,398 | 0.82 | $90.08 | $125,932 |
| Schoenberg, Ken and Kathleen | 3801 Sabal Lakes Road | Delray Beach | FL | 33445 | 2,701 | 0.82 | $90.08 | $243,306 |
| Goldstein, Ira | 15445 Florenza Circle, Delray Beach, Florida 33446 | Delray Beach | FL | 33446 | 1,936 | 0.82 | $90.08 | $174,395 |
| Saklad, Bernard | 15550 Florenza Circle Delray Beach, FL 33446 | Delray Beach | FL | 33446 | 1,883 | 0.82 | $90.08 | $169,621 |
| Walsh, James and Barbara | 14781 Quay Lane Delray Beach, Florida 33446 | Delray Beach | FL | 33446 | 2,274 | 0.82 | $90.08 | $204,842 |
| Borowski, Jason and Christine | 11141 Laurel Walk Road Wellington, FL 33449 | Wellington | FL | 33449 | 3,002 | 0.82 | $90.08 | $270,420 |
| Pitcher, John and Brust, Gina | 11191 Laurel Walk Road, Wellington, Florida 33449 | Wellington | FL | 33449 | 2,714 | 0.82 | $90.08 | $244,477 |
| Rosada, Lurdenis and Angel Rosada | 11151 Laurel Walk Road Wellington, FL 33449 | Wellington | FL | 33449 | 2,775 | 0.82 | $90.08 | $249,972 |
| Thomasevich, Eli and Priscilla | 11201 Laurel Walk Road Wellington, FL 33449 | Wellington | FL | 33449 | 2,575 | 0.82 | $90.08 | $231,956 |
| Jones, Kenneth | 6079 SE Crooked Oak Avenue Hobe Sound, FL 33455 | Hobe Sound | FL | 33455 | 2,754 | 0.82 | $90.08 | $248,080 |
| Gatto, Charles | 273 Swan Lane | Jupiter | FL | 33458 | 3,554 | 0.82 | $90.08 | $320,144 |
| Purcell, Veronica | 6845 Mitchell Street | Jupiter | FL | 33458 | 1,218 | 0.82 | $90.08 | $109,717 |
| Abromatts, Clifford and Worobec, Janice | 3437 Lago de Talavera Wellington, FL 33467 | Wellington | FL | 33467 | 4,411 | 0.82 | $90.08 | $397,343 |
| Coombs, Thomas and Sheri | 3454 Lago de Talavera Wellington, Florida 33467 | Wellington | FL | 33467 | 4,857 | 0.82 | $90.08 | $437,519 |
| Goldman, Clivens and Andrea | 3277 Lago De Talavera Wellington, FL 33467 | Wellington | FL | 33467 | 4,381 | 0.82 | $90.08 | $394,640 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Kowalik, Gregory and Jolanta | 3382 Lago De Talavera Wellington, FL 33467 | Wellington | FL | 33467 | 3,887 | 0.82 | $90.08 | $350,141 |
| Nelson, John and Telma | 3525 Lago de Talavera Wellington, FL 33467 | Wellington | FL | 33467 | 3,404 | 0.82 | $90.08 | $306,632 |
| Robbins, Michelle | 3390 Lago De Talavera Wellington, FL 33467 | Wellington | FL | 33467 | 4,705 | 0.82 | $90.08 | $423,826 |
| Roberts, Kenneth and Audrey | 3477 Lago De Talavera Wellington, FL 33467 | Wellington | FL | 33467 | 4,381 | 0.82 | $90.08 | $394,640 |
| Talavera, LLC | 3301 Lago de Talavera, Lot 6, Wellington, Palm Beach County, Florida 33467 | Wellington | FL | 33467 | 3,414 | 0.82 | $90.08 | $307,533 |
| Talavera, LLC | 3462 Lago de Talavera, Lot 67, Wellington, Palm Beach County, Florida 33467 | Wellington | FL | 33467 | 3,414 | 0.82 | $90.08 | $307,533 |
| Talavera, LLC | 3533 Lago de Talavera, Lot 35, Wellington, Palm Beach County, Florida 33467 | Wellington | FL | 33467 | 3,565 | 0.82 | $90.08 | $321,135 |
| Talavera, LLC | 3261 Lago de Talvara, Lot 1, Wellington, Palm Beach County, Florida 33467 | Wellington | FL | 33467 | 3,887 | 0.82 | $90.08 | $350,141 |
| Williams, Raymond and Dedre | 3325 Lago De Talavera Loxahatchee, FL 33467 | Loxahatchee | FL | 33467 | 5,023 | 0.82 | $90.08 | $452,472 |
| Etter, Steven and Cathy | 18894 SE Jupiter Inlet Way Tequesta, FL 33469 | Jupiter | FL | 33469 | 4,389 | 0.82 | $90.08 | $395,361 |
| Madero, Fernando and Bridget | 17105 78th Road North Loxahatchee, Florida 33470 | Loxahatchee | FL | 33470 | 1,743 | 0.82 | $90.08 | $157,009 |
| Abraham, Thomas and Mariamma | 8866 Cobblestone Point Circle Boynton Beach, FL 33472 | Boynton Beach | FL | 33472 | 2,792 | 0.82 | $90.08 | $251,503 |
| Anise, Maikel and Karen | 9661 Cobblestone Creek | Boynton Beach | FL | 33472 | 3,791 | 0.82 | $90.08 | $341,493 |
| Bennett, Marlene | 8770 Cobblestone Point Circle | Boynton Beach | FL | 33472 | 3,830 | 0.82 | $90.08 | $345,006 |
| Boersma, Kenneth and Victoria | 9664 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | 3,975 | 0.82 | $90.08 | $358,068 |
| Bookman, Sheryl and Jarrod | 9821 Cobblestone Creek | Boynton Beach | FL | 33472 | 3,692 | 0.82 | $90.08 | $332,575 |
| Catalfamo, Edmondo | 8791 Cobblestone Point Circle Boynton Beach, Florida 33472 | Boynton Beach | FL | 33472 | 4,215 | 0.82 | $90.08 | $379,687 |
| Ciancimino, Gianpaolo and Danielle | 8914 Cobblestone Point Circle Boynton Beach, FL 33472 | Boynton Beach | FL | 33472 | 3,417 | 0.82 | $90.08 | $307,803 |
| De Jesus, Amelia | 9653 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | 3,638 | 0.82 | $90.08 | $327,711 |
| Dion, David and Parks, Eunice | 9781 Cobblestone Creek | Boynton Beach | FL | 33472 | 3,653 | 0.82 | $90.08 | $329,062 |
| Finn, Dale and Evelyn, Glenn | 8848 Cobblestone Pointe Circle Boynton Beach, FL 33472 | Boynton Beach | FL | 33472 | 4,272 | 0.82 | $90.08 | $384,822 |

**EXHIBIT 1b**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Fong, Charmaine | 9816 Cobblestone Lakes Court Boynton Beach, FL 33472 | Boynton Beach | FL | 33472 | 3,731 | 0.82 | $90.08 | $336,088 |
| Gallacher, Michael and Baker, Randall | 8911 Cobblestone Point Circle Boynton Beach, Florida 33472 | Boynton Beach | FL | 33472 | 3,830 | 0.82 | $90.08 | $345,006 |
| Galvis, Luis and Beatriz | 9669 Cobblestone Creek Drive, Boynton Beach, Florida 33472 | Boynton Beach | FL | 33472 | 3,731 | 0.82 | $90.08 | $336,088 |
| Griffin, David | 9801 Cobblestone Creek Drive Boynton Beach, FL | Boynton Beach | FL | 33472 | 4,319 | 0.82 | $90.08 | $389,056 |
| Lamour, Guy | 8860 Cobblestone Point Circle Boynton Beach, Florida 33472 | Boynton Beach | FL | 33472 | 4,882 | 0.82 | $90.08 | $439,771 |
| Manzur, Mohammed A. and Kamrun N. | 8686 Cobblestone Point Circle | Boynton Beach | FL | 33472 | 3,408 | 0.82 | $90.08 | $306,993 |
| Mullen, Carl | 9948 Cobblestone Creek Drive Boynton Beach, FL 33472 | Boynton Beach | FL | 33472 | 4,001 | 0.82 | $90.08 | $360,410 |
| Olschewiski, Krzysztof and Prandi, Chad | 8680 Cobblestone Pointe Circle Boynton Beach, Florida 33472 | Boynton Beach | FL | 33472 | 4,134 | 0.82 | $90.08 | $372,391 |
| Ortiz, Amelia and Mark, Candace | 9701 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | 3,156 | 0.82 | $90.08 | $284,292 |
| Pigna, Francisco and Ewa | 8836 Cobblestone Pt. Circle Boynton Beach, FL 33472 | Boynton Beach | FL | 33472 | 2,792 | 0.82 | $90.08 | $251,503 |
| Popov, Alexander and Susan | 8842 Cobblestone Point Circle Boynton Beach, Florida 33472 | Boynton Beach | FL | 33472 | 3,408 | 0.82 | $90.08 | $306,993 |
| Quittner, Lee and Alyssa | 9830 Cobblestone Creek | Boynton Beach | FL | 33472 | 3,975 | 0.82 | $90.08 | $358,068 |
| Raymond, Davidson and Robert, Jean | 8797 Cobblestone Point Circle Boynton Beach, Florida 33472 | Boynton Beach | FL | 33472 | 3,830 | 0.82 | $90.08 | $345,006 |
| Rubin, Mitchell | 9800 Cobblestone Lakes Court Boynton Beach, FL 33472 | Boynton Beach | FL | 33472 | 3,772 | 0.82 | $90.08 | $339,782 |
| Siegel, Wayne and Mandy | 9355 Cobblestone Brooke Court Boynton Beach, Florida 33472 | Boynton Beach | FL | 33472 | 4,249 | 0.82 | $90.08 | $382,750 |
| Steiner, Stephanie | 8665 Cobblestone Point Circle Boynton Beach, Florida 33472 | Boynton Beach | FL | 33472 | 4,134 | 0.82 | $90.08 | $372,391 |
| Patching, Trevor and Karen | 8751 Thornbrook Terrace Point, Boynton Beach, Florida 33473 | Boynton Beach | FL | 33473 | 5,595 | 0.82 | $90.08 | $503,998 |
| Frankhouser, Roy and Mary | 9853 Whipporwill Trail Jupiter, Florida 33478 | Jupiter | FL | 33478 | 4,055 | 0.82 | $90.08 | $365,274 |
| Gelman, Aleksandra and Roza | 2849 St. Barts Square | Vero Beach | FL | 33483 | 2,725 | 0.82 | $90.08 | $245,468 |

EXHIBIT 1b

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Andreoli, Robert | 17827 Lake Azure Way | Boca Raton | FL | 33496 | 4,593 | 0.82 | $90.08 | $413,737 |
| Clarke, Roger | 17979 Lake Azure Way | Boca Raton | FL | 33496 | 4,590 | 0.82 | $90.08 | $413,467 |
| Golovkin, Sergei and Natalia | 17763 Lake Azure Way Boca Raton, FL 33496 | Boca Raton | FL | 33496 | 4,525 | 0.82 | $90.08 | $407,612 |
| Resnick, Jonathan S. and Diane | 17910 Monte Vista Drive | Boca Raton | FL | 33496 | 5,505 | 0.82 | $90.08 | $495,890 |
| Rosen, Kevin | 17830 Monte Vista Drive | Boca Raton | FL | 33496 | 4,604 | 0.82 | $90.08 | $414,728 |
| Rosen, Michael | 17538 Middlebrook Way | Boca Raton | FL | 33496 | 5,935 | 0.82 | $90.08 | $534,625 |
| Wites, Marc and Jennifer | 17625 Middlebrook Way, Boca Raton, Florida 33496 | Boca Raton | FL | 33496 | 5,961 | 0.82 | $90.08 | $536,967 |
| Dickenson, Peter Philippe, Kerrine | 206 Taylor Bay Lane Brandon, FL 33510 | Brandon | FL | 33510 | 1,958 | 0.83 | $91.18 | $178,530 |
| Love, Nakisha | 2540 Middleton Grove Drive | Brandon | FL | 33511 | 2,133 | 0.83 | $91.18 | $194,487 |
| Godbee-Awe, Christy | 1319 Rushgrove Circle Dover, FL 33527 | Dover | FL | 33527 | 2,002 | 0.83 | $91.18 | $182,542 |
| Casanova, Carlos | 34830 Turnbury Court 44 Zephyr Hills, FL 33541 | Zephyr Hills | FL | 33541 | 1,274 | 0.83 | $91.18 | $116,163 |
| Carr, David | 3602 Oakwood Drive Wesley Chapel, Florida 33543 | Wesley Chapel | FL | 33543 | 5,190 | 0.83 | $91.18 | $473,224 |
| Crabtree, Steven Cole | 4805 Royal Birkdale Way | Wesley Chapel | FL | 33543 | 3,098 | 0.83 | $91.18 | $282,476 |
| Donohue, Mark and Lori | 3833 Langdrum Drive | Wesley Chapel | FL | 33543 | 1,702 | 0.83 | $91.18 | $155,188 |
| Escudie, Mary | 4724 Butler National Drive Wesley Chapel, FL 33543 | Wesley Chapel | FL | 33543 | 2,488 | 0.83 | $91.18 | $226,856 |
| Feltner, Donna | 4139 Constantine Loop Wesley Chapel, FL 33543 | Wesley Chapel | FL | 33543 | 1,776 | 0.83 | $91.18 | $161,936 |
| Lang, Danielle Marie | 1339 Lyonshire Drive | Wesley Chapel | FL | 33543 | 1,191 | 0.83 | $91.18 | $108,595 |
| Londono, Mauricio | 4635 Rolling Green Drive Wesley Chapel, Florida 33543 | Wesley Chapel | FL | 33543 | 2,360 | 0.83 | $91.18 | $215,185 |
| Martin, James | 4405 Crystal Downs Court Wesley Chapel, FL 33543 | Wesley Chapel | FL | 33543 | 1,745 | 0.83 | $91.18 | $159,109 |
| McKee, Brett and Sara | 1341 Lyonshire Drive | Wesley Chapel | FL | 33543 | 1,506 | 0.83 | $91.18 | $137,317 |
| Milligan, Robin | 4349 Crystal Downs Court | Wesley Chapel | FL | 33543 | 2,341 | 0.83 | $91.18 | $213,452 |
| Patchan, Catherine | 1345 Lyonshire Drive, Wesley Chapel, Florida 33543 | Wesley Chapel | FL | 33543 | 1,092 | 0.83 | $91.18 | $99,569 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Potter, Harold and Tricia | 4819 Portmamock Way, Wesley Chapel, Florida 33543 | Wesley Chapel | FL | 33543 | 3,374 | 0.83 | $91.18 | $307,641 |
| Quaranta, Benito | 4541 Rolling Green Drive Wesley Chapel, FL 33543 | Wesley Chapel | FL | 33543 | 2,532 | 0.83 | $91.18 | $230,868 |
| Razzaq, Anjum and Hasan, Seema | 4820 Portmarnock Way Wesley Chapel, FL 33543 | Wesley Chapel | FL | 33543 | 2,849 | 0.83 | $91.18 | $259,772 |
| Santacruz, Jose and Yvette | 4806 Portmarnock Way Wesley Chapel, FL 33543 | Wesley Chapel | FL | 33543 | 3,374 | 0.83 | $91.18 | $307,641 |
| Sher, Golub and Donna | 30018 Five Farms Avenue Wesley Chapel, FL 33543 | Wesley Chapel | FL | 33543 | 3,101 | 0.83 | $91.18 | $282,749 |
| Vargas, Teodoro and Yolanda | 5112 Cactus Needle Lane | Wesley Chapel | FL | 33543 | 1,385 | 0.83 | $91.18 | $126,284 |
| Workforce Housing Ventures, Inc. | 3907 Langdrum Drive | Wesley Chapel | FL | 33543 | 1,632 | 0.83 | $91.18 | $148,806 |
| Breslow, Mark and Amanda | 3408 Grossglen Place Wesley Chapel, FL 33544 | Wesley Chapel | FL | 33544 | 3,064 | 0.83 | $91.18 | $279,376 |
| Craig, Bill and Jill | 4143 Wildstar Circle Wesley Chapel, FL 33544 | Wesley Chapel | FL | 33544 | 2,660 | 0.83 | $91.18 | $242,539 |
| Flaherty, Catherine | 3501 Grassglen Place Wesley Chapel, FL 33544 | Wesley Chapel | FL | 33544 | 3,073 | 0.83 | $91.18 | $280,196 |
| Huette, David and Jennifer | 3449 Grassglen Place | Wesley Chapel | FL | 33544 | 2,660 | 0.83 | $91.18 | $242,539 |
| Smith, Scott and Wendy | 3840 Sorrel Vine Drive | Wesley Chapel | FL | 33544 | 3,832 | 0.83 | $91.18 | $349,402 |
| Sponsel, David and Julia | 3332 Grassglen Place | Wesley Chapel | FL | 33544 | 3,474 | 0.83 | $91.18 | $316,759 |
| Stewart, Joseph and Sandra | 4338 Wildstar Circle Wesley Chapel, FL 33544 | Wesley Chapel | FL | 33544 | 2,121 | 0.83 | $91.18 | $193,393 |
| Washington, Joseph and Brenda | 28833 Lindenhurst Drive Wesley Chapel, FL 33544 | Wesley Chapel | FL | 33544 | 3,847 | 0.83 | $91.18 | $350,769 |
| Williams, Vashauna nd Erika | 2730 Beech Grove  Wesley Chapel, FL 33544 | Wesley Chapel | FL | 33544 | 2,660 | 0.83 | $91.18 | $242,539 |
| Gonzalez, Barbara and Mark | 7512 Bridgeview Drive | Westley Chapel | FL | 33545 | 2,308 | 0.83 | $91.18 | $210,443 |
| Herron, Christopher | 4334 Huddleston Drive Wesley Chapel, FL 33545 | Wesley Chapel | FL | 33545 | 2,268 | 0.83 | $91.18 | $206,796 |
| Penix, Frederick | 4334 Fieldview Circle Wesley Chapel, FL 33545 | Wesley Chapel | FL | 33545 | 2,049 | 0.83 | $91.18 | $186,828 |
| Santos, Hector and Fenta, Nigest | 7516 Bridgeview Drive | Wesley Chapel | FL | 33545 | 2,309 | 0.83 | $91.18 | $210,535 |

EXHIBIT 1b

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Teegarden, Randy | 4433 Fieldview Circle | Wesley Chapel | FL | 33545 | 2,798 | 0.83 | $91.18 | $255,122 |
| Walker, Andrew and Cathy | 7460 Bridgeview Drive Wesley Chapel, Florida 33545 | Wesley Chapel | FL | 33545 | 3,222 | 0.83 | $91.18 | $293,782 |
| Bacon, Doug and Joy | 19712 Lake Osceola Lane | Odessa | FL | 33556 | 4,882 | 0.83 | $91.18 | $445,141 |
| Garraffa, Ronald and Debra | 13025 Beech Street | Odessa | FL | 33556 | 1,991 | 0.83 | $91.18 | $181,539 |
| Hansen, Matt and Tracie | 15009 Wind Whisper Drive | Odessa | FL | 33556 | 3,643 | 0.83 | $91.18 | $332,169 |
| Patterson, Joan | 1934 Rowland Drive Odessa, Florida 33556 | Odessa | FL | 33556 | 2,356 | 0.83 | $91.18 | $214,820 |
| Pauls, Henry and Gerna | 14906 Man O War Drive Odessa, FL 33556 | Odessa | FL | 33556 | 4,169 | 0.83 | $91.18 | $380,129 |
| Rutski, Timothy and Minnie | 8807 Osceola Acres Trail | Odessa | FL | 33556 | 4,128 | 0.83 | $91.18 | $376,391 |
| Walker, William and Melissa | 1536 Abyss Drive | Odessa | FL | 33556 | 3,109 | 0.83 | $91.18 | $283,479 |
| Way, Cedric and Michele | 14929 Man O War Drive Odessa, FL 33556 | Odessa | FL | 33556 | 3,573 | 0.83 | $91.18 | $325,786 |
| Durrance, Barry and Denise | 18030 Driftwood Lane, Lutz, Florida 33558 | Lutz | FL | 33558 | 3,417 | 0.83 | $91.18 | $311,562 |
| Browne, James and Jill | 2507 Tylers River Run, Lutz, Florida 33559 | Lutz | FL | 33559 | 8,280 | 0.83 | $91.18 | $754,970 |
| Jensen , Andrea | 24713 Laurel Ridge Drive | Lutz | FL | 33559 | 1,680 | 0.83 | $91.18 | $153,182 |
| Fowler, Gerald and Darlene | 1219 Gordon Oaks Drive Plant City, FL 33563 | Plant City | FL | 33563 | 1,452 | 0.83 | $91.18 | $132,393 |
| Monte, Michael and Kara | 1450 McIlin Drive Plant City, FL 33565 | Plant City | FL | 33565 | 3,251 | 0.83 | $91.18 | $296,426 |
| Raburn, Jacob and Melissa | 4102 Three Oaks Road Plant City, FL 33565 | Plant City | FL | 33565 | 1,296 | 0.83 | $91.18 | $118,169 |
| Vaughan-Miller, Marilyn Faye and Miller, Gerald | 2601 Mary Elizabeth lane Plant City, FL 33565 | Plant City | FL | 33565 | 4,767 | 0.83 | $91.18 | $434,655 |
| Chan, Yut Siong | 3702 Ralston Road Plant City, FL 33566 | Plant City | FL | 33566 | 3,708 | 0.83 | $91.18 | $338,095 |
| Sparkman, David and Elizabeth | 3014 Via Parma Street Plant City, FL 33566 | Plant City | FL | 33566 | 1,904 | 0.83 | $91.18 | $173,607 |
| Cushen, Mark | 1309 Little Alafia Drive Plant City, FL 33567 | Plant City | FL | 33567 | 3,525 | 0.83 | $91.18 | $321,410 |
| Hipps, Edd and Mary | 4506 Highland Creek Drive | Plant City | FL | 33567 | 2,744 | 0.83 | $91.18 | $250,198 |
| Kurtz, Charles and Betty | 1306 Little Alafia Drive | Plant City | FL | 33567 | 3,148 | 0.83 | $91.18 | $287,035 |
| Abadi, Jamal and Hamzey | 11546 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 33569 | 1,550 | 0.83 | $91.18 | $141,329 |

**EXHIBIT 1b**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Aymerich, Jason | 11318 Bridge Pine Drive Rivewview, FL 33569 | Riverview | FL | 33569 | 2,072 | 0.83 | $91.18 | $188,925 |
| Babamov, Hristo and Cvetanka | 11570 Hammocks Glade Drive | Riverview | FL | 33569 | 1,169 | 0.83 | $91.18 | $106,589 |
| Barrios, Ana and Becerra, Alexander | 11584 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 33569 | 1,150 | 0.83 | $91.18 | $104,857 |
| Beerbower, Michael | 11417 Bridge Pine Drive Riverview, FL 33569 | Riverview | FL | 33569 | 3,425 | 0.83 | $91.18 | $312,292 |
| Callwood, Sandy and Alberto | 11522 Hammocks Glade Drive | Riverview | FL | 33569 | 1,446 | 0.83 | $91.18 | $131,846 |
| Chavez, Rolando Javier | 11215 Laurel Brook Court Riverview, FL 33569 | Riverview | FL | 33569 | 1,775 | 0.83 | $91.18 | $161,845 |
| Chinoy, Vinita and Raymond | 11525 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 33569 | 2,226 | 0.83 | $91.18 | $202,967 |
| Clark, William and Tracy | 11329 Bridge Pine Drive Riverview, FL 33569 | Riverview | FL | 33569 | 1,662 | 0.83 | $91.18 | $151,541 |
| Cotraccia, Manfredo and Maria | 11569 Hammocks Glade Drive | Riverview | FL | 33569 | 1,150 | 0.83 | $91.18 | $104,857 |
| Cusack, Cherl and Maddox, Cecil | 11313 Laurel Book Court Riverview, FL 33569 | Riverview | FL | 33569 | 2,281 | 0.83 | $91.18 | $207,982 |
| Dixon, Demetrius | 11421 Mountain Bay Drive | Riverview | FL | 33569 | 1,850 | 0.83 | $91.18 | $168,683 |
| Dunn, Keith and Crystal | 11547 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 33569 | 1,140 | 0.83 | $91.18 | $103,945 |
| Emandez, Vincent and Doren | 11310 Bridge Pine Drive Riverview, Florida 33569 | Riverview | FL | 33569 | 2,283 | 0.83 | $91.18 | $208,164 |
| Foxwell, Craig and Linda | 11207 Laurel Brook Court, Riverview, Florida 33569 | Riverview | FL | 33569 | 1,794 | 0.83 | $91.18 | $163,577 |
| Gonzalez, Adalberto and Annette | 11336 Bridge Pine Drive | Riverview | FL | 33569 | 3,860 | 0.83 | $91.18 | $351,955 |
| Jerome, Nekette | 11609 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 33569 | 1,685 | 0.83 | $91.18 | $153,638 |
| Johnson, Abraham | 11316 Bridge Pine Drive | Riverview | FL | 33569 | 1,775 | 0.83 | $91.18 | $161,845 |
| Kennard, Rick | 11314 Bridge Pine Drive | River View | FL | 33569 | 1,789 | 0.83 | $91.18 | $163,121 |
| Kirchheimer, Roni and Ana | 11443 Laurel Brook Court Riverview, FL 33569 | Riverview | FL | 33569 | 2,463 | 0.83 | $91.18 | $224,576 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Maguire, Vincent and Wende | 11503 Mountain Bay Drive | Riverview | FL | 33569 | 1,888 | 0.83 | $91.18 | $172,148 |
| Mark, Ray Rae, Pamela Burke and Oltz, Marcia | 11324 Bridge Pine Drive Riverview, FL 33569 | Riverview | FL | 33569 | 2,283 | 0.83 | $91.18 | $208,164 |
| Mattia, Michael and Mary Ellen | 10834 Kensington Park Avenue Riverview, FL 33569 | Riverview | FL | 33569 | 1,824 | 0.83 | $91.18 | $166,312 |
| McDavid, Fernon and Loretta | 11521 Bridge Pine Drive Riverview, FL 33569 | Riverview | FL | 33569 | 3,161 | 0.83 | $91.18 | $288,220 |
| McLendon, Brian and Stephanie | 11317 Bridge Pine Drive | Riverview | FL | 33569 | 2,283 | 0.83 | $91.18 | $208,164 |
| Medrano, Ramon and Nedy | 11411 Bridge Pine Drive Riverview, FL 33569 | Riverview | FL | 33569 | 1,912 | 0.83 | $91.18 | $174,336 |
| Meinke, Mark and Jennifer | 11540 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 33569 | 1,146 | 0.83 | $91.18 | $104,492 |
| Montero, Jorge and Niza | 11621 Hammocks Glade Drive Riverivew, FL 33569 | Riverview | FL | 33569 | 2,176 | 0.83 | $91.18 | $198,408 |
| Morillo, Madelyn | 11337 Bridge Pine Drive Riverview, FL 33569 | Riverview | FL | 33569 | 1,912 | 0.83 | $91.18 | $174,336 |
| Notarpasquale, Agostina | 11401 Bright Star Lane, Riverview, Florida 33569 | Riverview | FL | 33569 | 1,400 | 0.83 | $91.18 | $127,652 |
| Patin, Jose | 11305 Laurel Brook Ct. | Riverview | FL | 33569 | 2,052 | 0.83 | $91.18 | $187,101 |
| Paukovich, Michael and Margarita | 11623 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 33569 | 1,298 | 0.83 | $91.18 | $118,352 |
| Quezada, Nelly | 11404 Laurel Brook Court | Riverview | FL | 33569 | 1,644 | 0.83 | $91.18 | $149,900 |
| Rosen, Sheree | 11618 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 33569 | 1,446 | 0.83 | $91.18 | $131,846 |
| Santana, Francisco and Maricellis and Santana, Ramon and Caren | 11311 Bridge Pine Drive Riverview, FL 33569 | Riverview | FL | 33569 | 2,269 | 0.83 | $91.18 | $206,887 |
| Siddiqui, Hassan | 11429 Laurel Brook Court | Riverview | FL | 33569 | 3,386 | 0.83 | $91.18 | $308,735 |
| Thompson, Benjamin and Deborah | 11527 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 33569 | 1,768 | 0.83 | $91.18 | $161,206 |
| Tomac, Tom and Carrie | 11601 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 33569 | 1,446 | 0.83 | $91.18 | $131,846 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Tran, Minh | 11307 Bridge Pine Drive Riverview, FL 33569 | Riverview | FL | 33569 | 2,072 | 0.83 | $91.18 | $188,925 |
| Wagner, Jonathon and Samantha | 11526 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 33569 | 1,263 | 0.83 | $91.18 | $115,160 |
| Wienstroer, Danny and Patrick | 11509 Hammocks Glade Drive Riverview, FL 33569 | Riverview | FL | 33569 | 1,550 | 0.83 | $91.18 | $141,329 |
| Yildirim, Mode | 11553 Bay Gardens Loop Riverview, FL 33569 | Riverview | FL | 33569 | 1,263 | 0.83 | $91.18 | $115,160 |
| Arrington, Angel | 2113 Delightful Drive, Ruskin, Florida 33570 | Ruskin | FL | 33570 | 1,402 | 0.83 | $91.18 | $127,834 |
| Blanchard, Abelar | 418 Vine Cliff Street Ruskin, FL 33570 | Ruskin | FL | 33570 | 2,915 | 0.83 | $91.18 | $265,790 |
| Bradshaw, Steven | 1128 Barclay Wood Drive | Ruskin | FL | 33570 | 1,800 | 0.83 | $91.18 | $164,124 |
| Kayea, Charles | 5159 9th Street, NE Ruskin, FL 33570 | Ruskin | FL | 33570 | 1,745 | 0.83 | $91.18 | $159,109 |
| Urso, Christopher | 2120 Delightful Drive | Ruskin | FL | 33570 | 1,484 | 0.83 | $91.18 | $135,311 |
| Estadt, Barry and Jean | 529 Rimini Vista Way | Sun City Center | FL | 33571 | 2,140 | 0.83 | $91.18 | $195,125 |
| Macrory, Ann | 544 Bimini Bay Blvd. Apollo Beach, FL 33572 | Apollo Beach | FL | 33572 | 2,778 | 0.83 | $91.18 | $253,298 |
| Macrory, Ann | 558 Bimini Bay Blvd. Apollo Beach, FL 33572 | Apollo Beach | FL | 33572 | 2,778 | 0.83 | $91.18 | $253,298 |
| Prendergast, Kenneth and Naomi | 564 Bimini Bay Blvd. Appollo Beach, FL 33572 | Apollo Beach | FL | 33572 | 3,416 | 0.83 | $91.18 | $311,471 |
| Schieber, Sid and Susan | 540 Bimini Bay Blvd. Apollo Beach, FL 33572 | Apollo Beach | FL | 33572 | 2,778 | 0.83 | $91.18 | $253,298 |
| Strehle, Etta and Jones, Bruce | 542 Bimini Bay Boulevard Apollo Beach, FL 33572 | Apollo Beach | FL | 33572 | 2,879 | 0.83 | $91.18 | $262,507 |
| Black, Douglas and Elizabeth | 833 King Leon Way, Sun City Center, Florida 33573 | Sun City Center | FL | 33573 | 1,808 | 0.83 | $91.18 | $164,853 |
| Bontu, Praksah R. and Rupa | 809 King Leon Way | Sun City Center | FL | 33573 | 1,819 | 0.83 | $91.18 | $165,856 |
| Brynn, Gerald E. and Brynn, Betty J. | 511 Rimini Vista Way Sun City Center, FL 33573 | Sun City Center | FL | 33573 | 2,192 | 0.83 | $91.18 | $199,867 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Cintula, Theodore | 2212 Sifield Greens Way | Sun City Center | FL | 33573 | 1,682 | 0.83 | $91.18 | $153,365 |
| Edouard, Louis and Kathleen | 815 King Leon Way Sun City Center, FL 33573 | Sun City Center | FL | 33573 | 1,760 | 0.83 | $91.18 | $160,477 |
| Edwards, Cecile | 1006 Bristol Greens Court Sun City Center, FL 33573 | Sun City Center | FL | 33573 | 1,322 | 0.83 | $91.18 | $120,540 |
| Frank, David and Catherine | 826 King Leon Way | Sun City Center | FL | 33573 | 1,910 | 0.83 | $91.18 | $174,154 |
| Glaum, Leroy and Virginia | 1405 Emerald Dunes Drive #32 | Sun City Center | FL | 33573 | 2,538 | 0.83 | $91.18 | $231,415 |
| Gorton, Peter and Elaine | 915 Regal Manor Way Sun City, FL 33573 | Sun City Center | FL | 33573 | 1,503 | 0.83 | $91.18 | $137,044 |
| Harikrishnan, Sundaram and Jeeva | 542 Rimini Vista Way Sun City Center, FL 33573 | Sun City Center | FL | 33573 | 2,889 | 0.83 | $91.18 | $263,419 |
| Heller, James and Barbara | 839 King Leon Way Sun City Center, FL 33573 | Sun City Center | FL | 33573 | 1,503 | 0.83 | $91.18 | $137,044 |
| Herbert, Ken and Foglia, Margo | 822 King Leon Way, Sun City Center, Florida 33573 | Sun City Center | FL | 33573 | 1,910 | 0.83 | $91.18 | $174,154 |
| Iannazzi, Ronald and Florence | 813 King Leon Way Sun City Center, FL 33573 | Sun City Center | FL | 33573 | 1,845 | 0.83 | $91.18 | $168,227 |
| James, Richard and Marion | 804 King Leon Way, Sun City, Florida 33573 | Sun City Center | FL | 33573 | 1,808 | 0.83 | $91.18 | $164,853 |
| Jones, Roosevelt and  Green, Barbara | 1420 Emerald Dunes Drive Sun City Center, FL 33573 | Sun City Center | FL | 33573 | 2,519 | 0.83 | $91.18 | $229,682 |
| Lewis, Eloise | 817 King Leon Way | Sun City Center | FL | 33573 | 1,544 | 0.83 | $91.18 | $140,782 |
| Lippold, Patricia and Hibbs, Janet | 2214 Sifield Greens Way Sun City Center, Florida 33573 | Sun City Center | FL | 33573 | 1,630 | 0.83 | $91.18 | $148,623 |
| Lizotte, Richard and  Robichaux, Ronald, Jr. | 2124 Sifield Greens Way Sun City Center, FL 33573 | Sun City Center | FL | 33573 | 1,456 | 0.83 | $91.18 | $132,758 |
| Lizotte, Richard and  Robichaux, Ronald, Jr. | 2120 Sifield Greens Way Sun City Center, FL 33573 | Sun City Center | FL | 33573 | 1,456 | 0.83 | $91.18 | $132,758 |
| Mancuso, Robert and Lorraine | 812 King Leon Way Sun City Center, FL 33573 | Sun City Center | FL | 33573 | 1,870 | 0.83 | $91.18 | $170,507 |
| Marcario, Katherine | 1008 Bristol Greens Court | Sun City Center | FL | 33573 | 1,429 | 0.83 | $91.18 | $130,296 |

EXHIBIT 1b

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Nijhawan, Balraj and Pushpa c/o Pradeep Nijhawan, POA, | 825 King Leon Way, Sun City Center, Florida 33573 | Sun City Center | FL | 33573 | 1,896 | 0.83 | $91.18 | $172,877 |
| O'Neil, Gerald and Brasch, Jacqueline | 818 King Leon Way, Sun City Center, Florida 33573 | Sun City Center | FL | 33573 | 1,929 | 0.83 | $91.18 | $175,886 |
| Richards, John and Patricia | 811 King Leon Way, Sun City Center, Florida 33573 | Sun City Center | FL | 33573 | 1,766 | 0.83 | $91.18 | $161,024 |
| Robichaux, Ronald Jr. | 1422 Emerald Dunes Drive Sun City Center, FL 33573 | Sun City Center | FL | 33573 | 1,860 | 0.83 | $91.18 | $169,595 |
| Robichaux, Ronald Jr. | 1416 Emerald Dunes Drive | Sun City Center | FL | 33573 | 1,860 | 0.83 | $91.18 | $169,595 |
| Ross, Robert and Natalie | 1418 Emerald Dunes Drive | Sun City Center | FL | 33573 | 2,482 | 0.83 | $91.18 | $226,309 |
| Russo, Charles and Josephine | 2246 Sifield Greens Way | Sun City Center | FL | 33573 | 2,214 | 0.83 | $91.18 | $201,873 |
| Schafer, Clyde and Pauline | 814 King Leon Way Sun City Center, FL 33573 | Sun City Center | FL | 33573 | 1,364 | 0.83 | $91.18 | $124,370 |
| Swank, Michael and Brenda | 1170 Corinth Greens Drive Sun City Center, FL 33573 | Sun City Center | FL | 33573 | 1,607 | 0.83 | $91.18 | $146,526 |
| Troutman, Rodney and Sheila | 336 Siena Vista Place Sun City Center, FL 33573 | Sun City Center | FL | 33573 | 1,991 | 0.83 | $91.18 | $181,539 |
| Vollrath, Richard and Rebecca | 319 Siena Vista Place Unit 271 Sun City Center, FL 33573 | Sun City Center | FL | 33573 | 1,976 | 0.83 | $91.18 | $180,172 |
| Podrebarac, Gary | 29235 Caddyshack Lane San Antonio, FL 33576 | San Antonio | FL | 33576 | 1,616 | 0.83 | $91.18 | $147,347 |
| Vickers, Phillip and Sandra | 29234 Caddy Shack Lane San Antonio, FL 33576 | San Antonio | FL | 33576 | 1,664 | 0.83 | $91.18 | $151,724 |
| Cardenas, Francisco and Elsa | 6928 Marble Fawn Place | Riverview | FL | 33578 | 1,708 | 0.83 | $91.18 | $155,735 |
| Dryman, Lauren f/k/a Bove, Lauren | 10211 Avelar Ridge Drive Riverview, FL 33578 | Riverview | FL | 33578 | 1,715 | 0.83 | $91.18 | $156,374 |
| Dorman, Timothy and Melissa | 10703 Rockledge View Drive | Riverview | FL | 33579 | 2,512 | 0.83 | $91.18 | $229,044 |
| Jones, James and Athena | 13715 Sanford Hill Place Riverview, FL 33579 | Riverview | FL | 33579 | 2,182 | 0.83 | $91.18 | $198,955 |
| Licon, Eddie | 10715 Rockledge View Drive, Riverview, FL 33579 | Riverview | FL | 33579 | 2,449 | 0.83 | $91.18 | $223,300 |
| Summerall, Charles and Sharon | 2060 Deerwood Road Seffner, FL 33584 | Seffner | FL | 33584 | 1,630 | 0.83 | $91.18 | $148,623 |
| Arriola, Ruben and Martha, Barriento, Marc | 17181 Morris Bridge Road Thonotossa, FL 33592 | Thonotosassa | FL | 33592 | 3,652 | 0.83 | $91.18 | $332,989 |

EXHIBIT 1b

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Stock, Wayne C. | 10604 Broadland Pass Tohonotosassa, FL 33592 | Tohonotosassa | FL | 33592 | 4,638 | 0.83 | $91.18 | $422,893 |
| Delvalle, Craig | 3830 Misty Landing Drive Valrico, FL 33594 | Valrico | FL | 33594 | 2,769 | 0.83 | $91.18 | $252,477 |
| Sherman, Aryn and Cody | 3833 Misty Landing Drive Valrico, FL 33594 | Valrico | FL | 33594 | 3,143 | 0.83 | $91.18 | $286,579 |
| Coney, Jr., Ernest and Anika | 2109 N. Jefferson Street Tampa, FL 33602 | Tampa | FL | 33602 | 2,294 | 0.83 | $91.18 | $209,167 |
| Hernandez, John and Bertha | 3516 N. Perry Avenue Tampa, FL 33603 | Tampa | FL | 33603 | 3,613 | 0.83 | $91.18 | $329,433 |
| Jacobs, Tammy | 3801 Machado Street | Tampa | FL | 33603 | 1,614 | 0.83 | $91.18 | $147,165 |
| Sena, Dale | 816 West Braddock Street Tampa, FL 33603 | Tampa | FL | 33603 | 1,467 | 0.83 | $91.18 | $133,761 |
| Ezeogu, Franklin | 3506 E. 11th Avenue Tampa, FL 33605 | Tampa | FL | 33605 | 1,200 | 0.83 | $91.18 | $109,416 |
| Armadeo, Antonio and Oliva, Edelerto | 543 West Davis Blvd. Tampa, FL 33606 | Tampa | FL | 33606 | 2,625 | 0.83 | $91.18 | $239,348 |
| Caputo, Marc Turer, Scott | 2220 Soho Bay Court Tampa, FL 33606 | Tampa | FL | 33606 | 1,605 | 0.83 | $91.18 | $146,344 |
| Freel, Kevin | 2236 Soho Bay Court Tampa, FL 33606 | Tampa | FL | 33606 | 2,155 | 0.83 | $91.18 | $196,493 |
| Lester, Lorainne | 435 S. Oregon Avenue, Unit 401 | Tampa | FL | 33606 | 2,293 | 0.83 | $91.18 | $209,076 |
| Musa, Massimo and Karrie | 2208 SoHo Bay Court Tampa, FL 33606 | Tampa | FL | 33606 | 1,505 | 0.83 | $91.18 | $137,226 |
| Reeves, Michael and Kathryn | 2226 Soho Bay Court | Tampa | FL | 33606 | 1,470 | 0.83 | $91.18 | $134,035 |
| Sutton, Stuart | 2210 Soho Bay Court Tampa, FL 33606 | Tampa | FL | 33606 | 1,605 | 0.83 | $91.18 | $146,344 |
| Vila, Desiree | 2204 Soho Bay Court | Tampa | FL | 33606 | 1,605 | 0.83 | $91.18 | $146,344 |
| Whitney, Brian | 435 S. Oregon Avenue Unit 402 Tampa, FL 33606 | Tampa | FL | 33606 | 2,637 | 0.83 | $91.18 | $240,442 |

EXHIBIT 1b

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Zhang, Dong | 2234 Soho Bay Court Tampa, FL 33606 | Tampa | FL | 33606 | 2,155 | 0.83 | $91.18 | $196,493 |
| Singleton, Robert and Krista | 5201 W. Neptune Way Tampa, FL 33609 | Tampa | FL | 33609 | 3,423 | 0.83 | $91.18 | $312,109 |
| Barning, Sheryl | 4142 Bismarck Palm Drive Tampa, FL 33610 | Tampa | FL | 33610 | 1,240 | 0.83 | $91.18 | $113,063 |
| Brown, Shameca | 2917 E. 31st Avenue Tampa, FL 33610 | Tampa | FL | 33610 | 1,402 | 0.83 | $91.18 | $127,834 |
| Chatmon, Lillian | 4151 Bismarck Palm Drive Tampa, FL 33610 | Tampa | FL | 33610 | 1,240 | 0.83 | $91.18 | $113,063 |
| Driskell, Jamie | 4150 Bismarck Palm Drive Tampa, FL 33610 | Tampa | FL | 33610 | 1,692 | 0.83 | $91.18 | $154,277 |
| Gillette, Henry and Jane | 2406 31st Avenue | Tampa | FL | 33610 | 1,474 | 0.83 | $91.18 | $134,399 |
| Gittens, Dian | 4130 Bismark Palm Drive Tampa, FL 33610 | Tampa | FL | 33610 | 1,240 | 0.83 | $91.18 | $113,063 |
| Grant, Tonia | 2412 E 31st Avenue | Tampa | FL | 33610 | 1,496 | 0.83 | $91.18 | $136,405 |
| Green, Crystal | 2408 E. 31st Avenue | Tampa | FL | 33610 | 1,614 | 0.83 | $91.18 | $147,165 |
| Hendrix, Valentine | 2404 E. 31st Avenue Tampa, FL 33610 | Tampa | FL | 33610 | 1,496 | 0.83 | $91.18 | $136,405 |
| Hicks, Diane | 3802 N. 24th Street Tampa, FL 33610 | Tampa | FL | 33610 | 1,614 | 0.83 | $91.18 | $147,165 |
| Johnson, Simartra | 2410 E. 31st Avenue Tampa, FL 33610 | Tampa | FL | 33610 | 1,496 | 0.83 | $91.18 | $136,405 |
| Leger, Marie | 3803 Machado Street Tampa, FL 33610 | Tampa | FL | 33610 | 1,496 | 0.83 | $91.18 | $136,405 |
| McCombs, Holly | 4136 Bismarck Palm Drive | Tampa | FL | 33610 | 1,692 | 0.83 | $91.18 | $154,277 |
| Mike, Tamas and Blanar, Eva | 6302 N. 17th Street Tampa, FL 33610 | Tampa | FL | 33610 | 1,784 | 0.83 | $91.18 | $162,665 |
| Morisset, Onel and Margareth | 2414 E. 31st Avenue Tampa, FL 33610 | Tampa | FL | 33610 | 1,614 | 0.83 | $91.18 | $147,165 |
| Muth, Fred and Linda | 4148 Bismarck Palm Drive Tampa, FL 33610 | Tampa | FL | 33610 | 1,240 | 0.83 | $91.18 | $113,063 |
| Priester, Isembe and Stephanie | 3805 Machado Street | Tampa | FL | 33610 | 1,496 | 0.83 | $91.18 | $136,405 |
| Richardson, Jr., Eddie and Mary | 2913 E. 31st Avenue | Tampa | FL | 33610 | 1,256 | 0.83 | $91.18 | $114,522 |

EXHIBIT 1b

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Spencer, Edna | 3806 N. 24th Street Tampa, FL 33610 | Tampa | FL | 33610 | 1,606 | 0.83 | $91.18 | $146,435 |
| Williams, Helen | 4155 Bismarck Palm Drive Tampa, FL 33610 | Tampa | FL | 33610 | 1,692 | 0.83 | $91.18 | $154,277 |
| Woods, Claudia | 3804 N. 24th Street Tampa, FL 33610 | Tampa | FL | 33610 | 1,606 | 0.83 | $91.18 | $146,435 |
| Aldi, Inc. | 6503 Interbay Boulevard Tampa, FL 33611 | Tampa | FL | 33611 | 2,785 | 0.83 | $91.18 | $253,936 |
| Bowers, Gail and Roger | 2805 W. Shelton Avenue Tampa, FL 33611 | Tampa | FL | 33611 | 2,688 | 0.83 | $91.18 | $245,092 |
| Brown, David | 3101 W. Oakellar Avenue | Tampa | FL | 33611 | 2,530 | 0.83 | $91.18 | $230,685 |
| Hanlon, Patrick and Ann | 3407 West Oakellar Avenue Tampa, Florida 33611 | Tampa | FL | 33611 | 3,309 | 0.83 | $91.18 | $301,715 |
| Loader, Jennifer C. | 3918 West Bay Court Avenue Tampa, FL 33611 | Tampa | FL | 33611 | 1,970 | 0.83 | $91.18 | $179,625 |
| McAdoo, Kevin and Julie | 6218 S. Jones Road Tampa, FL 33611 | Tampa | FL | 33611 | 2,684 | 0.83 | $91.18 | $244,727 |
| O'Brien, Kelly and Lori | 3120 W. Wallcraft Avenue | Tampa | FL | 33611 | 3,300 | 0.83 | $91.18 | $300,894 |
| Peltier, Isaac and Shanon | 2811 W. Shelton Avenue, Tampa, Florida 33611 | Tampa | FL | 33611 | 2,688 | 0.83 | $91.18 | $245,092 |
| Nguyen, Hung Huu and Hoang Oanh Ngoc | 7212 N. Clark Avenue Tampa, FL 33614 | Tampa | FL | 33614 | 1,929 | 0.83 | $91.18 | $175,886 |
| DeYoung, John C. | 4147 Courtside Way | Tampa | FL | 33618 | 2,409 | 0.83 | $91.18 | $219,653 |
| Emerald Greens at Carrollwood, LLC | 13942 Clubhouse Drive (6B) Tampa, FL 33618 | Tampa | FL | 33618 | 2,403 | 0.83 | $91.18 | $219,106 |
| Emerald Greens at Carrollwood, LLC | 4145 Courtside Way (2B) Tampa, FL 33618 | Tampa | FL | 33618 | 2,582 | 0.83 | $91.18 | $235,427 |
| Emerald Greens at Carrollwood, LLC | 4143 Courtside Way (2C) Tampa, FL 33618 | Tampa | FL | 33618 | 2,403 | 0.83 | $91.18 | $219,106 |
| Evans, Donald and Barbara | 13944 Clubhouse Drive Tampa, FL 33618 | Tampa | FL | 33618 | 2,582 | 0.83 | $91.18 | $235,427 |
| Hoffman, Hannelore and  Lengel, Donna | 13964 Clubhouse Drive Tampa, FL 33618 | Tampa | FL | 33618 | 2,582 | 0.83 | $91.18 | $235,427 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Kaufman/Manley, a General Partnership | 13966 Clubhouse Drive Tampa, Florida 33618 | Tampa | FL | 33618 | 2,665 | 0.83 | $91.18 | $242,995 |
| Kotajarvi, Peter | 4141 Courtside Way Tampa, Florida 33618 | Tampa | FL | 33618 | 2,665 | 0.83 | $91.18 | $242,995 |
| Lau, Donald K. Trustee | 13936 Clubhouse Drive, Tampa, Florida 33618 | Tampa | FL | 33618 | 2,538 | 0.83 | $91.18 | $231,415 |
| McNeill, Michael and Stephanie | 13940 Clubhouse Drive | Tampa | FL | 33618 | 2,592 | 0.83 | $91.18 | $236,339 |
| Nord, John | 13960 Clubhouse Drive, Tampa, Florida 33618 | Tampa | FL | 33618 | 2,592 | 0.83 | $91.18 | $236,339 |
| Perga, Anthony and Marcia, et al | 13932 Clubhouse Drive | Tampa | FL | 33618 | 2,340 | 0.83 | $91.18 | $213,361 |
| Seddon, Robert and Joan | 13946 Clubhouse Drive, Tampa, Florida 33618 | Tampa | FL | 33618 | 2,665 | 0.83 | $91.18 | $242,995 |
| Templeton, Sherry | 13934 Clubhouse Drive Tampa, FL 33618 | Tampa | FL | 33618 | 2,582 | 0.83 | $91.18 | $235,427 |
| Altidor, Julie | 4757 Tuscan Loon Drive Tampa, FL 33619 | Tampa | FL | 33619 | 1,200 | 0.83 | $91.18 | $109,416 |
| Junco, Jorge | 536 Vincinda Crest Way Tampa, Florida 33619 | Tampa | FL | 33619 | 1,230 | 0.83 | $91.18 | $112,151 |
| Murphy, William | 4755 Tuscan Loon Drive Tampa, Florida 33619 | Tampa | FL | 33619 | 1,200 | 0.83 | $91.18 | $109,416 |
| Tataris, Anna and DeJesus, Roy | 4842 Tuscan Loon Drive | Tampa | FL | 33619 | 1,572 | 0.83 | $91.18 | $143,335 |
| Tupper, Douglas and Loreen | 7937 Camden Woods Drive Tampa, FL 33619 | Tampa | FL | 33619 | 2,417 | 0.83 | $91.18 | $220,382 |
| Bekhor, Lidan | 14141 Citrus Crest Circle Tampa, Florida 33625 | Tampa | FL | 33625 | 1,898 | 0.83 | $91.18 | $173,060 |
| Boucvalt, Shane | 14147 Citrus Crest Circle | Tampa | FL | 33625 | 1,598 | 0.83 | $91.18 | $145,706 |
| Bourguignon, Susan | 14149 Citrus Crest Circle | Tampa | FL | 33625 | 1,598 | 0.83 | $91.18 | $145,706 |
| Hardesty, Richard | 14145 Citrus Crest Circle | Tampa | FL | 33625 | 1,598 | 0.83 | $91.18 | $145,706 |
| Kent, Edward and Donna | 14143 Citrus Crest Circle, Tampa, Florida 33625 | Tampa | FL | 33625 | 1,910 | 0.83 | $91.18 | $174,154 |
| Stevens, Gregory | 14151 Citrus Crest Circle, Tampa, Florida 33625 | Tampa | FL | 33625 | 1,937 | 0.83 | $91.18 | $176,616 |

EXHIBIT 1b

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Kapalin, Daniel and Danielle | 14115 Stowbridge Avenue, Tampa, Florida 33626 | Tampa | FL | 33626 | 1,456 | 0.83 | $91.18 | $132,758 |
| Martinez, Deborah | 11272 Windsor Place Circle Tampa, FL 33626 | Tampa | FL | 33626 | 1,683 | 0.83 | $91.18 | $153,456 |
| Matos, Mary | 12508 Twin Branch Acres Tampa, FL 33626 | Tampa | FL | 33626 | 4,138 | 0.83 | $91.18 | $377,303 |
| Morris, Robert | 14123 Stilton Street, Tampa, Florida 33626 | Tampa | FL | 33626 | 2,627 | 0.83 | $91.18 | $239,530 |
| Suarez, Eduardo and Mercedes | 14113 Stilton Street Tampa, FL 33626 | Tampa | FL | 33626 | 2,627 | 0.83 | $91.18 | $239,530 |
| Swan, Christiana and Harwick, Michael | 14125 Stowbridge Avenue, Tampa, Florida 33626 | Tampa | FL | 33626 | 1,520 | 0.83 | $91.18 | $138,594 |
| Vaccaro, Chase and Robin | 14117 Stilton Street Tampa, FL 33626 | Tampa | FL | 33626 | 2,627 | 0.83 | $91.18 | $239,530 |
| Wilcox, Eric and Karen | 14117 Stowbridge Avenue Tampa, FL 33626 | Tampa | FL | 33626 | 1,367 | 0.83 | $91.18 | $124,643 |
| Hubbard, Curtis and Michelle | 3617 East Renellie Circle Tampa, FL 33629 | Tampa | FL | 33629 | 2,496 | 0.83 | $91.18 | $227,585 |
| Mallin, Karen and Jonathan | 3008 West San Carlos Street Tampa, FL 33629 | Tampa | FL | 33629 | 3,316 | 0.83 | $91.18 | $302,353 |
| Osterberg, David and Andrea | 3404 W. Sevilla Street Tampa, FL 32609 | Tampa | FL | 33629 | 3,350 | 0.83 | $91.18 | $305,453 |
| Quinn, Christopher and Katherine | 4210 West Kensington Avenue Tampa, FL 33629 | Tampa | FL | 33629 | 3,304 | 0.83 | $91.18 | $301,259 |
| Renaud, Jodi and Eric | 3505 W. Empedrado Street #5 | Tampa | FL | 33629 | 2,307 | 0.83 | $91.18 | $210,352 |
| Wilson, Matthew Jack | 4114 W. Watrous Avenue Tampa, FL 33629 | Tampa | FL | 33629 | 1,798 | 0.83 | $91.18 | $163,942 |
| Altizio, Ignazio and Macciavello, Giovanni | 19250 Stone Hedge Dr., Tampa, FL 33647 | Tampa | FL | 33647 | 1,278 | 0.83 | $91.18 | $116,528 |
| Bradshaw, Patrick | 109010 Observatory Way | Tampa | FL | 33647 | 2,077 | 0.83 | $91.18 | $189,381 |
| Chandler, Rasheeta | 11112 Ancient Futures Drive Tampa, FL 33647 | Tampa | FL | 33647 | 1,846 | 0.83 | $91.18 | $168,318 |
| Gatchell, David and Linda | 11116 Ancient Futures Drive Tampa, FL 33647 | Tampa | FL | 33647 | 2,091 | 0.83 | $91.18 | $190,657 |

**EXHIBIT 1b**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Gordon, Ryan | 10302 Stone Moss Avenue Tampa, FL 33647 | Tampa | FL | 33647 | 1,587 | 0.83 | $91.18 | $144,703 |
| Hatton, Patrick and Jeannette | 10912 Observatory Way Tampa, FL 33433 | Tampa | FL | 33647 | 1,917 | 0.83 | $91.18 | $174,792 |
| Irani, Jal and Shiraz | 19273 Stone Hedge Drive | Tampa | FL | 33647 | 1,587 | 0.83 | $91.18 | $144,703 |
| O'Brien, Jason | 19252 Stone Hedge Drive Tampa, FL 33647 | Tampa | FL | 33647 | 1,443 | 0.83 | $91.18 | $131,573 |
| O'Rourke, Gabriela | 19229 Stone Hedge Drive Tampa, FL 33647 | Tampa | FL | 33647 | 1,443 | 0.83 | $91.18 | $131,573 |
| Sarwar, Choudhry | 19263 Stonehedge Drive Tampa, FL 33647 | Tampa | FL | 33647 | 1,587 | 0.83 | $91.18 | $144,703 |
| Silva, Maria | 10308 Stone Moss Avenue | Tampa | FL | 33647 | 1,278 | 0.83 | $91.18 | $116,528 |
| Silva, Raphael and Grace | 10312 Stone Moss Avenue | Tampa | FL | 33647 | 1,587 | 0.83 | $91.18 | $144,703 |
| Skair, Kevin and Fabiola | 11148 Ancient Futures Drive | Tampa | FL | 33647 | 3,419 | 0.83 | $91.18 | $311,744 |
| Stein, Amy | 19269 Stone Hedge Drive Tampa, FL 33647 | Tampa | FL | 33647 | 1,278 | 0.83 | $91.18 | $116,528 |
| Toppin, Nikita | 19227 Stone Hedge Drive Tampa, FL 33647 | Tampa | FL | 33647 | 1,552 | 0.83 | $91.18 | $141,511 |
| Ladd Holdings, LLC | 3111 Bayshore Blvd. | St. Petersburg | FL | 33703 | 4,957 | 0.82 | $90.08 | $446,527 |
| Bradley, Rebecca | 438 34th Avenue N. St. Petersburg, FL 33704 | St. Petersburg | FL | 33704 | 1,478 | 0.82 | $90.08 | $133,138 |
| Sanden, Paul Conrad | 824 Boca Ciega Isle Drive | St. Petersburg | FL | 33706 | 1,930 | 0.82 | $90.08 | $173,854 |
| Adam's Mortgage, LLC | 4278 Tyler Circle St. Petersburg, FL 33709 | St. Petersburg | FL | 33709 | 1,455 | 0.82 | $90.08 | $131,066 |
| Kelso, Christopher | 4234 Tyler Circle N. #102 B St. Petersburg, FL 33709 | St. Petersburg | FL | 33709 | 1,158 | 0.82 | $90.08 | $104,313 |
| Manserra, Agostino and Teresa | 4275 Tyler Circle Street | St. Petersburg | FL | 33709 | 1,685 | 0.82 | $90.08 | $151,785 |
| Wheeler, Richard and Elizabeth | 5159 44th Avenue North St. Petersburg, FL 33709 | St. Petersburg | FL | 33709 | 1,309 | 0.82 | $90.08 | $117,915 |
| Craig, Michael and Deborah | 4678 19th Avenue S. | St. Petersburg | FL | 33711 | 1,436 | 0.82 | $90.08 | $129,355 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Buckley, Stephen and Cathleen | 3041 59th Avenue, South St. Petersburg, FL 33712 | St. Petersburg | FL | 33712 | 3,615 | 0.82 | $90.08 | $325,639 |
| Brathwaite, Melvin and Maryann | 4904 19th Street N. | St. Petersburg | FL | 33714 | 1,577 | 0.82 | $90.08 | $142,056 |
| Benzo, Ramon and Candida | 2576 Sea Wind Way Clearwater, FL 33763 | Clearwater | FL | 33763 | 1,146 | 0.82 | $90.08 | $103,232 |
| Guillette, Jason and Melissa | 2525 White Sand Lane Clearwater, FL 33763 | Clearwater | FL | 33763 | 1,473 | 0.82 | $90.08 | $132,688 |
| Jones, Brian and Davis, Kimberly | 2015 Sea Ray Shore Drive | Clearwater | FL | 33763 | 1,252 | 0.82 | $90.08 | $112,780 |
| Pernell, Staci | 2082 Sundown Drive Clearwater, FL 33763 | Clearwater | FL | 33763 | 1,146 | 0.82 | $90.08 | $103,232 |
| Redway, Robert and Galina | 2521 Whitesand Lane Clearwater, FL 33763 | Clearwater | FL | 33763 | 1,629 | 0.82 | $90.08 | $146,740 |
| Figueroa, Ramon and Lillian | 4230 Tyler Circle | St. Petersburg | FL | 33771 | 1,685 | 0.82 | $90.08 | $151,785 |
| Vayda, Richard and Rita | 366 Recker Highway Auburndale, Florida 33823 | Auburndale | FL | 33823 | 1,512 | 0.80 | $87.88 | $132,875 |
| Kelly, Bryce and Stacey | 1441 Lake Lotela Drive Avon Park, FL 33825 | Avon Park | FL | 33825 | 5,048 | 0.80 | $87.88 | $443,618 |
| Arquimides, Rafi, Jr. and Alonso, Isel Y. | 7557 County Line Road Lorida, FL 33857 | Lorida | FL | 33857 | 2,808 | 0.80 | $87.88 | $246,767 |
| Foster, Gregg | 615-617 Memorial Drive Sebring, FL 33870 | Sebring | FL | 33870 | 2,220 | 0.80 | $87.88 | $195,094 |
| Kobzar, Paul and Millie | 3316 19th Street SW | Lehigh Acres | FL | 33872 | 2,078 | 0.80 | $87.88 | $182,615 |
| McEldowney, Larry | 916 Fitch Avenue | Lehigh Acres | FL | 33872 | 1,886 | 0.80 | $87.88 | $165,742 |
| Winsome, Russell n/k/a Hutchinson, Winsome | 184 Wanatah Avenue | Lehigh Acres | FL | 33874 | 2,243 | 0.80 | $87.88 | $197,115 |
| Meyer, Harry E. Jr. | 3014 Spruce Street, Zolfo Springs, Florida 33890 | Zolfo Springs | FL | 33890 | 2,430 | 0.80 | $87.88 | $213,548 |
| Ellison, Kenton and Tammy | 3637 Shellcracker Drive Lake Wales, FL 33898 | Lake Wales | FL | 33898 | 1,269 | 0.80 | $87.88 | $111,520 |
| Billy, Ronald and Tabitha | 3261 Lee Way Court Unit 506 North | Ft. Myers | FL | 33903 | 1,459 | 0.80 | $87.88 | $128,217 |
| Ess (deceased) , Thomas/Judy | 3131 Sea Trawler Bend, #4, North Fort Myers, FL 33903 | North Fort Myers | FL | 33903 | 2,063 | 0.80 | $87.88 | $181,296 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Gonzalez, Sergio and Maria | 3171 Sea Trawler Bend Apt. 2 North Fort Myers, FL 33903 | Ft. Myers | FL | 33903 | 2,166 | 0.80 | $87.88 | $190,348 |
| Lester, John and Jacine and Schiller, Larry | 13861 Fern Trail, Fort Myers, FL 33903 | Fort Myers | FL | 33903 | 2,018 | 0.80 | $87.88 | $177,342 |
| Mendez, Claudia | 12960 Turtle Cove Trail North | Ft. Myers | FL | 33903 | 2,639 | 0.80 | $87.88 | $231,915 |
| Santiago, Cesar and Crespo, Eileen | 12978 Turtle Cove Trail, North Ft. Myers, Florida 33903 | Ft. Myers | FL | 33903 | 3,144 | 0.80 | $87.88 | $276,295 |
| Seal, Liz Eneida | 543 Sacramento Street | North Fort Myers | FL | 33903 | 1,144 | 0.80 | $87.88 | $100,535 |
| Williams, Catina | 1032 Kindly Road, North Ft. Myers, Florida 33903 | Ft. Myers | FL | 33903 | 1,352 | 0.80 | $87.88 | $118,814 |
| Disla, David | 4101 Country Club Blvd. Cape Coral, FL 33904 | Cape Coral | FL | 33904 | 1,712 | 0.80 | $87.88 | $150,451 |
| Doerre, Christopher J. | 5280 Tamiami Court Cape Coral, FL 33904 | Cape Coral | FL | 33904 | 3,192 | 0.80 | $87.88 | $280,513 |
| Fraveletti, Frank and Carolann | 203 SE 30th Terrace Cape Coral, FL 33904 | Cape Coral | FL | 33904 | 1,998 | 0.80 | $87.88 | $175,584 |
| Hussey, John | 4554 SE 6th Court Cape Coral, FL 33904 | Cape Coral | FL | 33904 | 2,249 | 0.80 | $87.88 | $197,642 |
| Karlstromer, Steve and Rose | 4976 Seville Court Cape Coral, FL 33904 | Cape Coral | FL | 33904 | 2,969 | 0.80 | $87.88 | $260,916 |
| Olivo, Luis | 613 S.E. 25th Terrace Cape Coral, FL 33904 | Cape Coral | FL | 33904 | 2,052 | 0.80 | $87.88 | $180,330 |
| Pinney, Nelson and Losi | 138 SE 29th Street Cape Coral, FL 33904 | Cape Coral | FL | 33904 | 2,791 | 0.80 | $87.88 | $245,273 |
| Sangiovanni, Ralph and Catherine | 2219 SE 27th Street | Cape Coral | FL | 33904 | 4,932 | 0.80 | $87.88 | $433,424 |
| Talerico, Joseph | 240 SE 29th Street Cape Coral, FL 33904 | Cape Coral | FL | 33904 | 2,002 | 0.80 | $87.88 | $175,936 |
| Carlson, Albert and Olson, Sandra | 12661 Oak Bend Drive | Ft. Myers | FL | 33905 | 5,019 | 0.80 | $87.88 | $441,070 |
| Gerber, Avis and Russell | 3800 Mossy Oak Drive Ft. Myers, FL 33905 | Ft. Myers | FL | 33905 | 4,562 | 0.80 | $87.88 | $400,909 |
| Green, David and Sonia | 3430 Cypress Marsh Drive Fort Myers, FL 33905 | Ft. Myers | FL | 33905 | 2,333 | 0.80 | $87.88 | $205,024 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Huff, Jessica | 3832 Hyde Park Drive | Ft. Myers | FL | 33905 | 2,055 | 0.80 | $87.88 | $180,593 |
| Keller, Brad and Kerry | 9950 Via San Marco Loop Fort Myers, FL 33905 | Ft. Myers | FL | 33905 | 3,942 | 0.80 | $87.88 | $346,423 |
| Meyers, Stuart and Lee | 12491 Verandah Blvd. Fort Myers, Florida 33905 | Ft. Myers | FL | 33905 | 2,919 | 0.80 | $87.88 | $256,522 |
| Mosley, Toni | 6143 Laurelwood Drive Fort Myers, Florida 33905 | Ft. Myers | FL | 33905 | 1,803 | 0.80 | $87.88 | $158,448 |
| Sweeney, Patrick and Susan | 3100 Orangetree Bend Ft. Myers, FL 33905 | Ft. Myers | FL | 33905 | 1,834 | 0.80 | $87.88 | $161,172 |
| Weisinger, Max | 3733 Kenyon Street | Ft. Myers | FL | 33905 | 2,179 | 0.80 | $87.88 | $191,491 |
| Katz, Barry and Rebecca | 11011 Gulf Reflections Drive, 406A, Ft. Myers, Florida 33907 | Ft. Myers | FL | 33907 | 1,416 | 0.80 | $87.88 | $124,438 |
| White, Jill and Vincent | 11001 Gulf Reflections Drive, A304, Ft. Myers, Florida 33907 | Ft. Myers | FL | 33907 | 1,526 | 0.80 | $87.88 | $134,105 |
| Carney, Garnet and William | 11001 Gulf Reflections Drive, Unit 302, Fort Myers, Florida 33908 | Ft. Myers | FL | 33908 | 1,416 | 0.80 | $87.88 | $124,438 |
| Carney, Garnet and William | 11001 Gulf Reflections Drive, Unit 306, Fort Myers, Florida 33908 | Ft. Myers | FL | 33908 | 1,416 | 0.80 | $87.88 | $124,438 |
| D & B Assets, LLC | 11812 Bayport Lane #2403 Fort Myers, FL 33908 | Ft. Myers | FL | 33908 | 1,661 | 0.80 | $87.88 | $145,969 |
| DeKeyser, Lee and Phyllis | 6051 Jonathan's Bay Circle Unit 401 Fort Myers, FL 33908 | Ft. Myers | FL | 33908 | 1,832 | 0.80 | $87.88 | $160,996 |
| Early, Amanda and Peter | 15828 Caloosa Creek Circle | Ft. Myers | FL | 33908 | 2,518 | 0.80 | $87.88 | $221,282 |
| Ellison, Maynard and David | 6000 Jonathan's Bay Circle, Unit 202 Fort Myers, FL 33908 | Ft. Myers | FL | 33908 | 2,162 | 0.80 | $87.88 | $189,997 |
| Entrust (Edward Adams) | 11843 Bayport Lane 801 | Fort Myers | FL | 33908 | 2,203 | 0.80 | $87.88 | $193,600 |
| Ewald, Thomas and Christina | 6050 Jonathan's Bay, Unit 401, Ft. Myers, Florida 33908 | Ft. Myers | FL | 33908 | 1,789 | 0.80 | $87.88 | $157,217 |
| Garvey, Stephen and Karen | 11813 Bayport Lane #3 Fort Myers, FL 33908 | Ft. Myers | FL | 33908 | 1,552 | 0.80 | $87.88 | $136,390 |
| Giannoussidis, Nikolaos | 1189 Bayport Lane Unit 404 Fort Myers, FL 33908 | Ft. Myers | FL | 33908 | 1,804 | 0.80 | $87.88 | $158,536 |

EXHIBIT 1b

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Karaian, George and Bernadette | 11842 Bayport Lane 2102 Fort Myers, FL 33908 | Ft. Myers | FL | 33908 | 1,690 | 0.80 | $87.88 | $148,517 |
| Kepler, LLC | 6071 Jonathan's Bay Circle, Unit 501, Fort Myers, Florida 33908 | Ft. Myers | FL | 33908 | 1,803 | 0.80 | $87.88 | $158,448 |
| Lumar, Semyon and Darina | 11825 Bayport Lane, Unit #4, Ft. Myers, Florida 33908 | Ft. Myers | FL | 33908 | 2,203 | 0.80 | $87.88 | $193,600 |
| Mancini, Richard | 11813 Bayport Lane 304 Ft. Myers, FL 33908 | Ft. Myers | FL | 33908 | 1,804 | 0.80 | $87.88 | $158,536 |
| Maniscalco, Frank and Grace | 11853 Bayport Lane #4 Fort Myers, FL 33908 | Ft. Myers | FL | 33908 | 2,163 | 0.80 | $87.88 | $190,084 |
| Mantuo, Joe Ellen | 11001 Gulf Reflections Drive Unit A308 Fort Myers, FL 33908 | Ft. Myers | FL | 33908 | 1,743 | 0.80 | $87.88 | $153,175 |
| Martin, Patrick and Alice | 11842 Bayport Lane #210-4 Fort Myers, FL 33908 | Ft. Myers | FL | 33908 | 2,203 | 0.80 | $87.88 | $193,600 |
| Mastrogiacomo, Kim | 6071 Jonathans Bay Circle, Unit 401, Ft. Myers, Florida 33908 | Ft. Myers | FL | 33908 | 1,832 | 0.80 | $87.88 | $160,996 |
| Meier, Harald | 15991 Old Wedgewood Court Fort Myers, FL 33908 | Ft. Myers | FL | 33908 | 6,487 | 0.80 | $87.88 | $570,078 |
| Meister, David and Diane | 6060 Jonathan's Bay Circle 302 Ft. Myers, FL 33908 | Ft. Myers | FL | 33908 | 2,069 | 0.80 | $87.88 | $181,824 |
| Mundt, Elaine | 11806 Bayport Lane 2501 Fort Myers, FL 33908 | Ft. Myers | FL | 33908 | 2,203 | 0.80 | $87.88 | $193,600 |
| Pietrantonio, Robert and Tamie | 6050 Jonathan's Bay Circle Unit 102 Building 5 Fort Myers, FL 33908 | Ft. Myers | FL | 33908 | 2,024 | 0.80 | $87.88 | $177,869 |
| Revocable Trust of Jayme C. Lewis | 6040 Jonathan's Bay Circle, Unit 501, Ft. Myers, Florida 33908 | Ft. Myers | FL | 33908 | 1,755 | 0.80 | $87.88 | $154,229 |
| Roberts, Alice and Dickinson, William | 11825 Bayport Lane, #3 | Ft. Myers | FL | 33908 | 2,203 | 0.80 | $87.88 | $193,600 |
| Rose, Mary and  Donnelly, James | 11837 Bayport Lane Unit #4 Fort Myers, FL 33908 | Ft. Myers | FL | 33908 | 2,163 | 0.80 | $87.88 | $190,084 |
| Roth, Stephen and Leslie | 6050 Jonathan's Bay Circle Unit 402 Fort Myers, FL 33908 | Ft. Myers | FL | 33908 | 2,024 | 0.80 | $87.88 | $177,869 |
| Singh, Govinhd | 8374 Sumner Avenue Fort Myers, FL 33908 | Ft. Myers | FL | 33908 | 2,601 | 0.80 | $87.88 | $228,576 |
| Smith, Gloria and Robert | 11837 Bayport Lane Fort Myers, FL 33908 Unit 1 Building 2 Phase 2 | Ft. Myers | FL | 33908 | 2,163 | 0.80 | $87.88 | $190,084 |
| Teitelbaum, Ronald and Donna | 11825 Bayport Lane 502 Ft. Myers, FL 33908 | Ft. Myers | FL | 33908 | 1,661 | 0.80 | $87.88 | $145,969 |
| Vieau, Mark and Sheryl | 11842 Bayport Lane, Unit 2103 Fort Myers, FL 33908 | Ft. Myers | FL | 33908 | 1,661 | 0.80 | $87.88 | $145,969 |
| Wilson, Diane and Richard | 11812 Bayport Lane 2404 Ft. Myers, FL 33908 | Ft. Myers | FL | 33908 | 2,203 | 0.80 | $87.88 | $193,600 |
| Busbee, Clarence and Sheri Jr. | 3031 Lake Manatee Court, Cape Coral, Florida 33909 | Cape Coral | FL | 33909 | 2,706 | 0.80 | $87.88 | $237,803 |
| Carbonell, Wayne and Kimberly | 1718 NE 27th Terrace Cape Coral, FL 33909 | Cape Coral | FL | 33909 | 2,048 | 0.80 | $87.88 | $179,978 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Castillo, Jorge | 128 NE 8th Terrace Cape Coral, FL 33909 | Cape Coral | FL | 33909 | 1,785 | 0.80 | $87.88 | $156,866 |
| Cattano, Phyllis | 2107 N.E. Juanita Place Cape Coral, FL 33909 | Cape Coral | FL | 33909 | 1,790 | 0.80 | $87.88 | $157,305 |
| Cole, John and Star | 2766 Blue Cypress Lake Court Cape Coral, FL 33909 | Cape Coral | FL | 33909 | 1,685 | 0.80 | $87.88 | $148,078 |
| DiPonti, Robert and Dolores | 4139 NE 9th Avenue Cape Coral, FL 33909 | Cape Coral | FL | 33909 | 2,355 | 0.80 | $87.88 | $206,957 |
| Garrett, June | 2310-2312 NE 8th Place Cape Coral, FL 33909 | Cape Coral | FL | 33909 | 2,384 | 0.80 | $87.88 | $209,506 |
| Hamwee, Mark | 2557 Deerfield Lake Court Cape Coral, Florida 33909 | Cape Coral | FL | 33909 | 2,471 | 0.80 | $87.88 | $217,151 |
| Hayden, Michael | 1509 NE 35th Street | Cape Coral | FL | 33909 | 1,833 | 0.80 | $87.88 | $161,084 |
| Hernandez, Mario and Jessica | 2716 Blue Cypress Lake Court | Cape Coral | FL | 33909 | 2,603 | 0.80 | $87.88 | $228,752 |
| Jacko, Jan | 519 SE 25 Lane Cape Coral, Florida 33909 | Cape Coral | FL | 33909 | 1,520 | 0.80 | $87.88 | $133,578 |
| Kana, Patrick | 3744 NE 15th Place | Cape Coral | FL | 33909 | 1,734 | 0.80 | $87.88 | $152,384 |
| Lang, Dennis and Karen | 1717 NE 4th Place Cape Coral, Florida 33909 | Cape Coral | FL | 33909 | 2,620 | 0.80 | $87.88 | $230,246 |
| Latona, Giovanni and Christine | 2056 NE 20th Terrace | Cape Coral | FL | 33909 | 1,712 | 0.80 | $87.88 | $150,451 |
| Lester, John and Jacine and Schiller, Larry | 1901 NE 4th Place Cape Coral, Florida 33909 | Cape Coral | FL | 33909 | 1,719 | 0.80 | $87.88 | $151,066 |
| Lowande, Paul and Renee | 2308 NE Juanita Place Cape Coral, FL 33909 | Cape Coral | FL | 33909 | 1,712 | 0.80 | $87.88 | $150,451 |
| Maseda, Alfredo and Gladys | 2310 NE 33rd Terrace Cape Coral, FL 33909 | Cape Coral | FL | 33909 | 1,667 | 0.80 | $87.88 | $146,496 |
| Masih, Parveem | 2533 Deerfield Lake Court, Cape Coral, Florida 33909 | Cape Coral | FL | 33909 | 2,471 | 0.80 | $87.88 | $217,151 |
| Mendez, Wilmer | 2201 N.E. 4th Avenue, Cape Coral | Cape Coral | FL | 33909 | 1,652 | 0.80 | $87.88 | $145,178 |
| Mis, Michael and Delma | 110 NE 21st Avenue Cape Coral, FL 33909 | Cape Coral | FL | 33909 | 2,507 | 0.80 | $87.88 | $220,315 |
| Mueller, Lawrence and Jaime | 939 Golden Pond Court Cape Coral, FL 33909 | Cape Coral | FL | 33909 | 2,603 | 0.80 | $87.88 | $228,752 |
| Muenchen, Stephen M. Jr. | 2537 Deerfield Lake Court, Cape Coral, Florida 33909 | Cape Coral | FL | 33909 | 2,603 | 0.80 | $87.88 | $228,752 |
| Nappa, Michael and Teresa | 3020 Lake Manatee Court Cape Coral, FL 33909 | Cape Coral | FL | 33909 | 3,829 | 0.80 | $87.88 | $336,493 |
| Naustdal, Donna | 2576 Keystone Lake Drive | Cape Coral | FL | 33909 | 1,556 | 0.80 | $87.88 | $136,741 |
| Neal, Stephen | 2817 NE 5th Avenue, Cape Coral, Florida 33909 | Cape Coral | FL | 33909 | 1,718 | 0.80 | $87.88 | $150,978 |
| Nichols, James and Kathleen | 1217 NE 7th Place | Cape Coral | FL | 33909 | 1,773 | 0.80 | $87.88 | $155,811 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Nunez, Carmela | 2650 Amber Lake Drive | Cape Coral | FL | 33909 | 2,712 | 0.80 | $87.88 | $238,331 |
| Packard, Suki and Michael | 3028 Lake Manatee Court, Cape Coral, Florida 33909 | Cape Coral | FL | 33909 | 2,625 | 0.80 | $87.88 | $230,685 |
| Parr, Patrick and Linda | 3145 NE 15th Avenue Cape Coral, FL 33909 | Cape Coral | FL | 33909 | 1,712 | 0.80 | $87.88 | $150,451 |
| Raphael, Gene and Que | 3018 Lake Butler Court | Cape Coral | FL | 33909 | 2,700 | 0.80 | $87.88 | $237,276 |
| Townsend, Steven and Maher, Christopher | 225 NE 5th Terrace | Cape Coral | FL | 33909 | 1,642 | 0.80 | $87.88 | $144,299 |
| Valle, Gladys | 302 NE 14th Street | Cape Coral | FL | 33909 | 1,734 | 0.80 | $87.88 | $152,384 |
| Welch, Billy and Kay | 1102 Amber Lake Court Cape Coral, FL 33909 | Cape Coral | FL | 33909 | 3,664 | 0.80 | $87.88 | $321,992 |
| Whitlock, Scott and Lucille | 1124 NE 15th Street Cape Coral, FL 33909 | Cape Coral | FL | 33909 | 1,901 | 0.80 | $87.88 | $167,060 |
| Yamamoto, Sean and Christine | 1113 NE 4th Avenue Cape Coral, FL 33909 | Cape Coral | FL | 33909 | 1,734 | 0.80 | $87.88 | $152,384 |
| Zamora, Michael | 3044 Lake Manatee Drive | Cape Coral | FL | 33909 | 2,558 | 0.80 | $87.88 | $224,797 |
| Blue Water Condominium Association | 174 Shadroe Cove Circle, Unit 1002, Fort Myers, Florida 33912 | Ft. Myers | FL | 33912 | 1,646 | 0.80 | $87.88 | $144,650 |
| Blue Water Condominium Association | 174 Shadroe Cove Circle, Unit 1004,  Fort Myers, Florida 33912 | Ft. Myers | FL | 33912 | 2,381 | 0.80 | $87.88 | $209,242 |
| Blue Water Condominium Association | 194 Shadroe Cove Circle, Unit 603, Fort Myers, Florida 33912 | Ft. Myers | FL | 33912 | 2,393 | 0.80 | $87.88 | $210,297 |
| Borges, Virgilio and Janaina | 5660 Kensington Loop Ft. Myers, FL 33912 | Ft. Myers | FL | 33912 | 1,675 | 0.80 | $87.88 | $147,199 |
| Frelich, Kathy | 14059 Danpark Loop Ft. Myers, FL 33912 | Ft. Myers | FL | 33912 | 1,830 | 0.80 | $87.88 | $160,820 |
| Miller, Mitchell | 13320 Shetland Lane Ft. Myers, FL 33912 | Ft. Myers | FL | 33912 | 2,173 | 0.80 | $87.88 | $190,963 |
| Ondrovic, Joseph | 14122 Kensington Lane Fort Myers, FL 33912 | Ft. Myers | FL | 33912 | 2,035 | 0.80 | $87.88 | $178,836 |
| Scott, Denise | 14051 Danpark Loop | Ft. Myers | FL | 33912 | 2,364 | 0.80 | $87.88 | $207,748 |
| Sturm, Ann | 14055 Dan Park Loop | Ft. Myers | FL | 33912 | 1,830 | 0.80 | $87.88 | $160,820 |
| Tomson, Ants and Aino | 15168 Fiddlesticks Blvd. | Ft. Myers | FL | 33912 | 7,012 | 0.80 | $87.88 | $616,215 |
| Zavala, Carlos | 14119 Danpark Loop Fort Myers, Florida 33912 | Ft. Myers | FL | 33912 | 2,628 | 0.80 | $87.88 | $230,949 |
| Attard, Steve and Samantha | 13369 Little Gem Circle Fort Myers, FL 33913 | Ft. Myers | FL | 33913 | 2,278 | 0.80 | $87.88 | $200,191 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Auker, Dan and Frances | 10820 Tiberio Drive Fort Myers, Florida 33913 | Ft. Myers | FL | 33913 | 2,245 | 0.80 | $87.88 | $197,291 |
| Avery, Janet | 10671 Camarelle Circle | Ft. Myers | FL | 33913 | 1,227 | 0.80 | $87.88 | $107,829 |
| Avner, Brett and Wendy | 18020 Via Bellamare Lane | Miramar Lakes | FL | 33913 | 3,525 | 0.80 | $87.88 | $309,777 |
| Caricato, Lisa | 13471 Little Gem Circle Fort Myers, FL 33913 | Ft. Myers | FL | 33913 | 1,884 | 0.80 | $87.88 | $165,566 |
| Clark, John and Mary | 10854 Tiberio Drive Fort Myers, FL 33913 | Ft. Myers | FL | 33913 | 1,823 | 0.80 | $87.88 | $160,205 |
| Collingwood, Sharon and Samuel | 12777 Kentwood Avenue | Ft. Myers | FL | 33913 | 2,210 | 0.80 | $87.88 | $194,215 |
| Cuellar, Javier and Echeverri, Laura | 12735 Kentwood Avenue Ft. Myers, FL 33913 | Ft. Myers | FL | 33913 | 2,351 | 0.80 | $87.88 | $206,606 |
| Dudreck, Albert and Thomas | 10622 Camarelle Circle Fort Myers, FL 33913 | Ft. Myers | FL | 33913 | 1,692 | 0.80 | $87.88 | $148,693 |
| Foster, William and Vicki | 10814 Fortina Drive Fort Myers, FL 33913 | Ft. Myers | FL | 33913 | 1,823 | 0.80 | $87.88 | $160,205 |
| Gallucci, Gary and Patricia | 10862 Tiberio Drive Fort Myers, Fl 33913 | Ft. Myers | FL | 33913 | 2,249 | 0.80 | $87.88 | $197,642 |
| Gill, Pamela and Theodore | 13464 Little Gem Circle | Ft. Myers | FL | 33913 | 2,534 | 0.80 | $87.88 | $222,688 |
| Gody, Anthony and Candace | 18042 Tiberio Drive Fort Myers, Florida 33913 | Ft. Myers | FL | 33913 | 2,246 | 0.80 | $87.88 | $197,378 |
| Hunia, Edward and Mary Sue | 10844 Tiberio Drive Fort Myers, FL 33913 | Ft. Myers | FL | 33913 | 1,823 | 0.80 | $87.88 | $160,205 |
| Madonia, Joseph | 10848 Tiberio Drive | Ft. Myers | FL | 33913 | 2,249 | 0.80 | $87.88 | $197,642 |
| Martel, Jean and Carmelle | 10852 Tiberio Drive Fort Myers, FL 33913 | Ft. Myers | FL | 33913 | 2,249 | 0.80 | $87.88 | $197,642 |
| Morin, Frank and  Walsh, Gladys | 10868 Tiberio Drive Ft. Myers, FL 33913 | Ft. Myers | FL | 33913 | 2,255 | 0.80 | $87.88 | $198,169 |
| Morris, James and Joyce | 12626 Astor Place | Ft. Myers | FL | 33913 | 2,214 | 0.80 | $87.88 | $194,566 |
| Nuqui, Magno and Aracelli | 10860 Tiberio Drive Fort Myers, Florida 33913 | Ft. Myers | FL | 33913 | 1,823 | 0.80 | $87.88 | $160,205 |

EXHIBIT 1b

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Overbeck, David | 13525 Little Gem Circle Fort Myers, FL 33913 | Ft. Myers | FL | 33913 | 1,898 | 0.80 | $87.88 | $166,796 |
| Peloquin, Michael and Erin | 12747 Kentwood Avenue | Ft. Myers | FL | 33913 | 2,515 | 0.80 | $87.88 | $221,018 |
| Pollux, LLC | 1257 Brookpark Avenue Lehigh Acres, Florida 33913 | Lehigh Acres | FL | 33913 | 1,744 | 0.80 | $87.88 | $153,263 |
| Raucci, Steven and Dorothy | 10856 Tiberio Drive | Ft. Myers | FL | 33913 | 1,823 | 0.80 | $87.88 | $160,205 |
| Shuss, Gregory | 10858 Tiberio | Ft. Myers | FL | 33913 | 2,285 | 0.80 | $87.88 | $200,806 |
| Sonnie, Eric and Andrea | 10864 Tiberio Drive Fort Myers, FL 33913 | Ft. Myers | FL | 33913 | 1,823 | 0.80 | $87.88 | $160,205 |
| Sposa, Jacqueline | 10639 Camarelle Circle Ft. Myers, FL 33913 | Ft. Myers | FL | 33913 | 1,275 | 0.80 | $87.88 | $112,047 |
| Watson, Joan Trust | 10834 Tiberio Drive | Ft. Myers | FL | 33913 | 2,249 | 0.80 | $87.88 | $197,642 |
| Winder, Diedre and Merle Dean | 10846 Tiberio Drive Fort Myers, FL 33913 | Ft. Myers | FL | 33913 | 1,823 | 0.80 | $87.88 | $160,205 |
| Adams, Richard and Marilyn | 5748 Stay Sail Ct. Cape Coral, FL 33914 | Cape Coral | FL | 33914 | 4,128 | 0.80 | $87.88 | $362,769 |
| Andersen, Michael | 2105 SW 39th Terrace Cape Coral, FL 33914 | Cape Coral | FL | 33914 | 2,025 | 0.80 | $87.88 | $177,957 |
| Appelman, Louis and Sara | 1157 SW 39th Terrace Cape Coral, FL 33914 | Cape Coral | FL | 33914 | 1,996 | 0.80 | $87.88 | $175,408 |
| Clark, Jimmy and Patricia | 3432 SW 15th Terrace | Cape Coral | FL | 33914 | 2,031 | 0.80 | $87.88 | $178,484 |
| Cove, Joseph, Jr | 214 SW 39th Terrace | Cape Coral | FL | 33914 | 2,498 | 0.80 | $87.88 | $219,524 |
| Daigle, Eric | 3913-5 SW Santa Barbara Place | Cape Coral | FL | 33914 | 2,720 | 0.80 | $87.88 | $239,034 |
| DaSilva, Manuel | 5210 SW 24th Avenue Cape Coral, FL 33914 | Cape Coral | FL | 33914 | 2,591 | 0.80 | $87.88 | $227,697 |
| Delgado, Pedro and Margarita | 2023 SW 30th Terrace Cape Coral, Florida 33914 | Cape Coral | FL | 33914 | 2,411 | 0.80 | $87.88 | $211,879 |
| Eng, James and Yvonne | 2520 Cape Coral Parkway Cape Coral, FL 33914 | Cape Coral | FL | 33914 | 3,716 | 0.80 | $87.88 | $326,562 |
| Evans, Wessels and Pauline | 5235 Skyline Blvd. Cape Coral, FL 33914 | Cape Coral | FL | 33914 | 2,386 | 0.80 | $87.88 | $209,682 |

EXHIBIT 1b

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| First CZ Real Estate, LLC | 1909 SW 25th Street | Cape Coral | FL | 33914 | 1,718 | 0.80 | $87.88 | $150,978 |
| Francipane, Sal & Susan | 4005 SW 23rd Avenue, Cape Coral, FL 33914 | Cape Coral | FL | 33914 | 2,248 | 0.80 | $87.88 | $197,554 |
| Freudiger, George | 135 S.W. 57th Terrace Cape Coral, FL 33914 | Cape Coral | FL | 33914 | 2,402 | 0.80 | $87.88 | $211,088 |
| Gaines, Timothy and Julia | 5302 SW 27th Place Cape Coral, FL 33914 | Cape Coral | FL | 33914 | 2,248 | 0.80 | $87.88 | $197,554 |
| Giannini Trust, Dominic | 622 SW 31st Street Cape Coral, FL 33914 | Cape Coral | FL | 33914 | 2,251 | 0.80 | $87.88 | $197,818 |
| Harmer, David and Heidi Kay | 1324 SW 27 Terrace Cape Coral, FL 33914 | Cape Coral | FL | 33914 | 2,485 | 0.80 | $87.88 | $218,382 |
| Hartmann, Kurt and Tracy | 4013 SW 5th Place | Cape Coral | FL | 33914 | 2,220 | 0.80 | $87.88 | $195,094 |
| Heinemann, Bernard and Barbara | 5202 SW 28th Place Cape Coral, Florida 33901 | Cape Coral | FL | 33914 | 2,510 | 0.80 | $87.88 | $220,579 |
| Jackson, Edmund | 3227 Surfside Blvd. Cape Coral, FL 33914 | Cape Coral | FL | 33914 | 2,875 | 0.80 | $87.88 | $252,655 |
| Johnson, Edward and Gail | 2724 SW 36th Lane, Cape Coral, FL 33914 | Cape Coral | FL | 33914 | 2,385 | 0.80 | $87.88 | $209,594 |
| Kehl, Hans and Beatte | 4832 SE 24th Place, Cape Coral, Florida 33914 | Cape Coral | FL | 33914 | 2,385 | 0.80 | $87.88 | $209,594 |
| Khatamian, Houchang and Hazel | 2710 SW 16th Avenue Cape Coral, Florida 33914 | Cape Coral | FL | 33914 | 2,177 | 0.80 | $87.88 | $191,315 |
| Krueckel, Susanne and Schneider, Wolfgang | 2724 SW 25th Street Cape Coral, FL 33914 | Cape Coral | FL | 33914 | 2,183 | 0.80 | $87.88 | $191,842 |
| Lundberg, Richard & Kathleen | 2116 SW 28th Lane, Cape Coral, FL 33914 | Cape Coral | FL | 33914 | 2,064 | 0.80 | $87.88 | $181,384 |
| Mitchell, Robert and Bonnie | 1442 Eldorado Parkway Cape Coral, FL 33914 | Cape Coral | FL | 33914 | 4,052 | 0.80 | $87.88 | $356,090 |
| Neuhalfen, Anna | 4403 Chiquita Blvd. South Cape Coral, FL 33914 | Cape Coral | FL | 33914 | 3,487 | 0.80 | $87.88 | $306,438 |
| Nowicki, John C. | 2713 S.W. 18th Avenue | Cape Coral | FL | 33914 | 2,034 | 0.80 | $87.88 | $178,748 |
| Rebello, Deodato | 1675 St. Claire Avenue E North Fort Myers, FL 33914 | Ft. Myers | FL | 33914 | 2,248 | 0.80 | $87.88 | $197,554 |
| Riley, Estela | 419 SW 19th Terrace, Cape Coral, Florida 33914 | Cape Coral | FL | 33914 | 1,996 | 0.80 | $87.88 | $175,408 |

EXHIBIT 1b

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Roy, Gerard and Nancy | 2832 SW 36th Terrace Cape Coral, FL 33914 | Cape Coral | FL | 33914 | 2,516 | 0.80 | $87.88 | $221,106 |
| Schleifer, Dr. Jochen and  Riehm, Dr. Susanne | 844 SW 36th Terrace Cape Coral, FL 33914 | Cape Coral | FL | 33914 | 2,087 | 0.80 | $87.88 | $183,406 |
| Shaw, Scott and Jackie | 3125 SW 22nd Avenue | Cape Coral | FL | 33914 | 1,807 | 0.80 | $87.88 | $158,799 |
| Sheehan, Michael and Willman, Courtney and Hussey, Greer A. | 3531 SW 15th Place Cape Coral, FL 33914 | Cape Coral | FL | 33914 | 2,016 | 0.80 | $87.88 | $177,166 |
| Swartz, Christopher and Sylvia | 4030 South West 9th Place Cape Coral, FL 33914 | Cape Coral | FL | 33914 | 1,672 | 0.80 | $87.88 | $146,935 |
| Vacationini, LLC a/k/a Koch, Torsten and Diane | 2118 SW 25th Street | Cape Coral | FL | 33914 | 2,142 | 0.80 | $87.88 | $188,239 |
| Villaverde, Gilbert & Gloria | 1616 SW 52nd Street | Cape Coral | FL | 33914 | 3144 | 0.80 | $87.88 | $276,295 |
| Wheeler, Dennis and Diane | 4226 S.W. 1st Avenue | Cape Coral | FL | 33914 | 2,147 | 0.80 | $87.88 | $188,678 |
| Yusuf, Nejeh | 3732 SW 7th Place #4 Cape Coral, FL 33914 | Cape Coral | FL | 33914 | 994 | 0.80 | $87.88 | $87,353 |
| Rismiller, Tod | 3619 Oasis Boulevard | Cape Coral | FL | 33915 | 2,044 | 0.80 | $87.88 | $179,627 |
| Cayre, Jack | 4351 Bellaria Way #445 Ft. Myers, FL 33916 | Ft. Myers | FL | 33916 | 1,228 | 0.80 | $87.88 | $107,917 |
| Cobblestone on the Lake Master Association, Inc. | 4385 Cortina Circle Unit 137 Ft. Myers, FL 33916 | Ft. Myers | FL | 33916 | 1,157 | 0.80 | $87.88 | $101,677 |
| Cobblestone on the Lake Master Association, Inc. | 4351 Bellaria Way, Unit 444, Fort Myers, FL 33916 | Fort Myers | FL | 33916 | 1,228 | 0.80 | $87.88 | $107,917 |
| Cobblestone on the Lake Master Association, Inc. | 4351 Bellaria Way, Unit #447, Fort Myers, FL 33196 | Fort Myers | FL | 33916 | 1,228 | 0.80 | $87.88 | $107,917 |
| Cocquerelle, Nicolas | 4351 Bellaria Way #443 | Ft. Myers | FL | 33916 | 1,228 | 0.80 | $87.88 | $107,917 |
| Tirbaso, William and Anne | 4351 Bellaria Way Unit 446 Ft. Myers, FL 33916 | Ft. Myers | FL | 33916 | 1,228 | 0.80 | $87.88 | $107,917 |
| Tirbaso, William and Rita | 4351 Bellaria Way Unit 442 Ft. Myers, FL 33916 | Ft. Myers | FL | 33916 | 1,228 | 0.80 | $87.88 | $107,917 |
| Victor, Remi L., Jr. | 4351 Bellaria Way, #440 | Ft. Myers | FL | 33916 | 1,228 | 0.80 | $87.88 | $107,917 |
| Webster, Stephen | 4351 Bellaria Way, Unit #441 | Ft. Myers | FL | 33916 | 1,228 | 0.80 | $87.88 | $107,917 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Guerreiro, Michael and Nancy | 15336 Yellow Wood Drive | Alva | FL | 33920 | 2,384 | 0.80 | $87.88 | $209,506 |
| Williams, Jeffrey and Joan | 2025 McArthur Avenue | Alva | FL | 33920 | 1,803 | 0.80 | $87.88 | $158,448 |
| Young, Elizabeth | 2330 Summersweet Drive Alva, Florida 33920 | Alva | FL | 33920 | 1,528 | 0.80 | $87.88 | $134,281 |
| Danza, Madelina | 3550 Lansing Loop Unit 101 Estero, FL 33928 | Estero | FL | 33928 | 1,917 | 0.80 | $87.88 | $168,466 |
| Grout,  John and Lynette | 9174 Estero River Circle | Estero | FL | 33928 | 3,169 | 0.80 | $87.88 | $278,492 |
| Maradona, Michael and Arlen | 20516 Ardore Lane Estero, FL 33928 | Estero | FL | 33928 | 2,681 | 0.80 | $87.88 | $235,606 |
| Mathieu, Vladimir and/ or Soldavini-Clapper, Brigid | 3580 Lansing Loop, Unit #102 Estero, FL 33928 | Estero | FL | 33928 | 2,011 | 0.80 | $87.88 | $176,727 |
| Mazzola, Bruce and Santos, Jeomarcio | 3590 Lansing Loop Unit #204 Estero, FL 33928 | Estero | FL | 33928 | 2,542 | 0.80 | $87.88 | $223,391 |
| Mirakian, Samuel | 20316 Larino Loop Estero, Florida 33928 | Estero | FL | 33928 | 2,282 | 0.80 | $87.88 | $200,542 |
| Necastro, Daniel CC. and Maryjo | 8617 Via Rapallo Drive | Estero | FL | 33928 | 1,836 | 0.80 | $87.88 | $161,348 |
| Nuss, Douglas | 20044 Larino Loop | Estero | FL | 33928 | 2,282 | 0.80 | $87.88 | $200,542 |
| Page, Michael and Rikke | 20092 Larino Loop Estero, FL 33928 | Estero | FL | 33928 | 2,282 | 0.80 | $87.88 | $200,542 |
| Santimauro, Robert and Joanne | 22220 Red Laurel Lane Estero, FL 33928 | Estero | FL | 33928 | 4,603 | 0.80 | $87.88 | $404,512 |
| Spiga, Nino and Susan | 8617 Via Rapallo Drive #203 Estero, FL 33928 | Estero | FL | 33928 | 1,732 | 0.80 | $87.88 | $152,208 |
| Eck, August and Tina | 3910 Embers Parkway | Cape Coral | FL | 33933 | 2,378 | 0.80 | $87.88 | $208,979 |
| Greenleaf, Julianna | 8026 Marsh Circle LaBelle, FL 33935 | LaBelle | FL | 33935 | 1,556 | 0.80 | $87.88 | $136,741 |
| Ojeda, Benjamin and Nancy | 765 East Oklahoma Avenue, Labelle, Florida 33935 | Labelle | FL | 33935 | 2,443 | 0.80 | $87.88 | $214,691 |
| Smith, Richard | 8001 Sherwood Circle Labelle, FL 33935 | Labelle | FL | 33935 | 1,739 | 0.80 | $87.88 | $152,823 |
| Fernandez, Victor and Iris | 402 Lincoln Blvd. Lehigh Acres FL 33936 | Lehigh Acres | FL | 33936 | 1,936 | 0.80 | $87.88 | $170,136 |

EXHIBIT 1b

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Mas, Rachel and Bonilla, Fred | 304 Chaucer Avenue | Lehigh Acres | FL | 33936 | 2,231 | 0.80 | $87.88 | $196,060 |
| McCarthy, Mary Ann and Miller, Vicki | 954 Marilyn Avenue S. Lehigh Acres, FL 33936 | Lehigh Acres | FL | 33936 | 1,803 | 0.80 | $87.88 | $158,448 |
| Anderson, Samuel Gregory | 240 W. End Drive, Unit 911 | Punta Gorda | FL | 33950 | 1,300 | 0.80 | $87.88 | $114,244 |
| Brown, Cortland | 240 W. End Drive Unit 1512 | Punta Gorda | FL | 33950 | 1,282 | 0.80 | $87.88 | $112,662 |
| Cahill, Susan and Thomas; Lengemann, Robert and Mary | 99 Vivante Blvd, Unit 410 Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,485 | 0.80 | $87.88 | $130,502 |
| LJPTRD, LLC - Patricia Sanford (POA) | 3853 Albacete Circle Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,463 | 0.80 | $87.88 | $128,568 |
| Magdalena Gardens Condo Association | 240 W. End Avenue Unit 1213, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,300 | 0.80 | $87.88 | $114,244 |
| Magdalena Gardens Condo Association | 240 W. End Avenue Unit 311, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,300 | 0.80 | $87.88 | $114,244 |
| Magdalena Gardens Condo Association | 240 W. End Avenue Unit 312, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,282 | 0.80 | $87.88 | $112,662 |
| Magdalena Gardens Condo Association | 240 W. End Avenue Unit 513, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,300 | 0.80 | $87.88 | $114,244 |
| Magdalena Gardens Condo Association | 240 W. End Avenue Unit 713, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,300 | 0.80 | $87.88 | $114,244 |
| Magdalena Gardens Condo Association | 240 W. End Avenue Unit 822, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,553 | 0.80 | $87.88 | $136,478 |
| Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 721 | Punta Gorda | FL | 33950 | 1,592 | 0.80 | $87.88 | $139,905 |
| Magdalena Gardens Condo Association (Fabio Rainuzzo) | 240 W. End Avenue Unit 722 | Punta Gorda | FL | 33950 | 1,553 | 0.80 | $87.88 | $136,478 |
| Magdalena Gardens Condo Association (Mario Massaro) | 240 W. End Avenue Unit 823 | Punta Gorda | FL | 33950 | 1,592 | 0.80 | $87.88 | $139,905 |
| Magdalena Gardens Condo Association (John Kotarsky) | 240 W. End Avenue Unit 323 | Punta Gorda | FL | 33950 | 1,592 | 0.80 | $87.88 | $139,905 |
| Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 111, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,300 | 0.80 | $87.88 | $114,244 |
| Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 211, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,300 | 0.80 | $87.88 | $114,244 |
| Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 212, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,282 | 0.80 | $87.88 | $112,662 |
| Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 222, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,553 | 0.80 | $87.88 | $136,478 |
| Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 411, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,300 | 0.80 | $87.88 | $114,244 |

EXHIBIT 1b

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 712, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,282 | 0.80 | $87.88 | $112,662 |
| Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 723, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,592 | 0.80 | $87.88 | $139,905 |
| Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 812, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,282 | 0.80 | $87.88 | $112,662 |
| Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 813, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,300 | 0.80 | $87.88 | $114,244 |
| Magdalena Gardens Condo Associations | 240 West End Avenue, Unit 412, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,282 | 0.80 | $87.88 | $112,662 |
| Magdalena Gardens Condo Associations | 240 West End Avenue, Unit 413, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,300 | 0.80 | $87.88 | $114,244 |
| Magdalena Gardens Condo Associations | 240 West End Avenue, Unit 421, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,592 | 0.80 | $87.88 | $139,905 |
| Magdalena Gardens Condo Associations | 240 West End Avenue, Unit 511, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,300 | 0.80 | $87.88 | $114,244 |
| Magdalena Gardens Condo Associations | 240 West End Avenue, Unit 711, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,300 | 0.80 | $87.88 | $114,244 |
| Magdalena Gardens Condo Associations | 240 West End Avenue, Unit 923, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,592 | 0.80 | $87.88 | $139,905 |
| Magdalena Gardens Condo Associations | 240 W. End Avenue, Unit 123, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,592 | 0.80 | $87.88 | $139,905 |
| Magdalena Gardens Condo Associations (Divanno, Michael F.) | 240 W. End Avenue, Unit 913 | Punta Gorda | FL | 33950 | 1,300 | 0.80 | $87.88 | $114,244 |
| Magdalena Gardens Condo Associations (Ferger, Gary) | 240 W. End Avenue, Unit 1422 | Punta Gorda | FL | 33950 | 1,553 | 0.80 | $87.88 | $136,478 |
| Magdalena Gardens Condo Associations (King Properties) | 240 W. End Avenue, Unit 1511 | Punta Gorda | FL | 33950 | 1,300 | 0.80 | $87.88 | $114,244 |
| Magdalena Gardens Condo Associations (Perez, Gustavo) | 240 W. End Avenue, Unit 1421 | Punta Gorda | FL | 33950 | 1,592 | 0.80 | $87.88 | $139,905 |
| Magdalena Gardens Condominium Association | 240 W. End Avenue, Unit 321 | Punta Gorda | FL | 33950 | 1,592 | 0.80 | $87.88 | $139,905 |
| Magdalena Gardens Condominium Association | 240 W. End Avenue, Unit 322 | Punta Gorda | FL | 33950 | 1,553 | 0.80 | $87.88 | $136,478 |
| Magdalena Gardens Condominium Association | 240 W. End Avenue, Unit 512 | Punta Gorda | FL | 33950 | 1,282 | 0.80 | $87.88 | $112,662 |
| Magdalena Gardens Condominium Association | 240 W. End Avenue, Unit 912 | Punta Gorda | FL | 33950 | 1,282 | 0.80 | $87.88 | $112,662 |
| Magdalena Gardens Condominium Association | 240 W. End Avenue, Unit 1011 | Punta Gorda | FL | 33950 | 1,300 | 0.80 | $87.88 | $114,244 |
| Magdalena Gardens Condominium Association | 240 W. End Avenue, Unit 1012 | Punta Gorda | FL | 33950 | 1,282 | 0.80 | $87.88 | $112,662 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Magdalena Gardens Condominium Association | 240 W. End Avenue, Unit 1013 | Punta Gorda | FL | 33950 | 1,300 | 0.80 | $87.88 | $114,244 |
| Magdalena Gardens Condominium Association | 240 W. End Avenue, Unit 1212 | Punta Gorda | FL | 33950 | 1,282 | 0.80 | $87.88 | $112,662 |
| Magdalena Gardens Condominium Association | 240 W. End Avenue, Unit 1311 | Punta Gorda | FL | 33950 | 1,300 | 0.80 | $87.88 | $114,244 |
| Magdalena Gardens Condominium Association | 240 W. End Avenue, Unit 1312 | Punta Gorda | FL | 33950 | 1,282 | 0.80 | $87.88 | $112,662 |
| Magdalena Gardens Condominium Association | 240 W. End Avenue, Unit 1321 | Punta Gorda | FL | 33950 | 1,592 | 0.80 | $87.88 | $139,905 |
| Magdalena Gardens Condominium Association | 240 W. End Avenue, Unit 1323 | Punta Gorda | FL | 33950 | 1,592 | 0.80 | $87.88 | $139,905 |
| Magdalena Gardens Condominium Association | 240 W. End Avenue, Unit 1412 | Punta Gorda | FL | 33950 | 1,282 | 0.80 | $87.88 | $112,662 |
| Magdalena Gardens Condominium Association | 240 W. End Avenue, Unit 1522 | Punta Gorda | FL | 33950 | 1,553 | 0.80 | $87.88 | $136,478 |
| Magdalena Gardens Condominium Association | 240 W. End Avenue, Unit 922 | Punta Gorda | FL | 33950 | 1,553 | 0.80 | $87.88 | $136,478 |
| Magdalena Gardens Condominium Association | 240 W. End Avenue, Unit 921, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,592 | 0.80 | $87.88 | $139,905 |
| Magdalena Gardens Condominium Association | 240 W. End Avenue, Unit 1221, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,592 | 0.80 | $87.88 | $139,905 |
| Magdalena Gardens Condominium Association | 240 W. End Avenue, Unit 1322, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,553 | 0.80 | $87.88 | $136,478 |
| Magdalena Gardens Condominium Association | 240 W. End Avenue, Unit 1521, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,592 | 0.80 | $87.88 | $139,905 |
| Magdalena Gardens Condominium Association | 240 West End Avenue, Unit 1223, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,592 | 0.80 | $87.88 | $139,905 |
| Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1201, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,647 | 0.80 | $87.88 | $144,738 |
| Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1203, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,647 | 0.80 | $87.88 | $144,738 |
| Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1301, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,647 | 0.80 | $87.88 | $144,738 |
| Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1303, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,647 | 0.80 | $87.88 | $144,738 |
| Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1401, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,647 | 0.80 | $87.88 | $144,738 |
| Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1402, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | 1,647 | 0.80 | $87.88 | $144,738 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Yelton, Charles | 23086 Madelyn Avenue Port Charlotte, FL 33954 | Port Charlotte | FL | 33954 | 2,471 | 0.80 | $87.88 | $217,151 |
| DiSapio, Tonya and Carmine | 24518 Wallaby Lane | Punta Gorda | FL | 33955 | 2,221 | 0.80 | $87.88 | $195,181 |
| Ivory, James | 16315 Maya Circle | Punta Gorda | FL | 33955 | 2,216 | 0.80 | $87.88 | $194,742 |
| Mosley, Tracey and Tami | 12200 Minnesota Avenue | Punta Gorda | FL | 33955 | 1,660 | 0.80 | $87.88 | $145,881 |
| Wilson, Darrell and Darlene | 24226 Santa Inez Road Punta Gorda, FL 33955 | Punta Gorda | FL | 33955 | 1,994 | 0.80 | $87.88 | $175,233 |
| Baker, Keith and Linda | 12077 Honeysuckle Road | Ft. Myers | FL | 33966 | 6,758 | 0.80 | $87.88 | $593,893 |
| Whelan, John and Robin | 6588 Canton Street | Ft. Myers | FL | 33966 | 2,892 | 0.80 | $87.88 | $254,149 |
| Wohleber, David and Marlene | 4095 Cherrybrook Loop Fort Myers, FL 33966 | Ft. Myers | FL | 33966 | 1,675 | 0.80 | $87.88 | $147,199 |
| Chau, Van and Waas, John | 18238 Hepatica Road Fort Myers, FL 33967 | Ft. Myers | FL | 33967 | 1,534 | 0.80 | $87.88 | $134,808 |
| Delayo, William and Jennifer | 19848 Maddelena Circle Fort Myers, Florida 33967 | Ft. Myers | FL | 33967 | 2,647 | 0.80 | $87.88 | $232,618 |
| Leach, Kenneth and Dinah | 19412 La Serena Drive Fort Myers, FL 33967 | Ft. Myers | FL | 33967 | 3,345 | 0.80 | $87.88 | $293,959 |
| Medina, Nelson | 18472 Sunflower Road Fort Myers, Florida 33967 | Ft. Myers | FL | 33967 | 2,159 | 0.80 | $87.88 | $189,733 |
| Abraham, Kondoor and Mary | 109 Pine Lane Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 1,125 | 0.80 | $87.88 | $98,865 |
| Abraham, Kondoor and Mary | 111 Pine Lane Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 1,125 | 0.80 | $87.88 | $98,865 |
| Alonso, Miguel and Liudmila | 5135 Balmer Street Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 1,969 | 0.80 | $87.88 | $173,036 |
| Argueta, Gabriel and  Garcia Suyopa, Elisabeth | 2620 61st Street W Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 1,524 | 0.80 | $87.88 | $133,929 |
| Astrin, Scott and Terri | 8600 Athena Cour Lehigh Acres, FL  33971 | Lehigh Acres | FL | 33971 | 1,322 | 0.80 | $87.88 | $116,177 |
| Callan, Paul and Gloria | 8650 Athena Court Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 1,445 | 0.80 | $87.88 | $126,987 |
| Clark, Robert and Linda | 816 Chapel Avenue Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 2,261 | 0.80 | $87.88 | $198,697 |

**EXHIBIT 1b**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Daley, Donnett | 2518 55th Street W. Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 33971 | 2,096 | 0.80 | $87.88 | $184,196 |
| Destacamento, Marilou and Aladin | 910 Alaska Avenue Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 33971 | 2,029 | 0.80 | $87.88 | $178,309 |
| Feldkamp, Andrew and Dawn | 5237 Butte Street Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 1,968 | 0.80 | $87.88 | $172,948 |
| Ghafari, David and Sylvia | 921 Acroft Avenue Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 1,895 | 0.80 | $87.88 | $166,533 |
| Hembree, Roger and Laura | 8558 Pegasus Drive | Lehigh Acres | FL | 33971 | 2,368 | 0.80 | $87.88 | $208,100 |
| Howard, Robert | 8554 Pegasus Drive | Lehigh Acres | FL | 33971 | 2,368 | 0.80 | $87.88 | $208,100 |
| Kim, Mai and Bui, Tom | 8561 Pegasus Drive, Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 33971 | 2,349 | 0.80 | $87.88 | $206,430 |
| Kranz, Helene | 8644 Athena Court | Lehigh Acres | FL | 33971 | 1,322 | 0.80 | $87.88 | $116,177 |
| Layton, Clark | 3208 39th Street West Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 1,204 | 0.80 | $87.88 | $105,808 |
| Lopez, Abner | 1009 Chadbourne Avenue Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 1,886 | 0.80 | $87.88 | $165,742 |
| Lyda, Frank and Janette | 8555 Pegasus Drive Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 2,368 | 0.80 | $87.88 | $208,100 |
| Madrigal, Wsvaldo and Martha | 2716 16th Street West Lehigh Acres, Florida 33871 | Lehigh Acres | FL | 33971 | 1,640 | 0.80 | $87.88 | $144,123 |
| Oler, Danette and Raymond | 160 E. Mariana Avenue, North | Ft. Myers | FL | 33971 | 1,992 | 0.80 | $87.88 | $175,057 |
| Organista, Maria | 2902 Nadine Lane, Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 33971 | 1,511 | 0.80 | $87.88 | $132,787 |
| Pfeiffer, Marion | 1117 Cassin Avenue Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 1,886 | 0.80 | $87.88 | $165,742 |
| Pham, Kelly | 8696 Pegasus Drive | Lehigh Acres | FL | 33971 | 3,019 | 0.80 | $87.88 | $265,310 |
| Racius, Lubraine and Anese | 4013 24th Street SW Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 1,714 | 0.80 | $87.88 | $150,626 |
| Rand, Richard | 8607 Athena Court | Lehigh Acres | FL | 33971 | 1,445 | 0.80 | $87.88 | $126,987 |
| Reilly, Reed and Victoria | 8648 Athena Court, Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 33971 | 1,445 | 0.80 | $87.88 | $126,987 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Richardson, Valerie | 8596 Athena Court Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 1,445 | 0.80 | $87.88 | $126,987 |
| Robertson, Laurie, Teague, Eddie and Michele | 2807 21st Street W Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 1,698 | 0.80 | $87.88 | $149,220 |
| Robinson, Peter | 8580 Athena Court Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 1,182 | 0.80 | $87.88 | $103,874 |
| Ryffel, Eric | 2700 Rita Avenue North Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 1,531 | 0.80 | $87.88 | $134,544 |
| Santos, Joel | 3225 31st Street West Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 2,226 | 0.80 | $87.88 | $195,603 |
| Serajuddowla, Mohammad and Ruth | 8710 Pegasus Drive, Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 33971 | 3,019 | 0.80 | $87.88 | $265,310 |
| Sierra, Santos | 8719 Pegasus Drive Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 2,982 | 0.80 | $87.88 | $262,058 |
| Simonian, Thomas and Petty, Barbara R. | 8582 Athena Court, Bldg. 4, Unit #210, Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 33971 | 1,182 | 0.80 | $87.88 | $103,874 |
| Surdow, Sean and Francis | 3813 18th Street Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 1,746 | 0.80 | $87.88 | $153,438 |
| Urtubey, Jason | 2617 69th Street W | Lehigh Acres | FL | 33971 | 1,847 | 0.80 | $87.88 | $162,314 |
| Wardallyy, Arthur | 8576 Athena Court, Lehigh Acres, Florida 33971 | Lehigh Acres | FL | 33971 | 1,445 | 0.80 | $87.88 | $126,987 |
| Zaman, Khayru and Najneen | 5109 3rd Street, W. Lehigh Acres, FL 33971 | Lehigh Acres | FL | 33971 | 1,479 | 0.80 | $87.88 | $129,975 |
| Cardenas, Frank, III | 4402 Ruth Avenue South Lehigh Acres, Florida 33972 | Lehigh Acres | FL | 33972 | 1,486 | 0.80 | $87.88 | $130,590 |
| Eldurone, Florencia | 1623 Roosevelt Avenue | Lehigh | FL | 33972 | 2,363 | 0.80 | $87.88 | $207,660 |
| Fisher, Regina | 1518 Thompson Ave | Lehigh Acres | FL | 33972 | 1,875 | 0.80 | $87.88 | $164,775 |
| Gomez, Armando and Fran | 1708 Acacia Avenue Lehigh Acres, FL 33972 | Lehigh Acres | FL | 33972 | 1,597 | 0.80 | $87.88 | $140,344 |
| Gonzalez, Jesus A. | 702 Calvin Avenue Lehigh Acres, FL 33736 | Lehigh Acres | FL | 33972 | 2,557 | 0.80 | $87.88 | $224,709 |
| Hamilton, Roger | 1518 Jefferson Avenue Lehigh Acres, FL 33972 | Lehigh Acres | FL | 33972 | 2,253 | 0.80 | $87.88 | $197,994 |

EXHIBIT 1b

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Lamonge, Yves | 906 E. 10th Street | Lehigh Acres | FL | 33972 | 2,048 | 0.80 | $87.88 | $179,978 |
| McIntosh, Chyrille | 1600 State Avenue | Lehigh Acres | FL | 33972 | 2,372 | 0.80 | $87.88 | $208,451 |
| Pittman, Earnest and Beverly | 711 Hibiscus Avenue, Lehigh Acres, Florida 33972 | Lehigh Acres | FL | 33972 | 2,373 | 0.80 | $87.88 | $208,539 |
| Renaud, Paris and Baird-Renaud, Merle | 1016 Willard Avenue Lehigh Acres, FL 33972 | Lehigh Acres | FL | 33972 | 2,180 | 0.80 | $87.88 | $191,578 |
| Ruff, Jeremy and Lina | 1601 W. 15th Street Lehigh Acres, FL 33972 | Lehigh Acres | FL | 33972 | 2,068 | 0.80 | $87.88 | $181,736 |
| Solana, Marlen | 507 Lincoln Avenue Lehigh Acres, FL 33972 | Lehigh Acres | FL | 33972 | 1,990 | 0.80 | $87.88 | $174,881 |
| Warren, Megan and John | 919 Monroe Avenue Lehigh Acres, FL 33972 | Lehigh Acres | FL | 33972 | 1,886 | 0.80 | $87.88 | $165,742 |
| Barnes, Arlana | 4745 and 4747 28th Street South West Lehigh Acres, Florida 33973 | Lehigh Acres | FL | 33973 | 2,355 | 0.80 | $87.88 | $206,957 |
| Desire, Marie | 4736 14th Street SW, Lehigh Acres, FL 33973 | Lehigh Acres | FL | 33973 | 1,239 | 0.80 | $87.88 | $108,883 |
| Desire, Marie | 4734 14th St. SW, Lehigh Acres, FL 33973 | Lehigh Acres | FL | 33973 | 1,239 | 0.80 | $87.88 | $108,883 |
| Englert, Thomas and Karen | 1657 SW Mackey Avenue, Port. St. Lucie, Florida 33973 | Port St. Lucie | FL | 33973 | 2,386 | 0.80 | $87.88 | $209,682 |
| Erickson, William Charles | 161 Partridge Street Lehigh Acres, FL 33974 | Lehigh Acres | FL | 33974 | 1,448 | 0.80 | $87.88 | $127,250 |
| Marinell, Derek | 1047 Gladys Street Lehigh Acres, Florida 33974 | Lehigh Acres | FL | 33974 | 1,598 | 0.80 | $87.88 | $140,432 |
| Maurice, Carmine and Emmanie | 149 Pennfield, Lehigh Acres, Florida 33873 | Lehigh Acres | FL | 33974 | 1,192 | 0.80 | $87.88 | $104,753 |
| Mohammed, Imtiaz and Sabita | 324 Laurel Avenue South Lehigh Acres, Florida 33974 | South Lehigh Acres | FL | 33974 | 1,714 | 0.80 | $87.88 | $150,626 |
| Perez, Andres and Raquel | 574 Eisenhower Blvd. Lehigh Acres, FL 33974 | Lehigh Acres | FL | 33974 | 1,636 | 0.80 | $87.88 | $143,772 |
| Pineda, Samantha | 1142 Earhart Street E Lehigh Acres, FL 33974 | Lehigh Acres | FL | 33974 | 1,887 | 0.80 | $87.88 | $165,830 |
| Pollux, LLC | 1145 Pineda Street East Lehigh Acres, Florida 33974 | Lehigh Acres | FL | 33974 | 2,006 | 0.80 | $87.88 | $176,287 |

EXHIBIT 1b

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Pollux, LLC | 721 Ashley Road, Lehigh Acres, Florida 33974 | Lehigh Acres | FL | 33974 | 2,027 | 0.80 | $87.88 | $178,133 |
| Pollux, LLC | 1220 Ederle Street, Lehigh Acres, Florida 33974 | Lehigh Acres | FL | 33974 | 2,142 | 0.80 | $87.88 | $188,239 |
| PSC Enterprises, LLC | 362 Eisenhower Blvd. Lehigh Acres, FL 33974 | Lehigh Acres | FL | 33974 | 1,514 | 0.80 | $87.88 | $133,050 |
| Rodriguez, Victor and Jill | 304 Lancelot Avenue | Lehigh Acres | FL | 33974 | 1,800 | 0.80 | $87.88 | $158,184 |
| Acosta-Mesa, Wilda and Ariel | 3913 10th Street SW Lehigh Acres, FL 33976 | Lehigh Acres | FL | 33976 | 1,610 | 0.80 | $87.88 | $141,487 |
| Cruz, Eduardo | 4304 21 Street SW Lehigh Acres, FL 33976 | Lehigh Acres | FL | 33976 | 1,914 | 0.80 | $87.88 | $168,202 |
| Hernandez, Yenny and Perez, Jorge | 3603 SW 20 Street Lehigh Acres, Florida 33976 | Lehigh Acres | FL | 33976 | 1,427 | 0.80 | $87.88 | $125,405 |
| Rivera, Damian and Sonia | 3518 20th Street, SW Lehigh Acres, Florida 33876 | Lehigh Acres | FL | 33976 | 1,712 | 0.80 | $87.88 | $150,451 |
| Robinson, Louis | 2809 37th St. S.W., Leigh Acres, Florida 33976 | Leigh Acres | FL | 33976 | 2,007 | 0.80 | $87.88 | $176,375 |
| Wagley, David | 4607 Loraine Avenue South Lehigh Acres, FL 33976 | South Lehigh Acres | FL | 33976 | 1,434 | 0.80 | $87.88 | $126,020 |
| Walter, Katie n/k/a Simonds, Katie | 4002 24th Street SW | Lehigh Acres | FL | 33976 | 1,886 | 0.80 | $87.88 | $165,742 |
| Wiesman, Robert H. and Juan Z | 3508 41st Street SW, Lehigh Acres, Florida 33976 | Lehigh Acres | FL | 33976 | 1,515 | 0.80 | $87.88 | $133,138 |
| Demirgian, Edward and Tonia | 24504 Sunrise Drive Port Charlotte, FL 33980 | Sunrise | FL | 33980 | 2,085 | 0.80 | $87.88 | $183,186 |
| Randazzo, Antonio and Deborah | 2193 Willoughby Street | Port Charlotte | FL | 33980 | 2,109 | 0.80 | $87.88 | $185,339 |
| Wint, Edmond and Dockery-Wint, Jacqueline | 1590 Abalom Street Port Charlotte, FL 33980 | Port Charlotte | FL | 33980 | 1,655 | 0.80 | $87.88 | $145,441 |
| Poggio, James and Janice | 13409 Ainsworth Lane Port Charlotte, FL 33981 | Port Charlotte | FL | 33981 | 1,788 | 0.80 | $87.88 | $157,129 |
| Rodriguez, Otonier and margarita | 14141 Whitter Lane Port Charlotte, FL 33981 | Port Charlotte | FL | 33981 | 2,239 | 0.80 | $87.88 | $196,763 |

EXHIBIT 1b

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Schandelmeier, Patricia | 25748 Deep Creek Blvd. Punta Gorda, FL 33983 | Punta Gorda | FL | 33983 | 2,195 | 0.80 | $87.88 | $192,897 |
| Adolph, Jane | 1617 SE 8th Place | Cape Coral | FL | 33990 | 1,833 | 0.80 | $87.88 | $161,084 |
| Brumbaugh, Russell and Carol | 232 SE 15th Terrace Cape Coral, FL 33990 | Cape Coral | FL | 33990 | 2,582 | 0.80 | $87.88 | $226,906 |
| Cardamone, Steve and Annette | 1112 SE 16th Terrace | Cape Coral | FL | 33990 | 2,241 | 0.80 | $87.88 | $196,939 |
| Cummings, Brian and Leslie | 221 SE 24th Street Cape Coral, FL 33990 | Cape Coral | FL | 33990 | 2,934 | 0.80 | $87.88 | $257,840 |
| Fugazy, Lenni and Justin | 157 SE 16th Terrace Cape Coral, FL 33990 | Cape Coral | FL | 33990 | 1,718 | 0.80 | $87.88 | $150,978 |
| Golden, Leonard and Marian | 152 SE 23rd Street Cape Coral, FL 33990 | Cape Coral | FL | 33990 | 2,008 | 0.80 | $87.88 | $176,463 |
| Harrison, Barrie and Hillary | 142 SE 20th Street Cape Coral, FL 33990 | Cape Coral | FL | 33990 | 2,370 | 0.80 | $87.88 | $208,276 |
| Kepouros, James and Delia | 1936 Four Mile Cove Cape Coral, FL 33990 | Cape Coral | FL | 33990 | 4,187 | 0.80 | $87.88 | $367,954 |
| Lacey-Fredette, Susan | 2229 SE 5th Court | Cape Coral | FL | 33990 | 2,126 | 0.80 | $87.88 | $186,833 |
| Look, Peter | 2125 Santa Barbara Boulevard Cape Coral, FL 33990 | Cape Coral | FL | 33990 | 2,800 | 0.80 | $87.88 | $246,064 |
| Lopez, Carlos and Talento, Irisol | 1617 Southeast 21st Street Cape Coral, FL 33990 | Cape Coral | FL | 33990 | 2,029 | 0.80 | $87.88 | $178,309 |
| Malhoe, Ashok | 1617 SE 21st Street Cape Coral, FL 33990 | Cape Coral | FL | 33990 | 2,029 | 0.80 | $87.88 | $178,309 |
| Meyer, Ken | 120 SE 4th Terrace Cape Coral, FL 33990 | Cape Coral | FL | 33990 | 1,635 | 0.80 | $87.88 | $143,684 |
| Michalopoulos, Anthony and Sheridan, Lindsey | 538 S.E. 2nd Street | Cape Coral | FL | 33990 | 1,534 | 0.80 | $87.88 | $134,808 |
| Nguyen, Tracy and Mai, Tuyen | 103 SE 16th Place Cape Coral, FL 33990 | Cape Coral | FL | 33990 | 2,293 | 0.80 | $87.88 | $201,509 |
| O'Key, Dennis  Trustee of the Dennis A. O'Key Revocable Trust | 318 SE 14th Terrace | Cape Coral | FL | 33990 | 1,959 | 0.80 | $87.88 | $172,157 |
| Pech, Guenter and Eveline | 118 SE 23rd Place Cape Coral, FL 33990 | Cape Coral | FL | 33990 | 1,883 | 0.80 | $87.88 | $165,478 |

EXHIBIT 1b

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Reino, Frank | 921 SW 23rd Street Cape Coral, FL 33990 | Cape Coral | FL | 33990 | 2,170 | 0.80 | $87.88 | $190,700 |
| Wilson, Michael | 513 SE 17th Place | Cape Coral | FL | 33990 | 2,233 | 0.80 | $87.88 | $196,236 |
| Antinarelli, Paulette | 914 SW 23rd Street Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 2,252 | 0.80 | $87.88 | $197,906 |
| Bishop, Michael | 2310 SW 19th Street, Cape Coral, Florida 33991 | Cape Coral | FL | 33991 | 2,044 | 0.80 | $87.88 | $179,627 |
| Blue Water Coach Homes Condominium Association | 174 Shadroe Cove Circle, Unit 1003 | Cape Coral | FL | 33991 | 2,381 | 0.80 | $87.88 | $209,242 |
| Blue Water Coach Homes Condominium Association | 175 Shadroe Cove Circle, Unit 1103 | Cape Coral | FL | 33991 | 2,381 | 0.80 | $87.88 | $209,242 |
| Blue Water Coach Homes Condominium Association | 221 Shadroe Cove Circle, Unit 1302 | Cape Coral | FL | 33991 | 1,646 | 0.80 | $87.88 | $144,650 |
| Blue Water Coach Homes Condominium Association | 221 Shadroe Cove Circle, Unit 1303 | Cape Coral | FL | 33991 | 2,381 | 0.80 | $87.88 | $209,242 |
| Blue Water Coach Homes Condominium Association | 221 Shadroe Cove Circle, Unit 1304 | Cape Coral | FL | 33991 | 2,381 | 0.80 | $87.88 | $209,242 |
| Blue Water Coach Homes Condominium Association | 202 Shadroe Cove Circle, Unit 403 | Cape Coral | FL | 33991 | 2,381 | 0.80 | $87.88 | $209,242 |
| Blue Water Coach Homes Condominium Association, Inc. | 181 Shadroe Cove Circle, Unit 1204, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 2,381 | 0.80 | $87.88 | $209,242 |
| Blue Water Condo Assoc. | 178 Shadroe Cove Circle Unit 904 Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 2,381 | 0.80 | $87.88 | $209,242 |
| Blue Water Condo Assoc. | 182 Shadroe Cove Circle, Unit 803, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 2,393 | 0.80 | $87.88 | $210,297 |
| Blue Water Condo Assoc. | 182 Shadroe Cove Circle, Unit 804, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 2,393 | 0.80 | $87.88 | $210,297 |
| Blue Water Condo Assoc. | 190 Shadroe Cove Circle Unit 701, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 1,646 | 0.80 | $87.88 | $144,650 |
| Blue Water Condo Assoc. | 190 Shadroe Cove Circle Unit 702, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 1,646 | 0.80 | $87.88 | $144,650 |
| Blue Water Condo Assoc. | 190 Shadroe Cove Circle Unit 703, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 2,393 | 0.80 | $87.88 | $210,297 |
| Blue Water Condo Assoc. | 190 Shadroe Cove Circle Unit 704 Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 2,393 | 0.80 | $87.88 | $210,297 |

EXHIBIT 1b

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Blue Water Condo Assoc. | 198 Shadroe Cove Circle, Unit 501, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 1,646 | 0.80 | $87.88 | $144,650 |
| Blue Water Condo Assoc. | 198 Shadroe Cove Circle, Unit 502, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 1,646 | 0.80 | $87.88 | $144,650 |
| Blue Water Condo Assoc. | 198 Shadroe Cove Circle, Unit 504, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 2,381 | 0.80 | $87.88 | $209,242 |
| Blue Water Condo Assoc. | 202 Shadroe Cove Circle, Unit 401, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 1,646 | 0.80 | $87.88 | $144,650 |
| Blue Water Condo Assoc. | 202 Shadroe Cove Circle, Unit 402, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 1,646 | 0.80 | $87.88 | $144,650 |
| Blue Water Condo Assoc. | 202 Shadroe Cove Circle, Unit 404, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 2,381 | 0.80 | $87.88 | $209,242 |
| Blue Water Condo Assoc. | 206 Shadroe Cove Circle, Unit 302, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 1,646 | 0.80 | $87.88 | $144,650 |
| Blue Water Condo Assoc. | 206 Shadroe Cove Circle, Unit 303, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 2,381 | 0.80 | $87.88 | $209,242 |
| Blue Water Condominium | 178 Shadroe Cove Circle, Unit 902, Cape Coral, Florida 33991 | Cape Coral | FL | 33991 | 1,646 | 0.80 | $87.88 | $144,650 |
| Blue Water Condominium | 178 Shadroe Cove Circle, Unit 903, Cape Coral, Florida 33991 | Cape Coral | FL | 33991 | 2,381 | 0.80 | $87.88 | $209,242 |
| Blue Water Condominium Association | 174 Shadroe Cove Circle, Unit 1001, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 1,646 | 0.80 | $87.88 | $144,650 |
| Blue Water Condominium Association | 178 Shadroe Cove Circle, 901, Cape Coral, Florida 33991 | Cape Coral | FL | 33991 | 1,646 | 0.80 | $87.88 | $144,650 |
| Blue Water Condominium Association | 194 Shadroe Cove Circle, Unit 601, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 1,646 | 0.80 | $87.88 | $144,650 |
| Blue Water Condominium Association | 194 Shadroe Cove Circle, Unit 602, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 1,646 | 0.80 | $87.88 | $144,650 |
| Blue Water Condominium Association | 194 Shadroe Cove Circle, Unit 604, Cape Coral, Florida 33912 | Cape Coral | FL | 33991 | 2,393 | 0.80 | $87.88 | $210,297 |
| Cape Quality Homes, Inc. | 1132 SW 18th Avenue Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 2,034 | 0.80 | $87.88 | $178,748 |
| Caple, Janelle | 946 South West 6th Court, Cape Coral, Florida 33991 | Cape Coral | FL | 33991 | 1,718 | 0.80 | $87.88 | $150,978 |
| Capps, Wilburn and Joyce | 1402 SW 4th Lane | Cape Coral | FL | 33991 | 2,016 | 0.80 | $87.88 | $177,166 |
| Casper, Bruce and Barbara | 206 Shadroe Cove Circle, #304 Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 2,381 | 0.80 | $87.88 | $209,242 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Dao, Cuc | 857 SW 17th Street, Cape Coral, Florida 33991 | Cape Coral | FL | 33991 | 2,232 | 0.80 | $87.88 | $196,148 |
| DeFrancesco, Joyce and Richard | 2218 S.W. Embers Terrace, Cape Coral, Florida 33091 | Cape Coral | FL | 33991 | 1,991 | 0.80 | $87.88 | $174,969 |
| Edwards, Richard | 1629 SW 14th Place | Cape Coral | FL | 33991 | 1,375 | 0.80 | $87.88 | $120,835 |
| GFB Properties, LLC c/o Daniel Gleinig | 325 NW 25th Terrace | Cape Coral | FL | 33991 | 1,833 | 0.80 | $87.88 | $161,084 |
| Hattemer, Greg and Jennifer | 2202 SW 13th Avenue Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 2,515 | 0.80 | $87.88 | $221,018 |
| Himmelberger, Kyle and Mamie | 900 SW Embers Terrace | Cape Coral | FL | 33991 | 2,181 | 0.80 | $87.88 | $191,666 |
| Hornbeck, Ronald and Linda | 174 Shadroe Cove Circle Unit 1003 Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 2,381 | 0.80 | $87.88 | $209,242 |
| Johnson, Christopher | 2024 NW 5th Street Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 1,976 | 0.80 | $87.88 | $173,651 |
| Johnson, Marjorie V. and Reuben | 704 SW 23rd Terrace Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 2,329 | 0.80 | $87.88 | $204,673 |
| Maloy, Jack and Louise | 1328 SW 4th Avenue Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 2,010 | 0.80 | $87.88 | $176,639 |
| Menz, Charlotte | 112 SW 35th Avenue | Cape Coral | FL | 33991 | 1,718 | 0.80 | $87.88 | $150,978 |
| Molinaro, Peter | 182 Shadroe Cove Circle, #801 Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 1,646 | 0.80 | $87.88 | $144,650 |
| Morton, Tony and Veronica and Tipton, Mendel and Debbie | 703 SW 22nd Terrace Cape Coral, Florida 33991 | Cape Coral | FL | 33991 | 2,034 | 0.80 | $87.88 | $178,748 |
| Nguyen, Tony and Vivian | 1213 SW 1st Terrace Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 2,033 | 0.80 | $87.88 | $178,660 |
| Nuccio, Thomas and Darlene | 198 Shadroe Cove Circle, Bldg 5, Unit 502, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 1,507 | 0.80 | $87.88 | $132,435 |
| Octobre, Marie | 1609 SW 22 Lane Cape Coral, Florida 33991 | Cape Coral | FL | 33991 | 1,210 | 0.80 | $87.88 | $106,335 |
| Rappa, Erasmo and Kathleen | 2128 South West 5th Avenue Cape Coral, Florida 33991 | Cape Coral | FL | 33991 | 2,268 | 0.80 | $87.88 | $199,312 |
| Salman, Samir and Julia | 3620 SW 3rd Terrace Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 2,134 | 0.80 | $87.88 | $187,536 |
| Shafer, Sam and Mary | 206 Shadroe Cove Circle Unit 301 | Cape Coral | FL | 33991 | 1,646 | 0.80 | $87.88 | $144,650 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Shaw, John | 827 SW 17th Street | Cape Coral | FL | 33991 | 2,015 | 0.80 | $87.88 | $177,078 |
| Vollmar, Frank and Elizabeth | 1820 SW 3rd Avenue | Cape Coral | FL | 33991 | 1,718 | 0.80 | $87.88 | $150,978 |
| Zelazny, Louis | 405 NW 8th Terrace Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 2,249 | 0.80 | $87.88 | $197,642 |
| Angel, Wendel and Dawn | 2051 NW 3rd Terrace Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 1,973 | 0.80 | $87.88 | $173,387 |
| Baker, Garry and Lynn | 2817 NW 4th Terrace | Cape Coral | FL | 33993 | 1,479 | 0.80 | $87.88 | $129,975 |
| Borgardt, David and Katherine | 2160 NW 23rd Avenue Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 1,712 | 0.80 | $87.88 | $150,451 |
| Brady, Michael and Barbara | 1704 NW 9th Terrace Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 1,712 | 0.80 | $87.88 | $150,451 |
| Braga, Henry and Deborah | 1325 NW 1st Avenue Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 1,732 | 0.80 | $87.88 | $152,208 |
| Brantley, Collett | 2128 NW 17th Avenue Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,102 | 0.80 | $87.88 | $184,724 |
| Brennan, Arlene | 7 NW 13 Place | Cape Coral | FL | 33993 | 2,122 | 0.80 | $87.88 | $186,481 |
| Cardiello, Frank and Gayle | 1006 NW 38th Place Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,233 | 0.80 | $87.88 | $196,236 |
| Carter, Daniel and My-Duyen | 522 NW 36th Place Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,241 | 0.80 | $87.88 | $196,939 |
| Carter, Daniel and My-Duyen | 508 NW 38th Avenue Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,241 | 0.80 | $87.88 | $196,939 |
| Castro, Lidice | 1147 NW 19 Avenue Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,020 | 0.80 | $87.88 | $177,518 |
| Cegielski, Boguslaw and Ning | 246 SW 26th Street Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,044 | 0.80 | $87.88 | $179,627 |
| Colello, Jenine | 2201 NW Embers Terrace Cape Coral, Florida 33993 | Cape Coral | FL | 33993 | 1,806 | 0.80 | $87.88 | $158,711 |
| Conroy, John | 1750 NW 24th Place | Cape Coral | FL | 33993 | 2,374 | 0.80 | $87.88 | $208,627 |
| Covetta, Melvyn D. | 1203 NW 24th Place Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 1,735 | 0.80 | $87.88 | $152,472 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Cubas, Mirtha and Hernandez, Aida | 1050 NW 36th Place Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,099 | 0.80 | $87.88 | $184,460 |
| Dearborn, John & Charlotte | 1703 NW 44TH Avenue | Cape Coral | FL | 33993 | 1,952 | 0.80 | $87.88 | $171,542 |
| Dillinger, Norbert and Svetty, Rita | 3531 NW 14th Street, Cape Coral, Florida 33993 | Cape Coral | FL | 33993 | 1,952 | 0.80 | $87.88 | $171,542 |
| Distel, Matthew and Stephanie | 1145 NW 28th Avenue | Cape Coral | FL | 33993 | 1,718 | 0.80 | $87.88 | $150,978 |
| Dorsey, Rachael and David | 102 NW 24th Avenue, Cape Coral, Florida 33993 | Cape Coral | FL | 33993 | 1,718 | 0.80 | $87.88 | $150,978 |
| Ellington, Peter and Robyn | 1213 NW 37 Place | Cape Coral | FL | 33993 | 2,233 | 0.80 | $87.88 | $196,236 |
| Engasser, Paul and Patricia | 1451 NW 39th Avenue Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,233 | 0.80 | $87.88 | $196,236 |
| Ferrigno, Joseph and Christina | 3713 Embers Parkway | Cape Coral | FL | 33993 | 2,380 | 0.80 | $87.88 | $209,154 |
| Fischer, Dirk | 424 NW 38th Avenue | Cape Coral | FL | 33993 | 1,807 | 0.80 | $87.88 | $158,799 |
| Franklin, Allen and Tiffany | 1133 NW 27th Court Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,118 | 0.80 | $87.88 | $186,130 |
| Frankze, Julianne and Joshua | 1201 NW 2 Street | Cape Coral | FL | 33993 | 1,806 | 0.80 | $87.88 | $158,711 |
| Geraci, Vincent and Joan | 420 NW 38th Avenue | Cape Coral | FL | 33993 | 2,314 | 0.80 | $87.88 | $203,354 |
| Grassel, Eric and Svetlana | 3033 Lake Manatee Court Cape Coral, FL 3 3993 | Cape Coral | FL | 33993 | 2,547 | 0.80 | $87.88 | $223,830 |
| Harter, Harry and Olga | 2040 NW 1st Street Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,114 | 0.80 | $87.88 | $185,778 |
| Heath, Jr., Howell and Kathleen | 213 NW 1st Street Cape Coral, Fl 33993 | Cape Coral | FL | 33993 | 2,118 | 0.80 | $87.88 | $186,130 |
| Hernandez, Humberto | 1204 NW 33 Place Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,221 | 0.80 | $87.88 | $195,181 |
| Huard, Eric | 1101 NW 13th Terrace Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 1,791 | 0.80 | $87.88 | $157,393 |
| Hukriede Larry | 1120 NW 23rd Avenue Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 1,718 | 0.80 | $87.88 | $150,978 |
| James, Jason and Jessica | 3850 NW 32nd Place Cape Coral, Florida 33993 | Cape Coral | FL | 33993 | 2,493 | 0.80 | $87.88 | $219,085 |
| Karcher, John and Coaker, Deborah | 1730 Old Burnt Store Road North Cape Coral, Florida 33993 | Cape Coral | FL | 33993 | 3,298 | 0.80 | $87.88 | $289,828 |

EXHIBIT 1b

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Kingsnorth, Bob and Grace | 2556 Deerfield Lake Court Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 1,630 | 0.80 | $87.88 | $143,244 |
| Laurent, Roland and Marie | 506 Tropicana Parkway W. Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 1,821 | 0.80 | $87.88 | $160,029 |
| Lazaro, Jesus and Teresita | 4225 NW 21st Street Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 1,791 | 0.80 | $87.88 | $157,393 |
| Lester, John and Jacine and Schiller, Larry | 921 NW 8th Place Cape Coral, Florida 33993 | Cape Coral | FL | 33993 | 1,719 | 0.80 | $87.88 | $151,066 |
| Lopez, Stephen | 622 Wilmington Parkway Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 1,419 | 0.80 | $87.88 | $124,702 |
| Martinez, Dailyn | 1624 NW 37th Avenue Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,259 | 0.80 | $87.88 | $198,521 |
| Mattesich, John, Johnson, Rosemary and Maria, Barbara | 4556 Jacaranda Parkway Cape Coral, Florida 33993 | Cape Coral | FL | 33993 | 2,291 | 0.80 | $87.88 | $201,333 |
| Meserve, Living Trust of Roklyn | 619 NW 1st Terrace | Cape Coral | FL | 33993 | 1,975 | 0.80 | $87.88 | $173,563 |
| Moody, Russel and Beverly | 806 NW 38th Place Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,763 | 0.80 | $87.88 | $242,812 |
| Morales, Jose and Dawn | 215 NW 29 Terrace Cape Coral, Florida 33993 | Cape Coral | FL | 33993 | 1,781 | 0.80 | $87.88 | $156,514 |
| Muenchen, Stephen, Sr. | 2507 Keystone Lake Drive Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,471 | 0.80 | $87.88 | $217,151 |
| Nardone, George | 2049 Diplomat Parkway W. Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 1,821 | 0.80 | $87.88 | $160,029 |
| Nguyen, Thai and Lieu | 26 NW 6th Street Cape Coral, Florida 33993 | Cape Coral | FL | 33993 | 2,303 | 0.80 | $87.88 | $202,388 |
| Oravetz, Michael | 2810 NW 13th Street Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,018 | 0.80 | $87.88 | $177,342 |
| Owen, Scott and Emilia | 2032 North West 1st Place Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 1,782 | 0.80 | $87.88 | $156,602 |
| Penny, Andrew and Rachel | 1814 NW 22nd Place | Cape Coral | FL | 33993 | 2,017 | 0.80 | $87.88 | $177,254 |
| Rice, Chaence | 1727 NW 19th Street Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,087 | 0.80 | $87.88 | $183,406 |
| Rivas, Rigoberto and Maria, Mitjans, Luis and Loynaz, Arturo | 3506 Tropicana Parkway West | Cape Coral | FL | 33993 | 2,244 | 0.80 | $87.88 | $197,203 |
| Rivera, Jorge and Margarita | 306 West Tropicana Parkway Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,265 | 0.80 | $87.88 | $199,048 |
| Rocca, Frank and Kathleen | 2735 NW 42nd Avenue Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,349 | 0.80 | $87.88 | $206,430 |

EXHIBIT 1b

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Saeks, Sieglinde | 2810 NW 14th Terrace Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 1,991 | 0.80 | $87.88 | $174,969 |
| Sage, Richard and Barbara | 1705 NW 14th Avenue Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,419 | 0.80 | $87.88 | $212,582 |
| Santiago, Angel and Shawn | 4018 NW 12th Street Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,689 | 0.80 | $87.88 | $236,309 |
| Schatzle, Judith | 3445 NW 18th Terrace | Cape Coral | FL | 33993 | 2,233 | 0.80 | $87.88 | $196,236 |
| Scocco, Bart | 3330 NW 39th Lane, Cape Coral, Florida 33993 | Cape Coral | FL | 33993 | 1,816 | 0.80 | $87.88 | $159,590 |
| Serrino, Jeanine | 1220 NW 17th Street | Cape Coral | FL | 33993 | 2,017 | 0.80 | $87.88 | $177,254 |
| Shedd, Kevin and Christine | 229 NW 25th Avenue, Cape Coral, Florida 33993 | Cape Coral | FL | 33993 | 1,996 | 0.80 | $87.88 | $175,408 |
| Steed, Max | 2580 Keystone Lake Drive Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 1,630 | 0.80 | $87.88 | $143,244 |
| Swartz, Douglas | 2230 NW Juanita Place Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,967 | 0.80 | $87.88 | $260,740 |
| Thompson, Lisa | 1412 NW 12th Place Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 1,734 | 0.80 | $87.88 | $152,384 |
| Vacca, Natalie | 126 NW 3rd Avenue | Cape Coral | FL | 33993 | 2,211 | 0.80 | $87.88 | $194,303 |
| Vaughan, Gregory and Pauline | 2036 NW 7th Street | Cape Coral | FL | 33993 | 1,408 | 0.80 | $87.88 | $123,735 |
| Vitiello, Anthony and Laura | 2619 NW 10th Terrace Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,030 | 0.80 | $87.88 | $178,396 |
| Walls, Larry and Rosalee | 2510 Van Buren Parkway | Cape Coral | FL | 33993 | 2,248 | 0.80 | $87.88 | $197,554 |
| Williams, David and Cassidy | 334 NW 17th Terrace | Cape Coral | FL | 33993 | 2,118 | 0.80 | $87.88 | $186,130 |
| Wong, Kenneth | 4230 NW. 33rd Street | Cape Coral | FL | 33993 | 1,718 | 0.80 | $87.88 | $150,978 |
| Yassa, Alain | 3402 NW 5th Terrace Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,002 | 0.80 | $87.88 | $175,936 |
| Yeshman, Larry | 2534 NW 25th Place Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,196 | 0.80 | $87.88 | $192,984 |
| Yudess, Daniel and Karen | 1131 Tropicana Parkway W Cape Coral, FL 33993 | Cape Coral | FL | 33993 | 2,244 | 0.80 | $87.88 | $197,203 |
| Kramer, Dan and Carolyn | 3245 Sundance Circle Naples, FL 34109 | Naples | FL | 34109 | 1,926 | 0.80 | $87.88 | $169,257 |
| Sistrunk, Earl | 6615 Sable Ridge Lane Naples, FL 34109 | Naples | FL | 34109 | 4,092 | 0.80 | $87.88 | $359,605 |

EXHIBIT 1b

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Bartschat, Eric and Anne Marie | 7855 Hawthorne Terrace, Unit 1604, Naples, Florida  34113 | Naples | FL | 34113 | 2,523 | 0.80 | $87.88 | $221,721 |
| Hasselschwert, Craig and Jane | 8499 Chase Preserve Drive, Naples, Florida 34113 | Naples | FL | 34113 | 1,600 | 0.80 | $87.88 | $140,608 |
| Hirt, Frederick and Ellen | 7814 Classics Drive Naples, FL 34113 | Naples | FL | 34113 | 3,826 | 0.80 | $87.88 | $336,229 |
| Palmer, Olga | 1233 Kendari Terrace Naples, FL 34113 | Naples | FL | 34113 | 1,555 | 0.80 | $87.88 | $136,653 |
| White, Richard and Linda | 8495 Chase Preserve Drive | Naples | FL | 34113 | 2,006 | 0.80 | $87.88 | $176,287 |
| Casburn, Richard and Judy | 2120 Della Drive, Naples, Florida 34117 | Naples | FL | 34117 | 2,144 | 0.80 | $87.88 | $188,415 |
| Gonzales, Damian/Taimi | 3770 7th Avenue SW, Naples, FL 34117 | Naples | FL | 34117 | 3,068 | 0.80 | $87.88 | $269,616 |
| Eastman, Julie Mae, as Trustee | 7050 Ambrosia Lane Unit #3408 Naples, FL 34119 | Naples | FL | 34119 | 1,828 | 0.80 | $87.88 | $160,645 |
| Howard, Monika | 4109 Brynwood Drive, Naples, Florida 34119 | Naples | FL | 34119 | 4,624 | 0.80 | $87.88 | $406,357 |
| Marlinga, Don and Janice | 11697 Bald Eagle Way | Naples | FL | 34119 | 3,724 | 0.80 | $87.88 | $327,265 |
| Nunes, Norberto | 7060 Venice Way Unit 301 Naples, FL 34119 | Naples | FL | 34119 | 1,828 | 0.80 | $87.88 | $160,645 |
| Goede, John and Kristin | 7527 Bristol Circle Naples, FL 34120 | Naples | FL | 34120 | 1,667 | 0.80 | $87.88 | $146,496 |
| Haggerty, Bill, Morgan, Jetson and Lee | 2561 52nd Avenue NE Naples, FL 34120 | Naples | FL | 34120 | 1,945 | 0.80 | $87.88 | $170,927 |
| Krause, Donald | 11685 Bald Eagle Way | Naples | FL | 34120 | 3,491 | 0.80 | $87.88 | $306,789 |
| Osborne, Jason and Pemberton-Osborne, Janna | 14981 Toscana Way | Naples | FL | 34120 | 1,451 | 0.80 | $87.88 | $127,514 |
| Parikh, Jayesh and Kirti | 7569 Bristol Circle Naples, FL 34120 | Naples | FL | 34120 | 1,609 | 0.80 | $87.88 | $141,399 |
| Petrella, Elaine | 7534 Bristol Circle, Naples, Florida 34120 | Naples | FL | 34120 | 1,268 | 0.80 | $87.88 | $111,432 |
| Romero, M.D. Jacqueline and Jose | 3645 7th Avenue, NW Naples, FL 34120 | Naples | FL | 34120 | 7,666 | 0.80 | $87.88 | $673,688 |

**EXHIBIT 1b**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Utterback, John and Beverly | 1241 Kendari Terrace Naples, Florida 34120 | Naples | FL | 34120 | 1,649 | 0.80 | $87.88 | $144,914 |
| Del Toro, Gilbert and Zamira | 7565 Bristol Circle | Naples | FL | 34124 | 2,054 | 0.80 | $87.88 | $180,506 |
| Birkholz, Berlyn and Elaine | 12644 20th Street Parrish, FL 34129 | East Parrish | FL | 34129 | 3,466 | 0.80 | $87.88 | $304,592 |
| Graves, Marvin and Diana | 28505 Talori Terrace Bonita Springs, FL 34135 | Bonita Springs | FL | 34135 | 4,114 | 0.80 | $87.88 | $361,538 |
| Holland, Roy Trust | 9805 Alhambra Lane | Bonita Springs | FL | 34135 | 2,759 | 0.80 | $87.88 | $242,461 |
| Johansson, Henrik and Jennifer | 27070 Eden Rock Court Bonita Springs, Florida 34135 | Bonita Springs | FL | 34135 | 2,496 | 0.80 | $87.88 | $219,348 |
| Samos Holdings, LLC | 27021 Eden Road Ct. Bonita Springs, FL 34135 | Bonita Springs | FL | 34135 | 2,722 | 0.80 | $87.88 | $239,209 |
| Cheeran, David C. and Mary | 987 Fish Hook Cove Bradenton, FL 34212 | Bradenton | FL | 34212 | 4,236 | 0.83 | $91.18 | $386,238 |
| Heckman, Gary Hall, Katherine | 1041 Fish Hook Circle Bradenton, FL 34212 | Bradenton | FL | 34212 | 3,438 | 0.83 | $91.18 | $313,477 |
| Kim, Charles and Helen | 991 Fish Hook Cove | Bradenton | FL | 34212 | 2,784 | 0.83 | $91.18 | $253,845 |
| Miller, Alan and Christine | 983 Fish Hook Cove Bradenton, FL 34212 | Bradenton | FL | 34212 | 3,101 | 0.83 | $91.18 | $282,749 |
| Norton, James | 9451 Portside Terrace, Bradenton, Florida 34212 | Bradenton | FL | 34212 | 2,606 | 0.83 | $91.18 | $237,615 |
| Haseltime, James and Joanne | 12020 Creole Court Parrish, Florida 34219 | Parrish | FL | 34219 | 2,931 | 0.83 | $91.18 | $267,249 |
| Motollo, Eugene and Lynette | 3608 101st Avenue E Parrish, FL 34219 | East Parrish | FL | 34219 | 2,805 | 0.83 | $91.18 | $255,760 |
| Sullivan, William and Sheila | 12623 20th Street East, Parrish FL 34219 | Parrish | FL | 34219 | 2,826 | 0.83 | $91.18 | $257,675 |
| Winn, Brandon and Juliet | 12616 20th Street East, Parrish FL 34219 | Parrish | FL | 34219 | 2,891 | 0.83 | $91.18 | $263,601 |
| Retfalvi, Paul | 1722 Hansen Street | Sarasota | FL | 34231 | 3,819 | 0.83 | $91.18 | $348,216 |
| McKenzie, John S. and Donna | 6319 41st Court E Sarasota, 34243 | Sarasota | FL | 34243 | 2,332 | 0.83 | $91.18 | $212,632 |
| Portnoy, Sidney and Sandra | 6572 East 41st Court, Sarasota, Florida 34243 | Sarasota | FL | 34243 | 2,147 | 0.83 | $91.18 | $195,763 |
| Sabesan, Lawrence | 6308 41st Court, Sarasota, FL 34243 | Sarasota | FL | 34243 | 2,101 | 0.83 | $91.18 | $191,569 |
| Weinsberg, Edgar and Yvonne | 6568 41st Street Sarasota, FL 34243 | Sarasota | FL | 34243 | 2,247 | 0.83 | $91.18 | $204,881 |
| Rahman, Mohamad | 935 Bayshore Drive Terra Ceia, FL 34250 | Terra Ceia | FL | 34250 | 2,691 | 0.83 | $91.18 | $245,365 |
| Belson, Luydmila | 198 Medici Terrace North Venice, FL 34275 | North Venice | FL | 34275 | 2,608 | 0.83 | $91.18 | $237,797 |
| Berra, Dale and Jane and Woodruff, Henry and Nancy | 310 Mestre Place North Venice, FL 34275 | North Venice | FL | 34275 | 1,681 | 0.83 | $91.18 | $153,274 |
| D'Ambrosio, John and Pamela | 338 Mestre Place | North Venice | FL | 34275 | 1,482 | 0.83 | $91.18 | $135,129 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Davis, Gordon and Estela | 201 Medici Terrace North Venice, FL 34276 | North Venice | FL | 34276 | 2,562 | 0.83 | $91.18 | $233,603 |
| Forman, Stephen and Beverly | 254 Mestre Place | North Venice | FL | 34275 | 1,201 | 0.83 | $91.18 | $109,507 |
| Helmkamp, Christopher and Zivile | 306 Mestre Place North Venice, FL 32475 | North Venice | FL | 34275 | 1,600 | 0.83 | $91.18 | $145,888 |
| Johnson, Michael and Janet | 189 Medici Terrace North Venice, FL 34275 | North Venice | FL | 34275 | 2,442 | 0.83 | $91.18 | $222,662 |
| McCoy, Douglas and Carolyn | 230 Mestre Place | North Venice | FL | 34275 | 1,691 | 0.83 | $91.18 | $154,185 |
| Miguelez, David and Stephanie | 330 Cipriani Way North Venice, FL 34275 | North Venice | FL | 34275 | 1,759 | 0.83 | $91.18 | $160,386 |
| Nyce, Tracy | 106 Burano Court North Venice, FL 34275 | North Venice | FL | 34275 | 2,580 | 0.83 | $91.18 | $235,244 |
| Rose, Michael | 185 Medici Terrace North Venice, FL 34275 | North Venice | FL | 34275 | 2,562 | 0.83 | $91.18 | $233,603 |
| Silverblatt, James and Cheryl | 194 Medici Terrace, North Venice, Florida 34275 | North Venice | FL | 34275 | 2,393 | 0.83 | $91.18 | $218,194 |
| Stringer, Allen and June | 306 Cirpriani Way North Venice, FL 34275 | North Venice | FL | 34275 | 1,889 | 0.83 | $91.18 | $172,239 |
| Torres-Lutz, Marcelo and Cecilia | 334 Cipriani Way | Venice | FL | 34275 | 1,638 | 0.83 | $91.18 | $149,353 |
| Villarama, Lilia | 202 Medici Terrace | North Venice | FL | 34275 | 2,195 | 0.83 | $91.18 | $200,140 |
| Pezze, Daniel and Carol | 1160 Wapello Street North Port, FL 34286 | North Port | FL | 34286 | 1,569 | 0.83 | $91.18 | $143,061 |
| Prynada, Christine | 2068 Zuyder Terrace North Port, FL 34286 | North Port | FL | 34286 | 1,872 | 0.83 | $91.18 | $170,689 |
| Strelec, Betty A. | 5187 Kumquat Avenue | North Port | FL | 34286 | 2,268 | 0.83 | $91.18 | $206,796 |
| Wiley, John | 1541 Gerona Terrace | North Point | FL | 34286 | 2,049 | 0.83 | $91.18 | $186,828 |
| Claro, Felix | 6399 Fielding Street North Port, FL 34288 | North Port | FL | 34288 | 1,544 | 0.83 | $91.18 | $140,782 |
| Coolidge, Sheila | 3055 Royal Palm Drive North Port, FL 34288 | North Port | FL | 34288 | 1,626 | 0.83 | $91.18 | $148,259 |
| Francisco, Thomas and Jane | 1728 Bobcat Trail, North Port, Florida 32288 | North Port | FL | 34288 | 2,570 | 0.83 | $91.18 | $234,333 |
| Fuller, John and Sandra | 3452 Kentia Palm Court | North Port | FL | 34288 | 2,868 | 0.83 | $91.18 | $261,504 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Joseph, Leonard | 5768 Rhapsody Avenue | North Port | FL | 34288 | 1,851 | 0.83 | $91.18 | $168,774 |
| Negrov, Pael | 1316 Nucelli Road North Port, FL 34288 | North Port | FL | 34288 | 2,112 | 0.83 | $91.18 | $192,572 |
| Thomas, Pious/Soni | 1739 Queen Palm Way | North Port | FL | 34288 | 2,703 | 0.83 | $91.18 | $246,460 |
| Wilkie, Robert and Dolores | 1742 Bobcat Trail North Port, FL 34288 | North Port | FL | 34288 | 2,685 | 0.83 | $91.18 | $244,818 |
| Wruble, Aaron and Wendy | 1294 Exotic Avenue | North Port | FL | 34288 | 1,674 | 0.83 | $91.18 | $152,635 |
| Derzhko, Miroslam and Jaroslawa (Gloria) | 6953 Topeka Lane | North Port | FL | 34291 | 2,020 | 0.83 | $91.18 | $184,184 |
| Amaral, Antonio and Isabel | 5221 Athens Way Venice, Florida 34293 | Venice | FL | 34293 | 1,709 | 0.83 | $91.18 | $155,827 |
| Smith, Christopher | 5205 Athens Way North Venice, FL 34293 | North Venice | FL | 34293 | 1,709 | 0.83 | $91.18 | $155,827 |
| Hogan, Roger J. and Joanne | 2756 E. Marcia Street Inverness, FL 34453 | Inverness | FL | 34453 | 1,645 | 0.81 | $88.98 | $146,372 |
| Farley, Nancy A. | 551 NE 61 Terrace, Ocala, Florida 33470 | Ocala | FL | 34470 | 1,975 | 0.81 | $88.98 | $175,736 |
| Barber, David and Joyce | 4435 Gevalia Drive Brooksville, FL 34604 | Brooksville | FL | 34604 | 2,412 | 0.83 | $91.18 | $219,926 |
| Dawkins, Benny | 13103 Linden Drive Spring Hill, FL 34609 | Spring Hill | FL | 34609 | 1,813 | 0.83 | $91.18 | $165,309 |
| Heckler, Richard | 12231 Oak Ramble Drive Springhill, FL 34610 | Spring Hill | FL | 34610 | 1,852 | 0.83 | $91.18 | $168,865 |
| Ancer, Jason and Heather | 21523 Draycott Way, Land O'Lakes, Florida 34637 | Land O'Lakes | FL | 34637 | 3,113 | 0.83 | $91.18 | $283,843 |
| Graziano, John and Lisa | 21509 Draycott Way Land O'Lakes, FL 34637 | Land O'Lakes | FL | 34637 | 3,757 | 0.83 | $91.18 | $342,563 |
| Knight, Rosemary | 21311 Morning Mist Way Land O'Lakes, FL 34637 | Land O'Lakes | FL | 34637 | 1,312 | 0.83 | $91.18 | $119,628 |
| Steele Family Enterprises, LLC | 6736 Magnolia Point Drive Land O'Lakes, FL 34637 | Land O'Lakes | FL | 34637 | 2,762 | 0.83 | $91.18 | $251,839 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Garrity, Scott and Amy | 14820 Ninebark Court Land O'Lakes, Florida 34638 | Land O'Lakes | FL | 34638 | 3,491 | 0.83 | $91.18 | $318,309 |
| Ballard, Marcia (Trustee Ballard Marcia Revocable Living Trust) | 11216 Godwit Court New Port Richey, FL 34654 | New Port Richey | FL | 34654 | 1,981 | 0.83 | $91.18 | $180,628 |
| Christodoulou, Louis and Maryann | 11221 Godwit Court New Port Richey, FL 34654 | New Port Richey | FL | 34654 | 2,041 | 0.83 | $91.18 | $186,098 |
| Sellman, Terry and Donna | 10710 Miracle Lane New Port Richey, FL 34654 | New Port Richey | FL | 34654 | 3,124 | 0.83 | $91.18 | $284,846 |
| Shelmandine, Gerald A. and Connie L., Hartley, Charles and Janet | 11106 Kiskadee Circle New Port Richey, FL 34654 | New Port Richey | FL | 34654 | 2,035 | 0.83 | $91.18 | $185,551 |
| Cruz, Robert and Sandra | 12444 South Bridge Terrace Hudson, FL 34669 | Hudson | FL | 34669 | 2,062 | 0.83 | $91.18 | $188,013 |
| Thomas, Steven and Elaine | 1840 Cody Lane | Fort Pierce | FL | 34945 | 2,394 | 0.82 | $90.08 | $215,652 |
| Floyd, Leroy and Bernadette | 2602 Rhode Island Avenue | Fort Pierce | FL | 34947 | 2,086 | 0.82 | $90.08 | $187,907 |
| Mendez, Lincoln and America | 4180 North Highway A1A Unit 801B | Hutchinson Island | FL | 34949 | 2,833 | 0.82 | $90.08 | $255,197 |
| Saliba, Dawn | 6102 Raintree Trail | Fort Pierce | FL | 34950 | 1,435 | 0.82 | $90.08 | $129,265 |
| Robinhood Terrace, LLC | 5611 Shannon Drive, Fort Pierce, Florida34951 | Fort Pierce | FL | 34951 | 1,700 | 0.82 | $90.08 | $153,136 |
| Auguste, Alide | 2182 SE North Blackwell Drive Port Saint Lucie, FL 34952 | Port St. Lucie | FL | 34952 | 2,091 | 0.82 | $90.08 | $188,357 |
| Banner, Luke and Deborah | 1766 SE North Buttonwood Drive | Port St. Lucie | FL | 34952 | 2,091 | 0.82 | $90.08 | $188,357 |
| Catalano, Pete and Annett | 1458 SW Goodman Avenue | Port St. Lucie | FL | 34952 | 2,252 | 0.82 | $90.08 | $202,860 |
| Conway Centre, LLC | 1649 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | Port St. Lucie | FL | 34952 | 875 | 0.82 | $90.08 | $78,820 |
| Conway Centre, LLC | 1653 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | Port St. Lucie | FL | 34952 | 875 | 0.82 | $90.08 | $78,820 |
| Conway Centre, LLC | 1637 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | Port St. Lucie | FL | 34952 | 1,750 | 0.82 | $90.08 | $157,640 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Conway Centre, LLC | 1621 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | Port St. Lucie | FL | 34952 | 1,875 | 0.82 | $90.08 | $168,900 |
| Conway Centre, LLC | 1645 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | Port St. Lucie | FL | 34952 | 2,000 | 0.82 | $90.08 | $180,160 |
| Conway Centre, LLC | 1657 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | Port St. Lucie | FL | 34952 | 2,000 | 0.82 | $90.08 | $180,160 |
| Conway Centre, LLC | 1609 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | Port St. Lucie | FL | 34952 | 2,814 | 0.82 | $90.08 | $253,485 |
| D'Loughy, Daniel | 9424 Scarborough Court Port St. Lucie, FL 34952 | Port St. Lucie | FL | 34952 | 4,074 | 0.82 | $90.08 | $366,986 |
| Gonzalez, Jose | 2628 SE Export Avenue | Port St. Lucie | FL | 34952 | 1,584 | 0.82 | $90.08 | $142,687 |
| Goodman, Donna | 2630 SE South Blackwell Drive Port St. Lucie, FL 34952 | Port St. Lucie | FL | 34952 | 2,477 | 0.82 | $90.08 | $223,128 |
| Barriento, Marc | 4057 SW Cheribon Street Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 34953 | 2,094 | 0.82 | $90.08 | $188,628 |
| Binda, Coral | 3366 S.W. Frankford Street Port St. Lucie, FL 34953 | Port St. Lucie | FL | 34953 | 2,154 | 0.82 | $90.08 | $194,032 |
| Brown, Alganan and Regina | 4297 S.W. McClellan Street, Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 34953 | 2,462 | 0.82 | $90.08 | $221,777 |
| Brown, Morton and Ruth | 10360 S.W. Stephanie Way, Unit 6-105 | Port St. Lucie | FL | 34953 | 1,783 | 0.82 | $90.08 | $160,613 |
| Capote, Emerito and Norma | 2382 SW Halissee Street Port St.Lucie, FL 34953 | Port St. Lucie | FL | 34953 | 1,698 | 0.82 | $90.08 | $152,956 |
| Chimelis, Ariel and Michelle | 561 SW Prater Avenue | Port St. Lucie | FL | 34953 | 2,609 | 0.82 | $90.08 | $235,019 |
| Delisser, John and Marvalyn | 1120 SW Gardena Avenue Port St. Lucie, FL 34953 | Port St. Lucie | FL | 34953 | 2,044 | 0.82 | $90.08 | $184,124 |
| Dong, Chi and Lu, Qun | 1562 Hextel Avenue SW Port St. Lucie, FL 34953 | Port St. Lucie | FL | 34953 | 1,997 | 0.82 | $90.08 | $179,890 |
| Dora, Rolanda | 2206 SW Plymouth Street Port St. Lucie, FL 34953 | Port St. Lucie | FL | 34953 | 2,094 | 0.82 | $90.08 | $188,628 |
| Flint, Joseph and Sloan, Danielle | 1192 S.W. Kickaboo Road, Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 34953 | 2,143 | 0.82 | $90.08 | $193,041 |
| Glover, Diane | 838 SW Sultan Drive Port St. Lucie, FL 34953 | Port St. Lucie | FL | 34953 | 2,758 | 0.82 | $90.08 | $248,441 |
| Gorie, Patrick | 593 SW Columbus Drive Port St. Lucie, FL 34953 | Port St. Lucie | FL | 34953 | 1,527 | 0.82 | $90.08 | $137,552 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Griffith, Richard and Olga | 142 SW Covington Road Port St. Lucie, FL 34953-6928 | Port St. Lucie | FL | 34953 | 2,319 | 0.82 | $90.08 | $208,896 |
| LaGambina, Angelo and Anna | 1142 SW Kickaboo Road Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 34953 | 2,143 | 0.82 | $90.08 | $193,041 |
| Lefont, David and Garcia, Michelle | 106 Southwest Milburn Circle Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 34953 | 2,140 | 0.82 | $90.08 | $192,771 |
| Madera, Eligio and Belkys | 1301 SW Parma Avenue Port St. Lucie, FL 34953 | Port St. Lucie | FL | 34953 | 2,311 | 0.82 | $90.08 | $208,175 |
| Marin, Cassandra | 3865 SW Wycoff Street Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 34953 | 2,082 | 0.82 | $90.08 | $187,547 |
| Marion, James | 1172 South West Kickaboo Road, Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 34953 | 2,235 | 0.82 | $90.08 | $201,329 |
| Miller, Donald and Judith | 1837 Notre Dame Avenue Port St. Lucie, FL 34953 | Port St. Lucie | FL | 34953 | 1,289 | 0.82 | $90.08 | $116,113 |
| Mione, Anthony and Lillian | 565 S.W. Haskell Avenue Port St. Lucie, FL 34953 | Port St. Lucie | FL | 34953 | 2,065 | 0.82 | $90.08 | $186,015 |
| Perez, Esdras | 1835 Dalmation Avenue | Port St. Lucie | FL | 34953 | 1,988 | 0.82 | $90.08 | $179,079 |
| Pimenta, Rodolfo | 2101 SW Dixen Court | Port St. Lucie | FL | 34953 | 2,422 | 0.82 | $90.08 | $218,174 |
| Szuflada, Susan and Juan | 3357 S.W. Mundy Street Port St. Lucie, FL 34953 | Port St. Lucie | FL | 34953 | 2,488 | 0.82 | $90.08 | $224,119 |
| Torres-Barajas, Ramiro and Torres, Noel | 1031 SW College Park Road | Port St. Lucie | FL | 34953 | 2,396 | 0.82 | $90.08 | $215,832 |
| Vaca, Amada | 1152 SW Kickaboo Road | Port St. Lucie | FL | 34953 | 2,235 | 0.82 | $90.08 | $201,329 |
| Vanasdale, Connie and Dennis | 2373 S.W. Almansa Avenue, Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 34953 | 2,107 | 0.82 | $90.08 | $189,799 |
| Ankiel, Rick and Lory | 138 Ocean Bay Drive Jensen Beach, FL 34957 | Jensen Beach | FL | 34957 | 2,171 | 0.82 | $90.08 | $195,564 |
| Benoit, Richard and Carol | 262 Broken Oak Trail Jensen Beach, FL 34957 | Jensen Beach | FL | 34957 | 1,458 | 0.82 | $90.08 | $131,337 |
| Coratti, Philip | 130 Ocean Bay Drive Jensen Bay, FL 34957 | Jensen Beach | FL | 34957 | 2,327 | 0.82 | $90.08 | $209,616 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Dimon, Charles and Lynn | 482 N.W. Emilia Way Jensen Beach, FL 34957 | Jensen Beach | FL | 34957 | 1,832 | 0.82 | $90.08 | $165,027 |
| Legendre, Joan | 282 NW Broken Oak Trail, Jensen Beach, Florida 34957 | Jensen Beach | FL | 34957 | 1,314 | 0.82 | $90.08 | $118,365 |
| Martin, Richard and Judith | 272 NW Broken Oak Trail, Jensen Beach, Florida 34957 | Jensen Beach | FL | 34957 | 1,314 | 0.82 | $90.08 | $118,365 |
| Zaki, Hussein and Zlata | 292 Broken Oak Trail Jensen Beach, FL 334957 | Jensen Beach | FL | 34957 | 1,458 | 0.82 | $90.08 | $131,337 |
| Lehmann, Horst and Linda | 10512 SW Sarah Way | Port St. Lucie | FL | 34981 | 1,815 | 0.82 | $90.08 | $163,495 |
| Areces, Miguel and Jacqueline | 5300 Seagrape Drive | Ft. Pierce | FL | 34982 | 1,326 | 0.82 | $90.08 | $119,446 |
| Hickey, Brian and Juliano, Enrico | 4844 NW North Macedo Blvd. | Port St. Lucie | FL | 34983 | 2,345 | 0.82 | $90.08 | $211,238 |
| Joseph, David and Pamela | 514 NW Dover Court Port St. Lucie, FL 33983 | Port St. Lucie | FL | 34983 | 2,672 | 0.82 | $90.08 | $240,694 |
| Lonergan, John, Sr. | 393 NW Stratford Lane | Port St. Lucie | FL | 34983 | 2,071 | 0.82 | $90.08 | $186,556 |
| Segnello, Jeffrey and Monica | 393 NW Sheffield Circle | Port St. Lucie | FL | 34983 | 2,930 | 0.82 | $90.08 | $263,934 |
| Tucker, Joseph and Deborah | 2285 SW Plymouth Street | Port St. Lucie | FL | 34983 | 1,858 | 0.82 | $90.08 | $167,369 |
| Barcia, Aurora | 6119 NW Densaw Terrace Port St. Lucie, FL 34986 | Port St. Lucie | FL | 34986 | 2,242 | 0.82 | $90.08 | $201,959 |
| Cox, Shawn and Lisa | 9404 Scarborough Court, Port St. Lucie, Florida 34986 | Port St. Lucie | FL | 34986 | 2,846 | 0.82 | $90.08 | $256,368 |
| Edwards, Norma | 1050 NW Leonardo Circle | Port St. Lucie | FL | 34986 | 2,236 | 0.82 | $90.08 | $201,419 |
| Eggeling, William | 6231 NW Hacienda Lane | Port St. Lucie | FL | 34986 | 2,415 | 0.82 | $90.08 | $217,543 |
| Gaita, Gina | 10480 SW Stephanie Way, Unit #3-202 (multiple claimants for this property. Sq ft accounted for by other claimant) | Port St. Lucie | FL | 34986 | 0 | 0.82 | $90.08 | $0 |
| Grant, Kenneth and Allison | 10400 SW Stephanie Way Unit 105 | Port St. Lucie | FL | 34986 | 1,231 | 0.82 | $90.08 | $110,888 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Jacques, Paul and Michelle | 2336 NW Padova Street | Port St. Lucie | FL | 34986 | 1,885 | 0.82 | $90.08 | $169,801 |
| Malkki, Donna and Clough, Daniel | 10400 SW Stephanie Way Building 5, Unit 208 | Port St. Lucie | FL | 34986 | 1,448 | 0.82 | $90.08 | $130,436 |
| Metcalfe, George and Amy | 106 NW Willow Grove Avenue, | Port St. Lucie | FL | 34986 | 2,491 | 0.82 | $90.08 | $224,389 |
| Scott, Benjamin and Fay | 5256 NW S. Lovett Circle Port St. Lucie, FL 34986 | Port St. Lucie | FL | 34986 | 2,313 | 0.82 | $90.08 | $208,355 |
| Abbott, Carl D. and Adele | 10320 SW Stephanie Way, Unit 7-206; Port St. Lucie, Florida 34987 | Port St. Lucie | FL | 34987 | 1,250 | 0.82 | $90.08 | $112,600 |
| Abel, Kenneth | 10400 SW Stephanie Way #5210 | Port St. Lucie | FL | 34987 | 1,209 | 0.82 | $90.08 | $108,907 |
| Adams, John and Andrea (MAKB, LLC) | 10440 SW Stephanie Way, 4-202 (multiple claimants for this property. Sq ft accounted for by other claimant) | Port St. Lucie | FL | 34987 | 0 | 0.82 | $90.08 | $0 |
| Benish, Frances | 11353 SW Mountain Ash Circle Port St. Lucie, FL 34987 | Port St. Lucie | FL | 34987 | 1,695 | 0.82 | $90.08 | $152,686 |
| Buck, David and Wendy | 10320 SW Stephanie Way Unit 207 | Port St. Lucie | FL | 34987 | 1,250 | 0.82 | $90.08 | $112,600 |
| Ceglio, Carmine and Donna | 10511 Sarah Way Port St. Lucie, FL  34987 | Port St. Lucie | FL | 34987 | 3,416 | 0.82 | $90.08 | $307,713 |
| Dinneen, Walter F. and Vickie L. | 10360 S.W. Stephanie Way, Unit 6-203 (multiple claimants for this property. Sq ft accounted for by other claimant) | Port St. Lucie | FL | 34987 | 0 | 0.82 | $90.08 | $0 |
| Downing, Kenneth and Maria | 10540 E. Park Avenue Port St. Lucie, FL 34987 | Port St. Lucie | FL | 34987 | 2,570 | 0.82 | $90.08 | $231,506 |
| Dumas, John | 10560 Stephanie Way Unit 1-104 | Port St. Lucie | FL | 34987 | 1,448 | 0.82 | $90.08 | $130,436 |
| Ehrsam, Howard and Lisa | 10320 S.W. Stephanie Way, Unit 209 | Port St. Lucie | FL | 34987 | 1,231 | 0.82 | $90.08 | $110,888 |
| Fenalson, Jarred and Rochelle | 10440 SW Stephanie Way, Unit 212 (multiple claimants for this property. Sq ft accounted for by other claimant) | Port St. Lucie | FL | 34987 | 0 | 0.82 | $90.08 | $0 |
| Frasiolas, Steve and Harriet | 11436 Mountain Ash Circle Port St. Lucie, FL 34987 | Port St. Lucie | FL | 34987 | 2,137 | 0.82 | $90.08 | $192,501 |
| Garcia, Joseph | 10452 SW Sarah Way Port St. Lucie, FL 34987 | Port St. Lucie | FL | 34987 | 2,413 | 0.82 | $90.08 | $217,363 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Gitto, Frank | 10360 S.W. Stephanie Way, Apt. 202 (multiple claimants for this property. Sq ft accounted for by other claimant) | Port St. Lucie | FL | 34987 | 0 | 0.82 | $90.08 | $0 |
| Godwin, Franklin and Veronia | 10440 Stephanie Way, Unit 205 (multiple claimants for this property. Sq ft accounted for by other claimant) | Port St Lucie | FL | 34987 | 0 | 0.82 | $90.08 | $0 |
| Gottung, Douglas and Deolores Florio | 10560 SW Stephanie Way, Unit #204, Port St. Lucie, FL 34987 (multiple claimants for this property. Sq ft accounted for by other claimant) | Port St. Lucie | FL | 34987 | 0 | 0.82 | $90.08 | $0 |
| Gregory, Robert and Fern | 11420 South West Mountain Ash Circle Port Saint Lucie, FL 34987 | Port St. Lucie | FL | 34987 | 1,980 | 0.82 | $90.08 | $178,358 |
| Hueston. Deborah A. | 10320 SW Stephanie Way, Unit 211, Bldg. 7 | Port St. Lucie | FL | 34987 | 1,158 | 0.82 | $90.08 | $104,313 |
| Huszar, Steve and Nancy | 10838 SW Meeting Street | Port St. Lucie | FL | 34987 | 1,584 | 0.82 | $90.08 | $142,687 |
| Jaen, Ruben | 10320 Stephanie Way #202 Port St. Lucie, FL 34987 | Port St. Lucie | FL | 34987 | 1,242 | 0.82 | $90.08 | $111,879 |
| Jamison, Steve and Kim | 10560 S.W. Stephanie Way, Unit 1-209 (multiple claimants for this property. Sq ft accounted for by other claimant) | Port St. Lucie | FL | 34987 | 0 | 0.82 | $90.08 | $0 |
| Labell, Barry | 10560 SW Stephanie Way, Unit 206 (multiple claimants for this property. Sq ft accounted for by other claimant) | Port St. Lucie | FL | 34987 | 0 | 0.82 | $90.08 | $0 |
| Lor, Sivhout  and Yi Phung | 10531 SW Sarah Way | Port St. Lucie | FL | 34987 | 2,617 | 0.82 | $90.08 | $235,739 |
| McKinney, Ali and Ilka | 10806 SW Meeting Street | Port St. Lucie | FL | 34987 | 2,028 | 0.82 | $90.08 | $182,682 |
| Medina, Pedro | 10440 SW Stephanie Way, Unit 211 | Port St. Lucie | FL | 34987 | 1,158 | 0.82 | $90.08 | $104,313 |
| Moore, David and Deborah | 10320 SW Stephanie Way Port St. Lucie, FL 34987 | Port St. Lucie | FL | 34987 | 1,448 | 0.82 | $90.08 | $130,436 |
| Mosley, Shawn | 10440 SW Stephanie Way, Unit 203 (multiple claimants for this property. Sq ft accounted for by other claimant) | Port St. Lucie | FL | 34987 | 0 | 0.82 | $90.08 | $0 |
| Mueller, Shirley | 10560 SW Stephanie Way Unit 1-207 | Port St. Lucie | FL | 34987 | 1,250 | 0.82 | $90.08 | $112,600 |
| Myers, Paul and Lisa | 376 NW Sheffield | Port St. Lucie | FL | 34987 | 2,946 | 0.82 | $90.08 | $265,376 |
| Palombi, Mark and Allison | 10612 SW Kelsey Way, | Port St. Lucie | FL | 34987 | 2,653 | 0.82 | $90.08 | $238,982 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 101 | Port St. Lucie | FL | 34987 | 1,783 | 0.82 | $90.08 | $160,613 |
| Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 102 | Port St. Lucie | FL | 34987 | 1,231 | 0.82 | $90.08 | $110,888 |
| Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 201 | Port St. Lucie | FL | 34987 | 1,783 | 0.82 | $90.08 | $160,613 |
| Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 202 | Port St. Lucie | FL | 34987 | 1,242 | 0.82 | $90.08 | $111,879 |
| Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 204 | Port St. Lucie | FL | 34987 | 1,231 | 0.82 | $90.08 | $110,888 |
| Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 208 | Port St. Lucie | FL | 34987 | 1,209 | 0.82 | $90.08 | $108,907 |
| Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 210 | Port St. Lucie | FL | 34987 | 1,783 | 0.82 | $90.08 | $160,613 |
| Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 104 | Port St. Lucie | FL | 34987 | 1,448 | 0.82 | $90.08 | $130,436 |
| Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 105 | Port St. Lucie | FL | 34987 | 1,231 | 0.82 | $90.08 | $110,888 |
| Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 106 | Port St. Lucie | FL | 34987 | 1,783 | 0.82 | $90.08 | $160,613 |
| Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 201 | Port St. Lucie | FL | 34987 | 1,783 | 0.82 | $90.08 | $160,613 |
| Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 202 | Port St. Lucie | FL | 34987 | 1,242 | 0.82 | $90.08 | $111,879 |
| Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 203 | Port St. Lucie | FL | 34987 | 1,209 | 0.82 | $90.08 | $108,907 |
| Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 204 | Port St. Lucie | FL | 34987 | 1,231 | 0.82 | $90.08 | $110,888 |
| Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 205 | Port St. Lucie | FL | 34987 | 1,371 | 0.82 | $90.08 | $123,500 |
| Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 206 | Port St. Lucie | FL | 34987 | 1,250 | 0.82 | $90.08 | $112,600 |
| Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 207 | Port St. Lucie | FL | 34987 | 1,250 | 0.82 | $90.08 | $112,600 |
| Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 210 | Port St. Lucie | FL | 34987 | 1,209 | 0.82 | $90.08 | $108,907 |
| Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 212 | Port St. Lucie | FL | 34987 | 1,783 | 0.82 | $90.08 | $160,613 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Promenade at Tradition Community Association, Inc. | 10480 SW Stephanie Way, Unit 101 | Port St. Lucie | FL | 34987 | 1,783 | 0.82 | $90.08 | $160,613 |
| Promenade at Tradition Community Association, Inc. | 10480 SW Stephanie Way, Unit 202 | Port St. Lucie | FL | 34987 | 1,242 | 0.82 | $90.08 | $111,879 |
| Promenade at Tradition Community Association, Inc. | 10480 SW Stephanie Way, Unit 206 | Port St. Lucie | FL | 34987 | 1,209 | 0.82 | $90.08 | $108,907 |
| Promenade at Tradition Community Association, Inc. | 10520 SW Stephanie Way, Unit 212 | Port St. Lucie | FL | 34987 | 1,783 | 0.82 | $90.08 | $160,613 |
| Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 102 | Port St. Lucie | FL | 34987 | 1,231 | 0.82 | $90.08 | $110,888 |
| Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 203 | Port St. Lucie | FL | 34987 | 1,209 | 0.82 | $90.08 | $108,907 |
| Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 205 | Port St. Lucie | FL | 34987 | 1,448 | 0.82 | $90.08 | $130,436 |
| Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 206 | Port St. Lucie | FL | 34987 | 1,250 | 0.82 | $90.08 | $112,600 |
| Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 208 | Port St. Lucie | FL | 34987 | 1,448 | 0.82 | $90.08 | $130,436 |
| Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 209 | Port St. Lucie | FL | 34987 | 1,231 | 0.82 | $90.08 | $110,888 |
| Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 203 | Port St. Lucie | FL | 34987 | 1,209 | 0.82 | $90.08 | $108,907 |
| Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 205 | Port St. Lucie | FL | 34987 | 1,448 | 0.82 | $90.08 | $130,436 |
| Promenade at Tradition Community Association, Inc. | 10400 SW Stephanie Way, Unit 211 | Port St. Lucie | FL | 34987 | 1,242 | 0.82 | $90.08 | $111,879 |
| Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 212 | Port St. Lucie | FL | 34987 | 1,783 | 0.82 | $90.08 | $160,613 |
| Quackenbush, Ronald and Lorraine | 10560 SW Stephanie Way Unit 205 (multiple claimants for this property. Sq ft accounted for by other claimant) | Port St. Lucie | FL | 34987 | 0 | 0.82 | $90.08 | $0 |
| Rattan, Ravindra | 2942 SW Skyline St. Port St. Lucie, FL 34987 | Port St. Lucie | FL | 34987 | 2,250 | 0.82 | $90.08 | $202,680 |
| Real Property Resolutions Group, LLC | 10360 SW Stephanie Way, Unit 6-208 (multiple claimants for this property. Sq ft accounted for by other claimant) | Port St. Lucie | FL | 34987 | 0 | 0.82 | $90.08 | $0 |
| Real Property Resolutions Group, LLC | 10440 SW Stephanie Way, Unit 4-104 (multiple claimants for this property. Sq ft accounted for by other claimant) | Port St. Lucie | FL | 34987 | 0 | 0.82 | $90.08 | $0 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Real Property Resolutions Group, LLC | 10440 SW Stephanie Way, Unit 4-204 (multiple claimants for this property. Sq ft accounted for by other claimant) | Port St. Lucie | FL | 34987 | 0 | 0.82 | $90.08 | $0 |
| Romain, Doug | 10846 SW Meeting Street Port St. Lucie, FL 34987 | Port St. Lucie | FL | 34987 | 2,027 | 0.82 | $90.08 | $182,592 |
| Roy, Sandy | 10580 SE Stephanie Way Unit 203 Port St. Lucie, FL 34987 | Port St. Lucie | FL | 34987 | 1,209 | 0.82 | $90.08 | $108,907 |
| Serrano, Irene and Pouncey, Kenneth | 10360 Stephanie Way, #210 Port St. Lucie, FL 34987 (multiple claimants for this property. Sq ft accounted for by other claimant) | Port St. Lucie | FL | 34987 | 0 | 0.82 | $90.08 | $0 |
| St. Julien, Lynda | 10360 SW Stephanie Way Unit 205 (multiple claimants for this property. Sq ft accounted for by other claimant) | Port St. Lucie | FL | 34987 | 0 | 0.82 | $90.08 | $0 |
| Toler, Calvin and Allison | 10440 SW Stephanie Way Unit 210 (multiple claimants for this property. Sq ft accounted for by other claimant) | Port St. Lucie | FL | 34987 | 0 | 0.82 | $90.08 | $0 |
| Traina, Lorraine and Richard | 10460 S.W. Stephanie Way Unit 200 Port St. Lucie, FL 34987 (multiple claimants for this property. Sq ft accounted for by other claimant) | Port St. Lucie | FL | 34,987 | 0 | 0.82 | $90.08 | $0 |
| Sakalauskas, Alberto and Laura | 3142 SW Martin Street Port Saint Lucie, FL 34988 | Port St. Lucie | FL | 34988 | 2,451 | 0.82 | $90.08 | $220,786 |
| Gropp, Terry and Hillary | 2530 Boatramp Road | Palm City | FL | 34990 | 6,593 | 0.82 | $90.08 | $593,897 |
| Deeg, David and Hooker, Deborah | 516 Southwest Akron Avenue  Stuart, Florida 34994 | Stuart | FL | 34994 | 2,549 | 0.82 | $90.08 | $229,614 |
| Elliott, Roger and Allison | 2003 SW Laredo Street Stuart, FL  34994 | Stuart | FL | 34994 | 3,479 | 0.82 | $90.08 | $313,388 |
| Fox, Edwin and Lisa | 512 Southwest Camden Avenue | Stuart | FL | 34994 | 2,520 | 0.82 | $90.08 | $227,002 |
| Scott, James and Karen | 525 SW Akron Avenue Stuart, FL 34994 | Stuart | FL | 34994 | 2,440 | 0.82 | $90.08 | $219,795 |
| Aumack, Gary and Nancy | 1195 SE Westminster Place | Stuart | FL | 34997 | 1,527 | 0.82 | $90.08 | $137,552 |
| Bell, Peter and Karen | 5140 SE Mariner Gardens Circle, Unit I-65 Stuart, Florida 34997 | Stuart | FL | 34997 | 1,530 | 0.82 | $90.08 | $137,822 |
| Lynch, Robert and Colette | 5012 SE Mariner Garden Circle Stuart, Florida 34997 | Stuart | FL | 34997 | 1,530 | 0.82 | $90.08 | $137,822 |
| Mariner Village Investments LLC | 4987 Mariner Garden Circle | Stuart | FL | 34997 | 1,469 | 0.82 | $90.08 | $132,328 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Mariner Village Investments LLC | 4991 Mariner Garden Circle | Stuart | FL | 34997 | 1,579 | 0.82 | $90.08 | $142,236 |
| Mariner Village Investments LLC | 4996 Mariner Garden Circle | Stuart | FL | 34997 | 1,435 | 0.82 | $90.08 | $129,265 |
| Mariner Village Investments LLC | 4999 Mariner Garden Circle | Stuart | FL | 34997 | 1,530 | 0.82 | $90.08 | $137,822 |
| Mariner Village Investments LLC | 5008 Mariner Garden Circle | Stuart | FL | 34997 | 1,507 | 0.82 | $90.08 | $135,751 |
| Mariner Village Investments LLC | 5011 Mariner Garden Circle | Stuart | FL | 34997 | 1,507 | 0.82 | $90.08 | $135,751 |
| Mariner Village Investments LLC | 5015 Mariner Garden Circle | Stuart | FL | 34997 | 1,468 | 0.82 | $90.08 | $132,237 |
| Mariner Village Investments LLC | 5016 Mariner Garden Circle | Stuart | FL | 34997 | 1,435 | 0.82 | $90.08 | $129,265 |
| Mariner Village Investments LLC | 5043 Mariner Garden Circle | Stuart | FL | 34997 | 1,562 | 0.82 | $90.08 | $140,705 |
| Mariner Village Investments LLC | 5072 Mariner Garden Circle | Stuart | FL | 34997 | 1,552 | 0.82 | $90.08 | $139,804 |
| Mariner Village Investments LLC | 5128 Mariner Garden Circle | Stuart | FL | 34997 | 1,530 | 0.82 | $90.08 | $137,822 |
| Mariner Village Investments LLC | 5144 Mariner Garden Circle | Stuart | FL | 34997 | 1,507 | 0.82 | $90.08 | $135,751 |
| Mariner Village Investments LLC | 5156 Mariner Garden Circle, Stuart, FL 34997 | Stuart | FL | 34997 | 1530 | 0.82 | $90.08 | $137,822 |
| Peoples, Debra | 1350 Park Brooke Circle, Marietta, Georgia 30008 | Marietta | GA | 30008 | 1,876 | 0.89 | $97.77 | $183,417 |
| Butler, Bernice | 2999 Silver Hill Drive Douglasville, GA 30135 | Douglasville | GA | 30135 | 1,104 | 0.89 | $97.77 | $107,938 |
| Cardinal, Michael and Suyon | 4883 Registry Lane Kennesaw, GA 30152 | Kennesaw | GA | 30152 | 2,943 | 0.89 | $97.77 | $287,737 |
| Howell, Victor and Loumertistene | 5275 Sandbar Cove Winston, GA 30187 | Winston | GA | 30187 | 14,028 | 0.89 | $97.77 | $1,371,518 |
| Bray, Andy and Chandra | 141 Dorsey Springs Drive | Hampton | GA | 30228 | 2,449 | 0.89 | $97.77 | $239,439 |
| Brohm, Brian & Tara | 2970 Yellowwood Court Buford, Georgia 30519 | Buford | GA | 30519 | 3,392 | 0.82 | $90.08 | $305,551 |

EXHIBIT 1b

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Cadet, Yolande | 2832 Springbluff Lane Buford, GA 30519 | Buford | GA | 30519 | 5,345 | 0.82 | $90.08 | $481,478 |
| Spencer, Thomas and Virginia | 2481 Lakewood Manor Drive Athens, GA 30606 | Athens | GA | 30606 | 4,430 | 0.81 | $88.98 | $394,181 |
| Bohler, Ann and Robert | 1360 Julian Drive Watkinsville, GA 30677 | Watkinsville | GA | 30677 | 2,434 | 0.81 | $88.98 | $216,577 |
| Boothe, Nell | 483 Tranquil Drive Winder, GA 30680 | Winder | GA | 30680 | 1,870 | 0.81 | $88.98 | $166,393 |
| Walker, Demetra | 485 Tranquil Drive Winder, GA 30680 | Winder | GA | 30680 | 1,746 | 0.81 | $88.98 | $155,359 |
| Davis, Alicia and Anthony | 467 Monroe Tyler Road Monticello, GA 31064 | Monticello | GA | 31064 | 2,350 | 0.80 | $87.88 | $206,518 |
| Hersey, Benjamin and Kandice | 6762 Tanglewood Drive Blackshear, GA 31516 | Blackshear | GA | 31516 | 2,158 | 0.82 | $90.08 | $194,393 |
| Wallace, Alonza | 108 Old Folkston Road, Kingsland, Georgia 31548 | Kingsland | GA | 31548 | 3,651 | 0.82 | $90.08 | $328,882 |
| Spires, Scott | 35 Janie Circle Apts 9-24 Nahunta, GA 31553 | Nahunta | GA | 31553 | 14,336 | 0.82 | $90.08 | $1,291,387 |
| Green, Ronald | 105 Maryland Avenue Metairie, LA 70003 | Metairie | LA | 70003 | 1,273 | 0.86 | $94.47 | $120,260 |
| Boyer, Donata S. Milligan | 1333 Sylvia Avenue Metairie, LA 70005 | Metairie | LA | 70005 | 1,522 | 0.86 | $94.47 | $143,783 |
| Hall, Nathaniel and Darlene | 421 Kennedy Street, Ama, Louisiana 70031 | Ama | LA | 70031 | 1,733 | 0.86 | $94.47 | $163,717 |
| Antoine, Carol | 209 Llama Drive Arabi, LA 70032 | Arabi | LA | 70032 | 1,456 | 0.86 | $94.47 | $137,548 |
| Banner, Tammy | 1206 Aycort Street, Arabi, Louisiana 70032 | Arabi | LA | 70032 | 700 | 0.86 | $94.47 | $66,129 |
| Barisich, Frances and Joseph Barisich, George Sever-Barischi, Anne Marie | 408 Livingston Avenue Arabi, LA 70032 | Arabi | LA | 70032 | 1,802 | 0.86 | $94.47 | $170,235 |
| Benfatti, Mary C. | 101 Coney Drive Arabi, LA 70032 | Arabi | LA | 70032 | 1,723 | 0.86 | $94.47 | $162,772 |
| Boasso, Walter | 12 Brittany Place | Arabi | LA | 70032 | 3,102 | 0.86 | $94.47 | $293,046 |
| Bourg, Junius | 2031 Benjamin Street | Arabi | LA | 70032 | 748 | 0.86 | $94.47 | $70,664 |

EXHIBIT 1b

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Bourgeois, Patricia and Glenn | 409 Sable Drive Arabi, LA 70032 | Arabi | LA | 70032 | 1,781 | 0.86 | $94.47 | $168,251 |
| Chambers, Jewell | 1016 Cougar Drive Arabi, La 70032 | Arabi | LA | 70032 | 1,293 | 0.86 | $94.47 | $122,150 |
| Landry, Merritt A. | 738 Angela Street Arabi, LA 70032 | Arabi | LA | 70032 | 1,100 | 0.86 | $94.47 | $103,917 |
| Lindsey, Yolanda and Gary | 121 Cougar Drive Arabi, LA 70032 | Arabi | LA | 70032 | 1,500 | 0.86 | $94.47 | $141,705 |
| Moran, Shawn and Jill | 735 Angela Avenue Arabi, Louisiana 70032 | Arabi | LA | 70032 | 1,152 | 0.86 | $94.47 | $108,829 |
| Mowers, Matthew and Evelyn | 321 Perrin Drive Arabi, LA 70032 | Arabi | LA | 70032 | 1,904 | 0.86 | $94.47 | $179,909 |
| Mundy, Terry and Pamela | 436 Llama Drive Arabi, LA 70032 | Arabi | LA | 70032 | 2,035 | 0.86 | $94.47 | $192,246 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1816 Karl Drive Arabi | Arabi | LA | | 1,581 | 0.86 | $94.47 | $149,357 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 7232 Prosperity Street | Arabi | LA | 70032 | 1,664 | 0.86 | $94.47 | $157,198 |
| Picado, Henry and Tina | 208 Bear Drive Arabi, LA 70032 | Arabi | LA | 70032 | 1,844 | 0.86 | $94.47 | $174,203 |
| Sansome, Shelly | 412 Doerr Drive Arabi, LA 70032 | Arabi | LA | 70032 | 2,345 | 0.86 | $94.47 | $221,532 |
| Slavich, Randy and Susan | 13 Brittany Place Arabi, LA 70032 | Arabi | LA | 70032 | 3,470 | 0.86 | $94.47 | $327,811 |
| Wells, Crystal | 534 Angela Street Arabi, LA 70032 | Arabi | LA | 70032 | 1,100 | 0.86 | $94.47 | $103,917 |
| Wise, Rebecca | 536-538 Friscoville Avenue Arabi, LA 70032 | Arabi | LA | 70032 | 2,250 | 0.86 | $94.47 | $212,510 |
| Jackel, Jon | 244 Springrose Drive Belle Chasse, Louisiana 70037 | Belle Chasse | LA | 70037 | 3,663 | 0.86 | $94.47 | $346,044 |
| Blay, Mark and Anitra | 620 Magnolia Ridge Road Boutte, LA 70039 | Boutte | LA | 70039 | 8,077 | 0.86 | $94.47 | $763,034 |
| Holmes, Rhonda | 2024 Perez Drive Braithwaite, LA 70040 | Braithwaite | LA | 70040 | 2,000 | 0.86 | $94.47 | $188,940 |
| Adcock, Jerry | 3612 Chalona Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,602 | 0.86 | $94.47 | $151,341 |
| Almeida Properties, LLC | 3325 Golden Drive, Apartment A-D | Chalmette | LA | 70043 | 4,542 | 0.86 | $94.47 | $429,083 |

EXHIBIT 1b

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Almeida, Ximena | 3513 Golden Avenue Chalmette, LA 70043 | Chalmette | LA | 70043 | 3,856 | 0.86 | $94.47 | $364,276 |
| Almeida, Ximena Bragg, Elisa | 3329 Golden Drive | Chalmette | LA | 70043 | 3,600 | 0.86 | $94.47 | $340,092 |
| Antoun, Ivan | 3604-3606 Pakenham Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | 1,976 | 0.86 | $94.47 | $186,673 |
| Boudreaux, Shaun and Justine | 3005 Blanchard Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,340 | 0.86 | $94.47 | $126,590 |
| Breaux, Roy, Jr. | 2517 Volpe Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | 2,232 | 0.86 | $94.47 | $210,857 |
| Broesder, Stanley | 3012 Charles Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | 1,500 | 0.86 | $94.47 | $141,705 |
| Burton, Rose and Tebault | 3711 Golden Drive, Apt. 3, Chalmette, LA 70043 | Chalmette | LA | 70043 | 861 | 0.86 | $94.47 | $81,339 |
| Burton, Rose and Tebault | 3713 Golden Drive, Apt. 3, Chalmette, LA 70043 | Chalmette | LA | 70043 | 860 | 0.86 | $94.47 | $81,244 |
| Burton, Rose and Tebault | 3711 Golden Drive, Apt. 1, Chalmette, LA 70043 | Chalmette | LA | 70043 | 861 | 0.86 | $94.47 | $81,339 |
| Burton, Rose and Tebault | 3713 Golden Drive, Apt. 1, Chalmette, LA 70043 [Unit A] | Chalmette | LA | 70043 | 860 | 0.86 | $94.47 | $81,244 |
| Burton, Rose and Tebault | 3713 Golden Drive, Apt. 2, Chalmette, LA 70043 | Chalmette | LA | 70043 | 860 | 0.86 | $94.47 | $81,244 |
| Burton, Rose and Tebault | 3713 Golden Drive, Apt. 4, Chalmette, LA 70043 | Chalmette | LA | 70043 | 860 | 0.86 | $94.47 | $81,244 |
| Burton, Rose and Tebault | 3711 Golden Drive, Apt. 2, Chalmette, LA 70043 | Chalmette | LA | 70043 | 861 | 0.86 | $94.47 | $81,339 |
| Callia, Roger | 2329 Marietta Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,024 | 0.86 | $94.47 | $96,737 |
| Cantrell, Loretta H. | 2805 Campagna Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | 2,404 | 0.86 | $94.47 | $227,076 |
| Cathalougne, Thelma | 3116 Pakenham Drive Chalmette, LA 70433 | Chalmette | LA | 70043 | 1,210 | 0.86 | $94.47 | $114,309 |
| Dakin, Kim | 3521 Lyndell, Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | 1,170 | 0.86 | $94.47 | $110,530 |
| DeLeon, Gordon and Donna | 1209 East Avide Street Chalmette, LA 70043 | Chalmette | LA | 70043 | 2,496 | 0.86 | $94.47 | $235,797 |
| Desmore, Judy and Barry | 115 West Celestine | Chalmette | LA | 70043 | 1,286 | 0.86 | $94.47 | $121,488 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Dier, Amanda and Campo, Derek | 2912 Blanchard Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | 1,420 | 0.86 | $94.47 | $134,147 |
| Duarte, Jennifer M. | 3317 Corinne Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,100 | 0.86 | $94.47 | $103,917 |
| Elias, Mark | 3028 Ivy Place Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | 1,966 | 0.86 | $94.47 | $185,747 |
| Farley, Patrick, Michael and Josephine | 9013 Amour Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | 2,100 | 0.86 | $94.47 | $198,387 |
| Findorf, Fredene | 2608 Creely Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,536 | 0.86 | $94.47 | $145,106 |
| Fluence, Joseph | 2716 Veronica Drive Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | 1,784 | 0.86 | $94.47 | $168,534 |
| Fontana, Patricia | 2309 Mumphrey Road, Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | 1,344 | 0.86 | $94.47 | $126,968 |
| Forte, John | 3002 Paris Road Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,784 | 0.86 | $94.47 | $168,534 |
| Galmiche, Stephen and Tiffany | 3516 Jacob Drive | Chalmette | LA | 70043 | 1,854 | 0.86 | $94.47 | $175,147 |
| Geisler, Walter | 3901 Ventura Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | 3,037 | 0.86 | $94.47 | $286,905 |
| Gibson, Glennel | 2216 Veronica Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,380 | 0.86 | $94.47 | $130,369 |
| Gilchrist, Norman and Sharon | 2408 Culotta Street Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,200 | 0.86 | $94.47 | $113,364 |
| Hartenstein, Lorena | 2519 Tournefort Street, Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | 1,300 | 0.86 | $94.47 | $122,811 |
| Hotard, Christopher | 2602 Chalona Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | 4,096 | 0.86 | $94.47 | $386,949 |
| Indovina, Leon | 8721 Livington Avenue | Chalmette | LA | 70043 | 1,931 | 0.86 | $94.47 | $182,422 |
| Ingram, Richard L. and Sylvia A. | 2400 Veronica Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | 2,093 | 0.86 | $94.47 | $197,726 |
| James, Ken & Vita, Thomas (James & Vita, LLC) | 3808 Gallo Drive | Chalmette | LA | 70043 | 1,407 | 0.86 | $94.47 | $132,919 |
| Jenkins, Gary | 3020 Montesquieu St. New Orleans, LA 70043 | New Orleans | LA | 70043 | 1,994 | 0.86 | $94.47 | $188,373 |
| Johnson, Timothy | 3430 Jackson Blvd. Chalmette, LA 70043 | Chalmette | LA | 70043 | 2,010 | 0.86 | $94.47 | $189,837 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Koffler, Paul | 3208 Riverland Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,899 | 0.86 | $94.47 | $179,399 |
| Lamarque, Carroll Jr. | 708 Magistrate Street, Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | 1,600 | 0.86 | $94.47 | $151,152 |
| Landry, Jerome and Brandi | 200 W. Urquhart Street Chalmette, LA 70043 | Chalmette | LA | 70043 | 2,245 | 0.86 | $94.47 | $212,085 |
| Latusek, Dean B. | 3604 Marietta Street | Chalmette | LA | 70043 | 1,446 | 0.86 | $94.47 | $136,604 |
| Lewis, Frank A. and Donna T. | 2915 Delille Street Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,154 | 0.86 | $94.47 | $109,018 |
| Lubrano, Raymond and Mary | 3909 Jacob Drive Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | 2,118 | 0.86 | $94.47 | $200,087 |
| Maone, Susan and Pacual, Rumio | 3344 Marietta Street Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,500 | 0.86 | $94.47 | $141,705 |
| Matrana, Anthony and Debra | 3708 Marietta Street Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,758 | 0.86 | $94.47 | $166,078 |
| Matrana, Anthony and Debra, and Jeff | 3524 Marietta Street Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,758 | 0.86 | $94.47 | $166,078 |
| McDougal, Scott o/b/o Treevis Investments | 204 W. Judge Perez Drive | Chalmette | LA | 70043 | 1,200 | 0.86 | $94.47 | $113,364 |
| Moritz, Christy | 3704 Gallo Drive | Chalmette | LA | 70043 | 1,644 | 0.86 | $94.47 | $155,309 |
| Murray, Charles Conrad, Justin Conrad, Jessica  obo Melody Conrad | 114 W. Claiborne Square Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,554 | 0.86 | $94.47 | $146,825 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 31 Gibbs Drive | Chalmette | LA | 70043 | 1,520 | 0.86 | $94.47 | $143,594 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3300 Jackson Boulevard | Chalmette | LA | 70043 | 1,581 | 0.86 | $94.47 | $149,357 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3308 Rose Street | Chalmette | LA | 70043 | 1,520 | 0.86 | $94.47 | $143,594 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 65 Old Hickory Street | Chalmette | LA | 70043 | 1,664 | 0.86 | $94.47 | $157,198 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 7 Caroll Drive | Chalmette | LA | 70043 | 1,664 | 0.86 | $94.47 | $157,198 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 720 Marais  (Sandra Reuther) | Chalmette | LA | 70043 | 1,664 | 0.86 | $94.47 | $157,198 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) (Owner: Billie Jean Hatheway) | 3511 Jackson Blvd. | Chalmette | LA | 70043 | 1,520 | 0.86 | $94.47 | $143,594 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Nunez, Patricia | 22 E. Carmack Drive | Chalmette | LA | 70043 | 1,398 | 0.86 | $94.47 | $132,069 |
| OIP, LLC | 3509 Decomine Street Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,800 | 0.86 | $94.47 | $170,046 |
| Randazzo, Virginia | 121 West St. Avide Street Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,381 | 0.86 | $94.47 | $130,463 |
| Rogers, Michelle L. | 8313 Creole Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | 1,361 | 0.86 | $94.47 | $128,574 |
| Romain, Eric J. and Tracy H. | 2350 Lyndel Drive Chalmette, Apt. A-D, LA 70043 | Chalmette | LA | 70043 | 3658 | 0.86 | $94.47 | $345,571 |
| Scallan, Patricia E. and Ronald | 3912 Charles Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | 1,069 | 0.86 | $94.47 | $100,988 |
| Schenck, Vickie and Gary | 308 St. John the Baptist | Chalmette | LA | 70043 | 1,577 | 0.86 | $94.47 | $148,979 |
| Sigur, Frederick | 3608-10 Packenham Dr. Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,845 | 0.86 | $94.47 | $174,297 |
| Sperier Mary Rose | 2216 Plaza Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,479 | 0.86 | $94.47 | $139,721 |
| Stone, Thomas and Lauren | 2316 Gallant, Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | 2,013 | 0.86 | $94.47 | $190,168 |
| Travelstead, Joel on behalf of Chalmette Redevelopment Parnters, LLC | 36 West Carmack | Chalmette | LA | 70043 | 1,500 | 0.86 | $94.47 | $141,705 |
| Travelstead, Joel on behalf of Chalmette Redevelopment Parnters, LLC | 51 West Carolina | Chalmette | LA | 70043 | 1,960 | 0.86 | $94.47 | $185,161 |
| Triche, Susan and Glenn | 3605 Decomine Drive, Chalmette, Louisiana 70043 | Chalmette | LA | 70043 | 1,250 | 0.86 | $94.47 | $118,088 |
| Verrino, Anthony and Diane | 2408 Creely Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,524 | 0.86 | $94.47 | $143,972 |
| Voebel, Matt Villanueva, Lauren | 3313 Charles Court Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,800 | 0.86 | $94.47 | $170,046 |
| West, Wayne | 3216 Gallo Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,856 | 0.86 | $94.47 | $175,336 |
| Westerfield, Robert and Ashley | 3209 Decomine Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,204 | 0.86 | $94.47 | $113,742 |
| Wheeler, Daniel | 3118 Pakenham Drive Chalmette, LA 70433 | Chalmette | LA | 70043 | 1,210 | 0.86 | $94.47 | $114,309 |

EXHIBIT 1b

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| White, Jerry and Celeste | 2604 Creely Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,928 | 0.86 | $94.47 | $182,138 |
| Whitfield, Douglas and Sherry  deLeon, Gordon and Donna | 2609 Veronica Drive Chalmetta, LA 70043 | Chalmetta | LA | 70043 | 2,067 | 0.86 | $94.47 | $195,269 |
| Williams, Gail | 35 East Carmack Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,190 | 0.86 | $94.47 | $112,419 |
| Wilson, Robert F. and Patricia L. | 2425 Pecan Drive Chalmette, LA 70043 | Chalmette | LA | 70043 | 1,376 | 0.86 | $94.47 | $129,991 |
| Blanchard, Kimberly L. | 1349 Franklin Street Mandeville, LA 70048 | Mandeville | LA | 70048 | 1,250 | 0.86 | $94.47 | $118,088 |
| Dowell, Darren and Kim | 421 Lavoisier Street, Gretna, Louisiana 70053 | Gretna | LA | 70053 | 2,315 | 0.86 | $94.47 | $218,698 |
| Smith, Cheryl and George | 79 Derbes Gretna, LA 70053 | Gretna | LA | 70053 | 4,912 | 0.86 | $94.47 | $464,002 |
| Howerton, Jason and Marie | 2140 North Lexington Avenue, Terrytown, Louisiana 70056 | Terrytown | LA | 70056 | 2,300 | 0.86 | $94.47 | $217,281 |
| Downey, Brent and Tina | 1308 Maplewood Drive Harvey, LA 70058 | Harvey | LA | 70058 | 1,688 | 0.86 | $94.47 | $159,465 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2301 Mathis Avenue | Harvey | LA | 70058 | 1,034 | 0.86 | $94.47 | $97,682 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2301 New Orleans Avenue | Harvey | LA | 70058 | 1,034 | 0.86 | $94.47 | $97,682 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2305 Mathis Avenue | Harvey | LA | 70058 | 1,176 | 0.86 | $94.47 | $111,097 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2307 New Orleans Avenue | Harvey | LA | 70058 | 1,176 | 0.86 | $94.47 | $111,097 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2309 Mathis Avenue | Harvey | LA | 70058 | 1,176 | 0.86 | $94.47 | $111,097 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2315 Jefferson Avenue  (Lorena Johnson) | Harvey | LA | 70058 | 1,176 | 0.86 | $94.47 | $111,097 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2316 Victoria Avenue | Harvey | LA | 70058 | 1,176 | 0.86 | $94.47 | $111,097 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2319 Mathis Avenue | Harvey | LA | 70058 | 1,176 | 0.86 | $94.47 | $111,097 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2320 New Orleans Avenue | Harvey | LA | 70058 | 1,176 | 0.86 | $94.47 | $111,097 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2320 Victoria Avenue | Harvey | LA | 70058 | 1,034 | 0.86 | $94.47 | $97,682 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2323 Mathis Avenue | Harvey | LA | 70058 | 1,176 | 0.86 | $94.47 | $111,097 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2325 Rochelle Street | Harvey | LA | 70058 | 1,176 | 0.86 | $94.47 | $111,097 |

**EXHIBIT 1b**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2327 Mathis Avenue | Harvey | LA | 70058 | 1,034 | 0.86 | $94.47 | $97,682 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2327 Rochelle Street | Harvey | LA | 70058 | 1,034 | 0.86 | $94.47 | $97,682 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2327 Victoria Avenue | Harvey | LA | 70058 | 1,176 | 0.86 | $94.47 | $111,097 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2328 Rochelle Street | Harvey | LA | 70058 | 1,034 | 0.86 | $94.47 | $97,682 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2334 Rochelle Street | Harvey | LA | 70058 | 1,176 | 0.86 | $94.47 | $111,097 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2338 Rochelle Street (Christy Kisack) | Harvey | LA | 70058 | 1,176 | 0.86 | $94.47 | $111,097 |
| Voltolina, Michael and Roxann | 2005 MD Avenue Kenner, LA 70062 | Kenner | LA | 70062 | 1,568 | 0.86 | $94.47 | $148,129 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4105 E. Louisiana State Drive  (Nicole Hymel) | Kenner | LA | 70065 | 1,260 | 0.86 | $94.47 | $119,032 |
| Ryckman, Rickey | 4820 Janice Avenue, Kenner, Louisiana 70065 | Kenner | LA | 70065 | 2,870 | 0.86 | $94.47 | $271,129 |
| Salzer, Doug and Lisa | 614 Carmenere Drive Kenner, Louisiana 70065 | Kenner | LA | 70065 | 3,313 | 0.86 | $94.47 | $312,979 |
| Barlow, Regine and John | 2644 Pelican Bay Blvd., Marrero, Louisiana 70072 | Marrero | LA | 70072 | 1,595 | 0.86 | $94.47 | $150,680 |
| Conrad, Ariane | 2921 Monica Lane | Marrero | LA | 70072 | 1,797 | 0.86 | $94.47 | $169,763 |
| Desselle, Brent | 2917 Monica Lane, Marrero, Louisiana 70072 | Marrero | LA | 70072 | 1,553 | 0.86 | $94.47 | $146,712 |
| Donmeyer, Scott D. and Kristin | 4436 Park Shore Drive, Marrero, Louisiana 70072 | Marrero | LA | 70072 | 1,478 | 0.86 | $94.47 | $139,627 |
| Harding, Matthew and Kristin | 4444 Park Shore Drive, Marrero, Louisiana 70072 | Marrero | LA | 70072 | 1,821 | 0.86 | $94.47 | $172,030 |
| Hebert, Ronald and Tiffany | 3856 Augustine Lane Marrero, LA 70072 | Marrero | LA | 70072 | 1,679 | 0.86 | $94.47 | $158,615 |
| Maggiore, Peter and Frankie | 3852 Alexander Lane, Marrero, Louisiana 70072 | Marrero | LA | 70072 | 1,608 | 0.86 | $94.47 | $151,908 |
| McKinnies, Kionne and Terral | 2612 Sand Bar lane, Marrero, Louisiana 70072 | Marrero | LA | 70072 | 1,481 | 0.86 | $94.47 | $139,910 |

**EXHIBIT 1b**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Pizanni, Calvin and Lindsay | 2661 Rue Jesann, Marrero, Louisiana 70072 | Marrero | LA | 70072 | 1,262 | 0.86 | $94.47 | $119,221 |
| Robinson, Jerome and Ellen | 2609 Sand Bar Lane, Marrero, Louisiana 70072 | Marrero | LA | 70072 | 1,481 | 0.86 | $94.47 | $139,910 |
| Snyder, Sharon F. and Gwinn, Elizabeth R. | 1344 Gaudet Drive Marrero, LA 70072 | Marrero | LA | 70072 | 2,701 | 0.86 | $94.47 | $255,163 |
| Tatum, Martin and Doris | 3808 Alexander Lane, Marrero, Louisiana 70072 | Marrero | LA | 70072 | 1,884 | 0.86 | $94.47 | $177,981 |
| Williams, Damien and Claudette | 2904 Alana Lane Marrero, LA 70072 | Marrero | LA | 70072 | 1,553 | 0.86 | $94.47 | $146,712 |
| Williams, Shelby and Arnelle | 3844 Alexander Lane, Marrero, Louisiana 70072 | Marrero | LA | 70072 | 1,697 | 0.86 | $94.47 | $160,316 |
| Young, Melissa | 2909 Monica Lane, Marrero, Louisiana 70072 | Marrero | LA | 70072 | 1,797 | 0.86 | $94.47 | $169,763 |
| Alonzo, Lana | 3203 Maureen Lane, Meraux, Louisiana 70075 | Meraux | LA | 70075 | 1,550 | 0.86 | $94.47 | $146,429 |
| Atianzar, Pedro and Sandra | 3004 Nancy Street Meraux, LA 70075 | Meraux | LA | 70075 | 1,085 | 0.86 | $94.47 | $102,500 |
| Belsom, Scott and Jennifer | 2912 Bradbury Drive, Meraux, Louisiana 70075 | Meraux | LA | 70075 | 2,800 | 0.86 | $94.47 | $264,516 |
| Bertholette, Anna and Lund, Leslie | 4412 Olive Drive | Meraux | LA | 70075 | 1,776 | 0.86 | $94.47 | $167,779 |
| Boasso, Raymond | 4600 E. St. Bernard Hwy. Meraux, LA 70073 | Meraux | LA | 70075 | 5,345 | 0.86 | $94.47 | $504,942 |
| Candebat, Richard Sr. | 2417 Nancy Drive Meraux, LA 70075 | Meraux | LA | 70075 | 1,296 | 0.86 | $94.47 | $122,433 |
| Chestnut, Sean and Holly | 4416 Stella Drive | Meraux | LA | 70075 | 1,540 | 0.86 | $94.47 | $145,484 |
| de Leon, James and Melinda | 3013 Bradbury Drive Meraux, LA 70075 | Meraux | LA | 70075 | 1,812 | 0.86 | $94.47 | $171,180 |
| Flanagan, Robert | 4501 Olive Drive | Meraux | LA | 70075 | 1,600 | 0.86 | $94.47 | $151,152 |
| Grose, Lillian | 2309-11 Bartolo Drive Meraux, LA 70075 | Meraux | LA | 70075 | 1,648 | 0.86 | $94.47 | $155,687 |
| Hughes, Mathew and Jan | 3513 Van Cleave Drive Meraux, LA 70075 | Meraux | LA | 70075 | 2,178 | 0.86 | $94.47 | $205,756 |
| Johnson, Ronald | 4505 Lamarque Drive Meraux, LA 70075 | Meraux | LA | 70075 | 1,540 | 0.86 | $94.47 | $145,503 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Kaufman, Kristy and Elphage | 4125 Najolia Street Meraux, LA 70075 | Meraux | LA | 70075 | 1,141 | 0.86 | $94.47 | $107,790 |
| Kelly, Bruce and June | 2009 Emilie Oaks Drive Meraux, LA 70075 | Meraux | LA | 70075 | 3,078 | 0.86 | $94.47 | $290,779 |
| Labrosse, Jr., Bradley R. and Tricia M. | 4401 Tracy Street Meraux, LA 70075 | Meraux | LA | 70075 | 3,855 | 0.86 | $94.47 | $364,182 |
| Ludwig, Donald J., Sr., | 2521 Lawrence Drive Meraux, Louisiana 70075 | Meraux | LA | 70075 | 1,471 | 0.86 | $94.47 | $138,937 |
| Melerine, Clifton and Glenda | 2133 Fable Drive Meraux, LA 70075 | Meraux | LA | 70075 | 1,079 | 0.86 | $94.47 | $101,933 |
| Melerine, Marty and Rose | 2101 Emilie Oaks Drive Meraux, LA 77075 | Meraux | LA | 70075 | 4,050 | 0.86 | $94.47 | $382,604 |
| Mundy, Terry and Pamela | 2529 Paul Drive Meraux, LA 70075 | Meraux | LA | 70075 | 2,154 | 0.86 | $94.47 | $203,488 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3229 Maureen Lane | Mereaux | LA | 70075 | 1,520 | 0.86 | $94.47 | $143,594 |
| Perez, Karen and Hector | 2120 Etienne Drive, Meraux, Louisiana 70075 | Meraux | LA | 70075 | 3,217 | 0.86 | $94.47 | $303,910 |
| Pomes, Ashley | 2416 Munster, Meraux, LA 70075 | Meraux | LA | 70075 | 1,450 | 0.86 | $94.47 | $136,982 |
| Rareshide, Charles A. and Deborah A. | 2404 Aramis Drive Meraux, LA 70075 | Meraux | LA | 70075 | 2,062 | 0.86 | $94.47 | $194,797 |
| Rogers, Billy W. on behalf of Rogers Company | 3236 Van Cleave Meraux, LA 70075 | Meraux | LA | 70075 | 1,436 | 0.86 | $94.47 | $135,659 |
| Rogers, Billy W. on behalf of Rogers Company | 4501 Colony Drive Meraux, LA 70075 | Meraux | LA | 70075 | 1,550 | 0.86 | $94.47 | $146,429 |
| Rogers, Billy W. on behalf of Rogers Company | 4505 Colony Drive Meraux, LA 70075 | Meraux | LA | 70075 | 1,450 | 0.86 | $94.47 | $136,982 |
| Sanchez, Julius | 2004 Walkers Lane Meraux, LA 70075 | Meraux | LA | 70075 | 1,399 | 0.86 | $94.47 | $132,164 |
| Smiles, John and Jacquelyn | 2021 Walkers Lane, Meraux, Louisiana 70075 | Meraux | LA | 70075 | 1,389 | 0.86 | $94.47 | $131,219 |
| Stout, Michael and Kristina | 2308 Legend Drive, Meraux, Louisiana 70075 | Meraux | LA | 70075 | 1,579 | 0.86 | $94.47 | $149,168 |
| Sweeney, Kerrell and Suzanne | 2036 Landry Court Meraux, LA 70075 | Meraux | LA | 70075 | 3,660 | 0.86 | $94.47 | $345,760 |
| Williams, Logan A. | 2429 Judy Drive, Meraux, LA 70075 | Meraux | LA | 70075 | 1,317 | 0.86 | $94.47 | $124,417 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Wood, James | 3401 Hazel Drive Meraux, LA 70075 | Meraux | LA | 70075 | 2,828 | 0.86 | $94.47 | $267,161 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 146 Mimosa Lane (Avis Fitte) | Port Sulphur | LA | 70083 | 1,042 | 0.86 | $94.47 | $98,438 |
| Baker, Rudolph and Doris | 2417 Flamingo Drive St. Bernard, LA 70085 | St. Bernard | LA | 70085 | 1,955 | 0.86 | $94.47 | $184,689 |
| Callais, Gary and Michelle | 14 Callais Lane, St. Bernard, Louisiana 70085 | St. Bernard | LA | 70085 | 2,128 | 0.86 | $94.47 | $201,032 |
| Falgout, Christopher | 2005 Flamingo Drive St. Bernard, LA 70085 | St. Bernard | LA | 70085 | 2,450 | 0.86 | $94.47 | $231,452 |
| Gonzalez, Robert and Natasha | 1816 Michelle Drive St. Bernard, LA 70085 | St. Bernard | LA | 70085 | 1,047 | 0.86 | $94.47 | $98,910 |
| James, Dominesha | 1857 Joseph Drive Poydras, LA 70085 | Poydras | LA | 70085 | 1,054 | 0.86 | $94.47 | $99,571 |
| Martinez, John and Melanie | 1612 Deborah Drive St. Bernard, LA 70085 | St. Bernard | LA | 70085 | 1,375 | 0.86 | $94.47 | $129,896 |
| Miller, Karen and Buras, Clyde, Sr. | 2301 Guillot Drive St. Bernard, LA 70085 | St. Bernard | LA | 70085 | 960 | 0.86 | $94.47 | $90,691 |
| Mullet, III, Edwin A.- Trust Fund | 2008 E. Sylvia Blvd. | St. Bernard | LA | 70085 | 3,264 | 0.86 | $94.47 | $308,350 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1340 Bayou Road | St. Bernard | LA | 70085 | 1,581 | 0.86 | $94.47 | $149,357 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1533 Bayou Road | St. Bernard | LA | 70085 | 1,581 | 0.86 | $94.47 | $149,357 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1934 Pilate Lane  (Roseanna Maurice) | St. Bernard | LA | 70085 | 1,520 | 0.86 | $94.47 | $143,594 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2108 Tiffany Ct | St. Bernard | LA | 70085 | 1,520 | 0.86 | $94.47 | $143,594 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2113 Gina Drive | St. Bernard | LA | 70085 | 1,520 | 0.86 | $94.47 | $143,594 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2200 Tiffany Ct | St. Bernard | LA | 70085 | 1,520 | 0.86 | $94.47 | $143,594 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2312 Gina Drive | St. Bernard | LA | 70085 | 1,581 | 0.86 | $94.47 | $149,357 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2500 Gina Drive | St. Bernard | LA | 70085 | 1,520 | 0.86 | $94.47 | $143,594 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2701 Kenilworth Drive | St. Bernard | LA | 70085 | 1,520 | 0.86 | $94.47 | $143,594 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2720 Gina Drive | St. Bernard | LA | 70085 | 1,612 | 0.86 | $94.47 | $152,286 |
| Ruiz, Elia | 1952 Sugar Mill Road St. Bernard, LA 78085 | St. Bernard | LA | 70085 | 1,122 | 0.86 | $94.47 | $105,995 |
| Treadaway, Danny and Kathy | 2009 Kingbird Boulevard, St. Bernard, Louisiana 70085 | St. Bernard | LA | 70085 | 1,184 | 0.86 | $94.47 | $111,852 |
| Tromatore, Ronald and Peggy | 1221 Bayou Road, St. Bernard, Louisiana 70085 | St. Bernard | LA | 70085 | 2,199 | 0.86 | $94.47 | $207,740 |
| Villaneva, Lanny | 1800 Michelle Drive St. Bernard, LA 70085 | St. Bernard | LA | 70085 | 1,883 | 0.86 | $94.47 | $177,887 |
| Alveris, Lucille | 3220 Oaks Drive | Violet | LA | 70092 | 1,925 | 0.86 | $94.47 | $181,826 |
| Alveris, Nina Ricci, Dwight, Sr., Herbert and Ballard, Nita | 3009 Oak Drive Violet, LA 70092 | Violet | LA | 70092 | 1,639 | 0.86 | $94.47 | $154,836 |
| Bailey, Delores | 2213 Beachhead Lane Violet, Louisiana 70092 | Violet | LA | 70092 | 1,928 | 0.86 | $94.47 | $182,138 |
| Bartholomew, Bonnie | 2820 Meadow Drive | Violet | LA | 70092 | 1,260 | 0.86 | $94.47 | $119,032 |
| Ben, Terrence, Batiste, Frank and Gralina | 5632 6th Street, Violet, Louisiana 70092 | Violet | LA | 70092 | 1,750 | 0.86 | $94.47 | $165,323 |
| Bienemy, Brandy Shelton | 2820 Shannon Drive Violet, LA 70092 | Violet | LA | 70092 | 1,125 | 0.86 | $94.47 | $106,279 |
| Bienemy, Eric | 2823 Daniel Drive Violet, Louisiana 70092 | Violet | LA | 70092 | 1,080 | 0.86 | $94.47 | $102,028 |
| Brown, Kerri and Jack | 2729 Reunion Drive Violet, LA 70092 | Violet | LA | 70092 | 1,800 | 0.86 | $94.47 | $170,046 |
| Couture, Kasie and Patrick | 5728 4th Street Violet, LA 70092 | Violet | LA | 70092 | 1,530 | 0.86 | $94.47 | $144,539 |
| England, Charles P., Sr. | 2516 Reunion Drive Violet, LA 70092 | Violet | LA | 70092 | 1,092 | 0.86 | $94.47 | $103,161 |
| Evans, Jamie Lynn | 7505 Mercury Drive Violet, Louisiana 70092 | Violet | LA | 70092 | 1,879 | 0.86 | $94.47 | $177,509 |
| Forsythe, Blaise and Patsy | 2733 South Lake Blvd. Violet, LA 70092 | Violet | LA | 70092 | 1,535 | 0.86 | $94.47 | $145,011 |
| Gonzales, Huey, Jr. | 3009 Acorn Drive | Violet | LA | 70092 | 1,968 | 0.86 | $94.47 | $185,917 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Hampton, Helen | 2013 Caluda Lane, Violet, Louisiana 70092 | Violet | LA | 70092 | 2,000 | 0.86 | $94.47 | $188,940 |
| Hampton, Konrad | 2514 Kenneth Drive Violet, LA 70092 | Violet | LA | 70092 | 1,000 | 0.86 | $94.47 | $94,470 |
| Hampton, Vernon | 5641 St. Matthew Circle Violet, Louisiana 70092 | Violet | LA | 70092 | 1,500 | 0.86 | $94.47 | $141,705 |
| Holden, Dawn | 3305 Meraux Lane, Violet, Louisiana 70092 | Violet | LA | 70092 | 1,706 | 0.86 | $94.47 | $161,166 |
| Hunter, Dorothy | 2512 Reunion Drive Violet, LA 70092 | Violet | LA | 70092 | 976 | 0.86 | $94.47 | $92,231 |
| Johnson, Jimmie S. Sr. | 3313 Shannon Drive, Violet, Louisiana 70092 | Violet | LA | 70092 | 1,120 | 0.86 | $94.47 | $105,806 |
| Lee, Sibyl A. | 6305 4th Street Violet, LA 70092 | Violet | LA | 70092 | 1,050 | 0.86 | $94.47 | $99,194 |
| Lewis, Felton, III and Green, Danielle | 2808 Oak Drive Violet, LA 70092 | Violet | LA | 70092 | 1,473 | 0.86 | $94.47 | $139,154 |
| Lewis, Torrey & Vondria | 2812 Oak Drive Violet, LA 70092 | Violet | LA | 70092 | 1,270 | 0.86 | $94.47 | $119,977 |
| Lindsey, Linda and Armond | 2509 Repose Street Violet, LA 70092 | Violet | LA | 70092 | 959 | 0.86 | $94.47 | $90,597 |
| Mack, Thomas Jr. | 2117 Colonial Blvd., Violet, Louisiana 70092 | Violet | LA | 70092 | 1,600 | 0.86 | $94.47 | $151,152 |
| Manuel, Barbara and Lucien | 2016 Allo Umphrey Drive Violet, LA 70092 | Violet | LA | 70092 | 2,208 | 0.86 | $94.47 | $208,618 |
| McCallum, Leroy and Lona | 2309 Riverbend Drive, Violet, Louisiana 70092 | Violet | LA | 70092 | 2,028 | 0.86 | $94.47 | $191,614 |
| Miller, Yasha | 2912 Shannon Drive Violet, LA 70092 | Violet | LA | 70092 | 1,302 | 0.86 | $94.47 | $123,000 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1917 Highland Drive | Violet | LA | 70092 | 1,520 | 0.86 | $94.47 | $143,594 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1927 Bridgehead Lane | Violet | LA | 70092 | 1,581 | 0.86 | $94.47 | $149,357 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2021 Caluda Street | Violet | LA | 70092 | 1,152 | 0.86 | $94.47 | $108,829 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2122 Caluda Street | Violet | LA | 70092 | 1,152 | 0.86 | $94.47 | $108,829 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2220 Highland Drive | Violet | LA | 70092 | 1,152 | 0.86 | $94.47 | $108,829 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2221 Caluda Street | Violet | LA | 70092 | 1,152 | 0.86 | $94.47 | $108,829 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2300 Caluda Street | Violet | LA | 70092 | 1,152 | 0.86 | $94.47 | $108,829 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2312 Farmsite Road | Violet | LA | 70092 | 1,581 | 0.86 | $94.47 | $149,357 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2316 Caluda Street | Violet | LA | 70092 | 1,152 | 0.86 | $94.47 | $108,829 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2320 Licciardi Lane | Violet | LA | 70092 | 1,520 | 0.86 | $94.47 | $143,594 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2529 Caluda Street | Violet | LA | 70092 | 1,152 | 0.86 | $94.47 | $108,829 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3300 Daniel Drive | Violet | LA | 70092 | 1,176 | 0.86 | $94.47 | $111,097 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 6101 Second Street | Violet | LA | 70092 | 1,651 | 0.86 | $94.47 | $155,970 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 6518 Louis Elam Street | Violet | LA | 70092 | 640 | 0.86 | $94.47 | $60,461 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) (Owner: Charles Cuchane) | 2119 Caluda Lane | Violet | LA | 70092 | 1,152 | 0.86 | $94.47 | $108,829 |
| Nunez, Allen and Janet | 2108 Edgar Drive, Violet, LA 70092 | Violet | LA | 70092 | 1,000 | 0.86 | $94.47 | $94,470 |
| Nunez, Allen and Janet | 2104 Edgar Drive, Violet, LA 70092 | Violet | LA | 70092 | 1,250 | 0.86 | $94.47 | $118,088 |
| Petric, Vince and Whitney | 2816 Moss Street Violet, LA 70092 | Violet | LA | 70092 | 2,212 | 0.86 | $94.47 | $208,968 |
| Prestenback, Mae rose | 2041 Livaccari Drive Violet, LA 70092 | Violet | LA | 70092 | 1,188 | 0.86 | $94.47 | $112,202 |
| Richard, Roger and Brenda | 2824 Guerra Drive Violet, LA 70092 | Violet | LA | 70092 | 1,222 | 0.86 | $94.47 | $115,442 |
| Schubert, Alex and Beth | 2301 Livaccari Drive, Violet, Louisiana 70092 | Violet | LA | 70092 | 1,190 | 0.86 | $94.47 | $112,419 |
| Serigne, Paul and Hope | 2408 Reunion Street | Violet | LA | 70092 | 2,516 | 0.86 | $94.47 | $237,687 |
| Sims, Sarah and Michael | 2017 Guerra Drive Violet, LA 70092 | Violet | LA | 70092 | 1,784 | 0.86 | $94.47 | $168,534 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Smith, Tarika | 3005 Oak Drive Violet, Louisiana 70092 | Violet | LA | 70092 | 1,640 | 0.86 | $94.47 | $154,931 |
| St. Germain, Keith | 3213 Angelique Drive Violet, LA 70092 | Violet | LA | 70092 | 1,856 | 0.86 | $94.47 | $175,336 |
| Viada, Jodi | 3017 Oak Drive Violet, LA 70092 | Violet | LA | 70092 | 1,168 | 0.86 | $94.47 | $110,341 |
| Waiters, James and Terrea | 3108 Angelique Dive Violet, LA 70092 | Violet | LA | 70092 | 1,350 | 0.86 | $94.47 | $127,535 |
| Williams, Deborah | 2101 Caluda Lane, Violet, Louisiana 70092 | Violet | LA | 70092 | 2,400 | 0.86 | $94.47 | $226,728 |
| Williamson, Dennis and Kathy | 4901 Trace Street Violet, LA 70092 | Violet | LA | 70092 | 2,500 | 0.86 | $94.47 | $236,175 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1905 Tino Lane (Donald and Charlette Rush) | Violet | LA | 70093 | 1,664 | 0.86 | $94.47 | $157,198 |
| Mays, Gina | 540 S. Kenner Drive | Waggaman | LA | 70094 | 4,415 | 0.86 | $94.47 | $417,085 |
| Nane, Earline and Salah | 10104 S. Kelly Lane, Waggaman, Louisiana 70094 | Waggaman | LA | 70094 | 2,312 | 0.86 | $94.47 | $218,415 |
| Simmons, Sandra and James | 240 Latigue Road, Waggaman, Louisiana 70094 | Waggaman | LA | 70094 | 3,120 | 0.86 | $94.47 | $294,746 |
| Bauman, Robert | 5401 Bancraft Drive New Orleans, LA 70112 | New Orleans | LA | 70112 | 3,037 | 0.86 | $94.47 | $286,905 |
| Wiltz, Kenneth and Barbara | 5337 Cameron Blvd. New Orleans, Louisiana 70112 | New Orleans | LA | 70112 | 1,282 | 0.86 | $94.47 | $121,111 |
| Catholic Charities Archdiocese of New Orleans | 1905 4th Street  (Sherlyn Turner) | New Orleans | LA | 70113 | 675 | 0.86 | $94.47 | $63,767 |
| Catholic Charities Archdiocese of New Orleans | 1907 4th Street   (Sherlyn Turner) | New Orleans | LA | 70113 | 571 | 0.86 | $94.47 | $53,942 |
| Catholic Charities Archdiocese of New Orleans | 1134 Horace Street (Ruth & Shirleen Harrison) | New Orleans | LA | 70114 | 1,225 | 0.86 | $94.47 | $115,726 |
| LaPierre, Dawn Ross and Ronald V. | 730 Whitney Avenue New Orleans, LA 70114 | New Orleans | LA | 70114 | 661 | 0.86 | $94.47 | $62,445 |
| LaPierre, Dawn Ross and Ronald V. | 728 Whitney Avenue New Orleans, LA 70114 | New Orleans | LA | 70114 | 1,813 | 0.86 | $94.47 | $171,274 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1437 Nunez Street | New Orleans | LA | 70114 | 1,022 | 0.86 | $94.47 | $96,548 |

EXHIBIT 1b

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Anderson, Clarence and Constance | 4115 Willow Street New Orleans, Louisiana 70115 | New Orleans | LA | 70115 | 713 | 0.86 | $94.47 | $67,357 |
| Anderson, Clarence and Constance | 4113 Willow Street New Orleans, Louisiana 70115 | New Orleans | LA | 70115 | 713 | 0.86 | $94.47 | $67,357 |
| Baker, Connie | 2339 Valmont Street New Orleans, LA 70115 | New Orleans | LA | 70115 | 4,423 | 0.86 | $94.47 | $417,841 |
| Bertucci, Elizabeth/ 5925 Patton Street, LLC | 5925 Patton Street | New Orleans | LA | 70115 | 3,764 | 0.86 | $94.47 | $355,585 |
| Bourgois, Marc and Julie | 4315 Annunciation Street | New Orleans | LA | 70115 | 2,112 | 0.86 | $94.47 | $199,521 |
| Catholic Charities Archdiocese of New Orleans | 2337-2339 Valmont (Connie Baker) | New Orleans | LA | 70115 | 2,102 | 0.86 | $94.47 | $198,576 |
| Catholic Charities Archdiocese of New Orleans | 4910 S. Claiborne Ave. (Pauline Hurst) | New Orleans | LA | 70115 | 1,535 | 0.86 | $94.47 | $145,011 |
| Donofrio, Michael and Kristin | 2401 Jefferson Avenue, New Orleans, Louisiana 70115 | New Orleans | LA | 70115 | 3,076 | 0.86 | $94.47 | $290,590 |
| Jericho Road Episcopal Housing Initiative, LLC | 3010 Dryades Street New Orleans, LA 70115 | New Orleans | LA | 70115 | 1,400 | 0.86 | $94.47 | $132,258 |
| Jericho Road Episcopal Housing Initiative, LLC | 2852 Dryades Street New Orleans, LA 70115 | New Orleans | LA | 70115 | 1,500 | 0.86 | $94.47 | $141,705 |
| Jericho Road Episcopal Housing Initiative, LLC | 3014 Dryades Street New Orleans, LA 70115 | New Orleans | LA | 70115 | 1,500 | 0.86 | $94.47 | $141,705 |
| Jericho Road Episcopal Housing Initiative, LLC | 3211 Dryades Street New Orleans, LA 70115 | New Orleans | LA | 70115 | 1,500 | 0.86 | $94.47 | $141,705 |
| Mundee, Beryl | 4321 S. Liberty Street New Orleans, LA 70115 | New Orleans | LA | 70115 | 1,938 | 0.86 | $94.47 | $183,083 |
| Catholic Charities Archdiocese of New Orleans | 2019 N. Robertson (Dorothy Watson) | New Orleans | LA | 70116 | 880 | 0.86 | $94.47 | $83,134 |
| Holloway, Virgie | 2522 Pauger Street New Orleans, Louisiana 70116 | New Orleans | LA | 70116 | 1,314 | 0.86 | $94.47 | $124,134 |
| White, Ronald | 1926/1928 Lapeyrouse Street New Orleans, LA 70116 | New Orleans | LA | 70116 | 1,460 | 0.86 | $94.47 | $137,926 |
| Blaise, Ervin | 1414 Reynes Street New Orleans, LA 70117 | New Orleans | LA | 70117 | 1,513 | 0.86 | $94.47 | $142,933 |
| Brock, Ora | 2026 Clouet Street, New Orleans, Louisiana 70117 | New Orleans | LA | 70117 | 1,593 | 0.86 | $94.47 | $150,491 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Butler, Clarice | 629 Fallstall Street New Orleans, LA 70117 | New Orleans | LA | 70117 | 1,218 | 0.86 | $94.47 | $115,064 |
| Carter, Henry and Verline | 5319 N. Rampart Street | New Orleans | LA | 70117 | 937 | 0.86 | $94.47 | $88,518 |
| Catholic Charities Archdiocese of New Orleans | 1940 Congress Street (Lucille Hills) | New Orleans | LA | 70117 | 1,309 | 0.86 | $94.47 | $123,661 |
| Catholic Charities Archdiocese of New Orleans | 2008-10 Franklin Avenue (Warren Payne, Jr.) | New Orleans | LA | 70117 | 2,028 | 0.86 | $94.47 | $191,585 |
| Catholic Charities Archdiocese of New Orleans | 2024-26 Franklin Avenue (both sides) (Errol Remy) | New Orleans | LA | 70117 | 1,508 | 0.86 | $94.47 | $142,461 |
| Catholic Charities Archdiocese of New Orleans | 2032 St. Roch Avenue (Joeretta Roman) | New Orleans | LA | 70117 | 962 | 0.86 | $94.47 | $90,880 |
| Catholic Charities Archdiocese of New Orleans | 5429 N. Villere Street (Olga Walker) | New Orleans | LA | 70117 | 1,178 | 0.86 | $94.47 | $111,286 |
| Conrad, Jesse and Gelone | 2318 Piety Street, New Orleans, Louisiana 70117 | New Orleans | LA | 70117 | 1,200 | 0.86 | $94.47 | $113,364 |
| Cruchfield, James and Louella | 5915 N. Claiborne Avenue, New Orleans, Louisiana 70117 | New Orleans | LA | 70117 | 2,094 | 0.86 | $94.47 | $197,820 |
| Elzie, Henry and Edna | 1335 Alvar Street New Orleans, LA 70117 | New Orleans | LA | 70117 | 1,248 | 0.86 | $94.47 | $117,899 |
| Green, Mary | 1632 Pauline Street, New Orleans, Louisiana 70117 | New Orleans | LA | 70117 | 1,424 | 0.86 | $94.47 | $134,525 |
| Halvorsen, Robyn | 3200 Rue Dauphine New Orleans, LA 70117 | New Orleans | LA | 70117 | 4,442 | 0.86 | $94.47 | $419,636 |
| Harris, Shawn | 2521 St. Roch Avenue New Orleans, LA 70117 | New Orleans | LA | 70117 | 789 | 0.86 | $94.47 | $74,537 |
| Hazeur, Melvina | 2205-07 St. Roch Avenue | New Orleans | LA | 70117 | 1,627 | 0.86 | $94.47 | $153,703 |
| Helmstetter, Lorraine | 2244 Lizardi Street New Orleans, LA 70117 | New Orleans | LA | 70117 | 1,488 | 0.86 | $94.47 | $140,571 |
| Houghton, Thomas | 1007 Desire Street New Orleans, LA 70117 | New Orleans | LA | 70117 | 1,848 | 0.86 | $94.47 | $174,581 |
| James, Milria | 1028 Reynes Street New Orleans, LA 70117 | New Orleans | LA | 70117 | 1,175 | 0.86 | $94.47 | $111,002 |
| Jenkins, Curtis | 2042 Egania Street New Orleans, LA 70117 | New Orleans | LA | 70117 | 1,508 | 0.86 | $94.47 | $142,461 |

EXHIBIT 1b

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Johnson, Barbara and Herbert | 2425 Independence Street New Orleans, Louisiana 70117 | New Orleans | LA | 70117 | 1,553 | 0.86 | $94.47 | $146,707 |
| Jones, Daphne | 2531 Delery Street New Orleans, Louisiana 70117 | New Orleans | LA | 70117 | 1,234 | 0.86 | $94.47 | $116,576 |
| Livers, Alvin J. | 930 Caffin Avenue New Orleans, LA 70117 | New Orleans | LA | 70117 | 2,036 | 0.86 | $94.47 | $192,341 |
| Moses, Bryant and Brenda | 1312-14 Coffin Avenue New Orleans, LA 70117 | New Orleans | LA | 70117 | 1,728 | 0.86 | $94.47 | $163,244 |
| New Orleans Area Habitat for Humanity, Inc. | 1739  Bartholomew Street - Dbl, New Orleans, LA  70117 | New Orleans | LA | 70117 | 702 | 0.86 | $94.47 | $66,318 |
| New Orleans Area Habitat for Humanity, Inc. | 1741 Bartholomew Street - Dbl, New Orleans, LA  70117 | New Orleans | LA | 70117 | 702 | 0.86 | $94.47 | $66,318 |
| New Orleans Area Habitat for Humanity, Inc. | 1827 Bartholomew Street - Dbl, New Orleans, LA  70117 | New Orleans | LA | 70117 | 690 | 0.86 | $94.47 | $65,184 |
| New Orleans Area Habitat for Humanity, Inc. | 1829 Bartholomew Street - Dbl, New Orleans, LA  70117 | New Orleans | LA | 70117 | 690 | 0.86 | $94.47 | $65,184 |
| New Orleans Area Habitat for Humanity, Inc. | 1831 Bartholomew Street - Dbl, New Orleans, LA  70117 | New Orleans | LA | 70117 | 690 | 0.86 | $94.47 | $65,184 |
| New Orleans Area Habitat for Humanity, Inc. | 1833 Bartholomew Street - Dbl, New Orleans, LA  70117 | New Orleans | LA | 70117 | 690 | 0.86 | $94.47 | $65,184 |
| New Orleans Area Habitat for Humanity, Inc. | 1835 Bartholomew Street - Dbl, New Orleans, LA  70117 | New Orleans | LA | 70117 | 702 | 0.86 | $94.47 | $66,318 |
| New Orleans Area Habitat for Humanity, Inc. | 1837 Bartholomew Street - Dbl, New Orleans, LA  70117 | New Orleans | LA | 70117 | 702 | 0.86 | $94.47 | $66,318 |
| New Orleans Area Habitat for Humanity, Inc. | 2544 Gallier New Orleans, LA 70117 (NOAHH) | New Orleans | LA | 70117 | 1,071 | 0.86 | $94.47 | $101,177 |
| New Orleans Area Habitat for Humanity, Inc. | 1229 Port Street, New Orleans, LA 70117 | New Orleans | LA | 70117 | 1,128 | 0.86 | $94.47 | $106,562 |
| New Orleans Area Habitat for Humanity, Inc. | 1800 Feliciana Street New Orleans, LA 70117 | New Orleans | LA | 70117 | 1,100 | 0.86 | $94.47 | $103,917 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| New Orleans Area Habitat for Humanity, Inc. | 1812 Bartholomew Street, New Orleans, LA 70117 | New Orleans | LA | 70117 | 1,135 | 0.86 | $94.47 | $107,223 |
| New Orleans Area Habitat for Humanity, Inc. | 1940 Bartholomew Street, New Orleans, LA 70117 | New Orleans | LA | 70117 | 1,034 | 0.86 | $94.47 | $97,682 |
| New Orleans Area Habitat for Humanity, Inc. | 2113 Louisa Street New Orleans, LA 70117 | New Orleans | LA | 70117 | 1,034 | 0.86 | $94.47 | $97,682 |
| New Orleans Area Habitat for Humanity, Inc. | 2138 France Street New Orleans, LA 70117 | New Orleans | LA | 70117 | 1,000 | 0.86 | $94.47 | $94,470 |
| New Orleans Area Habitat for Humanity, Inc. | 2519 Feliciana Street, New Orleans, LA 70117 | New Orleans | LA | 70117 | 1,034 | 0.86 | $94.47 | $97,682 |
| New Orleans Area Habitat for Humanity, | 2525 N Miro Street New Orleans, LA 70117 | New Orleans | LA | 70117 | 1,034 | 0.86 | $94.47 | $97,682 |
| New Orleans Area Habitat for Humanity, Inc. | 1829 Alvar Street, New Orleans, LA 70117 | New Orleans | LA | 70117 | 1,143 | 0.86 | $94.47 | $107,979 |
| New Orleans Area Habitat for Humanity, Inc. (NOAHH) | 1838 Feliciana  New Orleans, LA 70117 | New Orleans | LA | 70117 | 1,034 | 0.86 | $94.47 | $97,682 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1701 Bartholomew Street (Joseph Johnson, Jr.) | New Orleans | LA | 70117 | 1,034 | 0.86 | $94.47 | $97,682 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1705 Bartholomew Street | New Orleans | LA | 70117 | 1,056 | 0.86 | $94.47 | $99,760 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1709 Bartholomew Street | New Orleans | LA | 70117 | 1,034 | 0.86 | $94.47 | $97,682 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1713 Bartholomew Street | New Orleans | LA | 70117 | 1,092 | 0.86 | $94.47 | $103,161 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1717 Bartholomew Street | New Orleans | LA | 70117 | 1,034 | 0.86 | $94.47 | $97,682 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1721 Bartholomew Street | New Orleans | LA | 70117 | 1,034 | 0.86 | $94.47 | $97,682 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1722Alvar Street | New Orleans | LA | 70117 | 1,150 | 0.86 | $94.47 | $108,641 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1724 Alvar Street | New Orleans | LA | 70117 | 1,025 | 0.86 | $94.47 | $96,832 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1725 Bartholomew Street | New Orleans | LA | 70117 | 1,092 | 0.86 | $94.47 | $103,161 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1733 Bartholomew Street | New Orleans | LA | 70117 | 990 | 0.86 | $94.47 | $93,525 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1737 Bartholomew Street | New Orleans | LA | 70117 | 990 | 0.86 | $94.47 | $93,525 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1801 Lesseps Street | New Orleans | LA | 70117 | 990 | 0.86 | $94.47 | $93,525 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1804 Bartholomew Street | New Orleans | LA | 70117 | 1,213 | 0.86 | $94.47 | $114,592 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1808 Bartholomew Street | New Orleans | LA | 70117 | 1,150 | 0.86 | $94.47 | $108,641 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1816 Bartholomew Street | New Orleans | LA | 70117 | 1,213 | 0.86 | $94.47 | $114,592 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1817 Bartholomew Street | New Orleans | LA | 70117 | 1,150 | 0.86 | $94.47 | $108,641 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1819 Feliciana Street | New Orleans | LA | 70117 | 1,025 | 0.86 | $94.47 | $96,832 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1820 Bartholomew Street | New Orleans | LA | 70117 | 1,034 | 0.86 | $94.47 | $97,682 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1821 Bartholomew Street | New Orleans | LA | 70117 | 1,150 | 0.86 | $94.47 | $108,641 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1824 Bartholomew Street | New Orleans | LA | 70117 | 1,150 | 0.86 | $94.47 | $108,641 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1824 Congress Street | New Orleans | LA | 70117 | 1,034 | 0.86 | $94.47 | $97,682 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1825 Bartholomew Street | New Orleans | LA | 70117 | 1,213 | 0.86 | $94.47 | $114,592 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1828 Bartholomew Street | New Orleans | LA | 70117 | 1,135 | 0.86 | $94.47 | $107,223 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1832 Bartholomew Street | New Orleans | LA | 70117 | 1,213 | 0.86 | $94.47 | $114,592 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1900 Bartholomew Street | New Orleans | LA | 70117 | 1,135 | 0.86 | $94.47 | $107,223 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1904 Bartholomew Street | New Orleans | LA | 70117 | 1,150 | 0.86 | $94.47 | $108,641 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1908 Bartholomew Street | New Orleans | LA | 70117 | 1,150 | 0.86 | $94.47 | $108,641 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1912 Bartholomew Street | New Orleans | LA | 70117 | 1,047 | 0.86 | $94.47 | $98,910 |

EXHIBIT 1b

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1916 Bartholomew Street | New Orleans | LA | 70117 | 1,047 | 0.86 | $94.47 | $98,910 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1916 Mandeville Street | New Orleans | LA | 70117 | 1,092 | 0.86 | $94.47 | $103,161 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1920 Bartholomew Street | New Orleans | LA | 70117 | 1,025 | 0.86 | $94.47 | $96,832 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1921 Alvar Street | New Orleans | LA | 70117 | 1,122 | 0.86 | $94.47 | $105,995 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1922 Marigny Street | New Orleans | LA | 70117 | 1,106 | 0.86 | $94.47 | $104,484 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1924 Bartholomew Street | New Orleans | LA | 70117 | 1,150 | 0.86 | $94.47 | $108,641 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1925 Alvar Street | New Orleans | LA | 70117 | 1,496 | 0.86 | $94.47 | $141,327 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1928 Bartholomew Street | New Orleans | LA | 70117 | 1,119 | 0.86 | $94.47 | $105,712 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1929 Alvar Street | New Orleans | LA | 70117 | 1,122 | 0.86 | $94.47 | $105,995 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1929 Bartholomew Street | New Orleans | LA | 70117 | 1,150 | 0.86 | $94.47 | $108,641 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1929 Independence Street  (Imani Polete) | New Orleans | LA | 70117 | 1,025 | 0.86 | $94.47 | $96,832 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1931 France Street | New Orleans | LA | 70117 | 1,034 | 0.86 | $94.47 | $97,682 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1932 Bartholomew Street | New Orleans | LA | 70117 | 959 | 0.86 | $94.47 | $90,597 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1933 Bartholomew Street | New Orleans | LA | 70117 | 1,135 | 0.86 | $94.47 | $107,223 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1936 Bartholomew Street | New Orleans | LA | 70117 | 959 | 0.86 | $94.47 | $90,597 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1937 Bartholomew Street | New Orleans | LA | 70117 | 959 | 0.86 | $94.47 | $90,597 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1941 Bartholomew Street | New Orleans | LA | 70117 | 959 | 0.86 | $94.47 | $90,597 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2100 Painters Street | New Orleans | LA | 70117 | 1,200 | 0.86 | $94.47 | $113,364 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2116 Bartholomew Street (Shaunquel Dubose) | New Orleans | LA | 70117 | 1,034 | 0.86 | $94.47 | $97,682 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2116 Painters Street | New Orleans | LA | 70117 | 1,034 | 0.86 | $94.47 | $97,682 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2142 France Street | New Orleans | LA | 70117 | 1,056 | 0.86 | $94.47 | $99,760 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2213 Piety Street | New Orleans | LA | 70117 | 1,081 | 0.86 | $94.47 | $102,122 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2217 Piety Street  (Connitha May) | New Orleans | LA | 70117 | 1,044 | 0.86 | $94.47 | $98,627 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2234 Feliciana Street | New Orleans | LA | 70117 | 1,034 | 0.86 | $94.47 | $97,682 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2328 Clouet Street | New Orleans | LA | 70117 | 1,034 | 0.86 | $94.47 | $97,682 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2330 Piety Street | New Orleans | LA | 70117 | 1,104 | 0.86 | $94.47 | $104,295 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2344 Mazant Street | New Orleans | LA | 70117 | 1,311 | 0.86 | $94.47 | $123,850 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2346 Louisa Street | New Orleans | LA | 70117 | 1,034 | 0.86 | $94.47 | $97,682 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2401 Clouet Street | New Orleans | LA | 70117 | 1,040 | 0.86 | $94.47 | $98,249 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2401 Independence Street | New Orleans | LA | 70117 | 1,034 | 0.86 | $94.47 | $97,682 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2414 Clouet Street | New Orleans | LA | 70117 | 1,034 | 0.86 | $94.47 | $97,682 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2415 Piety Street | New Orleans | LA | 70117 | 1,078 | 0.86 | $94.47 | $101,839 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2422 Clouet Street (Kelvin Jones) | New Orleans | LA | 70117 | 1,034 | 0.86 | $94.47 | $97,682 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2434 Louisa Street | New Orleans | LA | 70117 | 1,025 | 0.86 | $94.47 | $96,832 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2500 Desire Street | New Orleans | LA | 70117 | 1,080 | 0.86 | $94.47 | $102,028 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2504 Desire Street | New Orleans | LA | 70117 | 1,025 | 0.86 | $94.47 | $96,832 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2529 Desire Street | New Orleans | LA | 70117 | 1,128 | 0.86 | $94.47 | $106,562 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2530 Gallier Street | New Orleans | LA | 70117 | 981 | 0.86 | $94.47 | $92,675 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2537 Desire Street | New Orleans | LA | 70117 | 1,020 | 0.86 | $94.47 | $96,359 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2545 Desire Street | New Orleans | LA | 70117 | 1,128 | 0.86 | $94.47 | $106,562 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2559 N Johnson Street | New Orleans | LA | 70117 | 1,034 | 0.86 | $94.47 | $97,682 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2608 Gallier Street | New Orleans | LA | 70117 | 1,034 | 0.86 | $94.47 | $97,682 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2618 Piety Street | New Orleans | LA | 70117 | 1,034 | 0.86 | $94.47 | $97,682 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2650 Piety Street | New Orleans | LA | 70117 | 1,034 | 0.86 | $94.47 | $97,682 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3014 N Tonti Street | New Orleans | LA | 70117 | 1,232 | 0.86 | $94.47 | $116,387 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3125 N Galvez Street | New Orleans | LA | 70117 | 1,470 | 0.86 | $94.47 | $138,871 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3127 N Galvez Street | New Orleans | LA | 70117 | 1,071 | 0.86 | $94.47 | $101,177 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3251 Law Street | New Orleans | LA | 70117 | 1,056 | 0.86 | $94.47 | $99,760 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3255 Law Street (Gloria Williams) | New Orleans | LA | 70117 | 1,049 | 0.86 | $94.47 | $99,099 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3301 Dryades Street (Alana Harris) | New Orleans | LA | 70117 | 1,056 | 0.86 | $94.47 | $99,760 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3917 N Prieur Street | New Orleans | LA | 70117 | 1,047 | 0.86 | $94.47 | $98,910 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3918 N Prieur Street | New Orleans | LA | 70117 | 1,047 | 0.86 | $94.47 | $98,910 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3918 N. Johnson Street | New Orleans | LA | 70117 | 1,050 | 0.86 | $94.47 | $99,194 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4014 N Roman Street | New Orleans | LA | 70117 | 1,081 | 0.86 | $94.47 | $102,122 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4015 N. Derbigny Street  (Tara Slessman and William Kennedy) | New Orleans | LA | 70117 | 1,311 | 0.86 | $94.47 | $123,850 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4015 N. Galvez Street | New Orleans | LA | 70117 | 1,080 | 0.86 | $94.47 | $102,028 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4021 N Galvez Street | New Orleans | LA | 70117 | 1,092 | 0.86 | $94.47 | $103,161 |
| Patterson, Manuel | 6105-6107 Todd Street New Orleans, LA 70117 | New Orleans | LA | 70117 | 1,484 | 0.86 | $94.47 | $140,193 |
| Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 2601 Arts Street | New Orleans | LA | 70117 | 1,152 | 0.86 | $94.47 | $108,829 |
| Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 5 Alice Court | New Orleans | LA | 70117 | 457 | 0.86 | $94.47 | $43,173 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 5329 Chartres Street | New Orleans | LA | 70117 | 1,207 | 0.86 | $94.47 | $114,025 |
| Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 921 Lamanche Street | New Orleans | LA | 70117 | 2542 | 0.86 | $94.47 | $240,143 |
| Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans (Owner: Charlie Taylor) | 5441-3 Chartres | New Orleans | LA | 70117 | 1,973 | 0.86 | $94.47 | $186,389 |
| Rondeno, Colleen | 3110 Law Street, New Orleans, LA 70117 | New Orleans | LA | 70117 | 1,395 | 0.86 | $94.47 | $131,786 |
| Silver Creek Baptist Church c/o Rev. Will McCabney | 2334 Tupelo Street New Orleans, LA 70117 | New Orleans | LA | 70117 | 1,398 | 0.86 | $94.47 | $132,069 |
| Sims, Elvina and Darryl | 4991 Dorgenois Street New Orleans, LA 70117 | New Orleans | LA | 70117 | 1,960 | 0.86 | $94.47 | $185,161 |
| Smith, Linda | 5001 North Prieur Street New Orleans, LA 70117 | New Orleans | LA | 70117 | 1,488 | 0.86 | $94.47 | $140,571 |
| Taylor, Noel | 3110 Law Street New Orleans, LA 70117 | New Orleans | LA | 70117 | 2,155 | 0.86 | $94.47 | $203,583 |
| Taylor, Willie Mae | 1409 Delery Street, New Orleans, LA 70117 | New Orleans | LA | 70117 | 648 | 0.86 | $94.47 | $61,217 |
| White, John and Evangeline | 820 Deslonde Street | New Orleans | LA | 70117 | 1,101 | 0.86 | $94.47 | $104,011 |
| Young, Irvin | 2224 Delery Street, New Orleans, Louisiana 70117 | New Orleans | LA | 70117 | 1,140 | 0.86 | $94.47 | $107,696 |
| Catholic Charities Archdiocese of New Orleans | 4106 Eagle Street (Lydia White) | New Orleans | LA | 70118 | 872 | 0.86 | $94.47 | $82,378 |
| Catholic Charities Archdiocese of New Orleans | 9126 Fig Street (Gwendolyn Jasmine) | New Orleans | LA | 70118 | 2,088 | 0.86 | $94.47 | $197,253 |
| Crandle, Angela | 2232/2234 Joliet Street, New Orleans, Louisiana 70118 | New Orleans | LA | 70118 | 2,604 | 0.86 | $94.47 | $246,000 |
| Evans, Ronald | 9235 Olive Street, New Orleans, Louisiana 70118 | New Orleans | LA | 70118 | 1,757 | 0.86 | $94.47 | $165,984 |
| Harvey, Lawrence and Patricia | 3217 Upperline Street, New Orleans, Louisiana 70118 | New Orleans | LA | 70118 | 1,336 | 0.86 | $94.47 | $126,212 |
| Joseph, Louise | 1021 Leonidas Street | New Orleans | LA | 70118 | 1,820 | 0.86 | $94.47 | $171,935 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| New Orleans Area Habitat for Humanity, Inc. | 1315 Ferry Place New Orleans, LA 70118 | New Orleans | LA | 70118 | 1,068 | 0.86 | $94.47 | $100,894 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1304 Ferry Place | New Orleans | LA | 70118 | 1,068 | 0.86 | $94.47 | $100,894 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1308 Ferry Place | New Orleans | LA | 70118 | 1,135 | 0.86 | $94.47 | $107,223 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1309 Ferry Place | New Orleans | LA | 70118 | 1,073 | 0.86 | $94.47 | $101,366 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1316 Ferry Place | New Orleans | LA | 70118 | 1,135 | 0.86 | $94.47 | $107,223 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1320 Ferry Place | New Orleans | LA | 70118 | 1,130 | 0.86 | $94.47 | $106,751 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1324 Ferry Place | New Orleans | LA | 70118 | 1,130 | 0.86 | $94.47 | $106,751 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1327 Ferry Place | New Orleans | LA | 70118 | 1,320 | 0.86 | $94.47 | $124,700 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1328 Ferry Place | New Orleans | LA | 70118 | 1,130 | 0.86 | $94.47 | $106,751 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1331 Ferry Place | New Orleans | LA | 70118 | 1,214 | 0.86 | $94.47 | $114,687 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1335 Ferry Place | New Orleans | LA | 70118 | 1,162 | 0.86 | $94.47 | $109,774 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2134 State Street | New Orleans | LA | 70118 | 1,176 | 0.86 | $94.47 | $111,097 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2138 State Street | New Orleans | LA | 70118 | 1,176 | 0.86 | $94.47 | $111,097 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3525 Eagle Street | New Orleans | LA | 70118 | 1,022 | 0.86 | $94.47 | $96,548 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 8739 Plum Street  (Lugenia Raphell) | New Orleans | LA | 70118 | 1,040 | 0.86 | $94.47 | $98,249 |
| Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 1603 Hollygrove Street | New Orleans | LA | 70118 | 1,555 | 0.86 | $94.47 | $146,901 |
| Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 2617 Eagle Street | New Orleans | LA | 70118 | 812 | 0.86 | $94.47 | $76,710 |
| Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 2923 Mistletoe Street | New Orleans | LA | 70118 | 1,362 | 0.86 | $94.47 | $128,668 |
| Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 3632 Monroe Street | New Orleans | LA | 70118 | 1,355 | 0.86 | $94.47 | $128,007 |
| Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 8230 Apple Street | New Orleans | LA | 70118 | 1,731 | 0.86 | $94.47 | $163,528 |

EXHIBIT 1b

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 8918 Palm Street | New Orleans | LA | 70118 | 1,167 | 0.86 | $94.47 | $110,246 |
| Thomas, Herman and Valice | 2215 Joilet Street, New Orleans, Louisiana 70118 | New Orleans | LA | 70118 | 2,094 | 0.86 | $94.47 | $197,820 |
| Campos, Carlos A. | 940 N. Carrollton Avenue, New Orleans, Louisiana 70119 | New Orleans | LA | 70119 | 1,658 | 0.86 | $94.47 | $156,631 |
| Catholic Charities Archdiocese of New Orleans | 1000 N. Broad Street (Olivia Terance Apartments) | New Orleans | LA | 70119 | 1,130 | 0.86 | $94.47 | $106,751 |
| Catholic Charities Archdiocese of New Orleans | 1814 N. Miro Street (Annette Joseph) | New Orleans | LA | 70119 | 2,332 | 0.86 | $94.47 | $220,304 |
| Catholic Charities Archdiocese of New Orleans | 2837 A.P. Turead Avenue (Eloise Simmons) | New Orleans | LA | 70119 | 2,156 | 0.86 | $94.47 | $203,677 |
| Catholic Charities Archdiocese of New Orleans | 318 S. Gayoso Street (Wilma Holmes) | New Orleans | LA | 70119 | 1,083 | 0.86 | $94.47 | $102,311 |
| Catholic Charities Archdiocese of New Orleans | 320 S. Gayoso Street (Wilma Holmes) | New Orleans | LA | 70119 | 1,083 | 0.86 | $94.47 | $102,311 |
| Gundorf, Hazel Mae | 4316 Toulouse Street New Orleans, Louisiana 70119 | New Orleans | LA | 70119 | 815 | 0.86 | $94.47 | $76,993 |
| Guy, Etta | 2701 Aubry Street New Orleans, LA 70119 | New Orleans | LA | 70119 | 1,137 | 0.86 | $94.47 | $107,412 |
| Hearns, Ingrid | 2127 North Tonti Street New Orleans, LA 70119 | New Orleans | LA | 70119 | 1,394 | 0.86 | $94.47 | $131,691 |
| Ponce Properties, LLC c/o Jennifer Gardner | 117 S. Solomon Drive New Orleans, LA 70119 | New Orleans | LA | 70119 | 3,926 | 0.86 | $94.47 | $370,935 |
| Stanich, Dorothy | 1912 Duels New Orleans, Louisiana 70119 | New Orleans | LA | 70119 | 1,549 | 0.86 | $94.47 | $146,334 |
| Wischler, Robert | 3387 Desaix Boulevard | New Orleans | LA | 70119 | 1,287 | 0.86 | $94.47 | $121,583 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3030Albany Street | New Orleans | LA | 70121 | 1,323 | 0.86 | $94.47 | $124,984 |
| Bertrand, Yolanda J.; Joseph, Terry L., Charles, Jr., Toran W. And Troylon | 5535 Vermillion Blvd. New Orleans, LA 70122 | New Orleans | LA | 70122 | 1,823 | 0.86 | $94.47 | $172,219 |
| Bland, Elbert and Gloria | 2315 Industry Street, New Orleans, Louisiana 70122 | New Orleans | LA | 70122 | 1,971 | 0.86 | $94.47 | $186,200 |
| Boutte, Gloria | 3537 Republic Street, New Orleans, Louisiana 70122 | New Orleans | LA | 70122 | 1,308 | 0.86 | $94.47 | $123,567 |

EXHIBIT 1b

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Bridges, Juanita and William | 1449 Mirabeau Avenue New Orleans, LA 70122 | New Orleans | LA | 70122 | 2,144 | 0.86 | $94.47 | $202,544 |
| Brown, Keith and Lacy | 2446 Presburg Street New Orleans LA 70122 | New Orleans | LA | 70122 | 2,061 | 0.86 | $94.47 | $194,703 |
| Burks, Pamela | 1500 Paula Street New Orleans, LA 70122 | New Orleans | LA | 70122 | 1,454 | 0.86 | $94.47 | $137,359 |
| Catholic Charities Archdiocese of New Orleans | 3610 Jumonville Street (Antonio & Laurette Bernard) | New Orleans | LA | 70122 | 1,435 | 0.86 | $94.47 | $135,564 |
| Catholic Charities Archdiocese of New Orleans | 4222 Rayne Street (Melvin Wheeler) | New Orleans | LA | 70122 | 1,230 | 0.86 | $94.47 | $116,198 |
| Catholic Charities Archdiocese of New Orleans | 5709 Wingate Drive (Rosie Robichaux) | New Orleans | LA | 70122 | 1,280 | 0.86 | $94.47 | $120,922 |
| Catholic Charities Archdiocese of New Orleans | 5724 Music Street (Guillermo & Anita Salgado) | New Orleans | LA | 70122 | 1,386 | 0.86 | $94.47 | $130,935 |
| Catholic Charities Archdiocese of New Orleans | 5729 Vermillion Blvd. (Augusta Carter) | New Orleans | LA | 70122 | 1,325 | 0.86 | $94.47 | $125,173 |
| Catholic Charities Archdiocese of New Orleans | 6321 Baccich Street (Lucille Segura) | New Orleans | LA | 70122 | 1,449 | 0.86 | $94.47 | $136,887 |
| Catholic Charities Archdiocese of New Orleans (Marydia Breckenridge-Jennings) | 6101 Perlita St. | New Orleans | LA | 70122 | 2,599 | 0.86 | $94.47 | $245,528 |
| Chetta, Rosary | 1614 Charlton Drive | New Orleans | LA | 70122 | 2,551 | 0.86 | $94.47 | $240,993 |
| Chevalier, Randy and G. And Antoinette | 2585 Jonquil Street New Orleans, LA 70122 | New Orleans | LA | 70122 | 900 | 0.86 | $94.47 | $85,023 |
| Chevalier, Randy and G. And Antoinette | 3900-3902 Franklin Avenue New Orleans, LA 70122 | New Orleans | LA | 70122 | 2,125 | 0.86 | $94.47 | $200,749 |
| Davis, Alvin | 4721 Majorie Lane | New Orleans | LA | 70122 | 1,602 | 0.86 | $94.47 | $151,341 |
| Davis, Lakeisha | 5543 Charlotte Drive New Orleans, LA 70122 | New Orleans | LA | 70122 | 1,859 | 0.86 | $94.47 | $175,620 |
| Duvernay, Victor | 5115 Chamberlin Street New Orleans, LA 70122 | New Orleans | LA | 70122 | 1,374 | 0.86 | $94.47 | $129,802 |
| Flot, Denise | 2501-2503 Elder Street New Orleans, LA 70122 | New Orleans | LA | 70122 | 2,055 | 0.86 | $94.47 | $194,136 |
| Galatas, Lloyd E. and Sherrie R. Jr. | 4637 Mandeville Street, New Orleans, Louisiana70122 | New Orleans | LA | 70122 | 1,827 | 0.86 | $94.47 | $172,597 |

EXHIBIT 1b

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Grant, Edward and Coretta | 2241 Athis Street, New Orleans, Louisiana 70122 | New Orleans | LA | 70122 | 1,304 | 0.86 | $94.47 | $123,189 |
| Hall, Lorne and Mary Bell | 5319 St. Anthony Ave., New Orleans, LA 70122 | New Orleans | LA | 70122 | 2,646 | 0.86 | $94.47 | $249,968 |
| Haskin, Tracy | 1740 Sere Street New Orleans, LA 70122 | New Orleans | LA | 70122 | 1,164 | 0.86 | $94.47 | $109,963 |
| Hite, Tonya | 4404 Parise Avenue New Orleans, Louisiana 70122 | New Orleans | LA | 70122 | 1,472 | 0.86 | $94.47 | $139,060 |
| Johnson, Henry | 6524 Peoples Avenue | New Orleans | LA | 70122 | 1,596 | 0.86 | $94.47 | $150,774 |
| Johnson, Walter | 4342 Sybil Street New Orleans, LA 70122 | New Orleans | LA | 70122 | 1,480 | 0.86 | $94.47 | $139,816 |
| Lewis, Wanda | 4221 Van Avenue, New Orleans, Louisiana 70122 | New Orleans | LA | 70122 | 1,790 | 0.86 | $94.47 | $169,101 |
| Louis, Leonard and Wanda | 2366 Odin Street, New Orleans, Louisiana 70122 | New Orleans | LA | 70122 | 1,329 | 0.86 | $94.47 | $125,551 |
| Mason, Gary | 1860 Filmore Avenue New Orleans, LA 70122 | New Orleans | LA | 70122 | 1,334 | 0.86 | $94.47 | $126,029 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3740 St. Bernard Avenue | New Orleans | LA | 70122 | 1,012 | 0.86 | $94.47 | $95,604 |
| Olivas, John and Debord, Billy | 16280 Charlton  New Orleans, LA 70122 | New Orleans | LA | 70122 | 1,860 | 0.86 | $94.47 | $175,714 |
| Perez, Sandra and Pedro | 1927 Abundance Street, New Orleans, Louisiana 70122 | New Orleans | LA | 70122 | 1,830 | 0.86 | $94.47 | $172,880 |
| Pierre, Renior and Sherry | 5651 St. Bernard Avenue | New Orleans | LA | 70122 | 3,315 | 0.86 | $94.47 | $313,168 |
| Rey, Angel | 1332 Riviera Avenue New Orleans, LA 70122 | New Orleans | LA | 70122 | 2,372 | 0.86 | $94.47 | $224,064 |
| Robinson, Karen A. | 4744-46 Deomntluzin Street New Orleans, LA 70122 | New Orleans | LA | 70122 | 2,834 | 0.86 | $94.47 | $267,728 |
| Roland, Linda | 4308 Jeanne Marie Place, New Orleans, Louisiana 70122 | New Orleans | LA | 70122 | 1,444 | 0.86 | $94.47 | $136,415 |
| Sentino, Hubert | 3605/3607 Frenchmen Street New Orleans, LA 70122 | New Orleans | LA | 70122 | 1,394 | 0.86 | $94.47 | $131,691 |
| Shelmire, Geraldine | 4208 Van Avenue, New Orleans, Louisiana 70122 | New Orleans | LA | 70122 | 1,334 | 0.86 | $94.47 | $126,023 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Simon, Reginald | 4962 Painters Street New Orleans, LA 70122 | New Orleans | LA | 70122 | 1,810 | 0.86 | $94.47 | $170,991 |
| Thomas, Celeste | 3313-3315 General Taylor St, New Orleans, Louisiana 70122 | New Orleans | LA | 70122 | 2,120 | 0.86 | $94.47 | $200,276 |
| Toney, Ferdinand and Charlotte | 2115-2117 Pleasure Street, New Orleans, Louisiana 70122 | New Orleans | LA | 70122 | 1,548 | 0.86 | $94.47 | $146,240 |
| Pennington, Dorothy | 302 West Shannon Lane, Harahan, Louisiana 70123 | Harahan | LA | 70123 | 1,028 | 0.86 | $94.47 | $97,115 |
| Seelig, Samuel P. | 152 Elaine Avenue Harahan, LA 70123 | Harahan | LA | 70123 | 2,768 | 0.86 | $94.47 | $261,493 |
| Zito, Jessica Marchan, Jose | 9817 Paula Drive River Ridge, LA 70123 | River Ridge | LA | 70123 | 1,396 | 0.86 | $94.47 | $131,880 |
| Avenue A, LLC (D.J. Craven, Member) | 6700 Avenue A New Orleans, LA 70124 | New Orleans | LA | 70124 | 2,369 | 0.86 | $94.47 | $223,799 |
| Blue, John and Rachelle | 422 28th Street New Orleans, LA 70124 | New Orleans | LA | 70124 | 2,544 | 0.86 | $94.47 | $240,332 |
| Borne, Barry and Mary | 1217 Magnolia Avenue | Mandeville | LA | 70124 | 1,652 | 0.86 | $94.47 | $156,064 |
| Borne, Kim | 6145 General Diaz New Orleans, LA 70124 | New Orleans | LA | 70124 | 3,000 | 0.86 | $94.47 | $283,410 |
| Callihan, William and Courtney | 6577 General Diaz Street New Orleans, LA 70124 | New Orleans | LA | 70124 | 1,800 | 0.86 | $94.47 | $170,046 |
| Catalanotto, Mary Ann | 743 Louque Street, New Orleans, Louisiana 70124 | New Orleans | LA | 70124 | 1,200 | 0.86 | $94.47 | $113,364 |
| Chalmers, Ryan and Julie | 6359 Marshall Foch, New Orleans, Louisiana 70124 | New Orleans | LA | 70124 | 1,561 | 0.86 | $94.47 | $147,468 |
| Colomb, John and Sharon | 419 Florida Blvd. New Orleans, LA 70124 | New Orleans | LA | 70124 | 2,754 | 0.86 | $94.47 | $260,170 |
| Craik, Diane and/ or Advantage Acquisitions, LLC | 5910 Memphis Street New Orleans, LA 70124 | New Orleans | LA | 70124 | 3,542 | 0.86 | $94.47 | $334,613 |
| Crowe, Nicholas and Jennifer | 5824 Memphis Street | New Orleans | LA | 70124 | 1,844 | 0.86 | $94.47 | $174,203 |
| Daboval, John and Rosemary | 6740 Milne Blvd. New Orleans, LA 70124 | New Orleans | LA | 70124 | 2,797 | 0.86 | $94.47 | $264,233 |
| Dasilva, Jose and Maria | 4465 San Marco Road New Orleans, LA 70124 | New Orleans | LA | 70124 | 2,784 | 0.86 | $94.47 | $263,004 |
| Davis, Laura Prosser, as Administrator of the Estate of Charles Harris Prosser | 725 Navarre Avenue New Orleans, LA 70124 | New Orleans | LA | 70124 | 1,602 | 0.86 | $94.47 | $151,341 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Eyrich, Lillian | 130 22nd Street New Orleans, LA  70124 | New Orleans | LA | 70124 | 1,938 | 0.86 | $94.47 | $183,083 |
| Friel, Dan and Kathryn | 6511 General Diaz Street New Orleans, LA 70124 | New Orleans | LA | 70124 | 2,026 | 0.86 | $94.47 | $191,396 |
| Gross, Cheryl and David | 400 Hay Place, New Orleans, Louisiana 70124 | New Orleans | LA | 70124 | 3,832 | 0.86 | $94.47 | $362,009 |
| Hagstette, Barrett | 5557 Rosemary Pl New Orleans, LA 70124 | New Orleans | LA | 70124 | 1,011 | 0.86 | $94.47 | $95,509 |
| Jones, Allie S. and Jeannie L. | 212 16th Street, New Orleans, Louisiana 70124 | New Orleans | LA | 70124 | 1,172 | 0.86 | $94.47 | $110,719 |
| Jones, William and Margie | 5403 West End Blvd. New Orleans, LA 70124 | New Orleans | LA | 70124 | 1,056 | 0.86 | $94.47 | $99,760 |
| Jurisich, Malcolm and Betty | 6900 Louisville Street New Orleans, LA 70124 | New Orleans | LA | 70124 | 3,440 | 0.86 | $94.47 | $324,977 |
| Kehoe, Mary | 1204 Magnolia Alley | Mandeville | LA | 70124 | 1,768 | 0.86 | $94.47 | $167,023 |
| Landry, Ron | 6038 Louis XIV Street New Orleans, LA 70124 | New Orleans | LA | 70124 | 2,635 | 0.86 | $94.47 | $248,928 |
| Leftwich, Mary, Leftwich, Brian, Leftwich, Owen, Coleman, Kerry Coleman and LeBlanc , Erin | 6708 General Diaz Street New Orleans, Louisiana 70124 | New Orleans | LA | 70124 | 1,975 | 0.86 | $94.47 | $186,578 |
| Lemmon, Andrew A. | 5931 Memphis Street New Orleans, LA 70124 | New Orleans | LA | 70124 | 2,139 | 0.86 | $94.47 | $202,071 |
| Lund, Daniel and Elizabeth III | 5829 Silvia Drive, New Orleans, Louisiana 70124 | New Orleans | LA | 70124 | 4,212 | 0.86 | $94.47 | $397,908 |
| Meyaski, Grenes | 532 Emerald Street New Orleans, LA 70124 | New Orleans | LA | 70124 | 3,279 | 0.86 | $94.47 | $309,767 |
| Millet, Jonathan | 6530 Avenue B New Orleans, LA 70124 | New Orleans | LA | 70124 | 1,134 | 0.86 | $94.47 | $107,129 |
| Mora, August, Jr. | 335/337 West Robert E. Lee Blvd. New Orleans, LA 70124 | New Orleans | LA | 70124 | 1,288 | 0.86 | $94.47 | $121,677 |
| Morel, Rudolph | 1236 Alvar Street, New Orleans, Louisiana 70124 | New Orleans | LA | 70124 | 1,176 | 0.86 | $94.47 | $111,097 |
| Ney, Connie and Terry | 5521 West End Blvd. New Orleans, LA 70124 | New Orleans | LA | 70124 | 3,366 | 0.86 | $94.47 | $317,986 |
| Peterson, John and Sydna | 6334 Canal Blvd. New Orleans, Louisiana 70124 | New Orleans | LA | 70124 | 2,188 | 0.86 | $94.47 | $206,700 |
| Pollock, Mark and Keri | 418 Turquoise Street New Orleans, LA 70124 | New Orleans | LA | 70124 | 2,908 | 0.86 | $94.47 | $274,719 |
| Schott, Mark and Susan | 6673 Marshall Foch Street New Orleans, LA 70124 | New Orleans | LA | 70124 | 3,047 | 0.86 | $94.47 | $287,850 |

EXHIBIT 1b

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Schwab, David and Melissa | 6352 General Diaz Street | New Orleans | LA | 70124 | 2,032 | 0.86 | $94.47 | $191,963 |
| Wangler, Paul | 5972 Louisville Street | New Orleans | LA | 70124 | 1,820 | 0.86 | $94.47 | $171,935 |
| Blalock, Angeles | 3400 Napoleon Avenue, New Orleans, Louisiana 70125 | New Orleans | LA | 70125 | 6,485 | 0.86 | $94.47 | $612,638 |
| Catholic Charities Archdiocese of New Orleans | 1426 S. Gayoso Street (Harry & Charlene Sluss) | New Orleans | LA | 70125 | 912 | 0.86 | $94.47 | $86,157 |
| Catholic Charities Archdiocese of New Orleans | 3936 Louisiana Avenue Parkway (Cynthia Dubose) | New Orleans | LA | 70125 | 2,043 | 0.86 | $94.47 | $193,002 |
| Community Associates (Jackie Pottinger) | 4221 Elba Street New Orleans, LA 70125 | New Orleans | LA | 70125 | 2,976 | 0.86 | $94.47 | $281,143 |
| Davis, Juanita | 4105-4107 Elba Street New Orleans, LA 70125 | New Orleans | LA | 70125 | 2,906 | 0.86 | $94.47 | $274,530 |
| Gross, John | 3815-17 Delachaise New Orleans, LA 70125 | New Orleans | LA | 70125 | 1,190 | 0.86 | $94.47 | $112,419 |
| Johnson, Audrey Mae | 3444 Toledano Street New Orleans, Louisiana 70125 | New Orleans | LA | 70125 | 1,500 | 0.86 | $94.47 | $141,705 |
| Jones, Joyce | 4123 Walmsley Avenue New Orleans, LA 70125 | New Orleans | LA | 70125 | 4,057 | 0.86 | $94.47 | $383,239 |
| Lazard, Lloyd | 3320 Delachaise Street New Orleans, LA 70125 | New Orleans | LA | 70125 | 1,734 | 0.86 | $94.47 | $163,811 |
| Magee, Eiola | 1009 South Telemachus New Orleans, LA 70125 | New Orleans | LA | 70125 | 1,878 | 0.86 | $94.47 | $177,415 |
| McAvoy, Michael and Atara | 3141 State Street Drive New Orleans, LA 70125 | New Orleans | LA | 70125 | 2,018 | 0.86 | $94.47 | $190,640 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2401 S. Tonti Street | New Orleans | LA | 70125 | 1,034 | 0.86 | $94.47 | $97,682 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2405 S. Tonti Street | New Orleans | LA | 70125 | 1,034 | 0.86 | $94.47 | $97,682 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2409 S. Tonti Street  (Shawanda Berry) | New Orleans | LA | 70125 | 932 | 0.86 | $94.47 | $88,046 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2521 S. Galvez  Street | New Orleans | LA | 70125 | 1,287 | 0.86 | $94.47 | $121,583 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2522 S Miro Street | New Orleans | LA | 70125 | 1,025 | 0.86 | $94.47 | $96,832 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2717 Palmetto Street | New Orleans | LA | 70125 | 1,581 | 0.86 | $94.47 | $149,357 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3127 3rd Street | New Orleans | LA | 70125 | 1,034 | 0.86 | $94.47 | $97,682 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3235 Washington Avenue | New Orleans | LA | 70125 | 1,018 | 0.86 | $94.47 | $96,170 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3600 1st Street | New Orleans | LA | 70125 | 1,122 | 0.86 | $94.47 | $105,995 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3627 1st Street | New Orleans | LA | 70125 | 1,374 | 0.86 | $94.47 | $129,802 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3631 1st Street | New Orleans | LA | 70125 | 1,022 | 0.86 | $94.47 | $96,548 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3720 4th Street (Cathy Hankton) | New Orleans | LA | 70125 | 1,022 | 0.86 | $94.47 | $96,548 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 6418 Fourth Street | New Orleans | LA | 70125 | 640 | 0.86 | $94.47 | $60,461 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 8529 Palmetto Street | New Orleans | LA | 70125 | 1,040 | 0.86 | $94.47 | $98,249 |
| Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 1205 S. Genois Street | New Orleans | LA | 70125 | 851 | 0.86 | $94.47 | $80,394 |
| Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 3029 Louisiana Ave. Parkway | New Orleans | LA | 70125 | 1,353 | 0.86 | $94.47 | $127,818 |
| Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 4319 S. Tonti Street | New Orleans | LA | 70125 | 1,468 | 0.86 | $94.47 | $138,682 |
| Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 4423-25 Walmsley Avenue | New Orleans | LA | 70125 | 1,628 | 0.86 | $94.47 | $153,797 |
| Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 4609 S. Johnson Street | New Orleans | LA | 70125 | 1,390 | 0.86 | $94.47 | $131,313 |
| Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans (Owner: Leslie Sims) | 3610 Louisiana Ave. Pkwy. | New Orleans | LA | 70125 | 3,110 | 0.86 | $94.47 | $293,802 |
| Robinson, Harold | 3035 General Taylor | New Orleans | LA | 70125 | 1,381 | 0.86 | $94.47 | $130,463 |
| Simon, Catherine | 3817 Napoleon Avenue | New Orleans | LA | 70125 | 3,481 | 0.86 | $94.47 | $328,850 |
| Alexander, Henry and Penny | 4968 Pauline Drive | New Orleans | LA | 70126 | 2,236 | 0.86 | $94.47 | $211,235 |
| Anderson, Clarence and Constance | 7510 Dalewood New Orleans, LA  70126 | New Orleans | LA | 70126 | 1,978 | 0.86 | $94.47 | $186,862 |
| Aubert, John and Pamela | 7400 Mayo Blvd., New Orleans, Louisiana 70126 | New Orleans | LA | 70126 | 1,800 | 0.86 | $94.47 | $170,046 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Baptiste, Judy | 6131 Craigie Road New Orleans, LA 70126 | New Orleans | LA | 70126 | 1,426 | 0.86 | $94.47 | $134,714 |
| Bart, Eugene and Cynthia | 5531 Rickert Drive, New Orleans, Louisiana 70126 | New Orleans | LA | 70126 | 2,100 | 0.86 | $94.47 | $198,387 |
| Bell, Dimple | 6033 Campus Blvd. New Orleans, LA 70126 | New Orleans | LA | 70126 | 1,849 | 0.86 | $94.47 | $174,675 |
| Boland Marine | 5942 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 70126 | 585 | 0.86 | $94.47 | $55,265 |
| Boland Marine | 5943 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 70126 | 741 | 0.86 | $94.47 | $70,002 |
| Boland Marine | 6025 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 70126 | 702 | 0.86 | $94.47 | $66,318 |
| Boland Marine | 5919 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 70126 | 741 | 0.86 | $94.47 | $70,002 |
| Boland Marine | 6006 Boeing Street New Orleans, LA 70126 | New Orleans | LA | 70126 | 741 | 0.86 | $94.47 | $70,002 |
| Boland Marine | 4426 Cessna Court New Orleans, LA 70126 | New Orleans | LA | 70126 | 741 | 0.86 | $94.47 | $70,002 |
| Boutte, Kevin | 4947 Pauline Drive New Orleans, Louisiana 70126 | New Orleans | LA | 70126 | 1,545 | 0.86 | $94.47 | $145,956 |
| Brumfield, Damon | 7721 Newcastle Street New Orleans, LA 70126 | New Orleans | LA | 70126 | 1,729 | 0.86 | $94.47 | $163,339 |
| Catholic Charities Archdiocese of New Orleans | 7531 Eastmore Road, New Orleans, LA 70126 (Eric and Valerie Scott) | New Orleans | LA | 70126 | 2,332 | 0.86 | $94.47 | $220,304 |
| Catholic Charities Archdiocese of New Orleans | 2735 Higgins (Jeanette Wilson) | New Orleans | LA | 70126 | 1,440 | 0.86 | $94.47 | $136,037 |
| Catholic Charities Archdiocese of New Orleans | 2754 Edna Street (Barbara Martin) | New Orleans | LA | 70126 | 1,715 | 0.86 | $94.47 | $162,016 |
| Catholic Charities Archdiocese of New Orleans | 4557 Mark Twain Drive (Yvonne Jones) | New Orleans | LA | 70126 | 1,184 | 0.86 | $94.47 | $111,852 |
| Catholic Charities Archdiocese of New Orleans | 4823 Shalimar Street (Kenneth Gaspard) | New Orleans | LA | 70126 | 2,512 | 0.86 | $94.47 | $237,309 |
| Catholic Charities Archdiocese of New Orleans | 5130 Pauline Drive (Lydia Taylor) | New Orleans | LA | 70126 | 1,534 | 0.86 | $94.47 | $144,917 |
| Catholic Charities Archdiocese of New Orleans | 7435 Alabama Street (Anthony and Gloria Cole) | New Orleans | LA | 70126 | 2,332 | 0.86 | $94.47 | $220,304 |
| Cloud, Deidra | 7831-33 Keats Street New Orleans, LA 70126 | New Orleans | LA | 70126 | 2,663 | 0.86 | $94.47 | $251,574 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Davis, Lolita | 4821 Piety Drive, New Orleans, Louisiana 70126 | New Orleans | LA | 70126 | 1,350 | 0.86 | $94.47 | $127,535 |
| Dejan, Waldo W. and Shirley L. | 4931 Chantilly Drive New Orleans, LA 70126 | New Orleans | LA | 70126 | 1,942 | 0.86 | $94.47 | $183,461 |
| Elly, Ernest and Portia | 4516 Desire Drive New Orleans, LA 70126 | New Orleans | LA | 70126 | 1,561 | 0.86 | $94.47 | $147,468 |
| Encalade, Letitia and Thorne, Dontroy | 5520 Ricket Drive New Orleans, LA 70126 | New Orleans | LA | 70126 | 1,649 | 0.86 | $94.47 | $155,781 |
| Flax, Yvonne | 2700 Edna Street New Orleans, LA 70126 | New Orleans | LA | 70126 | 1,490 | 0.86 | $94.47 | $140,760 |
| Givins, Larry and Rose | 6007 Warfield Street, New Orleans, Louisiana 70126 | New Orleans | LA | 70126 | 2,049 | 0.86 | $94.47 | $193,569 |
| Gordon, Patricia | 7409 Cornwall Place New Orleans, Louisiana 70126 | New Orleans | LA | 70126 | 1,069 | 0.86 | $94.47 | $100,988 |
| Hadley, Stephnea (Deceased); Gaskin, Annette, Executor | 5524 Feliciana Drive, New Orleans, Louisiana 70126 | New Orleans | LA | 70126 | 2,750 | 0.86 | $94.47 | $259,793 |
| Hall, Torin | 7908 Pompano Street New Orleans, LA 70126 | New Orleans | LA | 70126 | 1,200 | 0.86 | $94.47 | $113,364 |
| Harris, Sheldon and Phyllis | 7410 Alabama Street New Orleans, LA 70126 | New Orleans | LA | 70126 | 1,843 | 0.86 | $94.47 | $174,108 |
| Hartford, Phillis | 5119 Sandhurst Drive New Orleans, LA 70126 | New Orleans | LA | 70126 | 1,554 | 0.86 | $94.47 | $146,806 |
| Jenkins, Kawanda | 7240 Thornley Drive New Orleans, LA 70126 | New Orleans | LA | 70126 | 2,618 | 0.86 | $94.47 | $247,322 |
| Kennedy, Alfred | 4543-4545 Lynhuber Drive | New Orleans | LA | 70126 | 2,000 | 0.86 | $94.47 | $188,940 |
| Lee, Dorothy | 7514 Dwyer Road New Orleans, Louisiana 70126 | New Orleans | LA | 70126 | 1,669 | 0.86 | $94.47 | $157,670 |
| Lewis, Brian and Barbara | 6755 Lake Willow Drive New Orleans, LA 70126 | New Orleans | LA | 70126 | 5,231 | 0.86 | $94.47 | $494,173 |
| Moore, Leon | 6945 Virgilian Street, New Orleans, Louisiana 70126 | New Orleans | LA | 70126 | 1,573 | 0.86 | $94.47 | $148,573 |
| Murphy, Lawrence and Sharon | 7021 Mayo Boulevard New Orleans, LA 70126 | New Orleans | LA | 70126 | 2,100 | 0.86 | $94.47 | $198,387 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Nicholas, Barbara | 7732 Dogwood Drive New Orleans, LA 70126 | New Orleans | LA | 70126 | 1,645 | 0.86 | $94.47 | $155,403 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4400 Ray Avenue | New Orleans | LA | 70126 | 1,234 | 0.86 | $94.47 | $116,576 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4505 America Street | New Orleans | LA | 70126 | 1,156 | 0.86 | $94.47 | $109,207 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4559 America Street | New Orleans | LA | 70126 | 1,109 | 0.86 | $94.47 | $104,767 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4621 Dale Street | New Orleans | LA | 70126 | 912 | 0.86 | $94.47 | $86,157 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4733 Wilson Avenue | New Orleans | LA | 70126 | 1,040 | 0.86 | $94.47 | $98,249 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4737 Wilson Avenue | New Orleans | LA | 70126 | 1,092 | 0.86 | $94.47 | $103,161 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4745 Wilson Avenue | New Orleans | LA | 70126 | 1,040 | 0.86 | $94.47 | $98,249 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4746 Wilson Avenue | New Orleans | LA | 70126 | 1,056 | 0.86 | $94.47 | $99,760 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4809 Reynes Street | New Orleans | LA | 70126 | 1,040 | 0.86 | $94.47 | $98,249 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4816 Tulip Street | New Orleans | LA | 70126 | 1,040 | 0.86 | $94.47 | $98,249 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4819 Reynes Street | New Orleans | LA | 70126 | 1,040 | 0.86 | $94.47 | $98,249 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4820 America Street | New Orleans | LA | 70126 | 1,042 | 0.86 | $94.47 | $98,438 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4840 Camelia Street (Quentella Duplessis) | New Orleans | LA | 70126 | 1,080 | 0.86 | $94.47 | $102,028 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4904 Dale Street | New Orleans | LA | 70126 | 990 | 0.86 | $94.47 | $93,525 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4926 Tulip Street (Schnika King) | New Orleans | LA | 70126 | 1,040 | 0.86 | $94.47 | $98,249 |
| NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4929 Dodt Avenue | New Orleans | LA | 70126 | 1,084 | 0.86 | $94.47 | $102,405 |
| Palmer, Frances | 4601 Lafon Drive New Orleans, LA 70126 | New Orleans | LA | 70126 | 2,978 | 0.86 | $94.47 | $281,332 |
| Palmer, Sylvia | 7708 Alabama Street New Orleans, LA 70126 | New Orleans | LA | 70126 | 1,620 | 0.86 | $94.47 | $153,041 |
| Rankins, Edward and Pamela | 4841 Francisco Verrette Drive, New Orleans, Louisiana70126 | New Orleans | LA | 70126 | 1,697 | 0.86 | $94.47 | $160,316 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Reed, Ernest and Rosie | 7539 Ebbtide Drive, New Orleans, Louisiana 70126 | New Orleans | LA | 70126 | 2,213 | 0.86 | $94.47 | $209,062 |
| Russo, John | 7416 Read Blvd., New Orleans, Louisiana 70126 | New Orleans | LA | 70126 | 2,024 | 0.86 | $94.47 | $191,207 |
| Smith, Gary | 4849-51 Lynhuber Drive New Orleans, Louisiana 70126 | New Orleans | LA | 70126 | 2,335 | 0.86 | $94.47 | $220,587 |
| Steele, Wanda e. | 7821 Mullett Street New Orleans, LA 70126 | New Orleans | LA | 70126 | 2,370 | 0.86 | $94.47 | $223,894 |
| Vincent, Earl S. (Jr.) and Myrna B. | 4800 Stemway Drive New Orleans, LA 70126 | New Orleans | LA | 70126 | 2,580 | 0.86 | $94.47 | $243,733 |
| Wagner, Angela | 2844 Clouet Street New Orleans, LA 70126 | New Orleans | LA | 70126 | 1,024 | 0.86 | $94.47 | $96,737 |
| Walker, Alphonso and Nora | 4973 Chantilly Drive, New Orleans, LA 70126 | New Orleans | LA | 70126 | 2,145 | 0.86 | $94.47 | $202,638 |
| Washington, Terry and Kathy | 4654 Stephen Girard Avenue, New Orleans, Louisiana70126 | New Orleans | LA | 70126 | 1,230 | 0.86 | $94.47 | $116,198 |
| Williams, Albert | 3015 Clouet Street New Orleans, LA 70126 | New Orleans | LA | 70126 | 1,028 | 0.86 | $94.47 | $97,115 |
| Baptiste, Harrison and Regina | 10831 Harrow Road, New Orleans, Louisiana 70127 | New Orleans | LA | 70127 | 2,170 | 0.86 | $94.47 | $205,000 |
| Battie, Silas | 4668 Corrinne Street New Orleans, LA 70127 | New Orleans | LA | 70127 | 2,544 | 0.86 | $94.47 | $240,332 |
| Bean, Marquesa and Shantez | 10200 Flossmoor Drive New Orleans, Louisiana 70127 | New Orleans | LA | 70127 | 1,596 | 0.86 | $94.47 | $150,774 |
| Bierria, Cindy and Nathaniel | 7631 Brevard Avenue New Orleans, Louisiana 70127 | New Orleans | LA | 70127 | 1,769 | 0.86 | $94.47 | $167,117 |
| Billy, William and Thadius | 9900 Grant Street, New Orleans, Louisiana 70127 | New Orleans | LA | 70127 | 1,390 | 0.86 | $94.47 | $131,313 |
| Brazile, Darrell G. And Valeria M. | 9311 Grant Street New Orleans, LA 70127 | New Orleans | LA | 70127 | 1,531 | 0.86 | $94.47 | $144,634 |
| Catholic Charities Archdiocese of New Orleans | 8631 Hammond Street (Sheila Morris) | New Orleans | LA | 70127 | 1,087 | 0.86 | $94.47 | $102,689 |
| Catholic Charities Archdiocese of New Orleans | 9000 Lake Forest Blvd. (Alexander Byrd) | New Orleans | LA | 70127 | 2,705 | 0.86 | $94.47 | $255,541 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Curtis, Sean | 4919 Lancelot Drive New Orleans, LA 70127 | New Orleans | LA | 70127 | 1,236 | 0.86 | $94.47 | $116,765 |
| Frazier, Debra | 10231 Castlewood Drive | New Orleans | LA | 70127 | 1,346 | 0.86 | $94.47 | $127,157 |
| Grant, Marcus and Jevon | 4559 Knight Drive | New Orleans | LA | 70127 | 1,700 | 0.86 | $94.47 | $160,599 |
| Hall, Tommie L. | 4618 Charlmark Drive | New Orleans | LA | 70127 | 2,318 | 0.86 | $94.47 | $218,981 |
| Hayes, Gloria | 7022 Bundy Road | New Orleans | LA | 70127 | 1,976 | 0.86 | $94.47 | $186,673 |
| Henry, Fred and Tia | 4800 Cardenas Drive New Orleans, LA 70127 | New Orleans | LA | 70127 | 2,361 | 0.86 | $94.47 | $223,044 |
| Hill, Jamar | 4736 Rosalia Drive New Orleans, LA 70127 | New Orleans | LA | 70127 | 1,696 | 0.86 | $94.47 | $160,221 |
| Holland, Alberta | 8000 Lehigh Street New Orleans, LA 70127 | New Orleans | LA | 70127 | 1,430 | 0.86 | $94.47 | $135,092 |
| Johnson, Yolanda | 4667 Cerise Avenue New Orleans, LA 70127 | New Orleans | LA | 70127 | 1,439 | 0.86 | $94.47 | $135,942 |
| Kelley, John Donald and Patricia | 50 Crane Street New Orleans, LA 70127 | New Orleans | LA | 70127 | 1,542 | 0.86 | $94.47 | $145,673 |
| Maclies, Mary | 4635 Rosalia Drive New Orleans, LA 70127 | New Orleans | LA | 70127 | 1,900 | 0.86 | $94.47 | $179,493 |
| Martinez, Kim | 4843 Evangeline Drive, New Orleans, Louisiana 70127 | New Orleans | LA | 70127 | 1,386 | 0.86 | $94.47 | $130,935 |
| Micken, Gail | 7735 Lafourche Street | New Orleans | LA | 70127 | 1,970 | 0.86 | $94.47 | $186,106 |
| Micken, Gail | 7732 Lady Gray New Orleans, LA 70127 | New Orleans | LA | 70127 | 900 | 0.86 | $94.47 | $85,023 |
| Nelson, Frances | 4619 Nighthart Street New Orleans, Louisiana 70127 | New Orleans | LA | 70127 | 1,812 | 0.86 | $94.47 | $171,180 |
| Pitre, Diane | 10830 Yardley Road, New Orleans, Louisiana 70127 | New Orleans | LA | 70127 | 2,204 | 0.86 | $94.47 | $208,212 |
| Rondeno, Charlotte | 7543 Lady Gray Street New Orleans, LA 70127 | New Orleans | LA | 70127 | 2,481 | 0.86 | $94.47 | $234,380 |
| Rushing, Shirley | 4727 Eunice Drive, New Orleans, Louisiana 70127 | New Orleans | LA | 70127 | 1,449 | 0.86 | $94.47 | $136,887 |
| Vappie, Cathy Parker | 9700 Andover Drive New Orleans, LA 70127 | New Orleans | LA | 70127 | 1,709 | 0.86 | $94.47 | $161,449 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Williams, Ann | 5940 Kensington Blvd. New Orleans, LA 70127 | New Orleans | LA | 70127 | 5,196 | 0.86 | $94.47 | $490,866 |
| Williams, David | 4859 Evangeline Drive New Orleans, LA 70127 | New Orleans | LA | 70127 | 2,090 | 0.86 | $94.47 | $197,442 |
| Wilson, Carolyn | 9910 Grant Street, New Orleans, Louisiana 70127 | New Orleans | LA | 70127 | 2,186 | 0.86 | $94.47 | $206,511 |
| Wilson, Wilbert and Joyce | 4619 Evangeline Drive, New Orleans, Louisiana 70127 | New Orleans | LA | 70127 | 1,130 | 0.86 | $94.47 | $106,751 |
| Zhang, Zhou and  Zhao, Xug Ying | 5941 Kensington Blvd. New Orleans, LA 70127 | New Orleans | LA | 70127 | 4,432 | 0.86 | $94.47 | $418,691 |
| Ambrose, Rosalie | 7631 Scottwood Drive, New Orleans, Louisiana 70128 | New Orleans | LA | 70128 | 1,320 | 0.86 | $94.47 | $124,700 |
| Beasley, Anika | 7071 Whitmore Place, New Orleans, Louisiana 70128 | New Orleans | LA | 70128 | 1,812 | 0.86 | $94.47 | $171,180 |
| Bryant, Debra | 27 South Oak Ridge Court, New Orleans, Louisiana 70128 | New Orleans | LA | 70128 | 2,002 | 0.86 | $94.47 | $189,129 |
| Carter, Andrea | 10201 Deerfield Drive, New Orleans, Louisiana 70128 | New Orleans | LA | 70128 | 2,097 | 0.86 | $94.47 | $198,104 |
| Catholic Charities Archdiocese of New Orleans | 7542 Briarwood (Carrie Williams) | New Orleans | LA | 70128 | 1,889 | 0.86 | $94.47 | $178,454 |
| Cooper, Warren Jr., Independent Administrator of the Estate of Brenda Lorraine Cooper | 1812-14 Mazant Street New Orleans, LA 70128 | New Orleans | LA | 70128 | 1,293 | 0.86 | $94.47 | $122,150 |
| Dumas, Bertrand and Pamela | 11130 Winchester Park Drive New Orleans, LA  70128 | New Orleans | LA | 70128 | 4,215 | 0.86 | $94.47 | $398,191 |
| Frank, Peter and Elizabeth | 11230 North Idlewood Court, New Orleans, Louisiana70128 | New Orleans | LA | 70128 | 1,879 | 0.86 | $94.47 | $177,509 |
| Garner, Toni | 7639 Stonewood Street New Orleans, LA 70128 | New Orleans | LA | 70128 | 1,112 | 0.86 | $94.47 | $105,051 |
| Guidry, Sheila | 11111 S. Idlewood Ct., New Orleans, Louisiana 70128 | New Orleans | LA | 70128 | 1,510 | 0.86 | $94.47 | $142,650 |
| Hankton, Earl and Louise | 4939 Wright Road, New Orleans, Louisiana 70128 | New Orleans | LA | 70128 | 1,787 | 0.86 | $94.47 | $168,818 |
| Hargrove, Linda | 12 Marywood Court New Orleans, LA 70128 | New Orleans | LA | 70128 | 1,448 | 0.86 | $94.47 | $136,793 |
| Harrington, Thomas and Maxine | 11338 Will Stutley Drive, New Orleans, Louisiana70128 | New Orleans | LA | 70128 | 2,334 | 0.86 | $94.47 | $220,493 |

EXHIBIT 1b

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Haydel, Merlin | 7150 E. Renaissance Court | New Orleans | LA | 70128 | 1,440 | 0.86 | $94.47 | $136,037 |
| Hudson & Hudson Investments, LLC (Hudson, Derrick and La'Toya) | 7160 Northgate Drive New Orleans, LA 70128 | New Orleans | LA | 70128 | 1,548 | 0.86 | $94.47 | $146,240 |
| Lawrence, Annette | 7579 Berg Street New Orleans, LA 70128 | New Orleans | LA | 70128 | 1,554 | 0.86 | $94.47 | $146,806 |
| Lazard, Norma | 14401 Morrison Road New Orleans, LA 70128 | New Orleans | LA | 70128 | 1,210 | 0.86 | $94.47 | $114,309 |
| Leon, Debra | 5772 Louis Prima Drive W New Orleans, LA 70128 | New Orleans | LA | 70128 | 1,745 | 0.86 | $94.47 | $164,850 |
| Mai, Kim Lien and Nguyen, David | 4921 Friar Tuck Drive, New Orleans, Louisiana 70128 | New Orleans | LA | 70128 | 1,930 | 0.86 | $94.47 | $182,327 |
| Mai, Long | 4900 Wright Road, New Orleans, Louisiana 70128 | New Orleans | LA | 70128 | 2,104 | 0.86 | $94.47 | $198,765 |
| Marrero, Charlene | 11252 King Richard Drive, New Orleans, Louisiana 70128 | New Orleans | LA | 70128 | 2,484 | 0.86 | $94.47 | $234,663 |
| Martin, Cornell and Beverly | 11265 Notaway Lane, New Orleans, Louisiana 70128 | New Orleans | LA | 70128 | 3,323 | 0.86 | $94.47 | $313,924 |
| McAfee, Lillie M. | 12981 McRaveN Court New Orleans, LA 70128 | New Orleans | LA | 70128 | 1,388 | 0.86 | $94.47 | $131,124 |
| Pierce, Alton | 7452 Briarheath Drive, New Orleans, Louisiana 70128 | New Orleans | LA | 70128 | 1,948 | 0.86 | $94.47 | $184,028 |
| Price, Lear | 7681 Branch Drive New Orleans, LA 70128 | New Orleans | LA | 70128 | 2,104 | 0.86 | $94.47 | $198,765 |
| Tillman, Joel | 7522 Lucerne Street New Orleans, LA 70128 | New Orleans | LA | 70128 | 1,832 | 0.86 | $94.47 | $173,069 |
| Vu, Jessie and Mai, Kristy | 11342 Pressburg Street, New Orleans, LA 70128 | New Orleans | LA | 70128 | 1,973 | 0.86 | $94.47 | $186,389 |
| Ware, Shawnell | 7310 Camberley Drive New orleans, LA 70128 | New Orleans | LA | 70128 | 2,583 | 0.86 | $94.47 | $244,016 |
| Washington, Monique | 5251 East Idlewood Court New Orleans, LA 70128 | New Orleans | LA | 70128 | 1,416 | 0.86 | $94.47 | $133,770 |
| Welcome, Dave and Darnell | 7619 Berg Street New Orleans, LA 70128 | New Orleans | LA | 70128 | 1,521 | 0.86 | $94.47 | $143,689 |
| Whitfield, Tydell Nealy | 5848 Louis Prima Drive, West, New Orleans, Louisiana 70128 | New Orleans | LA | 70128 | 2,356 | 0.86 | $94.47 | $222,571 |
| Williams, Raymond and Johnell | 7150 West Renaissance Court | New Orleans | LA | 70128 | 1,542 | 0.86 | $94.47 | $145,673 |

**EXHIBIT 1b**

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Arnold, Gloria | 4385 Genoa Road New Orleans, Louisiana 70129 | New Orleans | LA | 70129 | 3,401 | 0.86 | $94.47 | $321,311 |
| Bargky, David | 14512 Tilbury Rd, New Orleans, LA 70129 | New Orleans | LA | 70129 | 1,296 | 0.86 | $94.47 | $122,433 |
| Berry, Elaine and Kirk | 13830 Pierre's Court New Orleans, LA 70129 | New Orleans | LA | 70129 | 1,546 | 0.86 | $94.47 | $146,051 |
| Long, Kenneth | 4700 San Marco Road New Orleans, Louisiana 70129 | New Orleans | LA | 70129 | 1,876 | 0.86 | $94.47 | $177,226 |
| Vucinovich, Thomas and Warrine | 4330 Genoa Road New Orleans, LA 70129 | New Orleans | LA | 70129 | 2,174 | 0.86 | $94.47 | $205,359 |
| Catholic Charities Archdiocese of New Orleans | 2412 Annunciation Street (Alos Taylor) | New Orleans | LA | 70130 | 1,468 | 0.86 | $94.47 | $138,682 |
| Samples, Deneen | 2711 Bristol Place, New Orleans, Louisiana 70131 | New Orleans | LA | 70131 | 2,302 | 0.86 | $94.47 | $217,470 |
| Alexis, Roselene and Louis, Exilus | 4727 Rosalia Drive | New Orleans | LA | 70163 | 1,707 | 0.86 | $94.47 | $161,260 |
| Breckenridge, Russell | 311 South Laurel Street Amite, LA 70422 | Amite | LA | 70422 | 2,214 | 0.79 | $86.78 | $192,131 |
| Dillon, Ray and Selestin | 30147 Ola Magee Road, Angie, Louisiana 70426 | Angie | LA | 70426 | 1,440 | 0.79 | $86.78 | $124,963 |
| Adams, Eddie and Rose | 900 Union Avenue, Bogalusa, Louisiana 70427 | Bogalusa | LA | 70427 | 2,066 | 0.79 | $86.78 | $179,296 |
| McLain, Jon Scott | 82401 Heintz Jenkins Road Bush, Louisiana 70431 | Bush | LA | 70431 | 2,271 | 0.79 | $86.78 | $197,077 |
| Steffy, Sandra and Meyers, Peggy | 26121 Highway 40 Bush, Louisiana 70431 | Bush | LA | 70431 | 2,249 | 0.79 | $86.78 | $195,168 |
| 8227 Oak Street, LLC | 104 Covington Meadows Cl., Unit G, Covington, LA 70433 | Covington | LA | 70433 | 1,476 | 0.79 | $86.78 | $128,087 |
| 8227 Oak Street, LLC | 104 Covington Meadows Cl., Unit H, Covington, LA 70433 | Covington | LA | 70433 | 1,476 | 0.79 | $86.78 | $128,087 |
| 8227 Oak Street, LLC | 104 Covington Meadows Cl., Unit A, Covington, LA 70433 | Covington | LA | 70433 | 890 | 0.79 | $86.78 | $77,234 |
| 8228 Oak Street, LLC | 104 Covington Meadows Cl., Unit I, Covington, LA 70433 | Covington | LA | 70433 | 1,476 | 0.79 | $86.78 | $128,087 |
| 8229 Oak Street, LLC | 104 Covington Meadows Cl., Unit J, Covington, LA 70433 | Covington | LA | 70433 | 1,476 | 0.79 | $86.78 | $128,087 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| 8230 Oak Street, LLC | 106 Covington Meadows Cl., Unit D, Covington, LA 70433 | Covington | LA | 70433 | 1,476 | 0.79 | $86.78 | $128,087 |
| Diggs, David | 228 Vintage Drive Covington, LA 70433 | Covington | LA | 70433 | 1,842 | 0.79 | $86.78 | $159,849 |
| Isiechei, Obi | 104 Covington Meadows Cl., Unit E, Covington, LA 70433 | Covington | LA | 70433 | 878 | 0.79 | $86.78 | $76,193 |
| Perdomo, Winston | 106 Covington Meadows Cl., Unit B, Covington, LA 70433 | Covington | LA | 70433 | 1,476 | 0.79 | $86.78 | $128,087 |
| Perdomo, Winston | 106 Covington Meadows Cl., Unit C, Covington, LA 70433 | Covington | LA | 70433 | 1,476 | 0.79 | $86.78 | $128,087 |
| Rousseau, Ronnie | 106 Covington Meadows Cl., Unit A Covington, LA 70433 | Covington | LA | 70433 | 898 | 0.79 | $86.78 | $77,928 |
| Selzer, Nell | 106 Covington Meadows Cl., Unit F Covington, LA 70433 | Covington | LA | 70433 | 898 | 0.79 | $86.78 | $77,928 |
| Cheramie, Bertoul J. and Joan | 266 Carriage Pines Covington, LA 70435 | Covington | LA | 70435 | 1,750 | 0.79 | $86.78 | $151,865 |
| Dinette, Rodney and Geraldine | 573 Huseman Lane Covington, LA 70435 | Covington | LA | 70435 | 2,701 | 0.79 | $86.78 | $234,393 |
| Gardette, Emile, Jr. | 700 Lakeview Lane Covington, LA 70435 | Covington | LA | 70435 | 1,510 | 0.79 | $86.78 | $131,038 |
| LeBlanc, Steven and Dana | 572 Huseman Lane, Covington, Louisiana 70435 | Covington | LA | 70435 | 3,129 | 0.79 | $86.78 | $271,535 |
| Niswonger, Mary M. | 77451 N. Fitzmorris Road Ext. | Covington | LA | 70435 | 1,349 | 0.79 | $86.78 | $117,066 |
| Caminita, Jennifer | 42787 Snapper Way, Franklinton, LA 70438 | Franklinton | LA | 70438 | 1,465 | 0.79 | $86.78 | $127,133 |
| Nieto, Pete | 42773 Snapperway Franklinton, LA 70438 | Franklinton | LA | 70438 | 1,382 | 0.79 | $86.78 | $119,930 |
| Ingram, Charlie E. | 2425 Veronica Street | Chalmette | LA | 70443 | 1,458 | 0.79 | $86.78 | $126,525 |
| Cresson, Robert, Sr. | 67337 Salt Lick Lane Lacombe, LA 70445 | Lacombe | LA | 70445 | 1,152 | 0.79 | $86.78 | $99,971 |
| Gonzales, Jane | 60337 Emerald Drive Lacombe, LA 70445 | Lacombe | LA | 70445 | 1,480 | 0.79 | $86.78 | $128,434 |
| Smith, Allen and Janis | 25720 E. Sycamore Street Lacombe, LA 70445 | Lacombe | LA | 70445 | 1,385 | 0.79 | $86.78 | $120,190 |
| Wallace, Kim L. | 25715 E. Spruce Street Lacombe, LA 70445 | Lacombe | LA | 70445 | 1,440 | 0.79 | $86.78 | $124,963 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Allen, Cathy Williams | 3380 Montgomery Street Mandeville, LA 70448 | Mandeville | LA | 70448 | 1,154 | 0.79 | $86.78 | $100,144 |
| Fulton, David and Marjorie | 3370 Montgomery Street, Mandeville, LA 70448 | Mandeville | LA | 70448 | 1154 | 0.79 | $86.78 | $100,144 |
| Domingue, Craig and Lesa | 205 Thistledown Court | Pearl River | LA | 70452 | 2,786 | 0.79 | $86.78 | $241,769 |
| Donaldson, Jill and Oertling, Jared | 18 Log Cabin Lane, Pearl River, Louisiana 70452 | Pearl River | LA | 70452 | 6,494 | 0.79 | $86.78 | $563,558 |
| Singleton, Diedre | 552 Huseman Lane | Covington | LA | 70453 | 2,701 | 0.79 | $86.78 | $234,393 |
| Everard, Elliott and Angelia | 3000 N. Palm Drive, Slidell, Louisiana 70458 | Slidell | LA | 70458 | 3,377 | 0.79 | $86.78 | $293,056 |
| Fatta, Joseph and Tracy | 2622 College Street Slidell, Louisiana 70458 | Slidell | LA | 70458 | 2,890 | 0.79 | $86.78 | $250,751 |
| Macomber, Shawn | 221 West Camellia Drive, Slidell, Louisiana 70458 | Slidell | LA | 70458 | 1,993 | 0.79 | $86.78 | $172,953 |
| Phillips, Jerry | 116 Woodcrest Drive Slidell, LA 70458 | Slidell | LA | 70458 | 1,593 | 0.79 | $86.78 | $138,241 |
| Saldibar, Erin and Gasper | 612 Markham Drive Slidell, LA 70458 | Slidell | LA | 70458 | 1,874 | 0.79 | $86.78 | $162,626 |
| Zubrowski, Michael and Linda | 109 Indian Mound Lane, Slidell, Louisiana 70461 | Slidell | LA | 70461 | 2,032 | 0.79 | $86.78 | $176,337 |
| Berthaut, Colin and Gelpi, Colin | 1218 Magnolia Alley, Lot 42 | Mandeville | LA | 70471 | 1,737 | 0.79 | $86.78 | $150,737 |
| Eide, Stale and Anne | 1201 Magnolia Alley, Mandeville, Louisiana 70471 | Mandeville | LA | 70471 | 2,016 | 0.79 | $86.78 | $174,948 |
| Haindel, Mary | 1224 Magnolia Alley | Mandeville | LA | 70471 | 1,663 | 0.79 | $86.78 | $144,315 |
| Staton, Lori Ann | 1216 Magnolia Alley | Mandeville | LA | 70471 | 1,652 | 0.79 | $86.78 | $143,361 |
| Staub, Dana and Marcus | 1208 Magnolia Alley | Mandeville | LA | 70471 | 1,663 | 0.79 | $86.78 | $144,315 |
| Wilfer, Rosanne | 1202 Magnolia Alley | Mandeville | LA | 70471 | 1,768 | 0.79 | $86.78 | $153,427 |

EXHIBIT 1b

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Sterling, Elvin, Jr. | 9921 Cane Bayou Road Port Allen, LA 70767 | Port Allen | LA | 70767 | 7,100 | 0.86 | $94.47 | $670,737 |
| Butler, Kenneth (Deceased) and Mary | 1309 Wenasoga Road 1311 Wenasoga Road | Corinth | MS | 38834 | 2,028 | 0.75 | $82.39 | $167,087 |
| Dalton, Inc. | 502 A&B Shiloh Road, Cornith, Mississippi 38834. | Corinth | MS | 38834 | 1,500 | 0.75 | $82.39 | $123,585 |
| Palmer, Sonja and Strachan, Patricia | 27 County Road 144 Corinth, MS 38834 | Corinth | MS | 38834 | 1,468 | 0.75 | $82.39 | $120,949 |
| Smith Enterprises, Inc. (Erik C. Smith - President) | 2503-A North Melody Lane, Corinth, MS 38834 | Corinth | MS | 38834 | 750 | 0.75 | $82.39 | $61,793 |
| Smith Enterprises, Inc. (Erik C. Smith - President) | 2503-B North Melody Lane, Corinth, MS 38834 | Corinth | MS | 38834 | 750 | 0.75 | $82.39 | $61,793 |
| Smith Enterprises, Inc. (Erik C. Smith - President) | 2505-A North Melody Lane, Corinth, MS 38834 | Corinth | MS | 38834 | 750 | 0.75 | $82.39 | $61,793 |
| Smith Enterprises, Inc. (Erik C. Smith - President) | 2507-B North Melody Lane, Corinth, MS 38834 | Corinth | MS | 38834 | 750 | 0.75 | $82.39 | $61,793 |
| Smith Enterprises, Inc. (Erik C. Smith - President) | 2505-B North Melody Lane, Corinth, MS 38834 | Corinth | MS | 38834 | 750 | 0.75 | $82.39 | $61,793 |
| Smith Enterprises, Inc. (Erik C. Smith - President) | 2507-A North Melody Lane, Corinth, MS 38834 | Corinth | MS | 38834 | 750 | 0.75 | $82.39 | $61,793 |
| Strickland, Melody L. | 18 County Road 315 Corinth, MS 38834 | Corinth | MS | 38834 | 1,602 | 0.75 | $82.39 | $131,989 |
| Gregory, Betty | 269 Kelly Street, Pontotoc, Mississippi 38863 | Pontotoc | MS | 38863 | 1,100 | 0.75 | $82.39 | $90,629 |
| Simpson, Terry | 221 Kennedy Street State Line, MS 39362 | State Line | MS | 39362 | 2,880 | 0.81 | $88.98 | $256,262 |
| Bishop, Brian | 60 Oak Lane | Waynesboro | MS | 39367 | 1,836 | 0.81 | $88.98 | $163,367 |
| Lopez, Christie | 92 Oak Lane, Waynesboro, Mississippi 39367 | Waynesboro | MS | 39367 | 2,030 | 0.81 | $88.98 | $180,629 |
| Hatten, Gabriel | 1663 Monroe Road, Hattiesburg, Mississippi 39401 | Hattiesburg | MS | 39401 | 2,338 | 0.79 | $86.78 | $202,892 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| McNeil, Phillip Gabriel | 64CR 122 Bay Springs, MS 39422 | Bay Springs | MS | 39422 | 4,100 | 0.79 | $86.78 | $355,798 |
| McKinley, Jacob | 23 Hammock Road Carriere, MS 39426 | Carriere | MS | 39426 | 2,254 | 0.79 | $86.78 | $195,602 |
| Lewis, Latonya | 912 South 6th Avenue Laurel, MS 39440 | Laurel | MS | 39440 | 1,008 | 0.79 | $86.78 | $87,474 |
| McMurray, Jason Scott | 47 Monarch Blvd. | Hattiesburg | MS | 39441 | 3,516 | 0.79 | $86.78 | $305,118 |
| Robinson, James and Stephanie | 15 Rebel Lane Laurel, MS 39443 | Laurel | MS | 39443 | 2,280 | 0.79 | $86.78 | $197,858 |
| Davis, Walter and Melissa | 276 Jessie Smith Road Lucedale, MS 39452 | Lucedale | MS | 39452 | 2,500 | 0.79 | $86.78 | $216,950 |
| Loper, Joseph and Sherry | 190 Buddy Finch Road | Lucedale | MS | 39452 | 3,418 | 0.79 | $86.78 | $296,614 |
| McDaniel, Noel | 10281A Hwy 98 Lucedale, MS 39452 | Lucedale | MS | 39452 | 1,638 | 0.79 | $86.78 | $142,146 |
| McDonald, Gary and Tricia | 136 Merrill Road Lucedale, MS 39452 | Lucedale | MS | 39452 | 2,464 | 0.79 | $86.78 | $213,826 |
| Bowden, Charles and Tracy | 73 Thomas School Road | Lumberton | MS | 39455 | 1,280 | 0.79 | $86.78 | $111,078 |
| Norris, Melissa | 721 Hundred Acre Road Neely, Mississippi 39461 | Neely | MS | 39461 | 2,128 | 0.79 | $86.78 | $184,668 |
| Johnson, Robert and Elizabeth | 2607 Nina Drive, Picayune, Mississippi 39466 | Picayune | MS | 39466 | 1,557 | 0.79 | $86.78 | $135,116 |
| Dallas, Davis | 640 Rosalyn Place Gulfport, MS 39503 | Gulfport | MS | 39503 | 1,107 | 0.84 | $92.27 | $102,143 |
| Everett, Michael | 202 Allison Circle Gulfport, MS 39503 | Gulfport | MS | 39503 | 1,180 | 0.84 | $92.27 | $108,879 |
| Maxwell, Richard and Gretchen | 13664 Hidden Oaks Drive | Gulfport | MS | 39503 | 1,567 | 0.84 | $92.27 | $144,550 |
| Wessler, Robert and Barri | 11643 Bluff Lane Gulfport, MS 39503 | Gulfport | MS | 39503 | 2,653 | 0.84 | $92.27 | $244,792 |
| Heath, John and Vicky | 47 Greenbriar Drive Gulfport, MS 39507 | Gulfport | MS | 39507 | 2,784 | 0.84 | $92.27 | $256,880 |

EXHIBIT 1b

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Bilbo, Chester | 403 Seventh Street, Bay St. Louis, Mississippi 39520 | Bay St. Louis | MS | 39520 | 1,841 | 0.84 | $92.27 | $169,869 |
| Celino, Christian | 105 East Desoto Street Bay St. Louis, MS 39520 | Bay St. Louis | MS | 39520 | 2,244 | 0.84 | $92.27 | $207,054 |
| Farve, Crystal | 5032 Sixth Street, Bay St. Louis, Mississippi 39520 | Bay St. Louis | MS | 39520 | 1,920 | 0.84 | $92.27 | $177,158 |
| Legere, Michele | 10756 Linohau Way Diamond Head, MS 39525 | Diamond Head | MS | 39525 | 1,385 | 0.84 | $92.27 | $127,794 |
| Noldge, Don | 2046 Beach Blvd. | Biloxi | MS | 39531 | 1,152 | 0.84 | $92.27 | $106,295 |
| St. Martin Lion's Club c/o Don Richardson | 15900 La Moyne Blvd. Biloxi, Mississippi 39532 | Biloxi | MS | 39532 | 2,400 | 0.84 | $92.27 | $221,448 |
| Hudson, Adam | 1818 Perdido Blvd. | Gautier | MS | 39553 | 1,652 | 0.84 | $92.27 | $152,421 |
| Shiyou, Norman | 6030 Wanda Circle Kiln, Mississippi 39556 | Kiln | MS | 39556 | 1,990 | 0.84 | $92.27 | $183,617 |
| Fields, Lawrence | 384 Hunter Avenue Pass Christian, MS 39571 | Pass Christian | MS | 39571 | 1,372 | 0.84 | $92.27 | $126,594 |
| Foxworth, Margie | 360 Church Avenue, Pass Christian, Mississippi 39571 | Pass Christian | MS | 39571 | 1,410 | 0.84 | $92.27 | $130,101 |
| Polk, Donna | 330 Lang Avenue, Pass Christian, Mississippi 39571 | Pass Christian | MS | 39571 | 1,344 | 0.84 | $92.27 | $124,011 |
| Van Vu, Thana and  Trinh, Tro Thi | 501 E. North Street Pass Christian, MS 39571 | Pass Christian | MS | 39571 | 1,516 | 0.84 | $92.27 | $139,909 |
| Williams, Jerald and  Smith, Mary Anne | 309 Lemoyne Road Pass Christian, MS 39571 | Pass Christian | MS | 39571 | 2,245 | 0.84 | $92.27 | $207,146 |
| Alexander, Kerry L. and Taunton, Kim | No. 3 Loren Lane Perkinston, MS 39573 | Perkinston | MS | 39573 | 1,717 | 0.84 | $92.27 | $158,428 |
| Somerhalder, Bob | 218 Surf Street, Bay St. Louis, Mississippi 39576 | St. Louis | MS | 39576 | 1,066 | 0.84 | $92.27 | $98,360 |
| Tracy, Ron and Hazel | 402 Waveland Avenue | Waveland | MS | 39576 | 1,669 | 0.84 | $92.27 | $153,999 |
| Lampton, Alean | 518 Martin Luther King Drive, Tylertown, Mississippi 39667 | Tylertown | MS | 39667 | 2,101 | 0.75 | $82.39 | $173,101 |

EXHIBIT 1b

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Bazemore, Larry | 183 Mulberry Lane Hertford, NC 27944 | Hertford | NC | 27944 | 2,360 | 0.92 | $101.06 | $238,502 |
| Bright, David and Melonie | 187 Mulberry Lane Hertford, NC 27944 | Hertford | NC | 27944 | 2,192 | 0.92 | $101.06 | $221,524 |
| Galanda, John and Margaret | 186 Cedarwood Boulevard Hertford, North Carolina 27944 | Hertford | NC | 27944 | 2,639 | 0.92 | $101.06 | $266,697 |
| Hinkley, Curtis and Lynn and Hinkley-Lopez, Stephanie | 156 Mulberry Lane Hertford, North Carolina 27944 | Hertford | NC | 27944 | 1,700 | 0.92 | $101.06 | $171,802 |
| Savage, Carter and Barbara | 106 Shenandoah River Court Hertford, NC 27944 | Hertford | NC | 27944 | 2,418 | 0.92 | $101.06 | $244,363 |
| Renner, Russell | 188 Regency Circle Moyock, NC 27958 | Moyock | NC | 27958 | 2,338 | 0.92 | $101.06 | $236,278 |
| Camden, Sideny and Susan | 109 Algonquin Trail Shawboro, NC 27937 | Shawboro | NC | 27973 | 2,521 | 0.92 | $101.06 | $254,772 |
| Matash, Mark and Cathleen | 7051 Ambrosia Lane, Unti 3503 Niles, OH 44446 | Niles | OH | 44446 | 1,679 | 0.94 | $103.26 | $173,374 |
| DeOliveira, Harry | 1819 Carriage Oak Ct. Hartsville, SC 29550 | Hartsville | SC | 29550 | 1,306 | 0.91 | $99.96 | $130,548 |
| Gainey, Billy C. and Kathryn | 1831 Carriage Oak Court, Hartsville, South Carolina 29550 | Hartsville | SC | 29550 | 1,397 | 0.91 | $99.96 | $139,644 |
| Redden, James and Deloris | 190 Ode Moore Road Michie, TN 38357 | Michie | TN | 38357 | 1,188 | 0.76 | $83.49 | $99,186 |
| Watkins, Brian and Beth | 240 Ode Moore Road Michie, TN 38357 | Michie | TN | 38357 | 1,284 | 0.76 | $83.49 | $107,201 |
| Mullins, Bobby W. and Darlyne | 195 Charley Circle Ramer, TN   38367 | Ramer | TN | 38367 | 1,888 | 0.76 | $83.49 | $157,629 |
| Mertlitz, Andy | 100 Andy Drive Dekalb, TX 75559 | Dekalb | TX | 75559 | 3,200 | 0.83 | $91.18 | $291,776 |
| Brown, James and Virginia | 3091 Cider House Road Toano, VA 23168 | Toano | VA | 23168 | 2,950 | 0.96 | $105.46 | $311,107 |
| Atwell, Roger | 5516 Brixton Road Williamsburg, Virginia 23185 | Williamsburg | VA | 23185 | 2,115 | 0.96 | $105.46 | $223,048 |
| Barnes, Gerald and Michelle | 5588 Brixton Road Williamsburg, Virginia 23185 | Williamsburg | VA | 23185 | 2,176 | 0.96 | $105.46 | $229,481 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Gonsoulin, Brad | 4124 Brittany Way Williamsburg, Virginia 23185 | Williamsburg | VA | 23185 | 973 | 0.96 | $105.46 | $102,613 |
| Hong, Yeong Hee | 5539 Bixton Road | Williamsburg | VA | 23185 | 2,424 | 0.96 | $105.46 | $255,635 |
| Hooper, Harold and King, Jr., Robert | 5515 Brixton Road Williamsburg, VA 23185 | Williamsburg | VA | 23185 | 2,283 | 0.96 | $105.46 | $240,765 |
| Hrishikesh, Rajiv and Maria | 5599 Brixton Road Williamsburg, Virginia 23185 | Williamsburg | VA | 23185 | 2,406 | 0.96 | $105.46 | $253,737 |
| Klinker, Nora | 5527 Brixton Road Williamsburg, VA 23185 | Williamsburg | VA | 23185 | 2,275 | 0.96 | $105.46 | $239,922 |
| Levine, Michael | 5548 Brixton Road Williamsburg, Virginia 23185 | Williamsburg | VA | 23185 | 2,218 | 0.96 | $105.46 | $233,910 |
| Owen, J. Randall and Parks, Meredith | 2549 Robert Fenton Williamsburg, VA 23185 | Williamsburg | VA | 23185 | 3,445 | 0.96 | $105.46 | $363,310 |
| Pipkin, Joseph and Shannon | 5576 Brixton Road | Williamsburg | VA | 23185 | 2,176 | 0.96 | $105.46 | $229,481 |
| Reilly, Karen and Paul | 198 The Maine Williamsburg, VA 23185 | Williamsburg | VA | 23185 | 3,775 | 0.96 | $105.46 | $398,112 |
| Sakowski, Mark | 120 Chanticleer Court | Williamsburg | VA | 23185 | 2,118 | 0.96 | $105.46 | $223,364 |
| Simpson, Catherine | 112 Chanticleer Court | Williamsburg | VA | 23185 | 2,118 | 0.96 | $105.46 | $223,364 |
| Bailey, Dorothy | 3304 Rannock Moor | Williamsburg | VA | 23188 | 1,352 | 0.96 | $105.46 | $142,582 |
| Becker, Tiffany and Broadbent, Roger and Donna | 4611 Town Creek Drive | Williamsburg | VA | 23188 | 2,088 | 0.96 | $105.46 | $220,200 |
| Campana, Ronald, Jr. | 4323 Eleanors Way Williamsburg, Virginia 23188 | Williamsburg | VA | 23188 | 960 | 0.96 | $105.46 | $101,242 |
| Combs, Larkin | 3305 Arran Thistle Williamsburg, VA 23188 | Williamsburg | VA | 23188 | 1,418 | 0.96 | $105.46 | $149,542 |
| Cone, Terrence | 4324 Lydias Drive Williamsburg, VA 23188 | Williamsburg | VA | 23188 | 2,442 | 0.96 | $105.46 | $257,533 |
| Corbett, Janie | 3203 Arran Thistle Williamsburg, VA 23188 | Williamsburg | VA | 23188 | 1,244 | 0.96 | $105.46 | $131,192 |

EXHIBIT 1b

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Davenport, Janelle and DuShane | 4045 Bradshaw Road Williamsburg, VA 23188 | Williamsburg | VA | 23188 | 2,484 | 0.96 | $105.46 | $261,963 |
| Dawson, Robert | 4326 Lydias Drive Williamsburg, VA 23188 | Williamsburg | VA | 23188 | 2,352 | 0.96 | $105.46 | $248,042 |
| Dolan, Christopher and Carrie | 3302 Rannock Moor | Williamsburg | VA | 23188 | 1,192 | 0.96 | $105.46 | $125,708 |
| Espinal, Jeffrey Byrne, Patricia | 4615 Town Creek Drive Williamsburg, VA 23188 | Williamsburg | VA | 23188 | 3,072 | 0.96 | $105.46 | $323,973 |
| Evans, Cassie | 4321 Eleanors Way | Williamsburg | VA | 23188 | 944 | 0.96 | $105.46 | $99,554 |
| Fadl, Yahya and Nawal | 5301 Center Street Williamsburg, VA 23188 | Williamsburg | VA | 23188 | 2,352 | 0.96 | $105.46 | $248,042 |
| Frucht, Jeffrey | 5305 Center Street Williamsburg, VA 23188 | Williamsburg | VA | 23188 | 1,674 | 0.96 | $105.46 | $176,540 |
| Galgano, Barbara and Peter | 8105 Kirkcaldy Court Williamsburg, Virginia 23188 | Williamsburg | VA | 23188 | 2,475 | 0.96 | $105.46 | $261,014 |
| Hartline, Carolyn | 3201 Rannock Moor Williamsburg, VA 23188 | Williamsburg | VA | 23188 | 1,244 | 0.96 | $105.46 | $131,192 |
| Hemphill, James and Gail | 4609 Town Creek Drive Williamsburg, VA 23188 | Williamsburg | VA | 23188 | 2,442 | 0.96 | $105.46 | $257,533 |
| Jarrett, Scott and Margaret | 3210 Rannock Moor Williamsburg, Virginia 23188 | Williamsburg | VA | 23188 | 1,352 | 0.96 | $105.46 | $142,582 |
| Jones, Paul and Janet | 3301 Rannock Moor | Williamsburg | VA | 23188 | 1,244 | 0.96 | $105.46 | $131,192 |
| Kiewiet, Nathan and Elizabeth | 3307 Arran Thistle Williamsburg, Virginia 23188 | Williamsburg | VA | 23188 | 1,270 | 0.96 | $105.46 | $133,934 |
| Knight, Asa Holden | 4319 Eleanors Way Williamsburg, Virginia 23188 | Williamsburg | VA | 23188 | 944 | 0.96 | $105.46 | $99,554 |
| Lee, Mariana | 4320 Lydia Drive Williamsburg, Virginia 23188 | Williamsburg | VA | 23188 | 2,424 | 0.96 | $105.46 | $255,635 |
| Lenander, Jon and Suzanne | 8108 Helmsdale Court Williamsburg, Virginia 23188 | Williamsburg | VA | 23188 | 2,372 | 0.96 | $105.46 | $250,151 |
| Madzuma, Jason and Jessica | 5303 Center Stree Williamsburg, Virginia 23188 | Williamsburg | VA | 23188 | 1,936 | 0.96 | $105.46 | $204,171 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| McLain, Jason | 3209 Rannock Moor Williamsburg, Virginia 23188 | Williamsburg | VA | 23188 | 1,418 | 0.96 | $105.46 | $149,542 |
| McLenaghan, Jessica | 4317 Eleanors Way | Williamsburg | VA | 23188 | 928 | 0.96 | $105.46 | $97,867 |
| Miller, Elwood | 3308 Arran Thistle Williamsburg, VA 23188 | Williamsburg | VA | 23188 | 1,334 | 0.96 | $105.46 | $140,684 |
| Myott, Frances (NKA Cope) | 3208 Rannock Moor Williamsburg, Virginia 23188 | Williamsburg | VA | 23188 | 1,334 | 0.96 | $105.46 | $140,684 |
| Palamidessi, Anthony and Caroline | 3309 Aaron Thistle Williamsburg, Virginia 23188 | Williamsburg | VA | 23188 | 1,418 | 0.96 | $105.46 | $149,542 |
| Sakony, Karen and Vincent | 4063 Dunbarton Circle Williamsburg, Virginia 23188 | Williamsburg | VA | 23188 | 2,475 | 0.96 | $105.46 | $261,014 |
| Sims, Ronald and Serbrenia | 4215 New Town Avenue | Williamsburg | VA | 23188 | 2,442 | 0.96 | $105.46 | $257,533 |
| Starnes, David | 4095 Dunbarton Circle | Willamsburg | VA | 23188 | 2,475 | 0.96 | $105.46 | $261,014 |
| Tierney, Susann and Jeffrey | 3303 Rannock Moor | Willamsburg | VA | 23188 | 1,244 | 0.96 | $105.46 | $131,192 |
| Tompkins, Mark and Karen | 3306 Arran Thistle | Williamsburg | VA | 23188 | 1,334 | 0.96 | $105.46 | $140,684 |
| Ton, Phat and Le, Han | 5519 Brixton Road | Williamsburg | VA | 23188 | 2,275 | 0.96 | $105.46 | $239,922 |
| Edmonds, Rick | 801 Holly Street Richmond, Virginia 23220 | Richmond | VA | 23220 | 1,728 | 0.96 | $105.46 | $182,235 |
| Donohue, Francis J. Jr. | 408 Jefferson Avenue Cape Charles, VA 23310 | Cape Charles | VA | 23310 | 1,400 | 0.94 | $103.26 | $144,564 |
| Gale, Thomas and Dawn | 614 Plum Street Cape Charles, VA 23310 | Cape Charles | VA | 23310 | 1,672 | 0.94 | $103.26 | $172,651 |
| Bollenberg, Craig | 100 Patricks Court | Carrollton | VA | 23314 | 3,140 | 0.94 | $103.26 | $324,236 |
| McArthur, Robert and Meradee | 13401 Holly Lane Carrollton, VA 23314 | Carrollton | VA | 23314 | 2,922 | 0.94 | $103.26 | $301,726 |
| Roskowski, Thomas and Jill | 101 Patricks Court | Carrollton | VA | 23314 | 3,343 | 0.94 | $103.26 | $345,198 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Ryan, Patrick and Jennifer | 13019 Lighthouse Lane Carrollton, VA 23314 | Carrollton | VA | 23314 | 2,980 | 0.94 | $103.26 | $307,715 |
| Anderson, Alexander | 309 Preservation Reach Chesapeake, Virginia 23320 | Chesapeake | VA | 23320 | 2,622 | 0.94 | $103.26 | $270,748 |
| Barrett, Robert | 310 Preservation Reach Chesapeake, Virginia 23320 | Chesapeake | VA | 23320 | 2,752 | 0.94 | $103.26 | $284,172 |
| Brown, Monique and Darryl | 219 Wildlife Trace | Chesapeake | VA | 23320 | 3,104 | 0.94 | $103.26 | $320,519 |
| Curtis, Gregory and Nancy | 221 Wildlife Trace Chesapeake, Virginia 23320 | Chesapeake | VA | 23320 | 2,814 | 0.94 | $103.26 | $290,574 |
| Estes, Jeffrey | 308 Preservation Reach Chesapeake, Virginia 23320 | Chesapeake | VA | 23320 | 2,933 | 0.94 | $103.26 | $302,862 |
| Fuller, David | 213 Wildlife Trace Chesapeake, VA 23320 | Chesapeake | VA | 23320 | 2,884 | 0.94 | $103.26 | $297,802 |
| Griffin, James and Kristin | 311 Preservation Reach | Chesapeake | VA | 23320 | 2,603 | 0.94 | $103.26 | $268,786 |
| Loper, Calvin and Tammy (NKA Jones) | 321 Croft Crossing | Chesapeake | VA | 23320 | 4,152 | 0.94 | $103.26 | $428,736 |
| Nathan, Vernette | 228 Wildlife Trace Chesapeake, VA 23320 | Chesapeake | VA | 23320 | 3,198 | 0.94 | $103.26 | $330,225 |
| Walker, Christopher and Tanya | 712 Stanhope Close Chesapeake, VA 23320 | Chesapeake | VA | 23320 | 2,580 | 0.94 | $103.26 | $266,411 |
| Chappell, Lucius and Kristie | 2125 Benefit Road Chesapeake, VA 23322 | Chesapeake | VA | 23322 | 3,219 | 0.94 | $103.26 | $332,394 |
| Ewell, Timothy and Abby | 1638 Cicero Court Chesapeake, VA 23322 | Chesapeake | VA | 23322 | 4,510 | 0.94 | $103.26 | $465,703 |
| Condra, Jerome | 6399 Old Stage Hwy Smithfield, VA 23430 | Smithfield | VA | 23430 | 4,165 | 0.94 | $103.26 | $430,078 |
| Ilich, Richard | 4023 Appaloosa Court Suffolk, VA 23434 | Suffolk | VA | 23434 | 3,102 | 0.94 | $103.26 | $320,313 |
| Ingram, Ronald and Finch, Tiffany | 4025 Appaloosa Court Suffolk, VA 23434 | Suffolk | VA | 23434 | 3,446 | 0.94 | $103.26 | $355,834 |
| Schultz, Kimberly | 2051 Kings Fork Road Suffolk, VA 23434 | Suffolk | VA | 23434 | 2,978 | 0.94 | $103.26 | $307,508 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Scott, Sonya | 224 Clay Street Suffolk, VA 23434 | Suffolk | VA | 23434 | 3,008 | 0.94 | $103.26 | $310,606 |
| Smith, Wanda and Samuel | 4019 Appaloosa Court Suffolk, VA 23434 | Suffolk | VA | 23434 | 3,326 | 0.94 | $103.26 | $343,443 |
| Talbot, Cynthia | 2101 Governors Pointe Drive Suffolk, VA 23436 | Suffolk | VA | 23436 | 3,391 | 0.94 | $103.26 | $350,155 |
| Whittington, Brenda and Charles | 2105 Governors Pointe Drive Suffolk, Virginia 23436 | Suffolk | VA | 23436 | 3,391 | 0.94 | $103.26 | $350,155 |
| Duncan, Brian | 1408 Cypress Avenue Virginia Beach, VA 23451 | Virginia Beach | VA | 23451 | 3,836 | 0.94 | $103.26 | $396,105 |
| Jones, Casey M., Megan S. and Louis R. | 2251 Sandalwood Road Virginia Beach, VA 23451 | Virginia Beach | VA | 23451 | 2,084 | 0.94 | $103.26 | $215,194 |
| Powell, Claire and George | 5508 Holly Road | Virginia Beach | VA | 23451 | 2,363 | 0.94 | $103.26 | $244,003 |
| Powell, Claire and George | 5510 Holly Road | Virginia Beach | VA | 23451 | 2,792 | 0.94 | $103.26 | $288,302 |
| Ward, Lawrence | 214-B 80th Street Virginia Beach, Virginia 23451 | Virginia Beach | VA | 23451 | 2,500 | 0.94 | $103.26 | $258,150 |
| Matulenas, Elizabeth and Joseph | 163 South Gum Avenue | Virginia Beach | VA | 23452 | 3,362 | 0.94 | $103.26 | $347,160 |
| Nguyen, Tuan and Colleen | 1100 Michaelwood Drive | Virginia Beach | VA | 23452 | 4,850 | 0.94 | $103.26 | $500,811 |
| Dimitrov, Nokolay and Ilyana | 1925 Maxey Manor Court Virginia Beach, VA 23454 | Virginia Beach | VA | 23454 | 1,842 | 0.94 | $103.26 | $190,205 |
| Helbig, Cindy | 1921 Maxey Manor Drive Virginia Beach, VA 23454 | Virginia Beach | VA | 23454 | 1,842 | 0.94 | $103.26 | $190,205 |
| Mullaney, Matthew | 1913 Maxey Manor Court Virginia Beach, VA 23454 | Virginia Beach | VA | 23454 | 1,842 | 0.94 | $103.26 | $190,205 |
| Sanders, Christian and  Weidner, Julie | 1917 Maxey Manor Court | Virginia Beach | VA | 23454 | 1,842 | 0.94 | $103.26 | $190,205 |
| Frugard, Roy and Lori | 4646 Lake Drive VA Beach, VA 23455 | Virginia Beach | VA | 23455 | 2,527 | 0.94 | $103.26 | $260,938 |
| Gurnee, Robert and Shinners, Ann | 4349 Blackthorne Court Virginia Beach, VA 23455 | Virginia Beach | VA | 23455 | 4,133 | 0.94 | $103.26 | $426,774 |

EXHIBIT 1b

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Lane, Penny | 2074 Tazewell Road VA Beach, VA 23455 | Virginia Beach | VA | 23455 | 1,734 | 0.94 | $103.26 | $179,053 |
| Levy, Christopher and Wendy | 4644 Lake Drive Virginia Beach, Virginia 23455 | Virginia Beach | VA | 23455 | 2,116 | 0.94 | $103.26 | $218,498 |
| McGinn, Jack and Anna | 4301 Blackthorne Court Virginia Beach, VA 23455 | Virginia Beach | VA | 23455 | 4,451 | 0.94 | $103.26 | $459,610 |
| Proto, Benjamin and Holly | 10 Bradford Point VA Beach, VA 23455 | Virginia Beach | VA | 23455 | 4,691 | 0.94 | $103.26 | $484,393 |
| Shen, Xueming and Wu, Xiaoyan | 4340 Blackthorne Court Virginia Beach, VA 23455 | Virginia Beach | VA | 23455 | 4,715 | 0.94 | $103.26 | $486,871 |
| Anderson, Timothy and Attorney Landholdings, LLC | 2492 North Landing Road, Suite 104 Virginia Beach, VA 23456 | Virginia Beach | VA | 23456 | 1,600 | 0.94 | $103.26 | $165,216 |
| Anello, Joe and Delma | 3957 Border Way | Virginia Beach | VA | 23456 | 3,831 | 0.94 | $103.26 | $395,589 |
| Betz, Kenneth and JM & MA, LLC | 2488 North Landing Road, Unit 110 Virginia Beach, VA 23456 | Virginia Beach | VA | 23456 | 1,600 | 0.94 | $103.26 | $165,216 |
| Binetti, Michael | 2929 Riddick Lane Virginia Beach, VA 23456 | Virginia Beach | VA | 23456 | 2,933 | 0.94 | $103.26 | $302,862 |
| Brett, Patrick and Layne and S&A Property Group, LLC | 2492 North Landing Road Suite 106 Virginia Beach, VA 23456 | Virginia Beach | VA | 23456 | 1,700 | 0.94 | $103.26 | $175,542 |
| Caburian, Eugene and Genalin | 2501 Rowan Place | Virginia Beach | VA | 23456 | 2,697 | 0.94 | $103.26 | $278,492 |
| Crist, Byron and Maria | 2408 Caitlan Loch Lane | Virginia Beach | VA | 23456 | 3,198 | 0.94 | $103.26 | $330,225 |
| Day, Dan and Maureen | 1804 Mayberry Drive | Virginia Beach | VA | 23456 | 4,224 | 0.94 | $103.26 | $436,170 |
| Firvida, Maria and  Ramos, Jose and Ramos-Firvida, LLC | 2488 North Landing Road Suite 109 Virginia Beach, VA 23456 | Virginia Beach | VA | 23456 | 1,613 | 0.94 | $103.26 | $166,558 |
| Goboy, Arvin and Clarissa | 3972 Border Way | Virginia Beach | VA | 23456 | 3,744 | 0.94 | $103.26 | $386,605 |
| Huynh, Duoc and Pamela and A Pen Lovers Paradise, LLC | 2488 North Landing Road, Suite 112 Virginia Beach, VA 23456 | suffolk | VA | 23456 | 1,636 | 0.94 | $103.26 | $168,933 |
| Klett, Mark and  Klett Consulting Group, Inc. | 2488 North Landing Road, Suite 111 Virginia Beach, VA 23456 | Virginia Beach | VA | 23456 | 1,666 | 0.94 | $103.26 | $172,031 |
| Ruhnke, Edward and Mary | 3013 S. Sandfiddler Virginia Beach, VA 23456 | Virginia Beach | VA | 23456 | 2,464 | 0.94 | $103.26 | $254,433 |
| Tomas, Noel, Coates, Lance, Masana, Virginia, Villania, Flor and Nestib, Joan | 3961 Border Way | Virginia Beach | VA | 23456 | 2,947 | 0.94 | $103.26 | $304,307 |
| Topf, Frank and Yvonne | 2417 Caitlan Loch Lane Virginia Beach, Virginia 23602 | Virginia Beach | VA | 23456 | 3,549 | 0.94 | $103.26 | $366,470 |
| Woodson, Gregory and Flordeliza | 3965 Border Way Virginia Beach, Virginia 23456 | Virginia Beach | VA | 23456 | 2,931 | 0.94 | $103.26 | $302,655 |
| Lafoon, Patricia and Robert | 609 Lord Dunmore Drive Virginia Beach, VA 23464 | Virginia Beach | VA | 23464 | 4,358 | 0.94 | $103.26 | $450,007 |
| Wilson, Roslyn | 830 W. 31st Street Norfolk, VA 23508 | Norfolk | VA | 23508 | 2,123 | 0.94 | $103.26 | $219,221 |
| Dooling, Jay | 645 Roland Drive Norfolk, VA 23509 | Norfolk | VA | 23509 | 2,476 | 0.94 | $103.26 | $255,672 |
| Woods, Matthew and Vernestine | 2430 Ballentine Blvd. Norfolk, VA 23509 | Norfolk | VA | 23509 | 2,284 | 0.94 | $103.26 | $235,846 |
| Barry, Crystal and Roy | 8063 Bi County Road Norfolk, VA 23518 | Norfolk | VA | 23518 | 2,394 | 0.94 | $103.26 | $247,204 |
| Burke, Amanda and Kevin | 8150 North View Blvd. Norfolk, VA 23518 | Norfolk | VA | 23518 | 2,420 | 0.94 | $103.26 | $249,889 |
| Butzer, Albert and Betsy | 9519 26th Bay Street Norfolk, VA 23518 | Norfolk | VA | 23518 | 2,898 | 0.94 | $103.26 | $299,247 |
| Crowder, Kenneth and Sandra | 7041 Lilac Court Norfolk, VA 23518 | Norfolk | VA | 23518 | 5,043 | 0.94 | $103.26 | $520,740 |
| Dunn, Jeffrey | 8170 N. View Boulevard Norfolk, Virginia 23518 | Norfolk | VA | 23518 | 2,420 | 0.94 | $103.26 | $249,889 |
| Germano, Michelle | 8171 N. View Boulevard Norfolk, Virginia 23518 | Norfolk | VA | 23518 | 2,625 | 0.94 | $103.26 | $271,058 |

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Jackson, Dennis and Sharon | 8151 N. View Blvd. | Norfolk | VA | 23518 | 2,420 | 0.94 | $103.26 | $249,889 |
| Lawlor, Bruce and Carol | 9513 7th Bay Street Norfolk, VA 23518 | Norfolk | VA | 23518 | 3,830 | 0.94 | $103.26 | $395,486 |
| Mishkind, Howard and Jane | 9531 26th Bay Street Norfolk, VA 23518 | Norfolk | VA | 23518 | 1,848 | 0.94 | $103.26 | $190,824 |
| O'Leary, Dennis and Stephanie | 9523 26th Bay Street Norfolk, VA 23518 | Norfolk | VA | 23518 | 1,874 | 0.94 | $103.26 | $193,509 |
| Olson, Daniel and Sarah | 9535 26th Bay Street Norfolk, VA 23518 | Norfolk | VA | 23518 | 2,872 | 0.94 | $103.26 | $296,563 |
| Rogers, Margaret | 9527 26th Bay Street Norfolk, VA 23518 | Norfolk | VA | 23518 | 1,874 | 0.94 | $103.26 | $193,509 |
| Allen, Philip and Clarine | 907 Eastfield Lane Newport News, Virginia 23602 | Newport News | VA | 23602 | 2,227 | 0.95 | $104.36 | $232,410 |
| Anderson, Valerie (Richard and Delores Jones/Valerie Jones) | 1010 Hollymeade Circle Newport News, VA 23602 | Newport News | VA | 23602 | 1,797 | 0.95 | $104.36 | $187,535 |
| Atkins, Taddarreio and Mattea | 955 Hollymeade Circle | Newport News | VA | 23602 | 1,797 | 0.95 | $104.36 | $187,535 |
| Ayodeji, Olayiwola and Kifayat | 1027 Hollymeade Circle | Newport News | VA | 23602 | 1,797 | 0.95 | $104.36 | $187,535 |
| Bailey, Christopher | 958 Hollymeade Circle | Newport News | VA | 23602 | 2,227 | 0.95 | $104.36 | $232,410 |
| Berlin, John and Wightman, Karen | 322 Bernard Drive | Newport News | VA | 23602 | 2,213 | 0.95 | $104.36 | $230,949 |
| Blount, Demitrous and Rivera, Brian | 963 Hollymeade Circle | Newport News | VA | 23602 | 1,844 | 0.95 | $104.36 | $192,440 |
| Brown, Craig and Angela | 1031 Hollymeade Circle | Newport News | VA | 23602 | 1,897 | 0.95 | $104.36 | $197,971 |
| Burgohy, Demetria | 950 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 23602 | 2,227 | 0.95 | $104.36 | $232,410 |
| Cain, Victoria | 1020 Hollymeade Circle | Newport News | VA | 23602 | 1,797 | 0.95 | $104.36 | $187,535 |
| Cousins, Edwin, III and Leslie | 952 Hollymeade Street | Newport News | VA | 23602 | 1,797 | 0.95 | $104.36 | $187,535 |
| Dillard, Vida | 1219 Avondale Lane | Newport News | VA | 23602 | 2,227 | 0.95 | $104.36 | $232,410 |
| Fontenot, Perry and Cassandra | 1016 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 23602 | 2,227 | 0.95 | $104.36 | $232,410 |
| Fowle, Amanda | 957 Hollymeade Circle | Newport News | VA | 23602 | 1,797 | 0.95 | $104.36 | $187,535 |
| Freeman, Carroll | 951 Hollymeade Circle | Newport News | VA | 23602 | 2,267 | 0.95 | $104.36 | $236,532 |
| Gandy, Tappan | 1215 Avondale Lane | Newport News | VA | 23602 | 1,897 | 0.95 | $104.36 | $197,971 |
| Harry, Joshua and Sharntay | 903 Eastfield Lane | Newport News | VA | 23602 | 1,797 | 0.95 | $104.36 | $187,535 |
| Havrilla, John | 967 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 23602 | 1,797 | 0.95 | $104.36 | $187,535 |
| Henson, Shawn | 1213 Avondale Lane Newport News, Virginia 23602 | Newport News | VA | 23602 | 1,797 | 0.95 | $104.36 | $187,535 |
| Hollingsworth, Michael | 905 Eastfield Lane | Newport News | VA | 23602 | 1,797 | 0.95 | $104.36 | $187,535 |
| Johnson, Pryncess (NKA Stephens, Pryncess) | 959 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 23602 | 2,227 | 0.95 | $104.36 | $232,410 |
| Kim, Soon | 1022 Hollymeade Circle | Newport News | VA | 23602 | 1,897 | 0.95 | $104.36 | $197,971 |

EXHIBIT 1b

| Claimant Name | Street Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Lee, Hoo Suk | 1018 Hollymeade Circle | Newport News | VA | 23602 | 1,797 | 0.95 | $104.36 | $187,535 |
| Mackall, Turner and Juanita | 1211 Avondale Lane | Newport News | VA | 23602 | 2,227 | 0.95 | $104.36 | $232,410 |
| Oh, Gunman | 961 Hollymeade Circle | Newport News | VA | 23602 | 2,227 | 0.95 | $104.36 | $232,410 |
| Parker, Marlon and Latasha | 954 Hollymeade Circle | Newport News | VA | 23602 | 1,797 | 0.95 | $104.36 | $187,535 |
| Perez, Zenaida | 965 Hollymeade Circle | Newport News | VA | 23602 | 1,797 | 0.95 | $104.36 | $187,535 |
| Phillips, Jacqueline and Rodney | 1025 Hollymeade Circle | Newport News | VA | 23602 | 2,227 | 0.95 | $104.36 | $232,410 |
| Popovitch, Robert | 1217 Avondale Lane | Newport News | VA | 23602 | 1,797 | 0.95 | $104.36 | $187,535 |
| Riedl, Anton and Melissa | 969 Hollymeade Circle | Newport News | VA | 23602 | 2,227 | 0.95 | $104.36 | $232,410 |
| Roberts, Candi (fka Darst) | 1014 Hollymeade Circle | Newport News | VA | 23602 | 1,897 | 0.95 | $104.36 | $197,971 |
| Sherwood, Karl | 1029 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 23602 | 1,797 | 0.95 | $104.36 | $187,535 |
| Smith, Juanita | 956 Hollymeade Circle | Newport News | VA | 23602 | 1,716 | 0.95 | $104.36 | $179,082 |
| Walker, Ben | 1012 Hollymeade Circle Newport News, Virginia 23602 | Newport News | VA | 23602 | 1,716 | 0.95 | $104.36 | $179,082 |
| Ryan, William and Shanna | 66 Scotland Road Hampton, VA 23663 | Hampton | VA | 23663 | 2,038 | 0.95 | $104.36 | $212,686 |
| Gulledge, Roy and Juanita | 1772 Carriage Drive | Hampton | VA | 23664 | 2,759 | 0.95 | $104.36 | $287,929 |
| Scott, Steven and Berna | 1757 W. Queen Street Hampton, VA 23666 | Hampton | VA | 23,666 | 2,458 | 0.95 | $104.36 | $256,517 |
| Troublefield, Elmer and Jefferies, Rorrie | 8 St. John's Drive | Hampton | VA | 23666 | 2,871 | 0.95 | $104.36 | $299,618 |
| Tyler, Albania | 6 St. John's Drive | Hampton | VA | 23666 | 2,474 | 0.95 | $104.36 | $258,187 |
| Berry, Keith and Elizabeth | 607 Mansion Road Yorktown, Virginia 23693 | Yorktown | VA | 23693 | 2,700 | 0.95 | $104.36 | $281,772 |
| Johnson, Kenneth and Jeri and Johnson Family Living Trust | 609 Mansion Road Yorktown, Virginia 23693 | Yorktown | VA | 23693 | 3,330 | 0.95 | $104.36 | $347,519 |
| Page, Dwight and Psyche | 102 Overlook Point | Yorktown | VA | 23693 | 2,363 | 0.95 | $104.36 | $246,603 |
| Park, Il Heui | 113 Estons Run | Yorktown | VA | 23693 | 2,583 | 0.95 | $104.36 | $269,562 |
| Vest, Hugh and Tracy | 111 Eston's Run Yorktown, Virginia 23693 | Yorktown | VA | 23693 | 3,037 | 0.95 | $104.36 | $316,941 |
| Wiseman, Patrick | 117 Overlook Point | Yorktown | VA | 23693 | 2,480 | 0.95 | $104.36 | $258,813 |
| Wood, Bryan and Kimberly | 603 Mansion Road Yorktown, Virginia 23693 | Yorktown | VA | 23693 | 2,580 | 0.95 | $104.36 | $269,249 |
| Skinner, Andre' | 3703 Polk Street | Portsmouth | VA | 23703 | 2,449 | 0.88 | $96.67 | $236,745 |
| Neighbours, Sidney | 57 Riverview Avenue Portsmouth, VA 23704 | Portsmouth | VA | 23704 | 2,262 | 0.88 | $96.67 | $218,668 |
| Dunaway, Lisa and Jason | 27037 Flaggy Run Road | Courtland | VA | 23837 | 1,864 | 0.95 | $104.36 | $194,527 |

**Total Verified Square Footage** | 5,719,691 | | **Total Remediation Cost** | 525,368,905

**EXHIBIT 2**

### Cost Index and Location Factor Conversion
Calculated in 2017 for CDW Class Action
As of July 24, 2017

| | | |
|---|---|---:|
| 1. | Remediation scope of work estimate updated to 2014 (/sf) | $ 96.06 |
| 2. | RS Means conversion of Remediation Scope of Work Estimate to National Average Cost (Remediation Scope of Work Estimate as a percentage of National Average Cost) | 96% |
| 3. | National Average Cost in 2014 (/sf) (line 1 divided by .96) | $ 100.06 |
| 4. | Cost Index 2014 | 204.9 |
| 5. | Cost Index June 2017 | 212.2 |
| 6. | Index 2017/ Index 2014 RS Means conversion from 2014 to 2017 dollars (line 5 divided by line 4) | 103.56% |
| 7. | National Average Cost in 2017 (/sf) (line 3 times line 6) | $ 103.63 |
| 8. | RS Means additional 6% for clearance testing (line 7 times 6%) | $ 6.22 |
| 9. | **Remediation cost and inspection and clearance fees in 2017 dollars (/sf, National Average Cost) (line 7 plus line 8)** | **$ 109.85** |

10. The National Average Cost (line 10) is adjusted for location in Exhibit 2b