# EXHIBIT E

# UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION | MDL NO. 2047 SECTION: L JUDGE FALLON MAG. JUDGE WILKINSON |
| *Brooke, et al. v. The State-Owned Assets Supervision and Administration Commission of the State Council, et al.,* **Case No. 15-6631 (E.D.La.)** | |

## DECLARATION OF RONALD E. WRIGHT, P.E.

1.       I graduated with a Bachelor of Science in Civil Engineering and a Masters of Business Administration degrees from the University of Toledo, Ohio.  I am a Licensed Professional Engineer in the states of Ohio, North Carolina, South Carolina, Virginia, Maryland, Pennsylvania, New Jersey, Florida, Alabama, and Mississippi, and have expertise in property damage and remediation consulting.  I have been involved in construction, remediation, and implementation of projects for over 37 years.  I am currently a principal of the firm, Berman & Wright Architecture, Engineering & Planning, LLC ("Berman & Wright"), where I have performed forensic investigations and provided opinions regarding construction issues and building problems that included developing the scope of necessary repair and establishing the cost via quotes and estimates to make the repairs.  I have formed opinions regarding these construction issues by employing standard techniques based on my technical education and training, hands-on field experience including investigations of hundreds of buildings, and the subsequent remediation needed to address building problems and storm damage.  I have also

conducted significant research of publications and studies done by other forensic investigators and trade associations, and I have reviewed national standards and industry guidelines. I have been retained in numerous matters to provide expert opinions regarding building repair. My hourly rate for services rendered on this matter is $250/hour (expert testimony during deposition and trial at 1.5 times rate). All opinions expressed herein are expressed to a reasonable degree of certainty within my fields of expertise.

2. Calculations to determine the remediation damages for a portion of a class of buildings in 8 states, but primarily in the Gulf and Southeastern U.S. states, were performed by me and my colleagues at Berman & Wright. The damages were calculated based upon the methodology developed by me in prior work including for the *Germano* case. Counsel has instructed me to calculate remediation damages only, and not to include Alternative Living Expenses, Loss of Use and Enjoyment, or any other form of damage associated with Chinese Drywall. The square footage data for the 901 buildings is presented in summary as Exhibit 1a and as a full listing in Exhibit 1b. The square footage data was developed and verified by Counsel for the PSC based on Plaintiff Fact Sheets (and attachments such as blueprints) and County Property records. It should be noted that thirty (30) properties listed in Exhibit 1b do not have square foot data included as damages for those properties are being asserted by another claimant in other claims. Based on this data, the cumulative total in summary for 871 of the 901 buildings is 1,620,204 square feet (Exhibit 1a).

3. I adjusted the original $86 estimate for remediation costs to $103.63/square foot for the national average in 2017 dollars. The adjustment of these remediation costs plus the

addition of the inspection and certification fees at 6.0% of the remediation costs results in a total square footage average cost in 2017 dollars of $109.85. Calculations for adjustments to the remediation cost and addition of the inspection and certification fees are provided in Exhibit 2.

4.      The class damages amount = *remediation and inspection and clearance cost of buildings* [cost per square foot – i.e. $109.85 (national average cost) x adjustment by the applicable localized cost factor x square feet of buildings]. The formula for the total class remediation damages amount (including CIH costs) is the multiplication of the national average cost of $109.85 per square foot times the zip code specific RS Means cost data location factor times the available square footage data for each building. This formula is utilized and demonstrated in the spreadsheet for Exhibit 1b. In sum, property damages to the class of 871 buildings as shown in Exhibits 1a and 1b are $147,210,496. This property damage total does not include any damages for the thirty (30) properties shown with no square foot data; the localized factors are shown and applied to the square footage, but no extended costs result and none are included in the above number.

I declare under the penalty of perjury that the foregoing is true and correct.

_Ronald E. Wright_                      _8-22-2017_
Ronald E Wright, PE                    Date

Exhibits:
1a      Class Square Footage and Damages Summary
1b      Property Listing and Square Footage Cost Calculation
2       Cost Index and Location Factor Conversion

**EXHIBIT 1a**                                                                    Rev1 2017-08-22

## IN RE:  CHINESE-MANUFACTURED
## DRYWALL PRODUCTS LIABILITY LITIGATION
OMNI Plaintiffs Class Square Footage and Damages Summary
ALL PROPERTIES
As of August 22, 2017

| | State | Total Verified Square Footage by State | Number of Properties with Verified Square Footage by State | Average Square Footage by State | Total Damages by State |
|---|---|---|---|---|---|
| 1. | Alabama | 111,682 | 46 | 2,428 | $10,246,106 |
| 2. | California | 14,103 | 3 | 4,701 | $1,766,119 |
| 3. | Florida | 1,189,780 | 679 | 1,752 | $105,910,629 |
| 4. | Georgia | 46,178 | 30 | 1,539 | $4,221,889 |
| 5. | Louisiana | 151,333 | 78 | 1,940 | $14,274,804 |
| 6. | Mississippi | 20,778 | 10 | 2,078 | $1,879,751 |
| 7. | Texas | 4,621 | 2 | 2,311 | $413,412 |
| 8. | Virginia | 81,729 | 23 | 3,553 | $8,497,787 |

| | | | | |
|---|---|---|---|---|
| 9. | Number of Properties with Verified Square Footage | 871 | | |
| 10. | Square Footage Verfied for these Properties | 1,620,204 | | |
| 11. | Average Square Footage of All Properties with Verifed Square Footage (line 13 divided by line 12) | | 1,860 | |
| 12. | **TOTAL DAMAGES** | | | **$147,210,496** |

| Claimant Name | Affected Property Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Little, Zacharia | 4100 Boston Road | Adger | AL | 35006 | 1,912 | 0.84 | 92.27 | $176,420.24 |
| Little, Gene | 717 North Parkell Avenue | Hueytown | AL | 35023 | 1,359 | 0.84 | 92.27 | $125,394.93 |
| Bruce, Patricia | 603 Darden Road | Brent | AL | 35034 | 1,600 | 0.84 | 92.27 | $147,632.00 |
| Hopkins, Nancy | 1004 Shelby Forest Trace | Chelsea | AL | 35043 | 1,610 | 0.84 | 92.27 | $148,554.70 |
| Lightsey, Jeff | 393 Deer Crossing Lane | Chelsea | AL | 35043 | 1,909 | 0.84 | 92.27 | $176,143.43 |
| Harden, Ashley | 688 Highway 331 | Columbiana | AL | 35051 | 2,232 | 0.84 | 92.27 | $205,946.64 |
| McConnell, Joanna | 1239 Railroad Drive | Hayden | AL | 35079 | 1,400 | 0.84 | 92.27 | $129,178.00 |
| Dobbs, Kevin | 102 Camerons Way | Lincoln | AL | 35096 | 1,261 | 0.84 | 92.27 | $116,352.47 |
| Brasher, Robert | 43 Pleasant Circle | Odenville | AL | 35120 | 1,819 | 0.84 | 92.27 | $167,839.13 |
| May, Linda | 905 Moonlite Drive | Odenville | AL | 35120 | 2,084 | 0.84 | 92.27 | $192,290.68 |
| Perkins, Monica and Jerry | 160 Turkey Trail Road | Odenville | AL | 35120 | 1,452 | 0.84 | 92.27 | $133,976.04 |
| Spain, Megan | 5 Dogwood Circle | Pelham | AL | 35124 | 1,242 | 0.84 | 92.27 | $114,599.34 |
| Seeburg, David | 1773 Funderburg Bend Road | Pell City | AL | 35128 | 2,078 | 0.84 | 92.27 | $191,737.06 |
| Scalco, Robert | 99 Hilton Drive | Sylacuga | AL | 35151 | 3,304 | 0.84 | 92.27 | $304,860.08 |
| Mulvehill, Clarence Van | Lot 33, Green Acres Lane | Trafford | AL | 35172 | 1,669 | 0.84 | 92.27 | $153,998.63 |
| West, Teresa | 1446 Beardens Farm Road | Woodstock | AL | 35188 | 3,982 | 0.84 | 92.27 | $367,419.14 |
| Corvin, Patrick | 1495 Milner Cresent | Birmingham | AL | 35205 | 2,620 | 0.84 | 92.27 | $241,747.40 |
| Bishop, Robert | 529 57th Street S | Birmingham | AL | 35212 | 2,232 | 0.84 | 92.27 | $205,946.64 |
| Fomby, Kenneth & Bonita | 3500 McMurry Drive | Pinson | AL | 35216 | 9,579 | 0.84 | 92.27 | $883,854.33 |
| Marvray, Andre | 4020 Crossings Lane | Hoover | AL | 35242 | 2,077 | 0.84 | 92.27 | $191,644.79 |
| Parmar, Shakuntla | 1543 Highland Gate Point | Hoover | AL | 35244 | 5,739 | 0.84 | 92.27 | $529,537.53 |
| Cummins, Chris | 13623 Johns Road | Vance | AL | 35490 | 0 | 0.85 | 93.37 | $0.00 |
| Kennedy, John | 16642 Lodge Road | Vance | AL | 35490 | 1,200 | 0.85 | 93.37 | $112,044.00 |
| Fincher, Nathan and Megan | 1700 County Road 3949 | Arley | AL | 35541 | 3,184 | 0.84 | 92.27 | $293,787.68 |
| Wolfe, Lisa and Barry | 62 County Road 3943 | Arley | AL | 35541 | 4,990 | 0.84 | 92.27 | $460,427.30 |
| Tice, Jerri | 1971 Buttahatchee Drive | Hamilton | AL | 35570 | 3,432 | 0.84 | 92.27 | $316,670.64 |
| Burch, Joseph and Paula | 4670 County Road 200 | Danville | AL | 35619 | 3,049 | 0.84 | 92.27 | $281,331.23 |
| Gregerson, John & Charlotte | 201 Roberts Lee Drive | Gadsden | AL | 35903 | 2,922 | 0.82 | 90.08 | $263,213.76 |
| Brown, Lukas | 174 Grandview Drive | Altonna | AL | 35952 | 1,659 | 0.82 | 90.08 | $149,442.72 |
| Woodruff, David | 1745 East Main Street | Albertville | AL | 35952 | 1,478 | 0.82 | 90.08 | $133,138.24 |
| Dixon, Stanley | 1715 Bristow Cove Road | Boaz | AL | 35956 | 0 | 0.82 | 90.08 | $0.00 |
| King, Tracy | 238 Billy King Drive | Boaz | AL | 35956 | 3,395 | 0.82 | 90.08 | $305,821.60 |
| Lanier, Barbara | 271 Jack Floyd Street | Boaz | AL | 35956 | 1,623 | 0.82 | 90.08 | $146,199.84 |
| Bayne, Randy | 507 Thomas Ave. | Boaz | AL | 35957 | 1,908 | 0.82 | 90.08 | $171,872.64 |
| Darnell, Bobby Lynn and Darnell, Lori Suzanne | 127 Hidden Lakes Drive | Boaz | AL | 35957 | 4,319 | 0.82 | 90.08 | $389,055.52 |
| Hall, Timothy & Sebrina | 1426 Marvin Pearce Road | Boaz | AL | 35957 | 1,216 | 0.82 | 90.08 | $109,537.28 |
| Archer, Kent & Lindsey | 10424 Gallant Road | Gallant | AL | 35972 | 1,692 | 0.82 | 90.08 | $152,415.36 |
| Bearden, Thomas | 951 Junkins Road | Guntersville | AL | 35976 | 1,545 | 0.82 | 90.08 | $139,173.60 |
| Palmer, Ben & Kay | 320 Pine Point | Eclectic | AL | 36024 | 3,005 | 0.83 | 91.18 | $273,995.90 |
| Curvin, Tyler | 2771 County Road 3 | Delta | AL | 36258 | 2,656 | 0.82 | 90.08 | $239,252.48 |
| Johnson, Micheal | 351 County Road 6 | Heflin | AL | 36264 | 1,540 | 0.82 | 90.08 | $138,723.20 |
| Gossett, Kathryn | 91 Cloverdale Road | Atmore | AL | 36502 | 1,150 | 0.84 | 92.27 | $106,110.50 |
| Oglesby, Velvarae | 93 Cloverdale Road | Atmore | AL | 36502 | 1,150 | 0.84 | 92.27 | $106,110.50 |
| Little, Donna | 24948 Steadfast Court | Daphne | AL | 36526 | 2,192 | 0.84 | 92.27 | $202,255.84 |
| Walker, James B. | 11848 Arlington Boulevard | Spanish Fort | AL | 36527 | 2,264 | 0.84 | 92.27 | $208,899.28 |

| Claimant Name | Affected Property Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Steele, Timothy | 3 Martin Circle | Foley | AL | 36535 | 2,081 | 0.84 | 92.27 | $192,013.87 |
| Meacham, Richard | 10319 Route Road | Lillian | AL | 36549 | 3,560 | 0.84 | 92.27 | $328,481.20 |
| Degree, Angel | 3806 Holland Court | Phenix City | AL | 36867 | 1,312 | 0.84 | 92.27 | $121,058.24 |
| McConnell, Donnie and Corbett, Steve | 3808 Holland Court | Phenix City | AL | 36867 | 0 | 0.84 | 92.27 | $0.00 |
| Quan, Cindy; Quan, Hoa; Le Quon Lang, Nhan | 14132 Boony Lane | Garden Grove | CA | 92843 | 4,205 | 1.14 | 125.23 | $526,592.15 |
| La, No Thi | 9741 Reading Ave. | Garden Grove | CA | 92844 | 5,231 | 1.14 | 125.23 | $655,078.13 |
| Ngo, Huy T. (Bruce) | 9731 Reading Ave. | Garden Grove | CA | 92844 | 4,667 | 1.14 | 125.23 | $584,448.41 |
| Hernandez, Steve | 1878 E. Nine Mile Road #703 | Pensacola | FL | 32514 | 3,423 | 0.85 | 93.37 | $319,605.51 |
| Brasseur, Dino & Florinda | 429 Triton Street | Crestview | FL | 32536 | 2,240 | 0.85 | 93.37 | $209,148.80 |
| Gray, Kevin & Amy | 2990 Fawn Lake Blvd. | Mims | FL | 32754 | 2,020 | 0.83 | 91.18 | $184,183.60 |
| Hare, Michael M. | 5546 Meadow Oaks Avenue | Titusville | FL | 32780 | 1,589 | 0.83 | 91.18 | $144,885.02 |
| Hill, Kathleen M. | 672 Bremerhaven Street NW | Palm Bay | FL | 32907 | 1,814 | 0.84 | 92.27 | $167,377.78 |
| Kirkconnell, Angelic | 449 Scanlon Road SW | Palm Bay | FL | 32908 | 1,784 | 0.84 | 92.27 | $164,609.68 |
| Scott, Anna | 583 Cottonwood Rd. | Sebastian | FL | 32958 | 2,105 | 0.84 | 92.27 | $194,228.35 |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Unit E-1 | Vero Beach | FL | 32963 | 1,107 | 0.84 | 92.27 | $102,142.89 |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Unit E-10 | Vero Beach | FL | 32963 | 1,107 | 0.84 | 92.27 | $102,142.89 |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Unit E-11 | Vero Beach | FL | 32963 | 1,052 | 0.84 | 92.27 | $97,068.04 |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Unit E-12 | Vero Beach | FL | 32963 | 881 | 0.84 | 92.27 | $81,289.87 |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Unit E-16 | Vero Beach | FL | 32963 | 1,107 | 0.84 | 92.27 | $102,142.89 |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Unit E-17 | Vero Beach | FL | 32963 | 1,052 | 0.84 | 92.27 | $97,068.04 |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Unit E-19 | Vero Beach | FL | 32963 | 1,052 | 0.84 | 92.27 | $97,068.04 |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Unit E-22 | Vero Beach | FL | 32963 | 881 | 0.84 | 92.27 | $81,289.87 |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Unit E-3 | Vero Beach | FL | 32963 | 1,107 | 0.84 | 92.27 | $102,142.89 |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Unit E-4 | Vero Beach | FL | 32963 | 1,052 | 0.84 | 92.27 | $97,068.04 |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Unit E-7 | Vero Beach | FL | 32963 | 881 | 0.84 | 92.27 | $81,289.87 |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Unit H-10 | Vero Beach | FL | 32963 | 881 | 0.84 | 92.27 | $81,289.87 |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Unit H-23 | Vero Beach | FL | 32963 | 881 | 0.84 | 92.27 | $81,289.87 |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Unit H-9 | Vero Beach | FL | 32963 | 881 | 0.84 | 92.27 | $81,289.87 |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Unit I-1 | Vero Beach | FL | 32963 | 1,107 | 0.84 | 92.27 | $102,142.89 |

| Claimant Name | Affected Property Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit I-11** | Vero Beach | FL | 32963 | 1,052 | 0.84 | 92.27 | $97,068.04 |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit I-18** | Vero Beach | FL | 32963 | 1,052 | 0.84 | 92.27 | $97,068.04 |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit I-19** | Vero Beach | FL | 32963 | 1,107 | 0.84 | 92.27 | $102,142.89 |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit I-2** | Vero Beach | FL | 32963 | 1,052 | 0.84 | 92.27 | $97,068.04 |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit I-20** | Vero Beach | FL | 32963 | 1,107 | 0.84 | 92.27 | $102,142.89 |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit I-21** | Vero Beach | FL | 32963 | 1,052 | 0.84 | 92.27 | $97,068.04 |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit I-27** | Vero Beach | FL | 32963 | 1,052 | 0.84 | 92.27 | $97,068.04 |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit I-3** | Vero Beach | FL | 32963 | 881 | 0.84 | 92.27 | $81,289.87 |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit I-4** | Vero Beach | FL | 32963 | 881 | 0.84 | 92.27 | $81,289.87 |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit I-5** | Vero Beach | FL | 32963 | 881 | 0.84 | 92.27 | $81,289.87 |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit I-6** | Vero Beach | FL | 32963 | 1,052 | 0.84 | 92.27 | $97,068.04 |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit I-8** | Vero Beach | FL | 32963 | 1,052 | 0.84 | 92.27 | $97,068.04 |
| MacMillan, Cameron and Amy | 6466 33rd Pl. | Vero Beach | FL | 32966 | 1,869 | 0.84 | 92.27 | $172,452.63 |
| Greenhill, Lucille M. | 4155 Amelia Plantation Court | Vero Beach | FL | 32967 | 2,576 | 0.84 | 92.27 | $237,687.52 |
| LoGrasso, Azucena | 529 E. Sheridan St., Unit 404 | Dania Beach | FL | 33004 | 0 | 0.81 | 88.98 | $0.00 |
| Sheridan Beach Club Condominium Association #3, Inc. | 519 E. Sheridan St., Unit 302 | Dania Beach | FL | 33004 | 1,150 | 0.81 | 88.98 | $102,327.00 |
| Avello, Daniel | 19871 NW 77th Court | Miami | FL | 33015 | 1,621 | 0.81 | 88.98 | $144,236.58 |
| Fernandez, Jose | 19911 NW 77th Court | Miami | FL | 33015 | 1,627 | 0.81 | 88.98 | $144,770.46 |
| Gonzalez, Victor | 19851 NW 77th Court | Miami | FL | 33015 | 1,578 | 0.81 | 88.98 | $140,410.44 |
| Estrella de Alvarez Angel, Maria | 8013 W. 36th Ave., # 4 | Hialeah | FL | 33018 | 1,356 | 0.81 | 88.98 | $120,656.88 |
| Martinez, Mario I. | 8031 W. 36th Avenue #2 | Hialeah | FL | 33018 | 1,356 | 0.81 | 88.98 | $120,656.88 |
| Ambroise, Donald & Arliomey | 17869 SW 54th Street | Miramar | FL | 33029 | 3,652 | 0.81 | 88.98 | $324,954.96 |
| Lopez-Santiago, Victor & Rodriguez, Jenny | 361 NE 35th Avenue | Homestead | FL | 33033 | 1,537 | 0.81 | 88.98 | $136,762.26 |
| Brown, Faith | 1935 SE 22nd Drive | Homestead | FL | 33035 | 2,756 | 0.81 | 88.98 | $245,228.88 |
| Vickers, Karin | 2259 SE 19 Avenue | Homestead | FL | 33035 | 3,898 | 0.81 | 88.98 | $346,844.04 |
| Magalhaes, Tony | 395 Albatross Road | Rotunda West | FL | 33047 | 1,631 | 0.81 | 88.98 | $145,126.38 |
| Magnolia Gardens - Bekirov, Askel | 3406 SE 6th Street | Pompano Beach | FL | 33062 | 2,915 | 0.81 | 88.98 | $259,376.70 |
| Magnolia Gardens - Bekirov, Askel | 3408 SE 6th Street | Pompano Beach | FL | 33062 | 2,915 | 0.81 | 88.98 | $259,376.70 |
| Faber, Fred and Irene | 12540 NW 83 Court | Parkland | FL | 33076 | 3,011 | 0.81 | 88.98 | $267,918.78 |
| Goodson, Floyd | 8060 NW 126th Terrace | Parkland | FL | 33076 | 2,725 | 0.81 | 88.98 | $242,470.50 |
| Hirsch, Mitchell & Lorri | 7191 NW 126 Terrace | Parkland | FL | 33076 | 6,251 | 0.81 | 88.98 | $556,213.98 |
| Jagat, Harry and Christine | 12600 NW 79 Manor | Parkland | FL | 33076 | 2,932 | 0.81 | 88.98 | $260,889.36 |

| Claimant Name | Affected Property Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Kupfer, Lawrence and Robin | 9668 Ginger Court | Parkland | FL | 33076 | 3,766 | 0.81 | 88.98 | $335,098.68 |
| Landel, Beth and Fetterman, Adam | 7083 Lost Garden Terrace | Parkland | FL | 33076 | 5,799 | 0.81 | 88.98 | $515,995.02 |
| Montalvo, Richard and Cynthia | 12480 NW 83 Court | Parkland | FL | 33076 | 2,666 | 0.81 | 88.98 | $237,220.68 |
| Rojhani, Ira and Sherri | 8269 NW 124 Terrace | Parkland | FL | 33076 | 2,865 | 0.81 | 88.98 | $254,927.70 |
| Ryan, Frank and Lisa | 8010 NW 126 Terrace | Parkland | FL | 33076 | 3,500 | 0.81 | 88.98 | $311,430.00 |
| Smietana, Mark | 8106 NW 111 Terrace | Parkland | FL | 33076 | 3,989 | 0.81 | 88.98 | $354,941.22 |
| Roundtree, Alisa | 4429 NW 33rd Court | Miami | FL | 33142 | 1,224 | 0.81 | 88.98 | $108,911.52 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 405 | Aventura | FL | 33160 | 2001 | 0.81 | 88.98 | $178,048.98 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 407 | Aventura | FL | 33160 | 3069 | 0.81 | 88.98 | $273,079.62 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 501 | Aventura | FL | 33160 | 3533 | 0.81 | 88.98 | $314,366.34 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 502 | Aventura | FL | 33160 | 2433 | 0.81 | 88.98 | $216,488.34 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 503 | Aventura | FL | 33160 | 3082 | 0.81 | 88.98 | $274,236.36 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 504 | Aventura | FL | 33160 | 3464 | 0.81 | 88.98 | $308,226.72 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 505 | Aventura | FL | 33160 | 2001 | 0.81 | 88.98 | $178,048.98 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 506 | Aventura | FL | 33160 | 3524 | 0.81 | 88.98 | $313,565.52 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 507 | Aventura | FL | 33160 | 3069 | 0.81 | 88.98 | $273,079.62 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 508 | Aventura | FL | 33160 | 2433 | 0.81 | 88.98 | $216,488.34 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 509 | Aventura | FL | 33160 | 3073 | 0.81 | 88.98 | $273,435.54 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 601 | Aventura | FL | 33160 | 3533 | 0.81 | 88.98 | $314,366.34 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 603 | Aventura | FL | 33160 | 3082 | 0.81 | 88.98 | $274,236.36 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 604 | Aventura | FL | 33160 | 3464 | 0.81 | 88.98 | $308,226.72 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 605 | Aventura | FL | 33160 | 2001 | 0.81 | 88.98 | $178,048.98 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 606 | Aventura | FL | 33160 | 3524 | 0.81 | 88.98 | $313,565.52 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 607 | Aventura | FL | 33160 | 3069 | 0.81 | 88.98 | $273,079.62 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 609 | Aventura | FL | 33160 | 3073 | 0.81 | 88.98 | $273,435.54 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 701 | Aventura | FL | 33160 | 3533 | 0.81 | 88.98 | $314,366.34 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 703 | Aventura | FL | 33160 | 3082 | 0.81 | 88.98 | $274,236.36 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 704 | Aventura | FL | 33160 | 3464 | 0.81 | 88.98 | $308,226.72 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 705 | Aventura | FL | 33160 | 2001 | 0.81 | 88.98 | $178,048.98 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 707 | Aventura | FL | 33160 | 3069 | 0.81 | 88.98 | $273,079.62 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 708 | Aventura | FL | 33160 | 2433 | 0.81 | 88.98 | $216,488.34 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 709 | Aventura | FL | 33160 | 3073 | 0.81 | 88.98 | $273,435.54 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 901 | Aventura | FL | 33160 | 3533 | 0.81 | 88.98 | $314,366.34 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 902 | Aventura | FL | 33160 | 2433 | 0.81 | 88.98 | $216,488.34 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 903 | Aventura | FL | 33160 | 3082 | 0.81 | 88.98 | $274,236.36 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 904 | Aventura | FL | 33160 | 3464 | 0.81 | 88.98 | $308,226.72 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 905 | Aventura | FL | 33160 | 2001 | 0.81 | 88.98 | $178,048.98 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 906 | Aventura | FL | 33160 | 3524 | 0.81 | 88.98 | $313,565.52 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 907 | Aventura | FL | 33160 | 3069 | 0.81 | 88.98 | $273,079.62 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 908 | Aventura | FL | 33160 | 2433 | 0.81 | 88.98 | $216,488.34 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 909 | Aventura | FL | 33160 | 3073 | 0.81 | 88.98 | $273,435.54 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1001 | Aventura | FL | 33160 | 3533 | 0.81 | 88.98 | $314,366.34 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1003 | Aventura | FL | 33160 | 3082 | 0.81 | 88.98 | $274,236.36 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1004 | Aventura | FL | 33160 | 3464 | 0.81 | 88.98 | $308,226.72 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1005 | Aventura | FL | 33160 | 2001 | 0.81 | 88.98 | $178,048.98 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1006 | Aventura | FL | 33160 | 3524 | 0.81 | 88.98 | $313,565.52 |

| Claimant Name | Affected Property Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1007 | Aventura | FL | 33160 | 3069 | 0.81 | 88.98 | $273,079.62 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1009 | Aventura | FL | 33160 | 3073 | 0.81 | 88.98 | $273,435.54 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1101 | Aventura | FL | 33160 | 3533 | 0.81 | 88.98 | $314,366.34 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1102 | Aventura | FL | 33160 | 2433 | 0.81 | 88.98 | $216,488.34 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1103 | Aventura | FL | 33160 | 3082 | 0.81 | 88.98 | $274,236.36 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1104 | Aventura | FL | 33160 | 3464 | 0.81 | 88.98 | $308,226.72 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1105 | Aventura | FL | 33160 | 2001 | 0.81 | 88.98 | $178,048.98 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1106 | Aventura | FL | 33160 | 3524 | 0.81 | 88.98 | $313,565.52 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1107 | Aventura | FL | 33160 | 3069 | 0.81 | 88.98 | $273,079.62 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1108 | Aventura | FL | 33160 | 2433 | 0.81 | 88.98 | $216,488.34 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1109 | Aventura | FL | 33160 | 3073 | 0.81 | 88.98 | $273,435.54 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1201 | Aventura | FL | 33160 | 3533 | 0.81 | 88.98 | $314,366.34 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1203 | Aventura | FL | 33160 | 3082 | 0.81 | 88.98 | $274,236.36 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1204 | Aventura | FL | 33160 | 3464 | 0.81 | 88.98 | $308,226.72 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1205 | Aventura | FL | 33160 | 2001 | 0.81 | 88.98 | $178,048.98 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1206 | Aventura | FL | 33160 | 3524 | 0.81 | 88.98 | $313,565.52 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1207 | Aventura | FL | 33160 | 3069 | 0.81 | 88.98 | $273,079.62 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1209 | Aventura | FL | 33160 | 3073 | 0.81 | 88.98 | $273,435.54 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1401 | Aventura | FL | 33160 | 3533 | 0.81 | 88.98 | $314,366.34 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1402 | Aventura | FL | 33160 | 2433 | 0.81 | 88.98 | $216,488.34 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1403 | Aventura | FL | 33160 | 3082 | 0.81 | 88.98 | $274,236.36 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1404 | Aventura | FL | 33160 | 3464 | 0.81 | 88.98 | $308,226.72 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1405 | Aventura | FL | 33160 | 2001 | 0.81 | 88.98 | $178,048.98 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1406 | Aventura | FL | 33160 | 3524 | 0.81 | 88.98 | $313,565.52 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1407 | Aventura | FL | 33160 | 3069 | 0.81 | 88.98 | $273,079.62 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1408 | Aventura | FL | 33160 | 2433 | 0.81 | 88.98 | $216,488.34 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1409 | Aventura | FL | 33160 | 3073 | 0.81 | 88.98 | $273,435.54 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1501 | Aventura | FL | 33160 | 3533 | 0.81 | 88.98 | $314,366.34 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1503 | Aventura | FL | 33160 | 3082 | 0.81 | 88.98 | $274,236.36 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1504 | Aventura | FL | 33160 | 3464 | 0.81 | 88.98 | $308,226.72 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1505 | Aventura | FL | 33160 | 2001 | 0.81 | 88.98 | $178,048.98 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1506 | Aventura | FL | 33160 | 3524 | 0.81 | 88.98 | $313,565.52 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1507 | Aventura | FL | 33160 | 3069 | 0.81 | 88.98 | $273,079.62 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1509 | Aventura | FL | 33160 | 3073 | 0.81 | 88.98 | $273,435.54 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1601 | Aventura | FL | 33160 | 3533 | 0.81 | 88.98 | $314,366.34 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1602 | Aventura | FL | 33160 | 2433 | 0.81 | 88.98 | $216,488.34 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1603 | Aventura | FL | 33160 | 3082 | 0.81 | 88.98 | $274,236.36 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1604 | Aventura | FL | 33160 | 3464 | 0.81 | 88.98 | $308,226.72 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1605 | Aventura | FL | 33160 | 2001 | 0.81 | 88.98 | $178,048.98 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1606 | Aventura | FL | 33160 | 3524 | 0.81 | 88.98 | $313,565.52 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1607 | Aventura | FL | 33160 | 3069 | 0.81 | 88.98 | $273,079.62 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1608 | Aventura | FL | 33160 | 2433 | 0.81 | 88.98 | $216,488.34 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1609 | Aventura | FL | 33160 | 3073 | 0.81 | 88.98 | $273,435.54 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1701 | Aventura | FL | 33160 | 3533 | 0.81 | 88.98 | $314,366.34 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1802 | Aventura | FL | 33160 | 2433 | 0.81 | 88.98 | $216,488.34 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1804 | Aventura | FL | 33160 | 3464 | 0.81 | 88.98 | $308,226.72 |

| Claimant Name | Affected Property Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1805 | Aventura | FL | 33160 | 2001 | 0.81 | 88.98 | $178,048.98 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1806 | Aventura | FL | 33160 | 3524 | 0.81 | 88.98 | $313,565.52 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1807 | Aventura | FL | 33160 | 3069 | 0.81 | 88.98 | $273,079.62 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1809 | Aventura | FL | 33160 | 3073 | 0.81 | 88.98 | $273,435.54 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2001 | Aventura | FL | 33160 | 3533 | 0.81 | 88.98 | $314,366.34 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2002 | Aventura | FL | 33160 | 2433 | 0.81 | 88.98 | $216,488.34 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2003 | Aventura | FL | 33160 | 3082 | 0.81 | 88.98 | $274,236.36 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2004 | Aventura | FL | 33160 | 3464 | 0.81 | 88.98 | $308,226.72 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2005 | Aventura | FL | 33160 | 2001 | 0.81 | 88.98 | $178,048.98 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2007 | Aventura | FL | 33160 | 3069 | 0.81 | 88.98 | $273,079.62 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2008 | Aventura | FL | 33160 | 2433 | 0.81 | 88.98 | $216,488.34 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2009 | Aventura | FL | 33160 | 3073 | 0.81 | 88.98 | $273,435.54 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2101 | Aventura | FL | 33160 | 3533 | 0.81 | 88.98 | $314,366.34 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2103 | Aventura | FL | 33160 | 3082 | 0.81 | 88.98 | $274,236.36 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2104 | Aventura | FL | 33160 | 3464 | 0.81 | 88.98 | $308,226.72 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2105 | Aventura | FL | 33160 | 2001 | 0.81 | 88.98 | $178,048.98 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2106 | Aventura | FL | 33160 | 3524 | 0.81 | 88.98 | $313,565.52 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2107 | Aventura | FL | 33160 | 3069 | 0.81 | 88.98 | $273,079.62 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2109 | Aventura | FL | 33160 | 3073 | 0.81 | 88.98 | $273,435.54 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2201 | Aventura | FL | 33160 | 3533 | 0.81 | 88.98 | $314,366.34 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2202 | Aventura | FL | 33160 | 2433 | 0.81 | 88.98 | $216,488.34 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2203 | Aventura | FL | 33160 | 3082 | 0.81 | 88.98 | $274,236.36 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2204 | Aventura | FL | 33160 | 3464 | 0.81 | 88.98 | $308,226.72 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2205 | Aventura | FL | 33160 | 2001 | 0.81 | 88.98 | $178,048.98 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2206 | Aventura | FL | 33160 | 3524 | 0.81 | 88.98 | $313,565.52 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2207 | Aventura | FL | 33160 | 3069 | 0.81 | 88.98 | $273,079.62 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2208 | Aventura | FL | 33160 | 2433 | 0.81 | 88.98 | $216,488.34 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2209 | Aventura | FL | 33160 | 3073 | 0.81 | 88.98 | $273,435.54 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2301 | Aventura | FL | 33160 | 3533 | 0.81 | 88.98 | $314,366.34 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2303 | Aventura | FL | 33160 | 3082 | 0.81 | 88.98 | $274,236.36 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2304 | Aventura | FL | 33160 | 3464 | 0.81 | 88.98 | $308,226.72 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2305 | Aventura | FL | 33160 | 2001 | 0.81 | 88.98 | $178,048.98 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2306 | Aventura | FL | 33160 | 3524 | 0.81 | 88.98 | $313,565.52 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2307 | Aventura | FL | 33160 | 3069 | 0.81 | 88.98 | $273,079.62 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2309 | Aventura | FL | 33160 | 3073 | 0.81 | 88.98 | $273,435.54 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2402 | Aventura | FL | 33160 | 2433 | 0.81 | 88.98 | $216,488.34 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2403 | Aventura | FL | 33160 | 3082 | 0.81 | 88.98 | $274,236.36 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2404 | Aventura | FL | 33160 | 3464 | 0.81 | 88.98 | $308,226.72 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2405 | Aventura | FL | 33160 | 2001 | 0.81 | 88.98 | $178,048.98 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2406 | Aventura | FL | 33160 | 3524 | 0.81 | 88.98 | $313,565.52 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2407 | Aventura | FL | 33160 | 3069 | 0.81 | 88.98 | $273,079.62 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2408 | Aventura | FL | 33160 | 2433 | 0.81 | 88.98 | $216,488.34 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2409 | Aventura | FL | 33160 | 3073 | 0.81 | 88.98 | $273,435.54 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2501 | Aventura | FL | 33160 | 3533 | 0.81 | 88.98 | $314,366.34 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2503 | Aventura | FL | 33160 | 3082 | 0.81 | 88.98 | $274,236.36 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2504 | Aventura | FL | 33160 | 3464 | 0.81 | 88.98 | $308,226.72 |

| Claimant Name | Affected Property Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2505 | Aventura | FL | 33160 | 2001 | 0.81 | 88.98 | $178,048.98 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2506 | Aventura | FL | 33160 | 3524 | 0.81 | 88.98 | $313,565.52 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2507 | Aventura | FL | 33160 | 3069 | 0.81 | 88.98 | $273,079.62 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2509 | Aventura | FL | 33160 | 3073 | 0.81 | 88.98 | $273,435.54 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2601 | Aventura | FL | 33160 | 3533 | 0.81 | 88.98 | $314,366.34 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2602 | Aventura | FL | 33160 | 2433 | 0.81 | 88.98 | $216,488.34 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2603 | Aventura | FL | 33160 | 3082 | 0.81 | 88.98 | $274,236.36 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2604 | Aventura | FL | 33160 | 3464 | 0.81 | 88.98 | $308,226.72 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2605 | Aventura | FL | 33160 | 2001 | 0.81 | 88.98 | $178,048.98 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2606 | Aventura | FL | 33160 | 3524 | 0.81 | 88.98 | $313,565.52 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2607 | Aventura | FL | 33160 | 3069 | 0.81 | 88.98 | $273,079.62 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2608 | Aventura | FL | 33160 | 2433 | 0.81 | 88.98 | $216,488.34 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2609 | Aventura | FL | 33160 | 3073 | 0.81 | 88.98 | $273,435.54 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2701 | Aventura | FL | 33160 | 3533 | 0.81 | 88.98 | $314,366.34 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2703 | Aventura | FL | 33160 | 3082 | 0.81 | 88.98 | $274,236.36 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2704 | Aventura | FL | 33160 | 3464 | 0.81 | 88.98 | $308,226.72 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2705 | Aventura | FL | 33160 | 2001 | 0.81 | 88.98 | $178,048.98 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2706 | Aventura | FL | 33160 | 3524 | 0.81 | 88.98 | $313,565.52 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2707 | Aventura | FL | 33160 | 3069 | 0.81 | 88.98 | $273,079.62 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2709 | Aventura | FL | 33160 | 3073 | 0.81 | 88.98 | $273,435.54 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2802 | Aventura | FL | 33160 | 2433 | 0.81 | 88.98 | $216,488.34 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2804 | Aventura | FL | 33160 | 3464 | 0.81 | 88.98 | $308,226.72 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2806 | Aventura | FL | 33160 | 3524 | 0.81 | 88.98 | $313,565.52 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2809 | Aventura | FL | 33160 | 3073 | 0.81 | 88.98 | $273,435.54 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 3A (Elevator Bay) | Aventura | FL | 33160 | 305 | 0.81 | 88.98 | $27,138.90 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 4A (Elevator Bay) | Aventura | FL | 33160 | 305 | 0.81 | 88.98 | $27,138.90 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 4B (Elevator Bay) | Aventura | FL | 33160 | 365 | 0.81 | 88.98 | $32,477.70 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 5A (Elevator Bay) | Aventura | FL | 33160 | 305 | 0.81 | 88.98 | $27,138.90 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 5B (Elevator Bay) | Aventura | FL | 33160 | 365 | 0.81 | 88.98 | $32,477.70 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 5C (Elevator Bay) | Aventura | FL | 33160 | 308 | 0.81 | 88.98 | $27,405.84 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 6A (Elevator Bay) | Aventura | FL | 33160 | 305 | 0.81 | 88.98 | $27,138.90 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 6B (Elevator Bay) | Aventura | FL | 33160 | 365 | 0.81 | 88.98 | $32,477.70 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 6C (Elevator Bay) | Aventura | FL | 33160 | 308 | 0.81 | 88.98 | $27,405.84 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 7A (Elevator Bay) | Aventura | FL | 33160 | 305 | 0.81 | 88.98 | $27,138.90 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 7C (Elevator Bay) | Aventura | FL | 33160 | 308 | 0.81 | 88.98 | $27,405.84 |

| Claimant Name | Affected Property Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 9A (Elevator Bay) | Aventura | FL | 33160 | 305 | 0.81 | 88.98 | $27,138.90 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 9B (Elevator Bay) | Aventura | FL | 33160 | 365 | 0.81 | 88.98 | $32,477.70 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 9C (Elevator Bay) | Aventura | FL | 33160 | 308 | 0.81 | 88.98 | $27,405.84 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 10A (Elevator Bay) | Aventura | FL | 33160 | 305 | 0.81 | 88.98 | $27,138.90 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 11A (Elevator Bay) | Aventura | FL | 33160 | 305 | 0.81 | 88.98 | $27,138.90 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 11B (Elevator Bay) | Aventura | FL | 33160 | 365 | 0.81 | 88.98 | $32,477.70 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 11C (Elevator Bay) | Aventura | FL | 33160 | 308 | 0.81 | 88.98 | $27,405.84 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 12A (Elevator Bay) | Aventura | FL | 33160 | 305 | 0.81 | 88.98 | $27,138.90 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 12B (Elevator Bay) | Aventura | FL | 33160 | 365 | 0.81 | 88.98 | $32,477.70 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 14A (Elevator Bay) | Aventura | FL | 33160 | 305 | 0.81 | 88.98 | $27,138.90 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 14B (Elevator Bay) | Aventura | FL | 33160 | 365 | 0.81 | 88.98 | $32,477.70 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 14C (Elevator Bay) | Aventura | FL | 33160 | 308 | 0.81 | 88.98 | $27,405.84 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 15A (Elevator Bay) | Aventura | FL | 33160 | 305 | 0.81 | 88.98 | $27,138.90 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 15B (Elevator Bay) | Aventura | FL | 33160 | 365 | 0.81 | 88.98 | $32,477.70 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 15C (Elevator Bay) | Aventura | FL | 33160 | 308 | 0.81 | 88.98 | $27,405.84 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 16A (Elevator Bay) | Aventura | FL | 33160 | 305 | 0.81 | 88.98 | $27,138.90 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 16B (Elevator Bay) | Aventura | FL | 33160 | 365 | 0.81 | 88.98 | $32,477.70 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 16C (Elevator Bay) | Aventura | FL | 33160 | 308 | 0.81 | 88.98 | $27,405.84 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 17A (Elevator Bay) | Aventura | FL | 33160 | 305 | 0.81 | 88.98 | $27,138.90 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 17B (Elevator Bay) | Aventura | FL | 33160 | 365 | 0.81 | 88.98 | $32,477.70 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 19A (Elevator Bay) | Aventura | FL | 33160 | 305 | 0.81 | 88.98 | $27,138.90 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 19B (Elevator Bay) | Aventura | FL | 33160 | 365 | 0.81 | 88.98 | $32,477.70 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 19C (Elevator Bay) | Aventura | FL | 33160 | 308 | 0.81 | 88.98 | $27,405.84 |

| Claimant Name | Affected Property Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 20B (Elevator Bay) | Aventura | FL | 33160 | 365 | 0.81 | 88.98 | $32,477.70 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 20C (Elevator Bay) | Aventura | FL | 33160 | 308 | 0.81 | 88.98 | $27,405.84 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 21A (Elevator Bay) | Aventura | FL | 33160 | 305 | 0.81 | 88.98 | $27,138.90 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 21B (Elevator Bay) | Aventura | FL | 33160 | 365 | 0.81 | 88.98 | $32,477.70 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 21C (Elevator Bay) | Aventura | FL | 33160 | 308 | 0.81 | 88.98 | $27,405.84 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 22A (Elevator Bay) | Aventura | FL | 33160 | 305 | 0.81 | 88.98 | $27,138.90 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 22B (Elevator Bay) | Aventura | FL | 33160 | 365 | 0.81 | 88.98 | $32,477.70 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 22C (Elevator Bay) | Aventura | FL | 33160 | 308 | 0.81 | 88.98 | $27,405.84 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 23A (Elevator Bay) | Aventura | FL | 33160 | 305 | 0.81 | 88.98 | $27,138.90 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 23B (Elevator Bay) | Aventura | FL | 33160 | 365 | 0.81 | 88.98 | $32,477.70 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 23C (Elevator Bay) | Aventura | FL | 33160 | 308 | 0.81 | 88.98 | $27,405.84 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 24A (Elevator Bay) | Aventura | FL | 33160 | 305 | 0.81 | 88.98 | $27,138.90 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 24B (Elevator Bay) | Aventura | FL | 33160 | 365 | 0.81 | 88.98 | $32,477.70 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 24C (Elevator Bay) | Aventura | FL | 33160 | 308 | 0.81 | 88.98 | $27,405.84 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 25A (Elevator Bay) | Aventura | FL | 33160 | 305 | 0.81 | 88.98 | $27,138.90 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 25B (Elevator Bay) | Aventura | FL | 33160 | 365 | 0.81 | 88.98 | $32,477.70 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 25C (Elevator Bay) | Aventura | FL | 33160 | 308 | 0.81 | 88.98 | $27,405.84 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 26A (Elevator Bay) | Aventura | FL | 33160 | 305 | 0.81 | 88.98 | $27,138.90 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 26B (Elevator Bay) | Aventura | FL | 33160 | 365 | 0.81 | 88.98 | $32,477.70 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 26C (Elevator Bay) | Aventura | FL | 33160 | 308 | 0.81 | 88.98 | $27,405.84 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 27A (Elevator Bay) | Aventura | FL | 33160 | 305 | 0.81 | 88.98 | $27,138.90 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 27B (Elevator Bay) | Aventura | FL | 33160 | 365 | 0.81 | 88.98 | $32,477.70 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 27C (Elevator Bay) | Aventura | FL | 33160 | 308 | 0.81 | 88.98 | $27,405.84 |

Exhibit 1b

OMNI Plaintiffs

Rev1 2017-08-22

| Claimant Name | Affected Property Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 28A (Elevator Bay) | Aventura | FL | 33160 | 305 | 0.81 | 88.98 | $27,138.90 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 28B (Elevator Bay) | Aventura | FL | 33160 | 365 | 0.81 | 88.98 | $32,477.70 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 28C (Elevator Bay) | Aventura | FL | 33160 | 308 | 0.81 | 88.98 | $27,405.84 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 29B (Elevator Bay) | Aventura | FL | 33160 | 365 | 0.81 | 88.98 | $32,477.70 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 30C (Elevator Bay) | Aventura | FL | 33160 | 308 | 0.81 | 88.98 | $27,405.84 |
| Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 31A (Elevator Bay) | Aventura | FL | 33160 | 305 | 0.81 | 88.98 | $27,138.90 |
| Araujo, Marcos and Fernanda | 11221 N.W. 84th Street | Doral | FL | 33178 | 2,348 | 0.81 | 88.98 | $208,925.04 |
| Inigo, Joaquin | 10902 NW 83rd Street, Unit #215 | Doral | FL | 33178 | 1,385 | 0.81 | 88.98 | $123,237.30 |
| Kore Development, LLC | 8121 NW 108th Place | Doral | FL | 33178 | 0 | 0.81 | 88.98 | $0.00 |
| Rojas, Eugenio and Marulanda, Liliana | 11211 N.W. 84th Street | Doral | FL | 33178 | 2,047 | 0.81 | 88.98 | $182,142.06 |
| Torrejon, Juan | 12256 SW 82nd St. | Miami | FL | 33183 | 3,010 | 0.81 | 88.98 | $267,829.80 |
| Tamajon, Luis | 4704 SW 166 Crt | Miami | FL | 33185 | 1,623 | 0.81 | 88.98 | $144,414.54 |
| Sampedro, Manuel | 14860 SW 160 Street | Miami | FL | 33187 | 2,408 | 0.81 | 88.98 | $214,263.84 |
| Diaz, Fernando | 20338 SW 88 Court | Cutler Bay | FL | 33189 | 2,075 | 0.81 | 88.98 | $184,633.50 |
| Hermann, Erik | 9343 SW 227 St., Unit 5-20 | Cutler Bay | FL | 33190 | 1,459 | 0.81 | 88.98 | $129,821.82 |
| Forero, Margarita | 16274 SW 57th Lane | Miami | FL | 33193 | 1,823 | 0.81 | 88.98 | $162,210.54 |
| Quattromini, Liliana & Alvarez, Elias | 6034 SW 160th Ave | Miami | FL | 33193 | 2,595 | 0.81 | 88.98 | $230,903.10 |
| Aria Properties, LLC | 516 Hendricks Isle, Unit 2A(1) | Ft. Lauderdale | FL | 33301 | 3,246 | 0.81 | 88.98 | $288,829.08 |
| Aria Properties, LLC | 516 Hendricks Isle, Unit 5C(12) | Ft. Lauderdale | FL | 33301 | 2,394 | 0.81 | 88.98 | $213,018.12 |
| O'Connor, Chris and Zina | 2273 S.W. 132 Way | Davie | FL | 33325 | 1,878 | 0.81 | 88.98 | $167,104.44 |
| Hutchins, Christopher | 3612 Churchills Down Drive | Davie | FL | 33328 | 5,967 | 0.81 | 88.98 | $530,943.66 |
| Jasmund, Wilbert J. & Irma L. | 2592 Clipper Circle | West Palm Beach | FL | 33411 | 1,617 | 0.82 | 90.08 | $145,659.36 |
| RCR Holdings II, LLC | 1660 Renaissance Commons #2425 | Boynton Beach | FL | 33426 | 1,240 | 0.82 | 90.08 | $111,699.20 |
| RCR Holdings II, LLC | 1660 Renaissance Commons #2625 | Boynton Beach | FL | 33426 | 1,240 | 0.82 | 90.08 | $111,699.20 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1421 | Boynton Beach | FL | 33426 | 1,119 | 0.82 | 90.08 | $100,799.52 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1506 | Boynton Beach | FL | 33426 | 1,240 | 0.82 | 90.08 | $111,699.20 |
| RCR Holdings II, LLC | 1690 Renaissance Commons #1507 | Boynton Beach | FL | 33426 | 1,240 | 0.82 | 90.08 | $111,699.20 |
| Turkell-White, Barbara | 1660 Renaissance Commons Blvd., Apt. 2207C | Boynton Beach | FL | 33426 | 1,240 | 0.82 | 90.08 | $111,699.20 |
| Vazquez, Hernan | 1690 Renaissance Commons Unit #1308 | Boynton Beach | FL | 33426 | 0 | 0.82 | 90.08 | $0.00 |
| Kelley, Laurie C.and David B. | 11143 Pacifica St. | Wellington | FL | 33449 | 2,951 | 0.82 | 90.08 | $265,826.08 |
| Siegrist, Kevin W. | 11185 Stonecreek Street | Wellington | FL | 33449 | 3,002 | 0.82 | 90.08 | $270,420.16 |
| Weinberg, Henry | 8535 Club Estate Drive | Lake Worth | FL | 33467 | 4,172 | 0.82 | 90.08 | $375,813.76 |
| Downing, David | 320 West Riverside Drive | Jupiter | FL | 33469 | 2,368 | 0.82 | 90.08 | $213,309.44 |

| Claimant Name | Affected Property Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| McCormick, Paul | 16215 88th Road North | Loxahatchee | FL | 33470 | 2,595 | 0.82 | 90.08 | $233,757.60 |
| Varughese, Joseph and MaryKutty | 16596 82nd Road N. | Loxahatchee | FL | 33470 | 3,423 | 0.82 | 90.08 | $308,343.84 |
| Albornoz, Alfonso | 8039 Bellagio Lane | Boynton Beach | FL | 33472 | 1,514 | 0.82 | 90.08 | $136,381.12 |
| Kaplan, Wayne | 17866 Lake Azure Way | Boca Raton | FL | 33496 | 4,661 | 0.82 | 90.08 | $419,862.88 |
| Lustberg, Gary and Patricia | 17842 Lake Azure Way | Boca Raton | FL | 33496 | 4,273 | 0.82 | 90.08 | $384,911.84 |
| Baker, Christopher S. | 34131 Pennacook Drive | Dade City | FL | 33523 | 3,766 | 0.83 | 91.18 | $343,383.88 |
| Economou, Monica | 1343 Lyonshire Drive | Wesley Chapel | FL | 33543 | 1,401 | 0.83 | 91.18 | $127,743.18 |
| Heger, Scott and Deborah | 4701 Royal Birkdale Way | Wesley Chapel | FL | 33543 | 3,738 | 0.83 | 91.18 | $340,830.84 |
| Herrera, Mercedes & Gina | 1353 Lyonshire Drive | Wesley Chapel | FL | 33543 | 1,401 | 0.83 | 91.18 | $127,743.18 |
| Jarrett, Dave | 1323 Lyonshire Drive | Wesley Chapel | FL | 33543 | 1,401 | 0.83 | 91.18 | $127,743.18 |
| Lu, Jian | 1333 Lyonshire Drive | Wesley Chapel | FL | 33543 | 1,455 | 0.83 | 91.18 | $132,666.90 |
| McDermott, Donald | 1347 Lyonshire Drive | Wesley Chapel | FL | 33543 | 1,191 | 0.83 | 91.18 | $108,595.38 |
| Ojinaka, Chinyere | 4754 Butler National Drive | Wesley Chapel | FL | 33543 | 2,928 | 0.83 | 91.18 | $266,975.04 |
| Phillips fka Chidarikire, Martha | 1351 Lyonshire Drive | Wesley Chapel | FL | 33543 | 1,191 | 0.83 | 91.18 | $108,595.38 |
| Read, Christopher & Kimberly | 1327 Lyonshire Drive | Wesley Chapel | FL | 33543 | 1,254 | 0.83 | 91.18 | $114,339.72 |
| Roberts, Charles & Judith | 4121 Constantine Loop | Wesley Chapel | FL | 33543 | 1,528 | 0.83 | 91.18 | $139,323.04 |
| Winkins, Richard E. & Florence T. | 1311 Lyonshire Drive | Wesley Chapel | FL | 33543 | 1,191 | 0.83 | 91.18 | $108,595.38 |
| Wasson, Paul | 1620 Chesapeake Dr. | Odessa | FL | 33556 | 1,792 | 0.83 | 91.18 | $163,394.56 |
| Platter, Holly | 19808 Sea Rider Way | Lutz | FL | 33559 | 5,595 | 0.83 | 91.18 | $510,152.10 |
| Detweiler, Gerald | 11501 Hammocks Glade Drive | Riverview | FL | 33569 | 1,655 | 0.83 | 91.18 | $150,902.90 |
| Kolodziej, Maria | 11615 Hammacks Glades Drive | Riverview | FL | 33569 | 1,655 | 0.83 | 91.18 | $150,902.90 |
| Srivastava, Ravi & Shweta | 11542 Hammocks Glade Dr. | Riverview | FL | 33569 | 1,519 | 0.83 | 91.18 | $138,502.42 |
| Montgomery, Walter | 1204 Bayou Pass Drive | Ruskin | FL | 33570 | 1,624 | 0.83 | 91.18 | $148,076.32 |
| Phillips, Patricia | 2025 Acadia Greens Dr. | Sun City | FL | 33573 | 1,429 | 0.83 | 91.18 | $130,296.22 |
| Rose, Gerald and Santa A. | 1654 Emerald Dunes Drive | Sun City Center | FL | 33573 | 1,966 | 0.83 | 91.18 | $179,259.88 |
| Pensco Trust Company f/b/o/ McAfee, Samuel W. | 4134 Bismarck Palm Drive | Tampa | FL | 33610 | 1,240 | 0.83 | 91.18 | $113,063.20 |
| Cotrone, Kathleen | 3012 West Barcelona Street, Unit #2 | Tampa | FL | 33629 | 1,622 | 0.83 | 91.18 | $147,893.96 |
| Shimek, Jennifer | 2612 W. Morrison Avenue | Tamps | FL | 33629 | 3,168 | 0.83 | 91.18 | $288,858.24 |
| Kaiser nka Price, Kristen | 12437 Country White Circle | Tampa | FL | 33635 | 1,134 | 0.83 | 91.18 | $103,398.12 |
| MARCOR Enterprises, FLP | 12439 Country White Circle | Tampa | FL | 33635 | 1,146 | 0.83 | 91.18 | $104,492.28 |
| MARCOR Enterprises, FLP | 12441 Country White Circle | Tampa | FL | 33635 | 1,146 | 0.83 | 91.18 | $104,492.28 |
| MARCOR Enterprises, FLP | 12445 Country White Circle | Tampa | FL | 33635 | 1,252 | 0.83 | 91.18 | $114,157.36 |
| Suzewits, Kathryn | 12476 Country White Circle | Tampa | FL | 33635 | 1,146 | 0.83 | 91.18 | $104,492.28 |
| Adair, Natalie | 11122 Ancient Futures Drive | Tampa | FL | 33647 | 1,924 | 0.83 | 91.18 | $175,430.32 |
| Chambers, Camille | 10306 Stone Moss Avenue | Tamps | FL | 33647 | 1,278 | 0.83 | 91.18 | $116,528.04 |
| Costa, Stephen | 19261 Stone Hedge Drive | Tampa | FL | 33647 | 1,587 | 0.83 | 91.18 | $144,702.66 |
| McMillan, Deborah | 11135 Ancient Futures Dr. | Tampa | FL | 33647 | 3,408 | 0.83 | 91.18 | $310,741.44 |
| Noohani, Tariq | 8336 Windsor Bluff Drive | Tampa | FL | 33647 | 3,947 | 0.83 | 91.18 | $359,887.46 |
| Omolu, Azeezat | 20312 Chestnut Grove Drive | Tampa | FL | 33647 | 2,707 | 0.83 | 91.18 | $246,824.26 |
| Toughlian, Edward and DeMulder, Jeanne | 10530 Palm Cove Avenue | Tampa | FL | 33647 | 3,914 | 0.83 | 91.18 | $356,878.52 |
| Wease, Brandon | 11110 Ancient Futures Dr. | Tampa | FL | 33647 | 2,119 | 0.83 | 91.18 | $193,210.42 |
| Seel, Ronald | 99 Coe Road | Belleair | FL | 33756 | 3,613 | 0.82 | 90.08 | $325,459.04 |
| Anderson, Jason | 2815 Newbern Way | Clearwater | FL | 33761 | 1,740 | 0.82 | 90.08 | $156,739.20 |

| Claimant Name | Affected Property Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Habel, Thomas & Linda | 2527 Newbern Avenue | Clearwater | FL | 33761 | 1,740 | 0.82 | 90.08 | $156,739.20 |
| Johnson, Raymond | 2809 Newbern Way | Clearwater | FL | 33761 | 1,740 | 0.82 | 90.08 | $156,739.20 |
| Jones, Marian | 2817 Newbern Way | Clearwater | FL | 33761 | 1,740 | 0.82 | 90.08 | $156,739.20 |
| McCarty, Brian | 2513 Newbern Avenue | Clearwater | FL | 33761 | 1,740 | 0.82 | 90.08 | $156,739.20 |
| Tobias, Norma | 2571 Newbern Avenue | Clearwater | FL | 33761 | 1,740 | 0.82 | 90.08 | $156,739.20 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8510 Jamestown Drive | Winter Haven | FL | 33884 | 1150 | 0.80 | 87.88 | $101,062.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8511 Jamestown Drive | Winter Haven | FL | 33884 | 790 | 0.80 | 87.88 | $69,425.20 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8512 Jamestown Drive | Winter Haven | FL | 33884 | 1150 | 0.80 | 87.88 | $101,062.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8514 Jamestown Drive | Winter Haven | FL | 33884 | 790 | 0.80 | 87.88 | $69,425.20 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8515 Jamestown Drive | Winter Haven | FL | 33884 | 1150 | 0.80 | 87.88 | $101,062.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8518 Jamestown Drive | Winter Haven | FL | 33884 | 1150 | 0.80 | 87.88 | $101,062.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8519 Jamestown Drive | Winter Haven | FL | 33884 | 790 | 0.80 | 87.88 | $69,425.20 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8522 Jamestown Drive | Winter Haven | FL | 33884 | 790 | 0.80 | 87.88 | $69,425.20 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8523 Jamestown Drive | Winter Haven | FL | 33884 | 1150 | 0.80 | 87.88 | $101,062.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8532 Jamestown Drive | Winter Haven | FL | 33884 | 1280 | 0.80 | 87.88 | $112,486.40 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8534 Jamestown Drive | Winter Haven | FL | 33884 | 1120 | 0.80 | 87.88 | $98,425.60 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8535 Jamestown Drive | Winter Haven | FL | 33884 | 1120 | 0.80 | 87.88 | $98,425.60 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8536 Jamestown Drive | Winter Haven | FL | 33884 | 1120 | 0.80 | 87.88 | $98,425.60 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8537 Jamestown Drive | Winter Haven | FL | 33884 | 1120 | 0.80 | 87.88 | $98,425.60 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8538 Jamestown Drive | Winter Haven | FL | 33884 | 1280 | 0.80 | 87.88 | $112,486.40 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8539 Jamestown Drive | Winter Haven | FL | 33884 | 1280 | 0.80 | 87.88 | $112,486.40 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8550 Jamestown Drive | Winter Haven | FL | 33884 | 1500 | 0.80 | 87.88 | $131,820.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8551 Jamestown Drive | Winter Haven | FL | 33884 | 1500 | 0.80 | 87.88 | $131,820.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8552 Jamestown Drive | Winter Haven | FL | 33884 | 1650 | 0.80 | 87.88 | $145,002.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8553 Jamestown Drive | Winter Haven | FL | 33884 | 1650 | 0.80 | 87.88 | $145,002.00 |

| Claimant Name | Affected Property Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8555 Jamestown Drive | Winter Haven | FL | 33884 | 1500 | 0.80 | 87.88 | $131,820.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8560 Jamestown Drive | Winter Haven | FL | 33884 | 1150 | 0.80 | 87.88 | $101,062.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8561 Jamestown Drive | Winter Haven | FL | 33884 | 790 | 0.80 | 87.88 | $69,425.20 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8562 Jamestown Drive | Winter Haven | FL | 33884 | 1150 | 0.80 | 87.88 | $101,062.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8563 Jamestown Drive | Winter Haven | FL | 33884 | 790 | 0.80 | 87.88 | $69,425.20 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8564 Jamestown Drive | Winter Haven | FL | 33884 | 790 | 0.80 | 87.88 | $69,425.20 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8565 Jamestown Drive | Winter Haven | FL | 33884 | 1150 | 0.80 | 87.88 | $101,062.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8566 Jamestown Drive | Winter Haven | FL | 33884 | 790 | 0.80 | 87.88 | $69,425.20 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8567 Jamestown Drive | Winter Haven | FL | 33884 | 1150 | 0.80 | 87.88 | $101,062.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8568 Jamestown Drive | Winter Haven | FL | 33884 | 1150 | 0.80 | 87.88 | $101,062.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8569 Jamestown Drive | Winter Haven | FL | 33884 | 790 | 0.80 | 87.88 | $69,425.20 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8570 Jamestown Drive | Winter Haven | FL | 33884 | 1150 | 0.80 | 87.88 | $101,062.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8571 Jamestown Drive | Winter Haven | FL | 33884 | 790 | 0.80 | 87.88 | $69,425.20 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8572 Jamestown Drive | Winter Haven | FL | 33884 | 790 | 0.80 | 87.88 | $69,425.20 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8573 Jamestown Drive | Winter Haven | FL | 33884 | 1150 | 0.80 | 87.88 | $101,062.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8574 Jamestown Drive | Winter Haven | FL | 33884 | 790 | 0.80 | 87.88 | $69,425.20 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8575 Jamestown Drive | Winter Haven | FL | 33884 | 1150 | 0.80 | 87.88 | $101,062.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8580 Jamestown Drive | Winter Haven | FL | 33884 | 1500 | 0.80 | 87.88 | $131,820.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8581 Jamestown Drive | Winter Haven | FL | 33884 | 1500 | 0.80 | 87.88 | $131,820.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8582 Jamestown Drive | Winter Haven | FL | 33884 | 1650 | 0.80 | 87.88 | $145,002.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8583 Jamestown Drive | Winter Haven | FL | 33884 | 1650 | 0.80 | 87.88 | $145,002.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8584 Jamestown Drive | Winter Haven | FL | 33884 | 1500 | 0.80 | 87.88 | $131,820.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8585 Jamestown Drive | Winter Haven | FL | 33884 | 1500 | 0.80 | 87.88 | $131,820.00 |

| Claimant Name | Affected Property Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8586 Jamestown Drive | Winter Haven | FL | 33884 | 1650 | 0.80 | 87.88 | $145,002.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8587 Jamestown Drive | Winter Haven | FL | 33884 | 1650 | 0.80 | 87.88 | $145,002.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8595 Jamestown Drive | Winter Haven | FL | 33884 | 1500 | 0.80 | 87.88 | $131,820.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8596 Jamestown Drive | Winter Haven | FL | 33884 | 1500 | 0.80 | 87.88 | $131,820.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8597 Jamestown Drive | Winter Haven | FL | 33884 | 1650 | 0.80 | 87.88 | $145,002.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8598 Jamestown Drive | Winter Haven | FL | 33884 | 1650 | 0.80 | 87.88 | $145,002.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8599 Jamestown Drive | Winter Haven | FL | 33884 | 1500 | 0.80 | 87.88 | $131,820.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8600 Jamestown Drive | Winter Haven | FL | 33884 | 1500 | 0.80 | 87.88 | $131,820.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8605 Jamestown Drive | Winter Haven | FL | 33884 | 1070 | 0.80 | 87.88 | $94,031.60 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8606 Jamestown Drive | Winter Haven | FL | 33884 | 890 | 0.80 | 87.88 | $78,213.20 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8607 Jamestown Drive | Winter Haven | FL | 33884 | 1070 | 0.80 | 87.88 | $94,031.60 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8608 Jamestown Drive | Winter Haven | FL | 33884 | 890 | 0.80 | 87.88 | $78,213.20 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8609 Jamestown Drive | Winter Haven | FL | 33884 | 890 | 0.80 | 87.88 | $78,213.20 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8610 Jamestown Drive | Winter Haven | FL | 33884 | 1070 | 0.80 | 87.88 | $94,031.60 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8611 Jamestown Drive | Winter Haven | FL | 33884 | 890 | 0.80 | 87.88 | $78,213.20 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8612 Jamestown Drive | Winter Haven | FL | 33884 | 1070 | 0.80 | 87.88 | $94,031.60 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8615 Jamestown Drive | Winter Haven | FL | 33884 | 1070 | 0.80 | 87.88 | $94,031.60 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8616 Jamestown Drive | Winter Haven | FL | 33884 | 944 | 0.80 | 87.88 | $82,958.72 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8617 Jamestown Drive | Winter Haven | FL | 33884 | 1070 | 0.80 | 87.88 | $94,031.60 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8618 Jamestown Drive | Winter Haven | FL | 33884 | 944 | 0.80 | 87.88 | $82,958.72 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8619 Jamestown Drive | Winter Haven | FL | 33884 | 944 | 0.80 | 87.88 | $82,958.72 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8620 Jamestown Drive | Winter Haven | FL | 33884 | 984 | 0.80 | 87.88 | $86,473.92 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8621 Jamestown Drive | Winter Haven | FL | 33884 | 944 | 0.80 | 87.88 | $82,958.72 |

| Claimant Name | Affected Property Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8622 Jamestown Drive | Winter Haven | FL | 33884 | 984 | 0.80 | 87.88 | $86,473.92 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8623 Jamestown Drive | Winter Haven | FL | 33884 | 944 | 0.80 | 87.88 | $82,958.72 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8624 Jamestown Drive | Winter Haven | FL | 33884 | 1070 | 0.80 | 87.88 | $94,031.60 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8625 Jamestown Drive | Winter Haven | FL | 33884 | 944 | 0.80 | 87.88 | $82,958.72 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8626 Jamestown Drive | Winter Haven | FL | 33884 | 1070 | 0.80 | 87.88 | $94,031.60 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8630 Jamestown Drive | Winter Haven | FL | 33884 | 1150 | 0.80 | 87.88 | $101,062.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8631 Jamestown Drive | Winter Haven | FL | 33884 | 790 | 0.80 | 87.88 | $69,425.20 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8632 Jamestown Drive | Winter Haven | FL | 33884 | 1150 | 0.80 | 87.88 | $101,062.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8633 Jamestown Drive | Winter Haven | FL | 33884 | 790 | 0.80 | 87.88 | $69,425.20 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8634 Jamestown Drive | Winter Haven | FL | 33884 | 790 | 0.80 | 87.88 | $69,425.20 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8635 Jamestown Drive | Winter Haven | FL | 33884 | 1150 | 0.80 | 87.88 | $101,062.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8636 Jamestown Drive | Winter Haven | FL | 33884 | 790 | 0.80 | 87.88 | $69,425.20 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8637 Jamestown Drive | Winter Haven | FL | 33884 | 1150 | 0.80 | 87.88 | $101,062.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8638 Jamestown Drive | Winter Haven | FL | 33884 | 1150 | 0.80 | 87.88 | $101,062.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8639 Jamestown Drive | Winter Haven | FL | 33884 | 790 | 0.80 | 87.88 | $69,425.20 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8640 Jamestown Drive | Winter Haven | FL | 33884 | 1150 | 0.80 | 87.88 | $101,062.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8641 Jamestown Drive | Winter Haven | FL | 33884 | 790 | 0.80 | 87.88 | $69,425.20 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8642 Jamestown Drive | Winter Haven | FL | 33884 | 790 | 0.80 | 87.88 | $69,425.20 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8643 Jamestown Drive | Winter Haven | FL | 33884 | 1150 | 0.80 | 87.88 | $101,062.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8644 Jamestown Drive | Winter Haven | FL | 33884 | 790 | 0.80 | 87.88 | $69,425.20 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8645 Jamestown Drive | Winter Haven | FL | 33884 | 1150 | 0.80 | 87.88 | $101,062.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8650 Jamestown Drive | Winter Haven | FL | 33884 | 1500 | 0.80 | 87.88 | $131,820.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8651 Jamestown Drive | Winter Haven | FL | 33884 | 1500 | 0.80 | 87.88 | $131,820.00 |

| Claimant Name | Affected Property Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8652 Jamestown Drive | Winter Haven | FL | 33884 | 1650 | 0.80 | 87.88 | $145,002.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8653 Jamestown Drive | Winter Haven | FL | 33884 | 1650 | 0.80 | 87.88 | $145,002.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8654 Jamestown Drive | Winter Haven | FL | 33884 | 1500 | 0.80 | 87.88 | $131,820.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8674 Jamestown Drive | Winter Haven | FL | 33884 | 1070 | 0.80 | 87.88 | $94,031.60 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8680 Jamestown Drive | Winter Haven | FL | 33884 | 1500 | 0.80 | 87.88 | $131,820.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8682 Jamestown Drive | Winter Haven | FL | 33884 | 1650 | 0.80 | 87.88 | $145,002.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8685 Jamestown Drive | Winter Haven | FL | 33884 | 1500 | 0.80 | 87.88 | $131,820.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8693 Jamestown Drive | Winter Haven | FL | 33884 | 1650 | 0.80 | 87.88 | $145,002.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8694 Jamestown Drive | Winter Haven | FL | 33884 | 1500 | 0.80 | 87.88 | $131,820.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8695 Jamestown Drive | Winter Haven | FL | 33884 | 1500 | 0.80 | 87.88 | $131,820.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8700 Jamestown Drive | Winter Haven | FL | 33884 | 1500 | 0.80 | 87.88 | $131,820.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8701 Jamestown Drive | Winter Haven | FL | 33884 | 1500 | 0.80 | 87.88 | $131,820.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8702 Jamestown Drive | Winter Haven | FL | 33884 | 1650 | 0.80 | 87.88 | $145,002.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8703 Jamestown Drive | Winter Haven | FL | 33884 | 1650 | 0.80 | 87.88 | $145,002.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8704 Jamestown Drive | Winter Haven | FL | 33884 | 1500 | 0.80 | 87.88 | $131,820.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8715 Jamestown Drive, | Winter Haven | FL | 33884 | 1150 | 0.80 | 87.88 | $101,062.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8716 Jamestown Drive | Winter Haven | FL | 33884 | 790 | 0.80 | 87.88 | $69,425.20 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8717 Jamestown Drive | Winter Haven | FL | 33884 | 1150 | 0.80 | 87.88 | $101,062.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8718 Jamestown Drive | Winter Haven | FL | 33884 | 790 | 0.80 | 87.88 | $69,425.20 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8719 Jamestown Drive | Winter Haven | FL | 33884 | 790 | 0.80 | 87.88 | $69,425.20 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8720 Jamestown Drive | Winter Haven | FL | 33884 | 1150 | 0.80 | 87.88 | $101,062.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8721 Jamestown Drive | Winter Haven | FL | 33884 | 790 | 0.80 | 87.88 | $69,425.20 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8722 Jamestown Drive | Winter Haven | FL | 33884 | 1150 | 0.80 | 87.88 | $101,062.00 |

| Claimant Name | Affected Property Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8723 Jamestown Drive | Winter Haven | FL | 33884 | 1150 | 0.80 | 87.88 | $101,062.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8724 Jamestown Drive | Winter Haven | FL | 33884 | 790 | 0.80 | 87.88 | $69,425.20 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8725 Jamestown Drive | Winter Haven | FL | 33884 | 1150 | 0.80 | 87.88 | $101,062.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8726 Jamestown Drive | Winter Haven | FL | 33884 | 790 | 0.80 | 87.88 | $69,425.20 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8727 Jamestown Drive | Winter Haven | FL | 33884 | 790 | 0.80 | 87.88 | $69,425.20 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8728 Jamestown Drive | Winter Haven | FL | 33884 | 1150 | 0.80 | 87.88 | $101,062.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8729 Jamestown Drive | Winter Haven | FL | 33884 | 790 | 0.80 | 87.88 | $69,425.20 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8730 Jamestown Drive | Winter Haven | FL | 33884 | 1150 | 0.80 | 87.88 | $101,062.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8740 Jamestown Drive | Winter Haven | FL | 33884 | 612 | 0.80 | 87.88 | $53,782.56 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8741 Jamestown Drive | Winter Haven | FL | 33884 | 612 | 0.80 | 87.88 | $53,782.56 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8742 Jamestown Drive | Winter Haven | FL | 33884 | 612 | 0.80 | 87.88 | $53,782.56 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8743 Jamestown Drive | Winter Haven | FL | 33884 | 612 | 0.80 | 87.88 | $53,782.56 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8744 Jamestown Drive | Winter Haven | FL | 33884 | 612 | 0.80 | 87.88 | $53,782.56 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8745 Jamestown Drive | Winter Haven | FL | 33884 | 612 | 0.80 | 87.88 | $53,782.56 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8746 Jamestown Drive | Winter Haven | FL | 33884 | 612 | 0.80 | 87.88 | $53,782.56 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8747 Jamestown Drive | Winter Haven | FL | 33884 | 612 | 0.80 | 87.88 | $53,782.56 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8748 Jamestown Drive | Winter Haven | FL | 33884 | 612 | 0.80 | 87.88 | $53,782.56 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8749 Jamestown Drive | Winter Haven | FL | 33884 | 612 | 0.80 | 87.88 | $53,782.56 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8750 Jamestown Drive | Winter Haven | FL | 33884 | 612 | 0.80 | 87.88 | $53,782.56 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8751 Jamestown Drive | Winter Haven | FL | 33884 | 612 | 0.80 | 87.88 | $53,782.56 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8784 Colonial Drive | Winter Haven | FL | 33884 | 944 | 0.80 | 87.88 | $82,958.72 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8862 Colonial Drive | Winter Haven | FL | 33884 | 1070 | 0.80 | 87.88 | $94,031.60 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8871 Colonial Drive | Winter Haven | FL | 33884 | 1120 | 0.80 | 87.88 | $98,425.60 |

| Claimant Name | Affected Property Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8872 Colonial Drive | Winter Haven | FL | 33884 | 1280 | 0.80 | 87.88 | $112,486.40 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8875 Colonial Drive | Winter Haven | FL | 33884 | 1120 | 0.80 | 87.88 | $98,425.60 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8876 Colonial Drive | Winter Haven | FL | 33884 | 1120 | 0.80 | 87.88 | $98,425.60 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8877 Colonial Drive | Winter Haven | FL | 33884 | 1120 | 0.80 | 87.88 | $98,425.60 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8878 Colonial Drive | Winter Haven | FL | 33884 | 1280 | 0.80 | 87.88 | $112,486.40 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8879 Colonial Drive | Winter Haven | FL | 33884 | 1280 | 0.80 | 87.88 | $112,486.40 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8880 Colonial Drive | Winter Haven | FL | 33884 | 1120 | 0.80 | 87.88 | $98,425.60 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8881 Colonial Drive | Winter Haven | FL | 33884 | 1120 | 0.80 | 87.88 | $98,425.60 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9344 Oxford Drive | Winter Haven | FL | 33884 | 550 | 0.80 | 87.88 | $48,334.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9347 Oxford Drive | Winter Haven | FL | 33884 | 682 | 0.80 | 87.88 | $59,934.16 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9354 Oxford Drive | Winter Haven | FL | 33884 | 550 | 0.80 | 87.88 | $48,334.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9385 Oxford Drive | Winter Haven | FL | 33884 | 1500 | 0.80 | 87.88 | $131,820.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9396 Oxford Drive | Winter Haven | FL | 33884 | 1120 | 0.80 | 87.88 | $98,425.60 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9397 Oxford Drive | Winter Haven | FL | 33884 | 1120 | 0.80 | 87.88 | $98,425.60 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9399 Oxford Drive | Winter Haven | FL | 33884 | 1280 | 0.80 | 87.88 | $112,486.40 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9430 Oxford Drive | Winter Haven | FL | 33884 | 1070 | 0.80 | 87.88 | $94,031.60 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9431 Oxford Drive | Winter Haven | FL | 33884 | 944 | 0.80 | 87.88 | $82,958.72 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9432 Oxford Drive | Winter Haven | FL | 33884 | 1070 | 0.80 | 87.88 | $94,031.60 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9433 Oxford Drive | Winter Haven | FL | 33884 | 944 | 0.80 | 87.88 | $82,958.72 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9434 Oxford Drive | Winter Haven | FL | 33884 | 944 | 0.80 | 87.88 | $82,958.72 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9435 Oxford Drive | Winter Haven | FL | 33884 | 984 | 0.80 | 87.88 | $86,473.92 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9436 Oxford Drive | Winter Haven | FL | 33884 | 944 | 0.80 | 87.88 | $82,958.72 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9437 Oxford Drive | Winter Haven | FL | 33884 | 984 | 0.80 | 87.88 | $86,473.92 |

| Claimant Name | Affected Property Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9438 Oxford Drive | Winter Haven | FL | 33884 | 944 | 0.80 | 87.88 | $82,958.72 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9439 Oxford Drive | Winter Haven | FL | 33884 | 1070 | 0.80 | 87.88 | $94,031.60 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9440 Oxford Drive | Winter Haven | FL | 33884 | 944 | 0.80 | 87.88 | $82,958.72 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9441 Oxford Drive | Winter Haven | FL | 33884 | 1070 | 0.80 | 87.88 | $94,031.60 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9450 Oxford Drive | Winter Haven | FL | 33884 | 1120 | 0.80 | 87.88 | $98,425.60 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9451 Oxford Drive | Winter Haven | FL | 33884 | 1120 | 0.80 | 87.88 | $98,425.60 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9452 Oxford Drive | Winter Haven | FL | 33884 | 1280 | 0.80 | 87.88 | $112,486.40 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9453 Oxford Drive | Winter Haven | FL | 33884 | 1280 | 0.80 | 87.88 | $112,486.40 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9454 Oxford Drive | Winter Haven | FL | 33884 | 1120 | 0.80 | 87.88 | $98,425.60 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9455 Oxford Drive | Winter Haven | FL | 33884 | 1120 | 0.80 | 87.88 | $98,425.60 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9456 Oxford Drive | Winter Haven | FL | 33884 | 1120 | 0.80 | 87.88 | $98,425.60 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9457 Oxford Drive | Winter Haven | FL | 33884 | 1120 | 0.80 | 87.88 | $98,425.60 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9458 Oxford Drive | Winter Haven | FL | 33884 | 1280 | 0.80 | 87.88 | $112,486.40 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9459 Oxford Drive | Winter Haven | FL | 33884 | 1280 | 0.80 | 87.88 | $112,486.40 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9460 Oxford Drive | Winter Haven | FL | 33884 | 1120 | 0.80 | 87.88 | $98,425.60 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9461 Oxford Drive | Winter Haven | FL | 33884 | 1120 | 0.80 | 87.88 | $98,425.60 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9470 Williamsburg Drive | Winter Haven | FL | 33884 | 1500 | 0.80 | 87.88 | $131,820.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9471 Williamsburg Drive | Winter Haven | FL | 33884 | 1500 | 0.80 | 87.88 | $131,820.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9472 Williamsburg Drive | Winter Haven | FL | 33884 | 1650 | 0.80 | 87.88 | $145,002.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9473 Williamsburg Drive | Winter Haven | FL | 33884 | 1650 | 0.80 | 87.88 | $145,002.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9474 Williamsburg Drive | Winter Haven | FL | 33884 | 1500 | 0.80 | 87.88 | $131,820.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9475 Williamsburg Drive | Winter Haven | FL | 33884 | 1500 | 0.80 | 87.88 | $131,820.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9480 Williamsburg Drive | Winter Haven | FL | 33884 | 1500 | 0.80 | 87.88 | $131,820.00 |

| Claimant Name | Affected Property Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9481 Williamsburg Drive | Winter Haven | FL | 33884 | 1500 | 0.80 | 87.88 | $131,820.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9482 Williamsburg Drive | Winter Haven | FL | 33884 | 1650 | 0.80 | 87.88 | $145,002.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9483 Williamsburg Drive | Winter Haven | FL | 33884 | 1650 | 0.80 | 87.88 | $145,002.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9484 Williamsburg Drive | Winter Haven | FL | 33884 | 1500 | 0.80 | 87.88 | $131,820.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9485 Williamsburg Drive | Winter Haven | FL | 33884 | 1500 | 0.80 | 87.88 | $131,820.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9490 Williamsburg Drive | Winter Haven | FL | 33884 | 550 | 0.80 | 87.88 | $48,334.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9491 Williamsburg Drive | Winter Haven | FL | 33884 | 625 | 0.80 | 87.88 | $54,925.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9492 Williamsburg Drive | Winter Haven | FL | 33884 | 550 | 0.80 | 87.88 | $48,334.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9493 Williamsburg Drive | Winter Haven | FL | 33884 | 595 | 0.80 | 87.88 | $52,288.60 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9494 Williamsburg Drive | Winter Haven | FL | 33884 | 550 | 0.80 | 87.88 | $48,334.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9495 Williamsburg Drive | Winter Haven | FL | 33884 | 625 | 0.80 | 87.88 | $54,925.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9496 Williamsburg Drive | Winter Haven | FL | 33884 | 550 | 0.80 | 87.88 | $48,334.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9497 Williamsburg Drive | Winter Haven | FL | 33884 | 682 | 0.80 | 87.88 | $59,934.16 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9498 Williamsburg Drive | Winter Haven | FL | 33884 | 550 | 0.80 | 87.88 | $48,334.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9499 Williamsburg Drive | Winter Haven | FL | 33884 | 595 | 0.80 | 87.88 | $52,288.60 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9500 Williamsburg Drive | Winter Haven | FL | 33884 | 550 | 0.80 | 87.88 | $48,334.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9501 Williamsburg Drive | Winter Haven | FL | 33884 | 625 | 0.80 | 87.88 | $54,925.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9502 Williamsburg Drive | Winter Haven | FL | 33884 | 550 | 0.80 | 87.88 | $48,334.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9503 Williamsburg Drive | Winter Haven | FL | 33884 | 682 | 0.80 | 87.88 | $59,934.16 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9504 Williamsburg Drive | Winter Haven | FL | 33884 | 550 | 0.80 | 87.88 | $48,334.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9505 Williamsburg Drive | Winter Haven | FL | 33884 | 625 | 0.80 | 87.88 | $54,925.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9510 Williamsburg Drive | Winter Haven | FL | 33884 | 1150 | 0.80 | 87.88 | $101,062.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9511 Williamsburg Drive | Winter Haven | FL | 33884 | 790 | 0.80 | 87.88 | $69,425.20 |

| Claimant Name | Affected Property Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9512 Williamsburg Drive | Winter Haven | FL | 33884 | 1150 | 0.80 | 87.88 | $101,062.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9513 Williamsburg Drive | Winter Haven | FL | 33884 | 790 | 0.80 | 87.88 | $69,425.20 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9514 Williamsburg Drive | Winter Haven | FL | 33884 | 790 | 0.80 | 87.88 | $69,425.20 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9515 Williamsburg Drive | Winter Haven | FL | 33884 | 1150 | 0.80 | 87.88 | $101,062.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9516 Williamsburg Drive | Winter Haven | FL | 33884 | 790 | 0.80 | 87.88 | $69,425.20 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9517 Williamsburg Drive | Winter Haven | FL | 33884 | 1150 | 0.80 | 87.88 | $101,062.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9518 Williamsburg Drive | Winter Haven | FL | 33884 | 1150 | 0.80 | 87.88 | $101,062.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9519 Williamsburg Drive | Winter Haven | FL | 33884 | 790 | 0.80 | 87.88 | $69,425.20 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9520 Williamsburg Drive | Winter Haven | FL | 33884 | 1150 | 0.80 | 87.88 | $101,062.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9521 Williamsburg Drive | Winter Haven | FL | 33884 | 790 | 0.80 | 87.88 | $69,425.20 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9522 Williamsburg Drive | Winter Haven | FL | 33884 | 790 | 0.80 | 87.88 | $69,425.20 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9523 Williamsburg Drive | Winter Haven | FL | 33884 | 1150 | 0.80 | 87.88 | $101,062.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9524 Williamsburg Drive | Winter Haven | FL | 33884 | 790 | 0.80 | 87.88 | $69,425.20 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9525 Williamsburg Drive | Winter Haven | FL | 33884 | 1150 | 0.80 | 87.88 | $101,062.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9530 Williamsburg Drive | Winter Haven | FL | 33884 | 1120 | 0.80 | 87.88 | $98,425.60 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9552 Williamsburg Drive | Winter Haven | FL | 33884 | 775 | 0.80 | 87.88 | $68,107.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9559 Williamsburg Drive | Winter Haven | FL | 33884 | 775 | 0.80 | 87.88 | $68,107.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9579 Williamsburg Drive | Winter Haven | FL | 33884 | 1070 | 0.80 | 87.88 | $94,031.60 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9581 Williamsburg Drive | Winter Haven | FL | 33884 | 1070 | 0.80 | 87.88 | $94,031.60 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9590 Williamsburg Drive | Winter Haven | FL | 33884 | 1150 | 0.80 | 87.88 | $101,062.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9591 Williamsburg Drive | Winter Haven | FL | 33884 | 790 | 0.80 | 87.88 | $69,425.20 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9592 Williamsburg Drive | Winter Haven | FL | 33884 | 1150 | 0.80 | 87.88 | $101,062.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9593 Williamsburg Drive | Winter Haven | FL | 33884 | 790 | 0.80 | 87.88 | $69,425.20 |

| Claimant Name | Affected Property Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9596 Williamsburg Drive | Winter Haven | FL | 33884 | 790 | 0.80 | 87.88 | $69,425.20 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9597 Williamsburg Drive | Winter Haven | FL | 33884 | 1150 | 0.80 | 87.88 | $101,062.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9598 Williamsburg Drive | Winter Haven | FL | 33884 | 1150 | 0.80 | 87.88 | $101,062.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9599 Williamsburg Drive | Winter Haven | FL | 33884 | 790 | 0.80 | 87.88 | $69,425.20 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9602 Williamsburg Drive | Winter Haven | FL | 33884 | 790 | 0.80 | 87.88 | $69,425.20 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9603 Williamsburg Drive | Winter Haven | FL | 33884 | 1150 | 0.80 | 87.88 | $101,062.00 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9610 Williamsburg Drive | Winter Haven | FL | 33884 | 1120 | 0.80 | 87.88 | $98,425.60 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9611 Williamsburg Drive | Winter Haven | FL | 33884 | 1120 | 0.80 | 87.88 | $98,425.60 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9612 Williamsburg Drive | Winter Haven | FL | 33884 | 1280 | 0.80 | 87.88 | $112,486.40 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9613 Williamsburg Drive | Winter Haven | FL | 33884 | 1280 | 0.80 | 87.88 | $112,486.40 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9614 Williamsburg Drive | Winter Haven | FL | 33884 | 1120 | 0.80 | 87.88 | $98,425.60 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9615 Williamsburg Drive | Winter Haven | FL | 33884 | 1120 | 0.80 | 87.88 | $98,425.60 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9616 Williamsburg Drive | Winter Haven | FL | 33884 | 1120 | 0.80 | 87.88 | $98,425.60 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9617 Williamsburg Drive | Winter Haven | FL | 33884 | 1120 | 0.80 | 87.88 | $98,425.60 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9618 Williamsburg Drive | Winter Haven | FL | 33884 | 1280 | 0.80 | 87.88 | $112,486.40 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9619 Williamsburg Drive | Winter Haven | FL | 33884 | 1280 | 0.80 | 87.88 | $112,486.40 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9620 Williamsburg Drive | Winter Haven | FL | 33884 | 1120 | 0.80 | 87.88 | $98,425.60 |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9621 Williamsburg Drive | Winter Haven | FL | 33884 | 1120 | 0.80 | 87.88 | $98,425.60 |
| Gonzalez, Manual | 424-426 SE 24th Ave | Cape Coral | FL | 33904 | 2184 | 0.80 | 87.88 | $191,929.92 |
| Peters, Gerald | 4904 SW 22nd Place | Cape Coral | FL | 33904 | 3794 | 0.80 | 87.88 | $333,416.72 |
| Doan 2, LLC | 3210 Cottonwood Bend, Unit 803 | Fort Myers | FL | 33905 | 1958 | 0.80 | 87.88 | $172,069.04 |
| Avalon Preserve Master Association, Inc. | 11900 Avalon Preserve Boulevard | Ft. Myers | FL | 33908 | 3094 | 0.80 | 87.88 | $271,900.72 |
| Hagan, Lester O. | 11849 Bayport Lane #3 | Ft. Myers | FL | 33908 | 1690 | 0.80 | 87.88 | $148,517.20 |
| Kirby, Jay | 11001 Gulf Reflections Drive, Unit A202 | Ft. Myers | FL | 33908 | 1416 | 0.80 | 87.88 | $124,438.08 |
| Mesolella, Vincent | 6051 Jonathan's Bay Circle, Unit #601 | Fort Myers | FL | 33908 | 1755 | 0.80 | 87.88 | $154,229.40 |

| Claimant Name | Affected Property Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Nathan, Ramasamy | 6060 Jonathans Bay Circle, #502 | Ft. Myers | FL | 33908 | 2024 | 0.80 | 87.88 | $177,869.12 |
| Tedeman, Mary Jo | 11001 Gulf Reflections Dr., #402 | Ft. Myers | FL | 33908 | 1416 | 0.80 | 87.88 | $124,438.08 |
| Bailey, Gary | 2529 Deerfield Lake Court | Cape Coral | FL | 33909 | 1838 | 0.80 | 87.88 | $161,523.44 |
| Callahan, Donald | 2545 Deerfield Lake Ct. | Cape Coral | FL | 33909 | 1630 | 0.80 | 87.88 | $143,244.40 |
| Chrusz, Kelli | 3035 Lake Manatee Court | Cape Coral | FL | 33909 | 2712 | 0.80 | 87.88 | $238,330.56 |
| Haeffele, James F. and Lois E. | 1419 NE 14th Ter. | Cape Coral | FL | 33909 | 1836 | 0.80 | 87.88 | $161,347.68 |
| Ladow, Dolores | 2561 Deerfield Lake Ct. | Cape Coral | FL | 33909 | 1630 | 0.80 | 87.88 | $143,244.40 |
| Latona, Jennifer | 931 Golden Pond Court | Cape Coral | FL | 33909 | 2471 | 0.80 | 87.88 | $217,151.48 |
| Sanders, Boone, Trustee for Sammy A. Sanders Revocable Living Trust | 2212 NE 35th Terracem | Cape Coral | FL | 33909 | 1785 | 0.80 | 87.88 | $156,865.80 |
| Tiernan, John L. & Virginia Lee | 4326 Garden Blvd. | Cape Coral | FL | 33909 | 1472 | 0.80 | 87.88 | $129,359.36 |
| Rayborn, Kenneth | 15693 Fiddlesticks Blvd. | Ft. Myers | FL | 33912 | 3671 | 0.80 | 87.88 | $322,607.48 |
| Levi, Billie Jo | 12644 Astor Place | Fort Myers | FL | 33913 | 2508 | 0.80 | 87.88 | $220,403.04 |
| Cheadle, David G. and Jeanne | 2602 S.W. 41st Street | Cape Coral | FL | 33914 | 2210 | 0.80 | 87.88 | $194,214.80 |
| Depetris, James | 5343 SW 10th Avenue | Cape Coral | FL | 33914 | 3349 | 0.80 | 87.88 | $294,310.12 |
| Gonzalez, Elena | 3417-3419 Skyline Blvd | Cape Coral | FL | 33914 | 2196 | 0.80 | 87.88 | $192,984.48 |
| Cobblestone on the Lake Master Association, Inc. (Webster, Stephen W.) | 4351 Bellaria Way, Unit 441 | Fort Myers | FL | 33916 | 1228 | 0.80 | 87.88 | $107,916.64 |
| Cobblestone on the Lake Master Association, Inc. (Victor Remi L., Jr.) | 4351 Bellaria Way, Unit 440 | Fort Myers | FL | 33916 | 0 | 0.80 | 87.88 | $0.00 |
| Vlahakis, George P. | 20067 Larino Loop | Estero | FL | 33928 | 2512 | 0.80 | 87.88 | $220,754.56 |
| Brooke, Stephen and Diane | 29 Fairway Road | Rotunda West | FL | 33947 | 2432 | 0.80 | 87.88 | $213,724.16 |
| Gibson, Robert | 197 Australian Dr | Rotunda West | FL | 33947 | 1855 | 0.80 | 87.88 | $163,017.40 |
| Martinez, Carlos | 4004 14th St W | Lehigh Acres | FL | 33971 | 1509 | 0.80 | 87.88 | $132,610.92 |
| Nguyen, Kinh | 8557 Pegasus Drive | Lehigh Acres | FL | 33971 | 3019 | 0.80 | 87.88 | $265,309.72 |
| Santana , Silvana | 8709 Pegasus Drive | Lehigh Acres | FL | 33971 | 2982 | 0.80 | 87.88 | $262,058.16 |
| American IRA, LLC o/b/o Lawrence Brewer Roth IRA Trust | 3504 East 13th Street | Lehigh Acres | FL | 33972 | 1452 | 0.80 | 87.88 | $127,601.76 |
| Rodko, Olaff | 2905 E. 19th St. | Lehigh Acres | FL | 33972 | 1461 | 0.80 | 87.88 | $128,392.68 |
| Velez, Humberto | 604 Plumosa Avenue | Lehigh Acres | FL | 33972 | 2973 | 0.80 | 87.88 | $261,267.24 |
| Albert, Serge | 850 Gulf Lane | Lehigh Acres | FL | 33974 | 2191 | 0.80 | 87.88 | $192,545.08 |
| Fry, Joshua | 1210 SE 3rd Avenue | Cape Coral | FL | 33990 | 2081 | 0.80 | 87.88 | $182,878.28 |
| Blue Water Coach Homes Condominium Association, Inc. | 202 Shadroe Cove Circle, Unit 403 | Cape Coral | FL | 33991 | 2381 | 0.80 | 87.88 | $209,242.28 |
| Cuddapah, Prabhakara | 3317 Ceitus Parkway | Cape Coral | FL | 33991 | 2335 | 0.80 | 87.88 | $205,199.80 |
| Rust, Pieter | 1726 SW Trafalgar Pkwy | Cape Coral | FL | 33991 | 2152 | 0.80 | 87.88 | $189,117.76 |
| Throgmartin, Don | 175 Shadroe Cove Cir Unit 1103 | Cape Coral | FL | 33991 | 0 | 0.80 | 87.88 | $0.00 |
| Throgmartin, Don | 221 Shadroe Cove Circle, Unit 1304 | Cape Coral | FL | 33991 | 0 | 0.80 | 87.88 | $0.00 |
| Werthman, Paul | 1725 SW 17 Pl. | Cape Coral | FL | 33991 | 2034 | 0.80 | 87.88 | $178,747.92 |
| Brown, Roseann L. | 2815 NW 15th Street | Cape Coral | FL | 33993 | 2693 | 0.80 | 87.88 | $236,660.84 |
| Chen, Han-Yu | 2825 NW 21st Ave | Cape Coral | FL | 33993 | 1558 | 0.80 | 87.88 | $136,917.04 |
| Guinn, Larry D. & Lynne E. | 3020 NW 7th Terrace | Cape Coral | FL | 33993 | 2497 | 0.80 | 87.88 | $219,436.36 |
| MacNeil, Dolores | 2018 NW 11th Court | Cape Coral | FL | 33993 | 1564 | 0.80 | 87.88 | $137,444.32 |
| Marino, Johathan | 1236 NW 15th Place | Cape Coral | FL | 33993 | 1397 | 0.80 | 87.88 | $122,768.36 |

| Claimant Name | Affected Property Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Sprayberry, Christopher and Shaw-Sprayberry, Amanda | 2607 N.W. 11th Street | Cape Coral | FL | 33993 | 2027 | 0.80 | 87.88 | $178,132.76 |
| Tschantz, John & DeAnn | 4736 Crayton Court | Naples | FL | 34103 | 3033 | 0.80 | 87.88 | $266,540.04 |
| Cruz, Jr., Ignacio | 2740 12th Avenue SE | Naples | FL | 34117 | 1834 | 0.80 | 87.88 | $161,171.92 |
| Prime Homes at Portofino Falls | 7043 Ambrosia Lane, Unit 201 | Naples | FL | 34119 | 1828 | 0.80 | 87.88 | $160,644.64 |
| Prime Homes at Portofino Falls | 7043 Ambrosia Lane, Unit 202 | Naples | FL | 34119 | 1890 | 0.80 | 87.88 | $166,093.20 |
| Prime Homes at Portofino Falls | 7054 Ambrosia Lane, Unit 3301 | Naples | FL | 34119 | 1828 | 0.80 | 87.88 | $160,644.64 |
| Prime Homes at Portofino Falls | 7054 Ambrosia Lane, Unit 3302 | Naples | FL | 34119 | 1500 | 0.80 | 87.88 | $131,820.00 |
| Prime Homes at Portofino Falls | 7060 Venice Way, Unit 3102 | Naples | FL | 34119 | 1890 | 0.80 | 87.88 | $166,093.20 |
| Prime Homes at Portofino Falls | 7060 Venice Way, Unit 3103 | Naples | FL | 34119 | 1679 | 0.80 | 87.88 | $147,550.52 |
| Messmer, Frank & Sharon | 4048 65th Place East | Sarasota | FL | 34243 | 2111 | 0.83 | 91.18 | $192,480.98 |
| Lich, Jim | 213 North Mestre Place | North Venice | FL | 34275 | 1683 | 0.83 | 91.18 | $153,455.94 |
| Milykovic, Ralph and Nancy | 338 Cipriani Way | North Venice | FL | 34275 | 1901 | 0.83 | 91.18 | $173,333.18 |
| Scharett, Daniel & Elizabeth | 2719 Flagami Lane | North Port | FL | 34286 | 1656 | 0.83 | 91.18 | $150,994.08 |
| Rigsby, Pamela | 1890 Coconut Palm Circle | North Port | FL | 34288 | 1590 | 0.83 | 91.18 | $144,976.20 |
| Mottolese, Maureen | 5213 Athens Way | Venice | FL | 34293 | 1965 | 0.83 | 91.18 | $179,168.70 |
| Delk, Don and Sandra | 1895 Nrth Pimlico Point | Crystal River | FL | 34429 | 2041 | 0.81 | 88.98 | $181,608.18 |
| Calhoun, Gina | 3070 Bayshore Drive | Spring Hill | FL | 34608 | 2096 | 0.83 | 91.18 | $191,113.28 |
| Maharaj, Debbieann | 17012 Ongar Court | Land O'Lakes | FL | 34638 | 2157 | 0.83 | 91.18 | $196,675.26 |
| Blackson, Trent | 3106 South Canal Drive | Palm Harbor | FL | 34684 | 1612 | 0.83 | 91.18 | $146,982.16 |
| Allende, Elsa | 3002 White Cedar Circle | Kissimmee | FL | 34741 | 1894 | 0.83 | 91.18 | $172,694.92 |
| Gaytan, Tayde | 1151 Hudson Harbor Lane | Poinciana | FL | 34759 | 2509 | 0.83 | 91.18 | $228,770.62 |
| Oceanique Development Comunity | 4180 N. Highway A1A, Unit 810-B | Hutchinson Island | FL | 34949 | 0 | 0.82 | 90.08 | $0.00 |
| Hayden, Tonya | 7605 Penny Lane | Fort Pierce | FL | 34951 | 1300 | 0.82 | 90.08 | $117,104.00 |
| Catalano, Thomas and Faye | 2643 SW Harem Circle | Port St. Lucie | FL | 34953 | 2601 | 0.82 | 90.08 | $234,298.08 |
| Chanderdat, Jairaj & Taijranee | 3981 SW Jarmer Road | Port St. Lucie | FL | 34953 | 2425 | 0.82 | 90.08 | $218,444.00 |
| Javed, Mohammad | 1341 S.W. Oriole Lane | Port St. Lucie | FL | 34953 | 1698 | 0.82 | 90.08 | $152,955.84 |
| Pierre-Gilles, Mickel & Anseline | 1482 SW Medina Avenue | Port St. Lucie | FL | 34953 | 2584 | 0.82 | 90.08 | $232,766.72 |
| Planas, Jane | 2249 SW Elmwood Ave. | Port St. Lucie | FL | 34953 | 2268 | 0.82 | 90.08 | $204,301.44 |
| Muir, Carol | 420 Stratford Lane | Port St. Lucie | FL | 34983 | 2088 | 0.82 | 90.08 | $188,087.04 |
| Conway Centre LLC | 1629 Port St. Lucie Boulevard (Suite 1629) | Port St. Lucie | FL | 34986 | 1000 | 0.82 | 90.08 | $90,080.00 |
| Marozi, Gary | 10440 SW Stephanie Way, Unit 4106 | Port St. Lucie | FL | 34986 | 1603 | 0.82 | 90.08 | $144,398.24 |
| Elkins, Jr., George S. | 10520 SW. Stephanie Way, Unit 212 | Port St. Lucie | FL | 34987 | 0 | 0.82 | 90.08 | $0.00 |
| Frieze, Karen | 10360 SW Stephanie Way, #6-201 | Port St. Lucie | FL | 34987 | 1783 | 0.82 | 90.08 | $160,612.64 |
| Promenade 1-212, LLC | 10560 SW Stephanie Way, #212 | Port St. Lucie | FL | 34987 | 0 | 0.82 | 90.08 | $0.00 |
| Promenade 4-104, LLC | 10440 SW Stephanie Way, #104 | Port St. Lucie | FL | 34987 | 0 | 0.82 | 90.08 | $0.00 |
| Promenade 4-204, LLC | 10440 SW Stephanie Way, #204 | Port St. Lucie | FL | 34987 | 0 | 0.82 | 90.08 | $0.00 |
| Promenade 6-208, LLC | 10360 SW Stephanie Way, #208 | Port St. Lucie | FL | 34987 | 0 | 0.82 | 90.08 | $0.00 |
| Della-Pietra, Ralph J. Jr. | 5076 SE Mariner Garden Circle | Stuart | FL | 34997 | 1530 | 0.82 | 90.08 | $137,822.40 |
| Mariner Village Investments , LLC | 5027 Mariner Garden Circle Unit F-43 | Stuart | FL | 34997 | 1530 | 0.82 | 90.08 | $137,822.40 |

OMNI Plaintiffs

| Claimant Name | Affected Property Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Mariner Village Investments, LLC | 5108 Mariner Garden Circle Unit J-72 | Stuart | FL | 34997 | 1507 | 0.82 | 90.08 | $135,750.56 |
| Mariner Village Investments, LLC | 5112 Mariner Garden Circle J-71 | Stuart | FL | 34997 | 1530 | 0.82 | 90.08 | $137,822.40 |
| Mariner Village Investments, LLC | 5136 Mariner Garden Circle Unit I-66 | Stuart | FL | 34997 | 1507 | 0.82 | 90.08 | $135,750.56 |
| Mariner Village Investments, LLC | 5148 Mariner Garden Circle Unit I-63 | Stuart | FL | 34997 | 1530 | 0.82 | 90.08 | $137,822.40 |
| Mariner Village Investments, LLC | 5152 Mariner Garden Circle Unit I-62 | Stuart | FL | 34997 | 1507 | 0.82 | 90.08 | $135,750.56 |
| Mariner Village Investments, LLC | 5031 Mariner Garden Circle Unit F-42 | Stuart | FL | 34997 | 1507 | 0.82 | 90.08 | $135,750.56 |
| Miele, Lisa | 938 SE Westminster Place | Stuart | FL | 34997 | 2244 | 0.82 | 90.08 | $202,139.52 |
| Sliva, Sandra | 3408 Galloping Bend Way | Auburn | GA | 30011 | 2946 | 0.89 | 97.77 | $288,030.42 |
| Bentz, Kelly | 308 Stalling Drive | McDonough | GA | 30252 | 1827 | 0.89 | 97.77 | $178,625.79 |
| McKoy, Tony | 2046 Reserve Parkway | McDonough | GA | 30253 | 2437 | 0.89 | 97.77 | $238,265.49 |
| Santiago, Ty | 3065 Pale Moon Place | McDonough | GA | 30253 | 1670 | 0.89 | 97.77 | $163,275.90 |
| Blackenship, James | 275 Sagamore Cove | Sugar Hill | GA | 30518 | 3776 | 0.82 | 90.08 | $340,142.08 |
| Cameron, Leslie and Cameron, Andy | 280 Sagamore Cove | Sugar Hill | GA | 30518 | 4114 | 0.82 | 90.08 | $370,589.12 |
| Cecchi, Clifford | 5818 Deer Crossing Drive | Sugar Hill | GA | 30518 | 3239 | 0.82 | 90.08 | $291,769.12 |
| Stuker, Richard | 5989 Grand Loop Road | Sugar Hill | GA | 30518 | 3192 | 0.82 | 90.08 | $287,535.36 |
| Farmer, Eva Pearl | 521 Triumph Way | Winder | GA | 30680 | 1893 | 0.81 | 88.98 | $168,439.14 |
| Shortt, Heather | 141 Andrew Court | Forsyth | GA | 31029 | 1832 | 0.80 | 87.88 | $160,996.16 |
| Spires, Scott | 3106 Bethany Lane | Waycross | GA | 31501 | 924 | 0.82 | 90.08 | $83,233.92 |
| Spires, Scott | 3108 Bethany Lane | Waycross | GA | 31501 | 924 | 0.82 | 90.08 | $83,233.92 |
| Spires, Scott | 3110 Bethany Lane | Waycross | GA | 31501 | 924 | 0.82 | 90.08 | $83,233.92 |
| Spires, Scott | 3112 Bethany Lane | Waycross | GA | 31501 | 924 | 0.82 | 90.08 | $83,233.92 |
| Spires, Scott | 3113 Bethany Lane | Waycross | GA | 31501 | 1056 | 0.82 | 90.08 | $95,124.48 |
| Spires, Scott | 3114 Bethany Lane | Waycross | GA | 31501 | 1056 | 0.82 | 90.08 | $95,124.48 |
| Spires, Scott | 3115 Bethany Lane | Waycross | GA | 31501 | 1056 | 0.82 | 90.08 | $95,124.48 |
| Spires, Scott | 3116 Bethany Lane | Waycross | GA | 31501 | 1056 | 0.82 | 90.08 | $95,124.48 |
| Spires, Scott | 3117 Bethany Lane | Waycross | GA | 31501 | 924 | 0.82 | 90.08 | $83,233.92 |
| Spires, Scott | 3118 Bethany Lane | Waycross | GA | 31501 | 924 | 0.82 | 90.08 | $83,233.92 |
| Spires, Scott | 3119 Bethany Lane | Waycross | GA | 31501 | 924 | 0.82 | 90.08 | $83,233.92 |
| Spires, Scott | 3120 Bethany Lane | Waycross | GA | 31501 | 924 | 0.82 | 90.08 | $83,233.92 |
| Spires, Scott | 3121 Bethany Lane | Waycross | GA | 31501 | 985 | 0.82 | 90.08 | $88,728.80 |
| Spires, Scott | 3122 Bethany Lane | Waycross | GA | 31501 | 985 | 0.82 | 90.08 | $88,728.80 |
| Spires, Scott | 3123 Bethany Lane | Waycross | GA | 31501 | 985 | 0.82 | 90.08 | $88,728.80 |
| Spires, Scott | 3124 Bethany Lane | Waycross | GA | 31501 | 985 | 0.82 | 90.08 | $88,728.80 |
| Spires, Scott | 3125 Bethany Lane | Waycross | GA | 31501 | 924 | 0.82 | 90.08 | $83,233.92 |
| Spires, Scott | 3126 Bethany Lane | Waycross | GA | 31501 | 924 | 0.82 | 90.08 | $83,233.92 |
| Spires, Scott | 3127 Bethany Lane | Waycross | GA | 31501 | 924 | 0.82 | 90.08 | $83,233.92 |
| Spires, Scott | 3128 Bethany Lane | Waycross | GA | 31501 | 924 | 0.82 | 90.08 | $83,233.92 |
| First National Bank | 3907-3909 Civic Street | New Orleans | LA | 70001 | 4370 | 0.86 | 94.47 | $412,833.90 |
| Ross, Terrance and Rhonda | 316 Woodvine Avenue | Metairie | LA | 70005 | 3522 | 0.86 | 94.47 | $332,723.34 |
| Bourlet, Joseph | 4501 Fairfield Street | Metairie | LA | 70006 | 1761 | 0.86 | 94.47 | $166,361.67 |
| Deibel, Estelle I. | 1609 Esteban Street | Arabi | LA | 70032 | 1876 | 0.86 | 94.47 | $177,225.72 |

| Claimant Name | Affected Property Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Madary, William | 1100 Perrin Drive | Arabi | LA | 70032 | 3293 | 0.86 | 94.47 | $311,089.71 |
| Castoe, George | 116 Castoe Lane | Buras | LA | 70041 | 2347 | 0.86 | 94.47 | $221,721.09 |
| Hernandez, Bradley | 7608 Birch Street | Violet | LA | 70043 | 1100 | 0.86 | 94.47 | $103,917.00 |
| Hueschen, Jr., Lester L. | 3118 Jackson Boulevard | Chalmette | LA | 70043 | 2647 | 0.86 | 94.47 | $250,062.09 |
| Jones, Steve | 3316 Marietta Street | Chalmette | LA | 70043 | 1160 | 0.86 | 94.47 | $109,585.20 |
| Madary, Stephen | 8553-5 Valor Street | Chalmette | LA | 70043 | 1900 | 0.86 | 94.47 | $179,493.00 |
| Murphy, Susan | 2204 Jean Lafitte | Chalmette | LA | 70043 | 2154 | 0.86 | 94.47 | $203,488.38 |
| Real Investments of New Orleans, LLC | 2824 Lloyds Ave. | Chalmette | LA | 70043 | 1030 | 0.86 | 94.47 | $97,304.10 |
| Short, Craig and Sabrina | 206 - 208 Third St. | Chalmette | LA | 70043 | 1584 | 0.86 | 94.47 | $149,640.48 |
| Stribling, Linda | 3500 Palmisano Blvd. | Chalmette | LA | 70043 | 3770 | 0.86 | 94.47 | $356,151.90 |
| Treevis Investments, LLC (sold property) | 204 W. Judge Perez Drive | Chalmette | LA | 70043 | 0 | 0.86 | 94.47 | $0.00 |
| Yorsch, Frederick | 3404-3406 Shangri | Chalmette | LA | 70043 | 2037 | 0.86 | 94.47 | $192,435.39 |
| Gordon, Wally | 818 Avenue B | Marrero | LA | 70072 | 1572 | 0.86 | 94.47 | $148,506.84 |
| Bartholomae, James and Cynthia | 2104 Emilie Oak Drive | Meraux | LA | 70075 | 4651 | 0.86 | 94.47 | $439,379.97 |
| Civello, Barbara | 4501 Olive | Meraux | LA | 70075 | 0 | 0.86 | 94.47 | $0.00 |
| Foster, Sherman | 3000 Nancy Street | Meraux | LA | 70075 | 1280 | 0.86 | 94.47 | $120,921.60 |
| Gallardo, Henry | 3113 Fable Street | Meraux | LA | 70075 | 2157 | 0.86 | 94.47 | $203,771.79 |
| Ingargiola, Brenda C. | 2300 Emily Oaks Dr. | Meraux | LA | 70075 | 2728 | 0.86 | 94.47 | $257,714.16 |
| Held, Michael | 2701 Kenilworth Drive | St. Bernard | LA | 70085 | 0 | 0.86 | 94.47 | $0.00 |
| Davis, Anita | 2513 Repose | Violet | LA | 70092 | 1200 | 0.86 | 94.47 | $113,364.00 |
| Jones, George | 5620 4th Street | Violet | LA | 70092 | 1000 | 0.86 | 94.47 | $94,470.00 |
| Mullen, Gwendolyn | 2917 Moss Drive | Violet | LA | 70092 | 1748 | 0.86 | 94.47 | $165,133.56 |
| Richardson, Ronnie | 3001-3 Daniel Drive | VIolet | LA | 70092 | 1725 | 0.86 | 94.47 | $162,960.75 |
| Sausse, Bertrand & Cynthia | 2900 Meadow Dr. | Violet | LA | 70092 | 1778 | 0.86 | 94.47 | $167,967.66 |
| Sterling, Megan | 3425 Acorn Drive | Violet | LA | 70092 | 1441 | 0.86 | 94.47 | $136,131.27 |
| Williams, Marten | 2428 Magnolia Street | New Orleans | LA | 70113 | 1820 | 0.86 | 94.47 | $171,935.40 |
| Bertucci, Elizabeth | 5927 Patton Street | New Orleans | LA | 70115 | 1882 | 0.86 | 94.47 | $177,792.54 |
| First National Bank | 4315 Annunciation St. | New Orleans | LA | 70115 | 0 | 0.86 | 94.47 | $0.00 |
| Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 2205-07 St. Roch Avenue | New Orleans | LA | 70117 | 0 | 0.86 | 94.47 | $0.00 |
| Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 2521 St. Roch Avenue | New Orleans | LA | 70117 | 0 | 0.86 | 94.47 | $0.00 |
| Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 5319 N. Rampart Street | New Orleans | LA | 70117 | 0 | 0.86 | 94.47 | $0.00 |
| Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 629 Forstall Street | New Orleans | LA | 70117 | 0 | 0.86 | 94.47 | $0.00 |
| Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 820 Deslonde Street | New Orleans | LA | 70117 | 0 | 0.86 | 94.47 | $0.00 |
| Dusset, Lisa | 2804 Cherry St. | New Orleans | LA | 70118 | 2085 | 0.86 | 94.47 | $196,969.95 |
| First National Bank | 1724-1726 Burdette Street | New Orleans | LA | 70118 | 2637 | 0.86 | 94.47 | $249,117.39 |
| Kardon, Anna | 1726 Burdette St. | New Orleans | LA | 70118 | 1210 | 0.86 | 94.47 | $114,308.70 |

| Claimant Name | Affected Property Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Lee, Peter & Marie | 2118 State St. | New Orleans | LA | 70118 | 710 | 0.86 | 94.47 | $67,073.70 |
| Meehan, Scott | 2116 State St. | New Orleans | LA | 70118 | 986 | 0.86 | 94.47 | $93,147.42 |
| Belitz, David | 3522 Baudin Street | New Orleans | LA | 70119 | 1492 | 0.86 | 94.47 | $140,949.24 |
| C&S Properties | 3412-14 Cleveland Avenue | New Orleans | LA | 70119 | 2448 | 0.86 | 94.47 | $231,262.56 |
| Green, James and Cyndee | 2809-11 Orleans Ave. | New Orleans | LA | 70119 | 1404 | 0.86 | 94.47 | $132,635.88 |
| Sharret, Brenda | 3625 Baudin Street | New Orleans | LA | 70119 | 900 | 0.86 | 94.47 | $85,023.00 |
| Sharret, Brenda | 3627 Baudin Street | New Orleans | LA | 70119 | 900 | 0.86 | 94.47 | $85,023.00 |
| Dennis, Cornelius | 3514 Clematis | New Orleans | LA | 70122 | 1097 | 0.86 | 94.47 | $103,633.59 |
| Francois, Brandon | 1730 Leon C. Simon Drive | New Orleans | LA | 70122 | 2385 | 0.86 | 94.47 | $225,310.95 |
| Hardy, Eric | 1622 Charlton Drive | New Orleans | LA | 70122 | 2640 | 0.86 | 94.47 | $249,400.80 |
| Mills, Amanda | 5519 Charlotte Drive | New Orleans | LA | 70122 | 2538 | 0.86 | 94.47 | $239,764.86 |
| Mott, Marcia J. and Mark A. | 2625 Prentiss Ave. | New Orleans | LA | 70122 | 3150 | 0.86 | 94.47 | $297,580.50 |
| Washington, Lacresha | 5714 Cameron Blvd. | New Orleans | LA | 70122 | 888 | 0.86 | 94.47 | $83,889.36 |
| Wright Homes, LLC (Barry Wright) | 4925 Elysian Fields | New Orleans | LA | 70122 | 2310 | 0.86 | 94.47 | $218,225.70 |
| Advantage Acquisitions, LLC | 5910 Memphis St. | New Orleans | LA | 70124 | 0 | 0.86 | 94.47 | $0.00 |
| Broussard, Maria | 125-7 West Harrison Avenue | New Orleans | LA | 70124 | 1896 | 0.86 | 94.47 | $179,115.12 |
| JGO Properties LLC - Owner, Gary Quaintance | 203, 205 & 207 West Harrison | New Orleans | LA | 70124 | 4228 | 0.86 | 94.47 | $399,419.16 |
| Sunseri, Sal and Victoria | 5714 Memphis St. | New Orleans | LA | 70124 | 4788 | 0.86 | 94.47 | $452,322.36 |
| Clark, Christopher | 4933 S. Prieur St. | New Orleans | LA | 70125 | 1785 | 0.86 | 94.47 | $168,628.95 |
| NuMan, Rafeeq and Joyce | 2717-2719 Valence Street | New Orleans | LA | 70125 | 1704 | 0.86 | 94.47 | $160,976.88 |
| Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 3035 General Taylor | New Orleans | LA | 70125 | 0 | 0.86 | 94.47 | $0.00 |
| Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 3320 Delachaise Street | New Orleans | LA | 70125 | 0 | 0.86 | 94.47 | $0.00 |
| Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 3815-17 Delachaise | New Orleans | LA | 70125 | 0 | 0.86 | 94.47 | $0.00 |
| Guraya, Harmeet | 7800 Allison Road | New Orleans | LA | 70126 | 1726 | 0.86 | 94.47 | $163,055.22 |
| Hillard, Rochell | 7143 Dorian St. | New Orleans | LA | 70126 | 1085 | 0.86 | 94.47 | $102,499.95 |
| Martin, Clarice | 4816 Mendez Street | New Orleans | LA | 70126 | 1175 | 0.86 | 94.47 | $111,002.25 |
| Rosario, Ricardo | 7157 Dorian Street | New Orleans | LA | 70126 | 1260 | 0.86 | 94.47 | $119,032.20 |
| Sterling, Cheryl | 6711 East Hermes Street | New Orleans | LA | 70126 | 1993 | 0.86 | 94.47 | $188,278.71 |
| Tucker, Phil | 3011Clouet Street | New Orleans | LA | 70126 | 1028 | 0.86 | 94.47 | $97,115.16 |
| Brown, John and Tearny D. Brown | 4942 Goad Drive | New Orleans | LA | 70127 | 1430 | 0.86 | 94.47 | $135,092.10 |
| Gilmore, Marquesa Murray | 10200 Flossmoor Dr. | New Orleans | LA | 70127 | 0 | 0.86 | 94.47 | $0.00 |
| Gullette, Iris Marie | 8840 - 8842 Morrison Road | New Orleans | LA | 70127 | 2513 | 0.86 | 94.47 | $237,403.11 |
| Mack, Jr., Betty W. and Curtis | 9834 East Rockton Circle | New Orleans | LA | 70127 | 1476 | 0.86 | 94.47 | $139,437.72 |
| Magee, Sonia | 4651 Longfellow Drive | New Orleans | LA | 70127 | 1387 | 0.86 | 94.47 | $131,029.89 |
| Riddle, Jeanette | 4659 Lancelot Drive | New Orleans | LA | 70127 | 1011 | 0.86 | 94.47 | $95,509.17 |
| Smith, Sabrina | 4575 Hickerson Drive | New Orleans | LA | 70127 | 1950 | 0.86 | 94.47 | $184,216.50 |
| Tran, Kha | 9811 Andover Drive | New Orleans | LA | 70127 | 1889 | 0.86 | 94.47 | $178,453.83 |
| Washington, Eva and Edward | 4636 Donna Drive | New Orleans | LA | 70127 | 1540 | 0.86 | 94.47 | $145,483.80 |
| Wells, Patricia | 4701 Marque Drive | New Orleans | LA | 70127 | 1892 | 0.86 | 94.47 | $178,737.24 |

Exhibit 1b

OMNI Plaintiffs

Rev1 2017-08-22

| Claimant Name | Affected Property Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| Wheeler, Netsy and Celestine, Relinda | 4912 Chrysler Street | New Orleans | LA | 70127 | 1452 | 0.86 | 94.47 | $137,170.44 |
| A&J Home Improvement Co., Inc. (Kelly Tran) | 5760 Louis Prima Dr. East | New Orleans | LA | 70128 | 1619 | 0.86 | 94.47 | $152,946.93 |
| Barnett, Bessie | 11419 Morrison Road | New Orleans | LA | 70128 | 1680 | 0.86 | 94.47 | $158,709.60 |
| Cordier, Bonnie | 11429 Maxine Drive | New Orleans | LA | 70128 | 3708 | 0.86 | 94.47 | $350,294.76 |
| Favorth, Melissa | 4900 Maid Marion Drive | New Orleans | LA | 70128 | 1521 | 0.86 | 94.47 | $143,688.87 |
| Jones, Howard C. | 7911 Windward Court | New Orleans | LA | 70128 | 1708 | 0.86 | 94.47 | $161,354.76 |
| Nunez, III, Martin | 13940 Wales Street | New Orleans | LA | 70128 | 715 | 0.86 | 94.47 | $67,546.05 |
| Nunez, III, Martin | 13942 Wales Street | New Orleans | LA | 70128 | 1062 | 0.86 | 94.47 | $100,327.14 |
| Williams, Debra Williams, Lawrence M., Jr. | 8600 Scottsdale Drive | New Orleans | LA | 70128 | 1535 | 0.86 | 94.47 | $145,011.45 |
| Bridges, Joe and Stephanie | 107 Finland Place | New Orleans | LA | 70131 | 4176 | 0.86 | 94.47 | $394,506.72 |
| Henry, John | 3040 Sullen Place | New Orleans | LA | 70131 | 2276 | 0.86 | 94.47 | $215,013.72 |
| Cross, Gregory | 284 Vintage Drive | Covington | LA | 70433 | 1607 | 0.79 | 86.78 | $139,455.46 |
| Miller, James | 335 Olive Street | Slidell | LA | 70458 | 1205 | 0.79 | 86.78 | $104,569.90 |
| Patterson, Fay | 93 Isaac Cove | Pontotoc | MS | 38863 | 2112 | 0.75 | 82.39 | $174,007.68 |
| Holifield, Kent and Laurie | 87 Red Holifield Road | Laurel | MS | 39443 | 3018 | 0.79 | 86.78 | $261,902.04 |
| Lott, Dolly | 2607 Nina Drive | Picayune | MS | 39466 | 0 | 0.79 | 86.78 | $0.00 |
| Coster, Mary I | 97 Harrison Road | Bay St. Louis | MS | 39520 | 576 | 0.84 | 92.27 | $53,147.52 |
| Merrell, Brandi | 19067 Fenton-Dedaux Road | Kiln | MS | 39556 | 3362 | 0.84 | 92.27 | $310,211.74 |
| Roettele, Hue | 6147 Beatline Road | Pass Christian | MS | 39560 | 2497 | 0.84 | 92.27 | $230,398.19 |
| Allen, Lela & Melinda | 5218 Lindsey Avenue | Pass Christian | MS | 39571 | 2558 | 0.84 | 92.27 | $236,026.66 |
| Palermo, Merle | 501 Clarence Avenue | Pass Christian | MS | 39571 | 1560 | 0.84 | 92.27 | $143,941.20 |
| Roettele, Hue | 103 Edward Avenue | Pass Christian | MS | 39571 | 2076 | 0.84 | 92.27 | $191,552.52 |
| Adams, Francis & Susan | 110 Duthu Road | Waveland | MS | 39576 | 1222 | 0.84 | 92.27 | $112,753.94 |
| Bolling, Jeremy | 968 Highway 29 | Wiggins | MS | 39577 | 1797 | 0.84 | 92.27 | $165,809.19 |
| Norman, Marc | 29127 Hidden Lake Ct. | Magnolia | TX | 77354 | 2954 | 0.80 | 87.88 | $259,597.52 |
| Lochhead, Kenneth D.  & Webster, Maria L. | 1303 Lake View Drive | Mission | TX | 78572 | 1667 | 0.84 | 92.27 | $153,814.09 |
| Overlook, LLC | 700 S. Laurel Street | Richmond | VA | 23220 | 1384 | 0.96 | 105.46 | $145,956.64 |
| Overlook, LLC | 702 S. Laurel Street | Richmond | VA | 23220 | 1372 | 0.96 | 105.46 | $144,691.12 |
| Overlook, LLC | 704 S. Laurel Street | Richmond | VA | 23220 | 1033 | 0.96 | 105.46 | $108,940.18 |
| Overlook, LLC | 706 S. Laurel Street | Richmond | VA | 23220 | 1033 | 0.96 | 105.46 | $108,940.18 |
| Overlook, LLC | 708 S. Laurel Street | Richmond | VA | 23220 | 1376 | 0.96 | 105.46 | $145,112.96 |
| Overlook, LLC | 710 S. Laurel Street | Richmond | VA | 23220 | 1360 | 0.96 | 105.46 | $143,425.60 |
| Overlook, LLC | 714 S. Pine Street | Richmond | VA | 23220 | 2073 | 0.96 | 105.46 | $218,618.58 |
| Overlook, LLC | 716 S. Pine Street | Richmond | VA | 23220 | 1686 | 0.96 | 105.46 | $177,805.56 |
| Overlook, LLC | 803 Holly Street | Richmond | VA | 23220 | 1234 | 0.96 | 105.46 | $130,137.64 |
| Overlook, LLC | 805 Holly Street | Richmond | VA | 23220 | 1212 | 0.96 | 105.46 | $127,817.52 |
| Overlook, LLC | 807 Holly Street | Richmond | VA | 23220 | 1272 | 0.96 | 105.46 | $134,145.12 |
| Overlook, LLC | 809 Holly Street | Richmond | VA | 23220 | 1270 | 0.96 | 105.46 | $133,934.20 |
| CG Stony Point Townhomes, LLC | 9301 Creek's Crossing Blvd. | Richmond | VA | 23235 | 2140 | 0.96 | 105.46 | $225,684.40 |
| CG Stony Point Townhomes, LLC | 9303 Creek's Crossing Blvd. | Richmond | VA | 23235 | 1986 | 0.96 | 105.46 | $209,443.56 |
| CG Stony Point Townhomes, LLC | 9305 Creek's Crossing Blvd. | Richmond | VA | 23235 | 1986 | 0.96 | 105.46 | $209,443.56 |
| CG Stony Point Townhomes, LLC | 9307 Creek's Crossing Blvd. | Richmond | VA | 23235 | 2160 | 0.96 | 105.46 | $227,793.60 |
| CG Stony Point Townhomes, LLC | 9309 Creek's Crossing Blvd. | Richmond | VA | 23235 | 2160 | 0.96 | 105.46 | $227,793.60 |

| Claimant Name | Affected Property Address | City | State | Zip | Verified Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Extended Cost [SF x B] |
|---|---|---|---|---|---|---|---|---|
| CG Stony Point Townhomes, LLC | 9311 Creek's Crossing Blvd. | Richmond | VA | 23235 | 1986 | 0.96 | 105.46 | $209,443.56 |
| CG Stony Point Townhomes, LLC | 9313 Creek's Crossing Blvd. | Richmond | VA | 23235 | 2002 | 0.96 | 105.46 | $211,130.92 |
| CG Stony Point Townhomes, LLC | 9315 Creek's Crossing Blvd. | Richmond | VA | 23235 | 2140 | 0.96 | 105.46 | $225,684.40 |
| South Hampton Holding, LLC | 3355 S. Military Hwy | Chesapeake | VA | 23323 | 44804 | 0.94 | 103.26 | $4,626,461.04 |
| Castell, Maurice | 1049 W. 36th Street | Norfolk | VA | 23502 | 1958 | 0.94 | 103.26 | $202,183.08 |
| Kellogg, Jarmaal and Vicki | 5801 Arden Street | Portsmouth | VA | 23703 | 2102 | 0.88 | 96.67 | $203,200.34 |

**Total Verified Square Footage** 1,620,204          **Total Remediation Cost** $147,210,496.32

**EXHIBIT 2**

**Cost Index and Location Factor Conversion**
Calculated in 2017 for CDW Class Action
As of August 22, 2017

| | | |
|---|---|---|
| 1. Remediation scope of work estimate updated to 2014 (/sf) | $ | 96.06 |
| 2. RS Means conversion of Remediation Scope of Work Estimate to National Average Cost (Remediation Scope of Work Estimate as a percentage of National Average Cost) | | 96% |
| 3. National Average Cost in 2014 (/sf) (line 1 divided by .96) | $ | 100.06 |
| 4. Cost Index 2014 | | 204.9 |
| 5. Cost Index June 2017 | | 212.2 |
| 6. Index 2017/ Index 2014 RS Means conversion from 2014 to 2017 dollars (line 5 divided by line 4) | | 103.56% |
| 7. National Average Cost in 2017 (/sf) (line 3 times line 6) | $ | 103.63 |
| 8. RS Means additional 6% for clearance testing (line 7 times 6%) | $ | 6.22 |
| 9. Remediation cost and inspection and clearance fees in 2017 dollars (/sf, National Average Cost) (line 7 plus line 8) | **$** | **109.85** |

10. The National Average Cost (line 10) is adjusted for location in Exhibit 1b