# EXHIBIT B

Exhibit B- Supplemental Brooke Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1** | Omni XX | A&J Home Improvement Co., Inc. (Kelly Tran) | 5760 Louis Prima Dr. East | New Orleans | LA | 70128 | [XX] | 9/4/2015 | Yes | 1,619 | Inspection Showing Floor Plan and Under Air Square Footage | Yes | 0.86 | 94.47 | $152,947 | Crescent City | Photo | 27 | D | LEWIS MICHAEL C | Previous Owner | City or County Tax Records | 3/14/2007 | 12/12/2015 | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC | Tom Thornhill, Esq.<br>Thornhill Law Firm<br>1308 9th St<br>Slidell, LA 70458 | 800-989-2707 | tom@thornhilllawfirm.com | [redacted] | |
| **2** | Omni XX | Adair, Natalie | 11122 Ancient Futures Drive | Tampa | FL | 33647 | [XX] | 9/4/2015 | Yes | 1,924 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $175,430 | C&K | Photo | 34 | B | MADANI YUSUF & HUSNEIN KHADEEJAH | Previous Owner | Tax Records + Title/Deed | 9/17/2008 | 11/1/2013 | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq.<br>2665 South Bayshore Drive Suite 300<br>Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **3** | Omni XX | Adams, Francis & Susan | 110 Duthu Road | Waveland | MS | 39576 | [XX], [XXXI] | 9/4/2015 | Yes | 1,222 | Other | Yes | 0.84 | 92.27 | $112,754 | Taihe | Photo | 21 | I | ADAMS FRANCIS W ETUX | Current Owner | City or County Tax Records | 2006 | Current Owner | Reeves & Mestayer | Jim Reeves, Esq.<br>160 Main St<br>Biloxi, MS 39530 | (228) 374-5151 | jrr2@rmlawcall.com | [redacted] | |
| **4** | Omni XX | Advantage Acquisitions, LLC | 5910 Memphis St. | New Orleans | LA | 70124 | [XX] | 9/4/2015 | Yes | 0 | N/A | N/A | 0.86 | 94.47 | $0 | Crescent City | Affidavit of Andrew Lemmon | N/A | D | AKERS MICHAEL J<br>AKERS LAURA C | Previous Owner | City or County Tax Records | 12/14/2006 | 7/21/2011 | Lemmon Law Firm | Andrew Lemmon, Esq.<br>PO Box 904 (mailing address)<br>15058 River Road<br>Hahnville, LA 70057 | 985-783-6789 | andrew@lemmonlawfirm.com | [redacted] | See Diane Craik on 10/79 |
| **5** | Omni XX | Albert, Serge | 850 Gulf Lane | Lehigh Acres | FL | 33974 | [XX] | 9/4/2015 | Yes | 2,191 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.80 | 87.88 | $192,545 | Taishan | Affidavit of Lori Streit | 6, 11 | J | ALBERT SERGE S + CLEMENT GHISLAINE H/W | Current Owner | Tax Records + Title/Deed | 7/26/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **6** | Omni XX | Albornoz, Alfonso | 8039 Bellagio Lane | Boynton Beach | FL | 33472 | [XX] | 9/4/2015 | Yes | 1,514 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.82 | 90.08 | $136,381 | Chinese Manufacturer 2 | Affidavit of Lori Streit | 37 | C | MANSFIELD REINNA | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **7** | Omni XX | Allen, Lela & Melinda | 5218 Lindsey Avenue | Pass Christian | MS | 39571 | [XX], [XXXI] | 9/4/2015 | Yes | 2,558 | Other | Yes | 0.84 | 92.27 | $236,027 | Taihe | Photo | 13, 17 | I | ALLEN LELA ANN & MELINDA G | Current Owner | City or County Tax Records | Unknown | Current Owner | Reeves & Mestayer | Jim Reeves, Esq.<br>160 Main St<br>Biloxi, MS 39530 | (228) 374-5151 | jrr2@rmlawcall.com | [redacted] | |
| **8** | Omni XX | Allende, Elsa | 3002 White Cedar Circle | Kissimmee | FL | 34741 | [XX] | 9/4/2015 | No | 1,894 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $172,695 | Chinese Manufacturer 2 | Photo | 37 | C | ALLENDE ELSA | Current Owner | Tax Records + Title/Deed | 8/24/2004 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **9** | Omni XX | Ambroise, Donald & Arliomey | 17869 SW 54th Street | Miramar | FL | 33029 | [XX] | 9/4/2015 | Yes | 3,652 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.81 | 88.98 | $324,955 | C&K | Photo | 34 | B | AMBROISE,DONALD & ARLIOMEY | Current Owner | Tax Records + Title/Deed | 2/20/2007 | Current Owner | VM Diaz and Partners | Victor Diaz, Esq.<br>1900 Washington Ave., Suite 402<br>Miami Beach, FL 33139 | (305) 704-3200 | victor@diazpartners.com | [redacted] | |
| **10** | Omni XX | American IRA, LLC o/b/o Lawrence Brewer Roth IRA Trust | 3504 East 13th Street | Lehigh Acres | FL | 33972 | [XX] | 9/4/2015 | Yes | 1,452 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $127,602 | ProWall | Photo | 43 | G | BOONE DAVID W | Previous Owner | Tax Records + Title/Deed | 9/28/2012 | 6/28/2013 | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **11** | Omni XX | Anderson, Jason | 2815 Newbern Way | Clearwater | FL | 33761 | [XX] | 9/4/2015 | Yes | 1,740 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $156,739 | Chinese Manufacturer 2 | Photo | 37 | C | PROPERTY KING SERVICES LLC | Previous Owner | Tax Records + Title/Deed | 11/17/2004 | 12/28/2015 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **12** | Omni XX | Araujo, Marcos and Fernanda | 11221 N.W. 84th Street | Doral | FL | 33178 | [XX] | 9/4/2015 | Yes | 2,348 | Other | Yes | 0.81 | 88.98 | $208,925 | Taishan | Photo | 12 | L | MARCOS ARAUJO &W FERNANDA G | Current Owner | Tax Records + Title/Deed | 12/14/2006 | Current Owner | Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **13** | Omni XX | Archer, Kent & Lindsey | 10424 Gallant Road | Gallant | AL | 35972 | [XX], [XXVIII] | 9/4/2015 | Yes | 1,692 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $152,415 | Taihe | Photo | 18 | I | ARCHER, KENT | Current Owner | City or County Tax Records | 2/25/2005 | Current Owner | Collins & Horsley | W. Brian Collins, Esquire<br>Collins Law Firm<br>1461 Shades Crest Road<br>Hoover, AL 35226 | (205) 529-4988 | thecollinslawoffices@gmail.com | [redacted] | |
| **14** | Omni XX | Aria Properties, LLC | 516 Hendricks Isle, Unit 2A(1) | Ft. Lauderdale | FL | 33301 | [XX] | 9/4/2015 | Yes | 3,246 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $288,829 | Taishan | Photo | 12 | L | ARIA PROPERTIES LLC | Current Owner | Tax Records + Title/Deed | 11/11/2008 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **15** | Omni XX | Aria Properties, LLC | 516 Hendricks Isle, Unit 5C(12) | Ft. Lauderdale | FL | 33301 | [XX] | 9/4/2015 | Yes | 2,394 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $213,018 | Taishan | Photo | 12 | L | ARIA PROPERTIES LLC | Current Owner | Tax Records + Title/Deed | 11/11/2008 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **16** | Omni XX | Avalon Preserve Master Association, Inc. | 11900 Avalon Preserve Boulevard | Ft. Myers | FL | 33908 | [XX] | 9/4/2015 | Yes | 3,094 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $271,901 | Taishan | Photo | 2 | J | AVALON PRESERVE MASTER ASSN c/o SENTRY MANAGEMENT INC | Current Owner | Tax Records + Title/Deed | 1/17/2013 | Current Owner | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **17** | Omni XX | Avello, Daniel | 19871 NW 77th Court | Miami | FL | 33015 | [XX] | 9/4/2015 | Yes | 1,621 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $144,237 | Taishan | Photo | 2, 9 | J | DANIEL O AVELLO &W ISBEL BASULTO | Current Owner | Tax Records + Title/Deed | 12/8/2006 | Current Owner | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq.<br>2665 South Bayshore Drive Suite 300<br>Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **18** | Omni XX | Bailey, Gary | 2529 Deerfield Lake Court | Cape Coral | FL | 33909 | [XX] | 9/4/2015 | Yes | 1,838 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $161,523 | Taihe | Photo | 13 | I | SCHWATKA WALTER | Previous Owner | Tax Records + Title/Deed | 6/20/2008 | 3/4/2014 | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq.<br>2665 South Bayshore Drive Suite 300<br>Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **19** | Omni XX | Baker, Christopher S. | 34131 Pennacook Drive | Dade City | FL | 33523 | [XX] | 9/4/2015 | Yes | 3,766 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $343,384 | Taihe | Photo | 21 | I | BAKER CHRISTOPHER S | Current Owner | Tax Records + Title/Deed | 4/4/2002 | Current Owner | Michael A. Serrano, Esquire | Michael Serrano, Esq.<br>25275 Wesley Chapel Boulevard<br>Lutz, Florida 33559 | (813) 929-4231 | mike@mikeserranolaw.com | [redacted] | |
| **20** | Omni XX | Barnett, Bessie | 11419 Morrison Road | New Orleans | LA | 70128 | [XX] | 9/4/2015 | Yes | 1,680 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $158,710 | Taihe | Photo | 20 | I | BARNETT BESSIE M | Current Owner | City or County Tax Records | 1/29/1988 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **21** | Omni XX | Bartholomae, James and Cynthia | 2104 Emilie Oak Drive | Meraux | LA | 70075 | [XX] | 9/4/2015 | Yes | 4,651 | Inspection Showing Floor Plan and Under Air Square Footage | Yes | 0.86 | 94.47 | $439,380 | Taihe | Photo | 18 | I | BARTHOLOMAE, JAMES FREDERICK | Current Owner | City or County Tax Records | 8/3/2011 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **22** | Omni XX | Bayne, Randy | 507 Thomas Ave. | Boaz | AL | 35957 | [XX], [XXVIII] | 9/4/2015 | Yes | 1,908 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $171,873 | Taihe | Photo | 13 | I | BAYNE, RANDY & KAREN | Current Owner | City or County Tax Records | 11/6/2007 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **23** | Omni XX | Bearden, Thomas | 951 Junkins Road | Guntersville | AL | 35976 | [XX], [XXVIII] | 9/4/2015 | Yes | 1,545 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.82 | 90.08 | $139,174 | Taihe | Photo | 20 | I | BEARDEN, THOMAS EARL | Current Owner | City or County Tax Records | 12/14/2009 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **24** | Omni XX | Belitz, David | 3522 Baudin Street | New Orleans | LA | 70119 | [XX] | 9/4/2015 | Yes | 1,492 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $140,949 | Taihe | Photo | 21 | I | BELITZ DAVID P | Current Owner | City or County Tax Records | 12/30/2002 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **25** | Omni XX | Bentz, Kelly | 308 Stalling Drive | McDonough | GA | 30252 | [XX], [XXX] | 9/4/2015 | Yes | 1,827 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.89 | 97.77 | $178,626 | Venture Supply | Photo | 39 | K | BENTZ KELLY M & SHERRI L | Current Owner | City or County Tax Records | 7/31/2012 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **26** | Omni XX | Bertucci, Elizabeth | 5927 Patton Street | New Orleans | LA | 70115 | [XX] | 9/4/2015 | Yes | 1,882 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $177,793 | Taihe | Photo | 20 | I | PATTON STREET LLC | Previous Owner | City or County Tax Records | 1/30/2009 | 10/22/2013 | Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **27** | Omni XX | Bishop, Robert | 529 57th Street S | Birmingham | AL | 35212 | [XX], [XXVIII] | 9/4/2015 | Yes | 2,232 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $205,947 | Taihe | Photo | 17 | I | BISHOP ROBERT L | Current Owner | City or County Tax Records | 9/30/1996 | Current Owner | Collins & Horsley | W. Brian Collins, Esquire<br>Collins Law Firm<br>1461 Shades Crest Road<br>Hoover, AL 35226 | (205) 529-4988 | thecollinslawoffices@gmail.com | [redacted] | |
| **28** | Omni XX | Blackenship, James | 275 Sagamore Cove | Sugar Hill | GA | 30518 | [XX], [XXX] | 9/4/2015 | Yes | 3,776 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.82 | 90.08 | $340,142 | Chinese Manufacturer 2 | Photo | 37 | C | AMH ROMAN TWO GA LLC | Previous Owner | City or County Tax Records | 12/28/2001 | 12/2/2014 | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **29** | Omni XX | Blackson, Trent | 3106 South Canal Drive | Palm Harbor | FL | 34684 | [XX] | 9/4/2015 | Yes | 1,612 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $146,982 | Chinese Manufacturer 2 | Photo | 37 | C | BLACKSON, TRENT | Current Owner | Tax Records + Title/Deed | 5/24/2002 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **30** | Omni XX | Blue Water Coach Homes Condominium Association, Inc. | 202 Shadroe Cove Circle, Unit 403 | Cape Coral | FL | 33991 | [XX] | 9/4/2015 | Yes | 2,381 | Other | Yes | 0.80 | 87.88 | $209,242 | Taishan | Photo | 2, 7 | J | ZAREMBA YVONNE E TR FOR YVONNE E ZAREMBA TRUST | Previous Owner | Tax Records + Title/Deed | 1/5/2005 | 4/27/2010 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | [redacted] |
| **31** | Omni XX | Bolling, Jeremy | 968 Highway 29 | Wiggins | MS | 39577 | [XX], [XXXI] | 9/4/2015 | Yes | 1,797 | Other | Yes | 0.84 | 92.27 | $165,809 | Taishan | Photo | 12 | L | LANDRY, HENRY B ETUX JENNIFER | Previous Owner | Tax Records + Title/Deed | 12/12/2006 | 2/10/2014 | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **32** | Omni XX | Bourlet, Joseph | 4501 Fairfield Street | Metairie | LA | 70006 | [XX] | 9/4/2015 | Yes | 1,761 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $166,362 | Taihe | Photo | 21 | I | BOURLET,JOSEPH A | Current Owner | Tax Records + Title/Deed | 7/27/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **33** | Omni XX | Brasher, Robert | 43 Pleasant Circle | Odenville | AL | 35120 | [XX], [XXVIII] | 9/4/2015 | Yes | 1,819 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $167,839 | Venture Supply | Photo | 39 | K | BRASHER APRIL | Current Owner | City or County Tax Records | 5/28/2014 | Current Owner | Collins & Horsley | W. Brian Collins, Esquire<br>Collins Law Firm<br>1461 Shades Crest Road<br>Hoover, AL 35226 | (205) 529-4988 | thecollinslawoffices@gmail.com | [redacted] | |
| **34** | Omni XX | Brasseur, Dino & Florinda | 429 Triton Street | Crestview | FL | 32536 | [XX] | 9/4/2015 | Yes | 2,240 | Builder's Floor Plan | Yes | 0.85 | 93.37 | $209,149 | Taishan/ Taihe | Photo | 9, 19 | I, J | BRASSEUR DINO A & FLORINDA I | Current Owner | City or County Tax Records | 11/15/2006 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **35** | Omni XX | Bridges, Joe and Stephanie | 107 Finland Place | New Orleans | LA | 70131 | [XX] | 9/4/2015 | Yes | 4,176 | Property Tax Assessor's Document with Square Footage | No | 0.86 | 94.47 | $394,507 | Taihe | Photo | 17 | I | BRIDGES JOE JR | Current Owner | City or County Tax Records | 3/11/2002 | Current Owner | Steckler, LLP | Bruce Steckler, Esq.<br>12720 Hillcrest Road, Suite 1045<br>Dallas, TX 75230 | (972) 387-4040 | Bruce@stecklerlaw.com | [redacted] | |

Exhibit B- Supplemental Brooke Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **36** | Omni XX | Brooke, Stephen and Diane | 29 Fairway Road | Rotunda West | FL | 33947 | [XX] | 9/4/2015 | Yes | 2,432 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $213,724 | Taishan | Photo | 8 | J | HAMER PHYLLIS J | Previous Owner | Tax Records + Title/Deed | 7/11/2005 | 10/20/2015 | Allison Grant, P.A. | Allison Grant, Esq.<br>14 Southeast 4th Street<br>Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **37** | Omni XX | Broussard, Maria | 125-7 West Harrison Avenue | New Orleans | LA | 70124 | [XX] | 9/4/2015 | Yes | 1,896 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $179,115 | Taihe | Photo | 17 | I | BROUSSARD MARIA L<br>LUCIA LINETTE C | Current Owner | City or County Tax Records | 10/8/1984 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **38** | Omni XX | Brown, Faith | 1935 SE 22nd Drive | Homestead | FL | 33035 | [XX] | 9/4/2015 | Yes | 2,756 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $245,229 | Taishan | Photo | 2 | J | FAITH BROWN | Current Owner | Tax Records + Title/Deed | 9/1/2006 | Current Owner | VM Diaz and Partners | Victor Diaz, Esq.<br>1900 Washington Ave., Suite 402<br>Miami Beach, FL 33139 | (305) 704-3200 | victor@diazpartners.com | [redacted] | |
| **39** | Omni XX | Brown, John and Tearny D. Brown | 4942 Goad Drive | New Orleans | LA | 70127 | [XX] | 9/4/2015 | Yes | 1,430 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $135,092 | Taihe | Photo | 17, 20 | I | REED ALFRED HENRY | Previous Owner | City or County Tax Records | 4/20/2005 | 9/26/2016 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **40** | Omni XX | Brown, Lukas | 174 Grandview Drive | Altonna | AL | 35952 | [XX], [XXVIII] | 9/4/2015 | Yes | 1,659 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $149,443 | Taihe | Photo | 17 | I | KING, CIRA N | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **41** | Omni XX | Brown, Roseann L. | 2815 NW 15th Street | Cape Coral | FL | 33993 | [XX] | 9/4/2015 | Yes | 2,693 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $236,661 | Taishan | Photo | 2, 9 | J | BROWN ROBERT P +<br>ROSEANN | Current Owner | Tax Records + Title/Deed | 9/18/2003 | Current Owner | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **42** | Omni XX | Bruce, Patricia | 603 Darden Road | Brent | AL | 35034 | [XX], [XXVIII] | 9/4/2015 | Yes | 1,600 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $147,632 | Taihe | Photo | 17 | I | BRUCE BENNY & PATRICIA (LE) PATRICIA BRUCE | Current Owner | City or County Tax Records | 8/27/2007 | Current Owner | Collins & Horsley | W. Brian Collins, Esquire<br>Collins Law Firm<br>1461 Shades Crest Road<br>Hoover, AL 35226 | (205) 529-4988 | thecollinslawoffices@gmail.com | [redacted] | |
| **43** | Omni XX | Burch, Joseph and Paula | 4670 County Road 200 | Danville | AL | 35619 | [XX], [XXVIII] | 9/4/2015 | Yes | 3,049 | Inspection Showing Floor Plan and Under Air Square Footage | Yes | 0.84 | 92.27 | $281,331 | Taihe | Photo | 19 | I | BISHOP, JEFF & CANDAS D | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Pittman, Dutton & Hellums | Booth Samuels, Esq.<br>2001 Park Pl #1100<br>Birmingham, AL 35203 | (205) 322-8880 | BoothS@pittmandutton.com | [redacted] | |
| **44** | Omni XX | C&S Properties | 3412-14 Cleveland Avenue | New Orleans | LA | 70119 | [XX] | 9/4/2015 | Yes | 2,448 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $231,263 | Taihe | Photo | 18 | I | EHLINGER STEPHEN F<br>ET AL | Current Owner | City or County Tax Records | 1/5/2007 | Current Owner | Lemmon Law Firm | Andrew Lemmon, Esq.<br>PO Box 904 (mailing address)<br>15058 River Road<br>Hahnville, LA 70057 | 985-783-6789 | andrew@lemmonlawfirm.com | [redacted] | |
| **45** | Omni XX | Calhoun, Gina | 3070 Bayshore Drive | Spring Hill | FL | 34608 | [XX] | 9/4/2015 | Yes | 2,096 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.83 | 91.18 | $191,113 | Taihe | Photo | 18 | I | VO THUOC TTEE<br>VO HAI TTEE | Previous Owner | Title/Deed | 3/28/2007 | 2/18/2016 | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **46** | Omni XX | Callahan, Donald | 2545 Deerfield Lake Ct. | Cape Coral | FL | 33909 | [XX] | 9/4/2015 | Yes | 1,630 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $143,244 | Taihe | Photo | 18 | I | CALLAHAN DONALD G +<br>JOANNA E | Current Owner | Tax Records + Title/Deed | 4/23/2008 | Current Owner | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq.<br>2665 South Bayshore Drive Suite 300<br>Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **47** | Omni XX | Cameron, Leslie and Cameron, Andy | 280 Sagamore Cove | Sugar Hill | GA | 30518 | [XX], [XXX] | 9/4/2015 | Yes | 4,114 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $370,589 | Chinese Manufacturer 2 | Photo | 37 | C | FIELDS ANDREW | Previous Owner | City or County Tax Records | 11/20/2001 | 8/1/2016 | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **48** | Omni XX | Castell, Maurice | 1049 W. 36th Street | Norfolk | VA | 23502 | [XX] | 9/4/2015 | Yes | 1,958 | Other | Yes | 0.94 | 103.26 | $202,183 | Venture Supply | Delivery Invoice/ Photo | 39 | K | CASTELL, MAURICE D | Current Owner | City or County Tax Records | 5/26/2006 | Current Owner | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **49** | Omni XX | Castoe, George | 116 Castoe Lane | Buras | LA | 70041 | [XX] | 9/4/2015 | Yes | 2,347 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $221,721 | Taihe | Photo | 15 | I | CASTOE, GEORGE D | Current Owner | City or County Tax Records | 5/13/1998 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **50** | Omni XX | Catalano, Thomas and Faye | 2643 SW Harem Circle | Port St. Lucie | FL | 34953 | [XX] | 9/4/2015 | Yes | 2,601 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $234,298 | Taishan | Photo | 6 | J | TREASURE COAST AFFORDABLE HOMES LLC | Previous Owner | Tax Records + Title/Deed | 12/8/2003 | 9/27/2013 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq.<br>505 S. Flagler Drive, Suite 600<br>West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com | [redacted] | |
| **51** | Omni XX | Cecchi, Clifford | 5818 Deer Crossing Drive | Sugar Hill | GA | 30518 | [XX], [XXX] | 9/4/2015 | Yes | 3,239 | Other | Yes | 0.82 | 90.08 | $291,769 | Chinese Manufacturer 2 | Photo | 37 | C | MACKENZIE DONALD STEPHEN & MACKENZIE DIANE ALICE | Previous Owner | City or County Tax Records | 12/17/2001 | 6/3/2014 | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **52** | Omni XX | CG Stony Point Townhomes, LLC | 9301 Creek's Crossing Blvd. | Richmond | VA | 23235 | [XX] | 9/4/2015 | Yes | 2,140 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $225,684 | Venture Supply | Photo | 38 | K | MORCK ANNE N TRUSTEE ANNE NELSON H MORCK TRUST AG | Previous Owner | City or County Tax Records | 2006 | 10/4/2010 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **53** | Omni XX | CG Stony Point Townhomes, LLC | 9303 Creek's Crossing Blvd. | Richmond | VA | 23235 | [XX] | 9/4/2015 | Yes | 1,986 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $209,444 | Venture Supply | Photo | 38 | K | CHANDLER WILLIAM L JR & SUSAN K | Previous Owner | City or County Tax Records | 2006 | 10/29/2007 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **54** | Omni XX | CG Stony Point Townhomes, LLC | 9305 Creek's Crossing Blvd. | Richmond | VA | 23235 | [XX] | 9/4/2015 | Yes | 1,986 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $209,444 | Venture Supply | Photo | 38 | K | LIFSON OLGA TRUSTEE | Previous Owner | City or County Tax Records | 2006 | 12/30/2009 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **55** | Omni XX | CG Stony Point Townhomes, LLC | 9307 Creek's Crossing Blvd. | Richmond | VA | 23235 | [XX] | 9/4/2015 | Yes | 2,160 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $227,794 | Venture Supply | Photo | 38 | K | MORET PHYLLISS M TRUSTEE | Previous Owner | City or County Tax Records | 2006 | 2/2/2010 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **56** | Omni XX | CG Stony Point Townhomes, LLC | 9309 Creek's Crossing Blvd. | Richmond | VA | 23235 | [XX] | 9/4/2015 | Yes | 2,160 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $227,794 | Venture Supply | Photo | 38 | K | DUNCAN THOMAS PATRICK AND MARTHA P TRUSTEES | Previous Owner | City or County Tax Records | 2006 | 12/1/2010 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **57** | Omni XX | CG Stony Point Townhomes, LLC | 9311 Creek's Crossing Blvd. | Richmond | VA | 23235 | [XX] | 9/4/2015 | Yes | 1,986 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $209,444 | Venture Supply | Photo | 38 | K | WILKINSON STEPHEN HENRY | Previous Owner | City or County Tax Records | 2006 | 12/30/2008 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **58** | Omni XX | CG Stony Point Townhomes, LLC | 9313 Creek's Crossing Blvd. | Richmond | VA | 23235 | [XX] | 9/4/2015 | Yes | 2,002 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $211,131 | Venture Supply | Photo | 39 | K | HESTER JAMES JOSEPH AND ANN E | Previous Owner | City or County Tax Records | 2006 | 4/28/2010 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **59** | Omni XX | CG Stony Point Townhomes, LLC | 9315 Creek's Crossing Blvd. | Richmond | VA | 23235 | [XX] | 9/4/2015 | Yes | 2,140 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $225,684 | Venture Supply | Photo | 39 | K | CARTER LAURIE C | Previous Owner | City or County Tax Records | 2006 | 12/7/2006 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **60** | Omni XX | Chambers, Camille | 10306 Stone Moss Avenue | Tamps | FL | 33647 | [XX] | 9/4/2015 | Yes | 1,278 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $116,528 | Taihe | Photo | 13 | I | BAY TO GULF HOLDINGS LLC | Previous Owner | Tax Records + Title/Deed | 4/2/2008 | 1/31/2017 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **61** | Omni XX | Chanderdat, Jairaj & Taijranee | 3981 SW Jarmer Road | Port St. Lucie | FL | 34953 | [XX] | 9/4/2015 | Yes | 2,425 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $218,444 | Taishan | Photo | 6 | J | JAIRAJ CHANDERDAT | Current Owner | Tax Records + Title/Deed | 8/16/2013 | Current Owner | Krupnick Cambell | Michael Ryan, Esq.<br>12 SE 7th St #801<br>Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **62** | Omni XX | Cheadle, David G. and Jeanne | 2602 S.W. 41st Street | Cape Coral | FL | 33914 | [XX] | 9/4/2015 | Yes | 2,210 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $194,215 | Taishan | Photo | 7 | J | CHEADLE DAVID G + JEANNE R | Current Owner | Tax Records + Title/Deed | 1/8/1997 | Current Owner | Allison Grant, P.A. | Allison Grant, Esq.<br>14 Southeast 4th Street<br>Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **63** | Omni XX | Chen, Han-Yu | 2825 NW 21st Ave | Cape Coral | FL | 33993 | [XX] | 9/4/2015 | Yes | 1,558 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $136,917 | Taishan | Photo | 2, 9 | J | CHEN HAN-YU | Current Owner | Tax Records + Title/Deed | 6/13/2006 | Current Owner | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq.<br>2665 South Bayshore Drive Suite 300<br>Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **64** | Omni XX | Chrusz, Kelli | 3035 Lake Manatee Court | Cape Coral | FL | 33909 | [XX] | 9/4/2015 | Yes | 2,712 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $238,331 | Taishan | Photo | 2, 9 | J | DUBOIS MICHAEL + LYNN | Previous Owner | Tax Records + Title/Deed | 11/9/2006 | 2/8/2013 | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq.<br>2665 South Bayshore Drive Suite 300<br>Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **65** | Omni XX | Civello, Barbara | 4501 Olive | Meraux | LA | 70075 | [XX] | 9/4/2015 | Yes | 0 | N/A | N/A | 0.86 | 94.47 | $0 | Crescent City | Photo | 27 | D | CIVELLO, BARBARA MOLERO | Current Owner | City or County Tax Records | 12/12/2014 | Current Owner | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq.<br>8301 W. Judge Perez Drive, Suite 303<br>Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com | [redacted] | See Robert Flanagan on RP |
| **66** | Omni XX | Clark, Christopher | 4933 S. Prieur St. | New Orleans | LA | 70125 | [XX] | 9/4/2015 | Yes | 1,785 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $168,629 | Taihe | Photo | 17 | I | CLARKE SHAMON C<br>CLARKE KEVIN | Current Owner | City or County Tax Records | 6/5/2006 | Current Owner | Lemmon Law Firm | Andrew Lemmon, Esq.<br>PO Box 904 (mailing address)<br>15058 River Road<br>Hahnville, LA 70057 | 985-783-6789 | andrew@lemmonlawfirm.com | [redacted] | |
| **67** | Omni XX | Cobblestone on the Lake Master Association, Inc. (Webster, Stephen W.) | 4351 Bellaria Way, Unit 441 | Fort Myers | FL | 33916 | [XX] | 9/4/2015 | Yes | 1,228 | Other | Yes | 0.80 | 87.88 | $107,917 | ProWall | Photo | 43, 44 | G | GESTION SEBRING IB LLC | Unable to Confirm Ownership | Tax Records + Title/Deed | Unknown | Unknown | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | [redacted] |
| **68** | Omni XX | Cobblestone on the Lake Master Association, Inc. (Victor Remi L., Jr.) | 4351 Bellaria Way, Unit 440 | Fort Myers | FL | 33916 | [XX] | 9/4/2015 | Yes | 0 | N/A | N/A | 0.80 | 87.88 | $0 | ProWall | Photo | 43, 44 | G | ROACH DANIEL S | Unable to Confirm Ownership | Tax Records + Title/Deed | Unknown | Unknown | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | See Remi Victor on RP |
| **69** | Omni XX | Conway Centre LLC | 1629 Port St. Lucie Boulevard (Suite 1629) | Port St. Lucie | FL | 34986 | [XX] | 9/4/2015 | Yes | 1,000 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $90,080 | Taishan | Photo | 9 | J | CONWAY CENTRE LLC | Current Owner | Tax Records + Title/Deed | 7/31/2008 | Current Owner | Allison Grant, P.A. | Allison Grant, Esq.<br>14 Southeast 4th Street<br>Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **70** | Omni XX | Cordier, Bonnie | 11429 Maxine Drive | New Orleans | LA | 70128 | [XX] | 9/4/2015 | Yes | 3,708 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $350,295 | Taihe | Photo | 21 | I | CORDIER CARL J JR<br>CORDIER BONNIE D | Current Owner | City or County Tax Records | 1/5/1999 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **71** | Omni XX | Corvin, Patrick | 1495 Milner Cresent | Birmingham | AL | 35205 | [XV], [XVI], [XVII], [XX], | 7/5/2011 | Yes | 2,620 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $241,747 | Taihe | Photo | 20 | I | CORVIN PATRICK L & GEORGIA C | Current Owner | City or County Tax Records | 11/1/1983 | Current Owner | Collins & Horsley | W. Brian Collins, Esquire<br>Collins Law Firm<br>1461 Shades Crest Road<br>Hoover, AL 35226 | (205) 529-4988 | thecollinslawoffices@gmail.com | [redacted] | |

# Exhibit B- Supplemental Brooke Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **72** | Omni XX | Costa, Stephen | 19261 Stone Hedge Drive | Tampa | FL | 33647 | [XX] | 9/4/2015 | Yes | 1,587 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $144,703 | Taihe | Photo | 21 | I | COSTA STEPHEN A & COSTA MELISSA D | Current Owner | Tax Records + Title/Deed | 4/14/2010 | Current Owner | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **73** | Omni XX | Coster, Mary I | 97 Harrison Road | Bay St. Louis | MS | 39520 | [XX], [XXXI] | 9/4/2015 | Yes | 576 | Builder's Floor Plan | Yes | 0.84 | 92.27 | $53,148 | Taihe | Photo | 17 | I | PERSICA RANDY J | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Reeves & Mestayer | Jim Reeves, Esq.<br>160 Main St<br>Biloxi, MS 39530 | (228) 374-5151 | jrr2@rmlawcall.com | [redacted] | |
| **74** | Omni XX | Cotrone, Kathleen | 3012 West Barcelona Street, Unit #2 | Tampa | FL | 33629 | [XX] | 9/4/2015 | Yes | 1,622 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $147,894 | Taishan | Photo | 6 | J | BERGER ANTHONY C & BERGER TANIA I | Previous Owner | Tax Records + Title/Deed | 7/13/2007 | 9/28/2015 | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **75** | Omni XX | Cross, Gregory | 284 Vintage Drive | Covington | LA | 70433 | [XX] | 9/4/2015 | Yes | 1,607 | Property Tax Assessor's Document with Square Footage | Yes | 0.79 | 86.78 | $139,455 | Taihe | Photo | 21 | I | CROSS, GREGORY M ETUX | Current Owner | Tax Records + Title/Deed | 1/5/2007 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **76** | Omni XX | Cruz, Jr., Ignacio | 2740 12th Avenue SE | Naples | FL | 34117 | [XX] | 9/4/2015 | Yes | 1,834 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $161,172 | Chinese Manufacturer 2 | Photo | 37 | C | DELAROSA JR, FIDEL=& DELIA | Previous Owner | Tax Records + Title/Deed | 5/15/2014 | 3/10/2017 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **77** | Omni XX | Cuddapah, Prabhakara | 3317 Ceitus Parkway | Cape Coral | FL | 33991 | [XX] | 9/4/2015 | Yes | 2,335 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $205,200 | Taishan | Photo | 2 | J | ESHELMAN BRADLEY D & ESHELMAN KELLY L | Previous Owner | Tax Records + Title/Deed | 4/23/2004 | 7/26/2016 | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq.<br>2665 South Bayshore Drive Suite 300<br>Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **78** | Omni XX | Cummins, Chris | 13623 Johns Road | Vance | AL | 35490 | [XX], [XXVIII] | 9/4/2015 | Yes | | | | 0.85 | 93.37 | $0 | Taihe | Photo | 17 | I | UNKNOWN | Records Not Available | | N/A | N/A | Collins & Horsley | W. Brian Collins, Esquire<br>Collins Law Firm<br>1461 Shades Crest Road<br>Hoover, AL 35226 | (205) 529-4988 | thecollinslawoffices@gmail.com | [redacted] | |
| **79** | Omni XX | Curvin, Tyler | 2771 County Road 3 | Delta | AL | 36258 | [XX], [XXVIII] | 9/4/2015 | Yes | 2,656 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.82 | 90.08 | $239,252 | Taihe | Photo | 17 | I | CURVIN TYLER & TYLOR SHAY (HOMESTEAD) | Current Owner | City or County Tax Records | 11/19/2010 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **80** | Omni XX | Darnell, Bobby Lynn and Darnell, Lori Suzanne | 127 Hidden Lakes Drive | Boaz | AL | 35957 | [XX], [XXVIII] | 9/4/2015 | Yes | 4,319 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $389,056 | Taihe | Photo | 20 | I | DARNELL, LYNN & LORI | Current Owner | City or County Tax Records | 3/18/2011 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **81** | Omni XX | Davis, Anita | 2513 Repose | Violet | LA | 70092 | [XX] | 9/4/2015 | Yes | 1,200 | Property Tax Assessor's Document with Square Footage | No | 0.86 | 94.47 | $113,364 | Taihe | Photo | 19 | I | DAVIS, ANITA M. | Current Owner | City or County Tax Records | 5/10/2011 | Current Owner | Collins & Horsley | W. Brian Collins, Esquire<br>Collins Law Firm<br>1461 Shades Crest Road<br>Hoover, AL 35226 | (205) 529-4988 | thecollinslawoffices@gmail.com | [redacted] | |
| **82** | Omni XX | Degree, Angel | 3806 Holland Court | Phenix City | AL | 36867 | [XX], [XXVIII] | 9/4/2015 | Yes | 1,312 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $121,058 | Chinese Manufacturer 2 | Photo | 37 | C | US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR PROF 2 BC/O AREI LLC | Previous Owner | City or County Tax Records | 4/22/2003 | 12/21/2015 | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **83** | Omni XX | Deibel, Estelle I. | 1609 Esteban Street | Arabi | LA | 70032 | [XX] | 9/4/2015 | Yes | 1,876 | Inspection Showing Floor Plan and Under Air Square Footage | Yes | 0.86 | 94.47 | $177,226 | Crescent City | Photo | 27 | D | NESSER, LORI MARIE ALBARAL | Previous Owner | City or County Tax Records | 10/18/2011 | 12/29/2015 | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC | Tom Thornhill, Esq.<br>Thornhill Law Firm<br>1308 9th St<br>Slidell, LA 70458 | 800-989-2707 | tom@thornhilllawfirm.com | [redacted] | |
| **84** | Omni XX | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit E-1** | Vero Beach | FL | 32963 | [XX] | 9/4/2015 | Yes | 1,107 | Other | Yes | 0.84 | 92.27 | $102,143 | Taishan | Affidavit | | J | O'CONNELL, LYNN AND JOSEPH | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **85** | Omni XX | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit E-10** | Vero Beach | FL | 32963 | [XX] | 9/4/2015 | Yes | 1,107 | Other | Yes | 0.84 | 92.27 | $102,143 | Taishan | Affidavit | | J | FISHER, RICHARD S | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **86** | Omni XX | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit E-11** | Vero Beach | FL | 32963 | [XX] | 9/4/2015 | Yes | 1,052 | Other | Yes | 0.84 | 92.27 | $97,068 | Taishan | Affidavit | | J | FERNANDEZ, THOMAS J AND BARBARA A | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **87** | Omni XX | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit E-12** | Vero Beach | FL | 32963 | [XX] | 9/4/2015 | Yes | 881 | Other | Yes | 0.84 | 92.27 | $81,290 | Taishan | Affidavit | | J | CENTRONE, MAURICE | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **88** | Omni XX | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit E-16** | Vero Beach | FL | 32963 | [XX] | 9/4/2015 | Yes | 1,107 | Other | Yes | 0.84 | 92.27 | $102,143 | Taishan | Affidavit | | J | MCNAMARA, KEVIN M AND MARYELLEN | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **89** | Omni XX | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit E-17** | Vero Beach | FL | 32963 | [XX] | 9/4/2015 | Yes | 1,052 | Other | Yes | 0.84 | 92.27 | $97,068 | Taishan | Affidavit | | J | 5400 A1A LLC | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **90** | Omni XX | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit E-19** | Vero Beach | FL | 32963 | [XX] | 9/4/2015 | Yes | 1,052 | Other | Yes | 0.84 | 92.27 | $97,068 | Taishan | Photo | 6 | J | MCGUIRL, SUSAN M & | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **91** | Omni XX | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit E-22** | Vero Beach | FL | 32963 | [XX] | 9/4/2015 | Yes | 881 | Other | Yes | 0.84 | 92.27 | $81,290 | Taishan | Photo | 6 | J | INTERRANTE MARIO AND KATHLEEN | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **92** | Omni XX | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit E-3** | Vero Beach | FL | 32963 | [XX] | 9/4/2015 | Yes | 1,107 | Other | Yes | 0.84 | 92.27 | $102,143 | Taishan | Affidavit | | J | MCINERNEY LINDA S AND GERALD O | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **93** | Omni XX | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit E-4** | Vero Beach | FL | 32963 | [XX] | 9/4/2015 | Yes | 1,052 | Other | Yes | 0.84 | 92.27 | $97,068 | Taishan | Affidavit | | J | CAREY LOUISE (TR) | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **94** | Omni XX | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit E-7** | Vero Beach | FL | 32963 | [XX] | 9/4/2015 | Yes | 881 | Other | Yes | 0.84 | 92.27 | $81,290 | Taishan | Affidavit | | J | NEP PROPERTIES LLC | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **95** | Omni XX | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit H-10** | Vero Beach | FL | 32963 | [XX] | 9/4/2015 | Yes | 881 | Other | Yes | 0.84 | 92.27 | $81,290 | Taishan | Affidavit | | J | JONES BARBARA B (TR) | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **96** | Omni XX | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit H-23** | Vero Beach | FL | 32963 | [XX] | 9/4/2015 | Yes | 881 | Other | Yes | 0.84 | 92.27 | $81,290 | Taishan | Affidavit | | J | LOMENZO, JUSTINE | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **97** | Omni XX | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit H-9** | Vero Beach | FL | 32963 | [XX] | 9/4/2015 | Yes | 881 | Other | Yes | 0.84 | 92.27 | $81,290 | Taishan | Affidavit | | J | RUSSELL, CHARLES A III | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **98** | Omni XX | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit I-1** | Vero Beach | FL | 32963 | [XX] | 9/4/2015 | Yes | 1,107 | Other | Yes | 0.84 | 92.27 | $102,143 | Taishan | Affidavit | | J | CRAWFORD, ARLENE F (LE) | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **99** | Omni XX | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit I-11** | Vero Beach | FL | 32963 | [XX] | 9/4/2015 | Yes | 1,052 | Other | Yes | 0.84 | 92.27 | $97,068 | Taishan | Affidavit | | J | PACKER, LOUIS M & | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **100** | Omni XX | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit I-18** | Vero Beach | FL | 32963 | [XX] | 9/4/2015 | Yes | 1,052 | Other | Yes | 0.84 | 92.27 | $97,068 | Taishan | Affidavit | | J | MILLS, MARY G | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **101** | Omni XX | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit I-19** | Vero Beach | FL | 32963 | [XX] | 9/4/2015 | Yes | 1,107 | Other | Yes | 0.84 | 92.27 | $102,143 | Taishan | Affidavit | | J | MARTORANA, DOMINICK AND MONICA RUSSO | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **102** | Omni XX | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit I-2** | Vero Beach | FL | 32963 | [XX] | 9/4/2015 | Yes | 1,052 | Other | Yes | 0.84 | 92.27 | $97,068 | Taishan | Affidavit | | J | CAHOW ALAN K | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **103** | Omni XX | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit I-20** | Vero Beach | FL | 32963 | [XX] | 9/4/2015 | Yes | 1,107 | Other | Yes | 0.84 | 92.27 | $102,143 | Taishan | Photo | 6 | J | STIER, DAVID H (1/2) & | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **104** | Omni XX | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit I-21** | Vero Beach | FL | 32963 | [XX] | 9/4/2015 | Yes | 1,052 | Other | Yes | 0.84 | 92.27 | $97,068 | Taishan | Affidavit | | J | BRENNAN, RICHARD K & | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **105** | Omni XX | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit I-27** | Vero Beach | FL | 32963 | [XX] | 9/4/2015 | Yes | 1,052 | Other | Yes | 0.84 | 92.27 | $97,068 | Taishan | Affidavit | | J | BARTLESON, MARGARET N (TR) | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **106** | Omni XX | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit I-3** | Vero Beach | FL | 32963 | [XX] | 9/4/2015 | Yes | 881 | Other | Yes | 0.84 | 92.27 | $81,290 | Taishan | Affidavit | | J | ATFIELD WAYNE | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **107** | Omni XX | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit I-4** | Vero Beach | FL | 32963 | [XX] | 9/4/2015 | Yes | 881 | Other | Yes | 0.84 | 92.27 | $81,290 | Taishan | Affidavit | | J | KAYKATY, MAURICE AND FRANCES | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **108** | Omni XX | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit I-5** | Vero Beach | FL | 32963 | [XX] | 9/4/2015 | Yes | 881 | Other | Yes | 0.84 | 92.27 | $81,290 | Taishan | Affidavit | | J | NADEAU, RICHARD & | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **109** | Omni XX | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit I-6** | Vero Beach | FL | 32963 | [XX] | 9/4/2015 | Yes | 1,052 | Other | Yes | 0.84 | 92.27 | $97,068 | Taishan | Affidavit | | J | FOSCALDI, LOUIS S | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |

# Exhibit B- Supplemental Brooke Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **110** | Omni XX | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit I-8** | Vero Beach | FL | 32963 | [XX] | 9/4/2015 | Yes | 1,052 | Other | Yes | 0.84 | 92.27 | $97,068 | Taishan | Affidavit | | J | ARROYAVE FAMILY INVESTMENT CO LTD | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **111** | Omni XX | Delk, Don and Sandra | 1895 Nrth Pimlico Point | Crystal River | FL | 34429 | [XX] | 9/4/2015 | No | 2,041 | Property Tax Assessor's Document with Square Footage | No | 0.81 | 88.98 | $181,608 | Taishan | Photo | 12 | L | DELK DONALD F JR | Current Owner | City or County Tax Records | 6/18/2004 | Current Owner | Pro Se | 1895 North Pimlico Point Crystal River, FL 34429 | N/A | ddelk33@aol.com | [redacted] | BKC confirmed sq ft |
| **112** | Omni XX | Della-Pietra, Ralph J. Jr. | 5076 SE Mariner Garden Circle | Stuart | FL | 34997 | [XX] | 9/4/2015 | Yes | 1,530 | Benchmark Inspection Report Using Zillow.com for Square Footage | Yes | 0.82 | 90.08 | $137,822 | Taishan | Photo | 10 | J | DELLA-PIETRA RALPH J JR | Current Owner | City or County Tax Records | 12/29/2008 | Current Owner | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **113** | Omni XX | Dennis, Cornelius | 3514 Clematis | New Orleans | LA | 70122 | [XX] | 9/4/2015 | Yes | 1,097 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $103,634 | Taihe | Photo | 18 | I | DENNIS CORNELIUS JR | Current Owner | City or County Tax Records | 2/12/1973 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **114** | Omni XX | Depetris, James | 5343 SW 10th Avenue | Cape Coral | FL | 33914 | [XX] | 9/4/2015 | Yes | 3,349 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $294,310 | Taishan | Photo | 2, 9 | J | DEPETRIS JAMES W | Current Owner | City or County Tax Records | 9/24/2004 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **115** | Omni XX | Detweiler, Gerald | 11501 Hammocks Glade Drive | Riverview | FL | 33569 | [XX] | 9/4/2015 | Yes | 1,655 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $150,903 | Taishan | Photo | 2 | J | AMH 2014-1 BORROWER LLC | Previous Owner | City or County Tax Records | 10/3/2006 | 1/4/2013 | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **116** | Omni XX | Diaz, Fernando | 20338 SW 88 Court | Cutler Bay | FL | 33189 | [IX], [XX] | 5/5/2011 | Yes | 2,075 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $184,634 | Taishan | Photo | 2 | J | OLIVER ORTIZ CATALINA DANIES | Previous Owner | City or County Tax Records | 3/13/2009 | 1/28/2014 | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **117** | Omni XX | Dixon, Stanley | 1715 Bristow Cove Road | Boaz | AL | 35956 | [XX], [XXVIII] | 9/4/2015 | Yes | | | | 0.82 | 90.08 | $0 | Taihe | Photo | 13, 17 | I | UNKNOWN | Records Not Available | | N/A | N/A | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **118** | Omni XX | Doan 2, LLC | 3210 Cottonwood Bend, Unit 803 | Fort Myers | FL | 33905 | [XX] | 9/4/2015 | Yes | 1,958 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $172,069 | Taishan | Photo | 6 | J | SANDBLOM CRAIG C & KRAUSE ROBERT J + SANDBLOM CARL A | Previous Owner | City or County Tax Records | 3/19/2012 | 8/25/2015 | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **119** | Omni XX | Dobbs, Kevin | 102 Camerons Way | Lincoln | AL | 35096 | [XX], [XXVIII] | 9/4/2015 | Yes | 1,261 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.84 | 92.27 | $116,352 | Venture Supply | Photo | 38 | K | SECRETARY OF HOUSING & URBAN DEVELOPMENT C/O INFO SYS NETWORKS CORP | Previous Owner | City or County Tax Records | 2/16/2013 | 11/19/2015 | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **120** | Omni XX | Downing, David | 320 West Riverside Drive | Jupiter | FL | 33469 | [XX] | 9/4/2015 | Yes | 2,368 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $213,309 | Taishan | Photo | 2 | J | PERRYMAN PAUL C & PERRYMAN SHARI | Previous Owner | City or County Tax Records | 4/17/1995 | 11/14/2012 | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **121** | Omni XX | Dusset, Lisa | 2804 Cherry St. | New Orleans | LA | 70118 | [XX] | 9/4/2015 | Yes | 2,085 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $196,970 | Taihe | Photo | 17 | I | DUSSET LISA N | Current Owner | City or County Tax Records | 11/19/2002 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **122** | Omni XX | Economou, Monica | 1343 Lyonshire Drive | Wesley Chapel | FL | 33543 | [XX] | 9/4/2015 | Yes | 1,401 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.83 | 91.18 | $127,743 | Chinese Manufacturer 2 | Photo | 37 | C | MOHAMED AHMAD FAHMY | Previous Owner | City or County Tax Records | 5/28/2004 | 8/6/2013 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **123** | Omni XX | Elkins, Jr., George S. | 10520 SW. Stephanie Way, Unit 212 | Port St. Lucie | FL | 34987 | [XX] | 9/4/2015 | Yes | 0 | N/A | N/A | 0.82 | 90.08 | $0 | Taishan | Inspection Report | 12 | L | GEORGE S ELKINS JR | Current Owner | City or County Tax Records | 10/3/2009 | Current Owner | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | See Promenade at Tradition Community Association, Inc. |
| **124** | Omni XX | Estrella de Alvarez Angel, Maria | 8013 W. 36th Ave., # 4 | Hialeah | FL | 33018 | [XX] | 9/4/2015 | Yes | 1,356 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $120,657 | IMT | Photo | 33 | F | BLUE WATER RENTAL APARTMENTS LLC | Previous Owner | City or County Tax Records | 1/30/2007 | 4/18/2014 | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **125** | Omni XX | Faber,Fred and Irene | 12540 NW 83 Court | Parkland | FL | 33076 | [XX] | 9/4/2015 | Yes | 3,011 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $267,919 | Dragon Brand | Photo | 26 | A | FINK,JARED & MELISSA | Previous Owner | City or County Tax Records | 9/27/2006 | 9/30/2011 | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **126** | Omni XX | Farmer, Eva Pearl | 521 Triumph Way | Winder | GA | 30680 | [XX] | 9/4/2015 | Yes | 1,893 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $168,439 | Venture Supply | Photo | 39 | K | FARMER PEARL | Current Owner | City or County Tax Records | 6/30/2006 | Current Owner | Gentle, Turner & Sexton | K. Edward Sexton, II 501 Riverchase Parkway East, Suite 100 | (205)-716-3000 | esexton@gtandslaw.com | [redacted] | |
| **127** | Omni XX | Favorth, Melissa | 4900 Maid Marion Drive | New Orleans | LA | 70128 | [XX] | 9/4/2015 | Yes | 1,521 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $143,689 | Crescent City | Photo | 27 | D | SIDER MELISSA F | Current Owner | Title/Deed | 2/12/2004 | Current Owner | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC | Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 | 800-989-2707 | tom@thornhilllawfirm.com | [redacted] | |
| **128** | Omni XX | Fernandez, Jose | 19911 NW 77th Court | Miami | FL | 33015 | [XX] | 9/4/2015 | Yes | 1,627 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $144,770 | Taishan | Photo | 2 | J | ESTEBAN GALTES | Previous Owner | City or County Tax Records | 8/28/2007 | 2/15/2013 | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **129** | Omni XX | Fincher, Nathan and Megan | 1700 County Road 3949 | Arley | AL | 35541 | [XX], [XXVIII] | 9/4/2015 | Yes | 3,184 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $293,788 | Taihe | Photo | 13, 17 | I | FINCHER NATHAN A | Current Owner | City or County Tax Records | 9/1/2006 | Current Owner | Pittman, Dutton & Hellums | Booth Samuels, Esq. 2001 Park Pl #1100 Birmingham, AL 35203 | (205) 322-8880 | BoothS@pittmandutton.com | [redacted] | |
| **130** | Omni XX | First National Bank | 1724-1726 Burdette Street | New Orleans | LA | 70118 | [XX] | 9/4/2015 | Yes | 2,637 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $249,117 | Taihe | Photo | 19, 21 | I | CHIU EDWARD KIN P CHIU SERENA L CHIU MELISSA | Previous Owner | City or County Tax Records | 9/18/2009 | 3/11/2011 | Lemmon Law Firm | Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA 70057 | 985-783-6789 | andrew@lemmonlawfirm.com | [redacted] | |
| **131** | Omni XX | First National Bank | 3907-3909 Civic Street | New Orleans | LA | 70001 | [XX] | 9/4/2015 | Yes | 4,370 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $412,834 | Taihe | Photo | 17, 19, 20 | I | 3907 & 3909 CIVIC LLC | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Lemmon Law Firm | Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA 70057 | 985-783-6789 | andrew@lemmonlawfirm.com | [redacted] | |
| **132** | Omni XX | First National Bank | 4315 Annunciation St. | New Orleans | LA | 70115 | [XX] | 9/4/2015 | Yes | 0 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $0 | Crescent City | Photo | 27 | D | SHOEMAKER MARC D SHOEMAKER SHERI L | Previous Owner | City or County Tax Records | 2/1/2011 | 6/14/2011 | Lemmon Law Firm | Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA 70057 | 985-783-6789 | andrew@lemmonlawfirm.com | [redacted] | See Marc and Julie Bourgois |
| **133** | Omni XX | Fomby, Kenneth & Bonita | 3500 McMurry Drive | Pinson | AL | 35216 | [XX], [XXVIII] | 9/4/2015 | Yes | 9,579 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $883,854 | Taihe | Photo | 13 | I | FOMBY KENNETH G | Current Owner | City or County Tax Records | 8/1/1996 | Current Owner | Collins & Horsley | W. Brian Collins, Esquire Collins Law Firm 1461 Shades Crest Road Hoover, AL 35226 | (205) 529-4988 | thecollinslawoffices@gmail.com | [redacted] | |
| **134** | Omni XX | Forero, Margarita | 16274 SW 57th Lane | Miami | FL | 33193 | [XX] | 9/4/2015 | Yes | 1,823 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $162,211 | Taishan | Photo | 8 | J | MARGARITA FORERO | Current Owner | City or County Tax Records | 4/20/2012 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **135** | Omni XX | Foster, Sherman | 3000 Nancy Street | Meraux | LA | 70075 | [XX] | 9/4/2015 | Yes | 1,280 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $120,922 | Taishan | Photo | 12 | L | WELLS FARGO BANK, N.A. | Previous Owner | City or County Tax Records | 9/27/2011 | 5/10/2017 | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **136** | Omni XX | Francois, Brandon | 1730 Leon C. Simon Drive | New Orleans | LA | 70122 | [XX] | 9/4/2015 | Yes | 2,385 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $225,311 | Taihe | Photo | 17 | I | FRANCOIS BRANDON A HOUSSER MICHEN M | Current Owner | City or County Tax Records | 8/18/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **137** | Omni XX | Frieze, Karen | 10360 SW Stephanie Way, #6-201 | Port St. Lucie | FL | 34987 | [XX] | 9/4/2015 | Yes | 1,783 | Property Tax Assessor's Document with Square Footage | No | 0.82 | 90.08 | $160,613 | Taishan | Photo | 6 | J | JOCHEN MERTL CHRISTINA MERTL | Previous Owner | City or County Tax Records | 5/12/2006 | 2/24/2017 | Pro Se | 9950 South Ocean Dr., Apt 304 Jensen Beach, FL 34957 | 772-631-1972 | frika04@aol.com | [redacted] | BKC confirmed sq ft |
| **138** | Omni XX | Fry, Joshua | 1210 SE 3rd Avenue | Cape Coral | FL | 33990 | [XX] | 9/4/2015 | Yes | 2,081 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $182,878 | ProWall | Photo | 43 | G | MISCHLIWIETZ-BOETTCHER TANJA | Previous Owner | City or County Tax Records | 10/26/2009 | 11/25/2014 | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **139** | Omni XX | Gallardo, Henry | 3113 Fable Street | Meraux | LA | 70075 | [XX] | 9/4/2015 | Yes | 2,157 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $203,772 | Crescent City | Photo | 27 | D | BROWN, BRIAN K. | Previous Owner | City or County Tax Records | 7/10/2007 | 6/19/2017 | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **140** | Omni XX | Gaytan, Tayde | 1151 Hudson Harbor Lane | Poinciana | FL | 34759 | [XX] | 9/4/2015 | Yes | 2,509 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $228,771 | IMT | Photo | 33 | F | GAYTAN TAYDE | Current Owner | City or County Tax Records | 6/3/2010 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **141** | Omni XX | Gibson, Robert | 197 Australian Dr | Rotunda West | FL | 33947 | [XX] | 9/4/2015 | Yes | 1,855 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $163,017 | Taishan | Photo | 7 | J | SERVA BRADLEY V | Previous Owner | City or County Tax Records | 3/16/2007 | 6/29/2017 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **142** | Omni XX | Gilmore, Marquesa Murray | 10200 Flossmoor Dr. | New Orleans | LA | 70127 | [XX] | 9/4/2015 | Yes | 0 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $0 | Crescent City | Photo | 27 | D | U S SECRETARY OF HOUSING | Previous Owner | City or County Tax Records | 4/16/2007 | 2/1/2017 | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com | [redacted] | See Marquesa and Shantez Bean on Ex 10/79 |
| **143** | Omni XX | Gonzalez, Elena | 3417-3419 Skyline Blvd | Cape Coral | FL | 33914 | [XX] | 9/4/2015 | Yes | 2,196 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $192,984 | Chinese Manufacturer 2 | Photo | 37 | C | CAPE HOMES 3417 LAND TRUST | Previous Owner | City or County Tax Records | 12/26/2002 | 1/8/2014 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **144** | Omni XX | Gonzalez, Manual | 424-426 SE 24th Ave | Cape Coral | FL | 33904 | [XX] | 9/4/2015 | Yes | 2,184 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $191,930 | Chinese Manufacturer 2 | Photo | 37 | C | MEG HOLDINGS 424 LAND TRUST | Previous Owner | City or County Tax Records | 11/16/2005 | 1/9/2014 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **145** | Omni XX | Gonzalez, Victor | 19851 NW 77th Court | Miami | FL | 33015 | [XX] | 9/4/2015 | Yes | 1,578 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $140,410 | Taishan | Photo | 2 | J | JACKSON CHYR ELIZA CHYR | Previous Owner | City or County Tax Records | 12/20/2006 | 2/27/2013 | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | [redacted] |

# Exhibit B- Supplemental Brooke Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)-REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **146** | Omni XX | Goodson, Floyd | 8060 NW 126th Terrace | Parkland | FL | 33076 | [XX] | 9/4/2015 | Yes | 2,725 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $242,471 | Dragon Brand/ BNBM | Photo | 25, 26 | A | GOODSON,FLOYD P II<br>STORY,TRACY L | Current Owner | City or County Tax Records | 10/6/2009 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **147** | Omni XX | Gordon, Wally | 818 Avenue B | Marrero | LA | 70072 | [XX] | 9/4/2015 | Yes | 1,572 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $148,507 | Crescent City | Photo | 27 | D | GORDON,WALLY W | Current Owner | Tax Records + Title/Deed | 6/16/1989 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **148** | Omni XX | Gossett, Kathryn | 91 Cloverdale Road | Atmore | AL | 36502 | [XX],<br>[XXVIII] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $106,111 | Taihe | Photo | 20, 21 | I | CHAMPION JEFFERY L ETUX<br>C/O KATHRYN A CHAMPION | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **149** | Omni XX | Gray, Kevin & Amy | 2990 Fawn Lake Blvd. | Mims | FL | 32754 | [XX] | 9/4/2015 | Yes | 2,020 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $184,184 | Chinese Manufacturer 2 | Photo | 37 | C | 2990 FAWN LAKE BLVD<br>TRUST #1 | Previous Owner | City or County Tax Records | 6/30/1999 | 2/26/2015 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **150** | Omni XX | Green, James and Cyndee | 2809-11 Orleans Ave. | New Orleans | LA | 70119 | [XX] | 9/4/2015 | Yes | 1,404 | Property Tax Assessor's Document with Square Footage | | 0.86 | 94.47 | $132,636 | Taishan | Photo | 12 | L | CVITANOVIC DOMINIK | Previous Owner | City or County Tax Records | 4/27/2006 | 2/18/2015 | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **151** | Omni XX | Greenhill, Lucille M. | 4155 Amelia Plantation Court | Vero Beach | FL | 32967 | [XX] | 9/4/2015 | Yes | 2,576 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $237,688 | Taishan | Photo | 12 | L | REAL ESTATE 2017 LLC | Previous Owner | City or County Tax Records | 5/11/2006 | 4/17/2017 | Allison Grant, P.A. | Allison Grant, Esq.<br>14 Southeast 4th Street<br>Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **152** | Omni XX | Gregerson, John & Charlotte | 201 Roberts Lee Drive | Gadsden | AL | 35903 | [XX],<br>[XXVIII] | 9/4/2015 | Yes | 2,922 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $263,214 | Taihe | Photo | 17 | I | GREGERSON, JOHN M &<br>CHARLOTTE | Current Owner | City or County Tax Records | 6/6/2005 | Current Owner | Collins & Horsley | W. Brian Collins, Esquire<br>Collins Law Firm<br>1461 Shades Crest Road<br>Hoover, AL 35226 | (205) 529-4988 | thecollinslawoffices@gmail.com | [redacted] | |
| **153** | Omni XX | Guinn, Larry D. & Lynne E. | 3020 NW 7th Terrace | Cape Coral | FL | 33993 | [XX] | 9/4/2015 | Yes | 2,497 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $219,436 | Taishan | Photo | 8 | J | VOLKERT RICHARD A | Previous Owner | City or County Tax Records | 3/17/2003 | 5/24/2013 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **154** | Omni XX | Gullette, Iris Marie | 8840 - 8842 Morrison Road | New Orleans | LA | 70127 | [XX] | 9/4/2015 | Yes | 2,513 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $237,403 | Crescent City | Photo | 27 | D | GULLETTE IRIS M | Current Owner | City or County Tax Records | 7/15/2004 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **155** | Omni XX | Guraya, Harmeet | 7800 Allison Road | New Orleans | LA | 70126 | [XX] | 9/4/2015 | Yes | 1,726 | Other | Yes | 0.86 | 94.47 | $163,055 | Crescent City | Photo | 27 | D | HALL ALLEN<br>SANTOS ROSALIND | Previous Owner | City or County Tax Records | 5/31/2005 | 4/3/2017 | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **156** | Omni XX | Habel, Thomas & Linda | 2527 Newbern Avenue | Clearwater | FL | 33761 | [XX] | 9/4/2015 | Yes | 1,740 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $156,739 | Chinese Manufacturer 2 | Photo | 37 | C | HABEL, THOMAS<br>HABEL, LINDA S | Current Owner | City or County Tax Records | 6/4/2002 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **157** | Omni XX | Haeffele, James F. and Lois E. | 1419 NE 14th Ter. | Cape Coral | FL | 33909 | [XX] | 9/4/2015 | Yes | 1,836 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $161,348 | Taishan | Photo | 7 | J | HAEFFELE JAMES F + LOIS E | Current Owner | City or County Tax Records | 9/5/2007 | Current Owner | Allison Grant, P.A. | Allison Grant, Esq.<br>14 Southeast 4th Street<br>Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **158** | Omni XX | Hagan, Lester O. | 11849 Bayport Lane #3 | Ft. Myers | FL | 33908 | [XX] | 9/4/2015 | Yes | 1,690 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $148,517 | Taishan | Photo | 2 | J | HAGAN LESTER O TR<br>FOR LESTER O HAGAN<br>TRUST | Current Owner | City or County Tax Records | 10/13/2006 | Current Owner | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **159** | Omni XX | Hall, Timothy & Sebrina | 1426 Marvin Pearce Road | Boaz | AL | 35957 | [XX] | 9/4/2015 | Yes | 1,216 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $109,537 | Taihe | Photo | 13, 17 | I | HALL, TIMOTHY J & SEBRINA L | Current Owner | City or County Tax Records | 5/4/2007 | Current Owner | Collins & Horsley | W. Brian Collins, Esquire<br>Collins Law Firm<br>1461 Shades Crest Road<br>Hoover, AL 35226 | (205) 529-4988 | thecollinslawoffices@gmail.com | [redacted] | |
| **160** | Omni XX | Harden, Ashley | 688 Highway 331 | Columbiana | AL | 35051 | [XX],<br>[XXVIII] | 9/4/2015 | Yes | 2,232 | Other | Yes | 0.84 | 92.27 | $205,947 | Taihe | Photo | 19 | I | PIERCE ASHLEY HARDIN AKA<br>ELIZABETH ASHLEY HARDIN | Current Owner | City or County Tax Records | 1/17/2012 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **161** | Omni XX | Hardy, Eric | 1622 Charlton Drive | New Orleans | LA | 70122 | [XX] | 9/4/2015 | Yes | 2,640 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $249,401 | Taihe | Photo | 17 | I | HARDY ERIC | Current Owner | City or County Tax Records | 1/31/2007 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **162** | Omni XX | Hare, Michael M. | 5546 Meadow Oaks Avenue | Titusville | FL | 32780 | [XX] | 9/4/2015 | Yes | 1,589 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $144,885 | Chinese Manufacturer 2 | Photo | 37 | C | HARE, MICHAEL M | Current Owner | Tax Records + Title/Deed | 6/25/2001 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **163** | Omni XX | Hayden, Tonya | 7605 Penny Lane | Fort Pierce | FL | 34951 | [XX] | 9/4/2015 | Yes | 1,300 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $117,104 | Chinese Manufacturer 2 | Photo | 37 | C | US BANK NA (TR) | Previous Owner | City or County Tax Records | 8/6/2003 | 6/16/2016 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **164** | Omni XX | Heger, Scott and Deborah | 4701 Royal Birkdale Way | Wesley Chapel | FL | 33543 | [XX] | 9/4/2015 | Yes | 3,738 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $340,831 | Taishan | Photo | 1 | H | HEGER SCOTT & DEBORAH A | Current Owner | City or County Tax Records | 6/2/2006 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **165** | Omni XX | Held, Michael | 2701 Kenilworth Drive | St. Bernard | LA | 70085 | [XX] | 9/4/2015 | Yes | 0 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $0 | Crescent City | Photo | 27 | D | HELD, MICHAEL D. | Current Owner | City or County Tax Records | 1/12/2007 | Current Owner | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq.<br>8301 W. Judge Perez Drive, Suite 303<br>Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com | [redacted] | [redacted] |
| **166** | Omni XX | Henry, John | 3040 Sullen Place | New Orleans | LA | 70131 | [XX] | 9/4/2015 | Yes | 2,276 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $215,014 | Crescent City | Photo | 27 | D | HENRY JOHN | Current Owner | City or County Tax Records | 7/10/1987 | Current Owner | The Lambert Firm | Hugh Lambert, Esq.<br>701 Magazine St,<br>New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com | [redacted] | |
| **167** | Omni XX | Hermann, Erik | 9343 SW 227 St., Unit 5-20 | Cutler Bay | FL | 33190 | [XX] | 9/4/2015 | Yes | 1,459 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $129,822 | Taishan | Photo | 8 | J | ERIK HERMANN &W<br>MARIA DEL PILAR LOPEZ | Current Owner | City or County Tax Records | 10/1/2006 | Current Owner | Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **168** | Omni XX | Hernandez, Bradley | 7608 Birch Street | Violet | LA | 70043 | [XX] | 9/4/2015 | Yes | 1,100 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $103,917 | Crescent City | Photo | 27 | D | BIRCH STREET TRUST | Previous Owner | City or County Tax Records | 2/1/2013 | 5/30/2013 | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq.<br>8301 W. Judge Perez Drive, Suite 303<br>Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com | [redacted] | |
| **169** | Omni XX | Hernandez, Steve | 1878 E. Nine Mile Road #703 | Pensacola | FL | 32514 | [XX] | 9/4/2015 | Yes | 3,423 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $319,606 | Taihe | Photo | 17 | I | JIK CREEK LLLP | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **170** | Omni XX | Herrera, Mercedes & Gina | 1353 Lyonshire Drive | Wesley Chapel | FL | 33543 | [XX] | 9/4/2015 | Yes | 1,401 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $127,743 | Chinese Manufacturer 2 | Photo | 37 | C | HERRERA MERCEDES M | Current Owner | City or County Tax Records | 10/25/2002 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **171** | Omni XX | Hill, Kathleen M. | 672 Bremerhaven Street NW | Palm Bay | FL | 32907 | [XX] | 9/4/2015 | Yes | 1,814 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $167,378 | Chinese Manufacturer 2 | Photo | 37 | C | HILL, KATHLEEN M | Current Owner | City or County Tax Records | 3/4/2004 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **172** | Omni XX | Hillard, Rochell | 7143 Dorian St. | New Orleans | LA | 70126 | [XX] | 9/4/2015 | Yes | 1,085 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $102,500 | Crescent City | Photo | 27 | D | HILLARD ROCHELL W | Current Owner | City or County Tax Records | 3/24/2004 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **173** | Omni XX | Hirsch, Mitchell & Lorri | 7191 NW 126 Terrace | Parkland | FL | 33076 | [XX] | 9/4/2015 | Yes | 6,251 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $556,214 | Chinese Manufacturer 2 | Photo | 37 | C | HIRSCH,MITCHELL H &<br>HIRSCH,LORRI J | Current Owner | City or County Tax Records | 1/11/2002 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **174** | Omni XX | Holifield, Kent and Laurie | 87 Red Holifield Road | Laurel | MS | 39443 | [XX],<br>[XXXI] | 9/4/2015 | Yes | 3,018 | Property Tax Assessor's Document with Square Footage | Yes | 0.79 | 86.78 | $261,902 | Taihe | Photo | 20, 21 | I | HOLIFIELD KENT E & LAURIE | Current Owner | City or County Tax Records | Unknown | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **175** | Omni XX | Hopkins, Nancy | 1004 Shelby Forest Trace | Chelsea | AL | 35043 | [XX],<br>[XXVIII] | 9/4/2015 | Yes | 1,610 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.84 | 92.27 | $148,555 | Taihe | Photo | 20 | I | HAYNES DANIEL GRAHAM &<br>NEELY PATRICK | Previous Owner | City or County Tax Records | 2/24/2006 | 7/30/2015 | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **176** | Omni XX | Hueschen, Jr., Lester L. | 3118 Jackson Boulevard | Chalmette | LA | 70043 | [XX] | 9/4/2015 | Yes | 2,647 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $250,062 | Taihe/ Crescent City | Photo | 17, 27 | D, I | HUESCHEN, LESTER L., JR. | Current Owner | City or County Tax Records | 9/19/2012 | Current Owner | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC | Tom Thornhill, Esq.<br>Thornhill Law Firm<br>1308 9th St<br>Slidell, LA 70458 | 800-989-2707 | tom@thornhilllawfirm.com | [redacted] | |
| **177** | Omni XX | Hutchins, Christopher | 3612 Churchills Down Drive | Davie | FL | 33328 | [XX] | 9/4/2015 | Yes | 5,967 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $530,944 | C&K | Photo | 34 | B | PAPAGEORGIOU,ALEXANDR A | Previous Owner | City or County Tax Records | 2/15/2007 | 11/26/2014 | Colson Hicks Eidson | Patrick Montoya, Esq.<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **178** | Omni XX | Ingargiola, Brenda C. | 2300 Emily Oaks Dr. | Meraux | LA | 70075 | [XX] | 9/4/2015 | Yes | 2,728 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $257,714 | Crescent City | Photo | 27 | D | HUNT, ANDREW J., JR. | Current Owner | City or County Tax Records | 10/1/2015 | Current Owner | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq.<br>8301 W. Judge Perez Drive, Suite 303<br>Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com | [redacted] | |
| **179** | Omni XX | Inigo, Joaquin | 10902 NW 83rd Street, Unit #215 | Doral | FL | 33178 | [XX] | 9/4/2015 | Yes | 1,385 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $123,237 | Taishan | Inspection Report | 12 | L | JOAQUIN INIGO | Current Owner | City or County Tax Records | 11/5/2010 | Current Owner | VM Diaz and Partners | Victor Diaz, Esq.<br>1900 Washington Ave., Suite 402<br>Miami Beach, FL 33139 | (305) 704-3200 | victor@diazpartners.com | [redacted] | |
| **180** | Omni XX | Jagat, Harry and Christine | 12600 NW 79 Manor | Parkland | FL | 33076 | [XX] | 9/4/2015 | Yes | 2,932 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $260,889 | BNBMDB | Photo | 25 | A | JAGAT,CHRISTINE | Current Owner | City or County Tax Records | 11/22/2006 | Current Owner | Krupnick Cambell | Michael Ryan, Esq.<br>12 SE 7th St #801<br>Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **181** | Omni XX | Jarrett, Dave | 1323 Lyonshire Drive | Wesley Chapel | FL | 33543 | [XX] | 9/4/2015 | Yes | 1,401 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $127,743 | Chinese Manufacturer 2 | Photo | 37 | C | JARRETT DAVID E &<br>BEVERLEY R | Current Owner | City or County Tax Records | 4/20/2005 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **182** | Omni XX | Jasmund, Wilbert J. & Irma L. | 2592 Clipper Circle | West Palm Beach | FL | 33411 | [XX] | 9/4/2015 | Yes | 1,617 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $145,659 | Chinese Manufacturer 2 | Photo | 37 | C | LEAVY GAIL &<br>LEAVY HOWARD | Previous Owner | City or County Tax Records | 10/31/2001 | 3/10/2014 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |

# Exhibit B- Supplemental Brooke Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 183 | Omni XX | Javed, Mohammad | 1341 S.W. Oriole Lane | Port St. Lucie | FL | 34953 | [XX] | 9/4/2015 | Yes | 1,698 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $152,956 | Taishan | Photo | 2 | J |
| 184 | Omni XX | JGO Properties LLC - Owner, Gary Quintance | 203, 205 & 207 West Harrison | New Orleans | LA | 70124 | [XX] | 9/4/2015 | Yes | 4,228 | Property Tax Assessor's Document with Square Footage | No | 0.86 | 94.47 | $399,419 | Taihe | Photo | 21 | I |
| 185 | Omni XX | Johnson, Micheal | 351 County Road 6 | Heflin | AL | 36264 | [XX], [XXVIII] | 9/4/2015 | Yes | 1,540 | Other | No, Yes | 0.82 | 90.08 | $138,723 | Taihe | Photo | 17 | I |
| 186 | Omni XX | Johnson, Raymond | 2809 Newbern Way | Clearwater | FL | 33761 | [XX] | 9/4/2015 | Yes | 1,740 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $156,739 | Chinese Manufacturer 2 | Photo | 37 | C |
| 187 | Omni XX | Jones, George | 5620 4th Street | Violet | LA | 70092 | [XX] | 9/4/2015 | Yes | 1,000 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $94,470 | Crescent City | Photo | 27 | D |
| 188 | Omni XX | Jones, Howard C. | 7911 Windward Court | New Orleans | LA | 70128 | [XX] | 9/4/2015 | Yes | 1,708 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $161,355 | Taihe | Photo | 19 | I |
| 189 | Omni XX | Jones, Marian | 2817 Newbern Way | Clearwater | FL | 33761 | [XX] | 9/4/2015 | Yes | 1,740 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $156,739 | Chinese Manufacturer 2 | Photo | 37 | C |
| 190 | Omni XX | Jones, Steve | 3316 Marietta Street | Chalmette | LA | 70043 | [XX] | 9/4/2015 | Yes | 1,160 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $109,585 | Crescent City | Photo | 27 | D |
| 191 | Omni XX | Kaiser nka Price, Kristen | 12437 Country White Circle | Tampa | FL | 33635 | [XX] | 9/4/2015 | Yes | 1,134 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $103,398 | Chinese Manufacturer 2 | Photo | 37 | C |
| 192 | Omni XX | Kaplan, Wayne | 17866 Lake Azure Way | Boca Raton | FL | 33496 | [XX] | 9/4/2015 | Yes | 4,661 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $419,863 | Taishan | Photo | 2 | J |
| 193 | Omni XX | Kardon, Anna | 1726 Burdette St. | New Orleans | LA | 70118 | [XX] | 9/4/2015 | Yes | 1,210 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $114,309 | Taihe | Photo | 19, 21 | I |
| 194 | Omni XX | Kelley, Laurie C.and David B. | 11143 Pacifica St. | Wellington | FL | 33449 | [XX] | 9/4/2015 | Yes | 2,951 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $265,826 | Chinese Manufacturer 2 | Photo | 37 | C |
| 195 | Omni XX | Kellogg, Jarmaal and Vicki | 5801 Arden Street | Portsmouth | VA | 23703 | [XX] | 9/4/2015 | Yes | 2,102 | Property Tax Assessor's Document with Square Footage | Yes | 0.88 | 96.67 | $203,200 | Venture Supply | Delivery Invoice | N/A | K |
| 196 | Omni XX | Kennedy, John | 16642 Lodge Road | Vance | AL | 35490 | [XX], [XXVIII] | 9/4/2015 | Yes | 1,200 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $112,044 | Taihe | Photo | 20 | I |
| 197 | Omni XX | King, Tracy | 238 Billy King Drive | Boaz | AL | 35956 | [XX], [XXVIII] | 9/4/2015 | Yes | 3,395 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $305,822 | Taihe | Photo | 17 | I |
| 198 | Omni XX | Kirby, Jay | 11001 Gulf Reflections Drive, Unit A202 | Ft. Myers | FL | 33908 | [XX] | 9/4/2015 | Yes | 1,416 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $124,438 | Taishan | Photo | 12 | L |
| 199 | Omni XX | Kirkconnell, Angelic | 449 Scanlon Road SW | Palm Bay | FL | 32908 | [XX] | 9/4/2015 | Yes | 1,784 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $164,610 | Taishan | Photo | 2, 9 | J |
| 200 | Omni XX | Kolodziej, Maria | 11615 Hammacks Glades Drive | Riverview | FL | 33569 | [XX] | 9/4/2015 | Yes | 1,655 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $150,903 | Taishan | Photo | 2 | J |
| 201 | Omni XX | Kore Development, LLC | 8121 NW 108th Place | Doral | FL | 33178 | [XX] | 9/4/2015 | Yes | 0 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $0 | IMT | Photo | 33 | F |
| 202 | Omni XX | Kupfer, Lawrence and Robin | 9668 Ginger Court | Parkland | FL | 33076 | [XX] | 9/4/2015 | Yes | 3,766 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $335,099 | Dragon Brand | Photo | 26 | A |
| 203 | Omni XX | La, No Thi | 9741 Reading Ave. | Garden Grove | CA | 92844 | [XX], [XXIX] | 9/4/2015 | Yes | 5,231 | Property Tax Assessor's Document with Square Footage | Yes | 1.14 | 125.23 | $655,078 | Crescent City | Photo | 28, 29 | D |
| 204 | Omni XX | Ladow, Dolores | 2561 Deerfield Lake Ct. | Cape Coral | FL | 33909 | [XX] | 9/4/2015 | Yes | 1,630 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $143,244 | ProWall | Photo | 43 | G |
| 205 | Omni XX | Landel, Beth and Fetterman, Adam | 7083 Lost Garden Terrace | Parkland | FL | 33076 | [XX] | 9/4/2015 | Yes | 5,799 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $515,995 | C&K | Photo | 34 | B |
| 206 | Omni XX | Lanier, Barbara | 271 Jack Floyd Street | Boaz | AL | 35956 | [XX], [XXVIII] | 9/4/2015 | Yes | 1,623 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $146,200 | Taihe | Photo | 13 | I |
| 207 | Omni XX | Latona, Jennifer | 931 Golden Pond Court | Cape Coral | FL | 33909 | [XX] | 9/4/2015 | Yes | 2,471 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $217,151 | ProWall | Photo | 44 | G |
| 208 | Omni XX | Lee, Peter & Marie | 2118 State St. | New Orleans | LA | 70118 | [XX] | 9/4/2015 | Yes | 710 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $67,074 | Taihe | Photo | 21 | I |
| 209 | Omni XX | Levi, Billie Jo | 12644 Astor Place | Fort Myers | FL | 33913 | [XX] | 9/4/2015 | Yes | 2,508 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $220,403 | C&K | Photo | 34, 35 | B |
| 210 | Omni XX | Lich, Jim | 213 North Mestre Place | North Venice | FL | 34275 | [XX] | 9/4/2015 | Yes | 1,683 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $153,456 | Venture Supply | Photo | 38, 39 | K |
| 211 | Omni XX | Lightsey, Jeff | 393 Deer Crossing Lane | Chelsea | AL | 35043 | [XX], [XXVIII] | 9/4/2015 | Yes | 1,909 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.84 | 92.27 | $176,143 | Taihe | Photo | 20 | I |
| 212 | Omni XX | Little, Donna | 24968 Steadfast Court | Daphne | AL | 36526 | [XX], [XXVIII] | 9/4/2015 | Yes | 2,192 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $202,256 | Taihe | Photo | 20 | I |
| 213 | Omni XX | Little, Gene | 717 North Parkell Avenue | Hueytown | AL | 35023 | [XX], [XXVIII] | 9/4/2015 | Yes | 1,359 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $125,395 | Taihe | Photo | 17 | I |
| 214 | Omni XX | Little, Zacharia | 4100 Boston Road | Adger | AL | 35006 | [XX], [XXVIII] | 9/4/2015 | Yes | 1,912 | Other | Yes | 0.84 | 92.27 | $176,420 | Taihe | Photo | 17 | I |
| 215 | Omni XX | Lochhead, Kenneth D. & Webster, Maria L. | 1303 Lake View Drive | Mission | TX | 78572 | [XX], [XXXII] | 9/4/2015 | Yes | 1,667 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $153,814 | ProWall | Photo | 43 | G |
| 216 | Omni XX | LoGrasso, Azucena | 529 E. Sheridan St., Unit 404 | Dania Beach | FL | 33004 | [XX] | 9/4/2015 | Yes | 0 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $0 | Taishan | Photo | 12 | L |
| 217 | Omni XX | Lopez-Santiago, Victor & Rodriguez, Jenny | 361 NE 35th Avenue | Homestead | FL | 33033 | [XX] | 9/4/2015 | Yes | 1,537 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $136,762 | Taishan | Photo | 12 | L |
| 218 | Omni XX | Lott, Dolly | 2607 Nina Drive | Picayune | MS | 39466 | [XX], [XXXI] | 9/4/2015 | Yes | 0 | Property Tax Assessor's Document with Square Footage | Yes | 0.79 | 86.78 | $0 | Taihe | Photo | 21 | I |
| 219 | Omni XX | Lu, Jian | 1333 Lyonshire Drive | Wesley Chapel | FL | 33543 | [XX] | 9/4/2015 | Yes | 1,455 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $132,667 | Chinese Manufacturer 2 | Photo | 37 | C |

| Claimant Identifier | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 183 | MIGUEL O FORERO | Previous Owner | City or County Tax Records | 4/21/2005 | 11/18/2013 | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq.<br>2665 South Bayshore Drive Suite 300<br>Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| 184 | JGO PROPERTIES LLC | Current Owner | City or County Tax Records | 9/13/2006 | Current Owner | Pro Se | 205 West Harrison Avenue<br>New Orleans, LA 70124 | 504-512-5285 | N/A | [redacted] | BKC confirmed sq ft |
| 185 | NATIONSTAR MORTGAGE LLC C/O SAVANNAH TAYLOR | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Collins & Horsley | W. Brian Collins, Esquire<br>Collins Law Firm<br>1461 Shades Crest Road<br>Hoover, AL 35226 | (205) 529-4988 | thecollinslawoffices@gmail.com | [redacted] | |
| 186 | REIMONDEZ, JOSE JAVIER<br>REIMONDEZ, ANIUSHKA CARABALL | Previous Owner | City or County Tax Records | 6/17/2002 | 6/10/2016 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| 187 | JONES, GEORGE | Current Owner | City or County Tax Records | 10/31/2012 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| 188 | JONES HOWARD C | Current Owner | City or County Tax Records | 5/8/2007 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| 189 | JONES, MARIAN E | Current Owner | City or County Tax Records | 7/29/2002 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| 190 | JONES, STEPHEN G | Current Owner | City or County Tax Records | 7/19/2013 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| 191 | HERRAN HENRY A<br>HERRAN DORA A | Previous Owner | City or County Tax Records | 1/11/2005 | 7/23/2015 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| 192 | WOODS PROPERTIES INC | Previous Owner | City or County Tax Records | 1/1/2007 | 12/1/2014 | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq.<br>2665 South Bayshore Drive Suite 300<br>Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| 193 | RAY JONATHAN H<br>RAY ELIZABETH K | Previous Owner | City or County Tax Records | 7/14/2011 | 5/10/2016 | Lemmon Law Firm | Andrew Lemmon, Esq.<br>PO Box 904 (mailing address)<br>15058 River Road<br>Hahnville, LA 70057 | 985-783-6789 | andrew@lemmonlawfirm.com | [redacted] | |
| 194 | KELLEY DAVID B &<br>KELLEY LAURIE C | Current Owner | City or County Tax Records | 12/9/2013 | Current Owner | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC | Tom Thornhill, Esq.<br>Thornhill Law Firm<br>1308 9th St<br>Slidell, LA 70458 | 800-989-2707 | tom@thornhilllawfirm.com | [redacted] | |
| 195 | UNKNOWN | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| 196 | UNKNOWN | Records Not Available | | N/A | N/A | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| 197 | KING, TRACY & TONYA | Current Owner | City or County Tax Records | 4/4/2007 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| 198 | LAMMERS BRIAN | Previous Owner | City or County Tax Records | 2/26/2007 | 1/9/2012 | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq.<br>2665 South Bayshore Drive Suite 300<br>Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| 199 | MORRIS, ANTHONY LAMAR;<br>MORRIS, SHANTA J | Previous Owner | City or County Tax Records | 6/23/2006 | 3/21/2012 | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq.<br>2665 South Bayshore Drive Suite 300<br>Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| 200 | PENIX JAIME | Previous Owner | City or County Tax Records | 10/30/2006 | 3/31/2015 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| 201 | KORE DEV GROUP LLC | Current Owner | City or County Tax Records | 8/4/2010 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | [redacted] |
| 202 | KUPFER,LAWRENCE M &<br>ROBIN L | Current Owner | City or County Tax Records | 12/5/2006 | Current Owner | Krupnick Cambell | Michael Ryan, Esq.<br>12 SE 7th St #801<br>Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| 203 | UNKNOWN | Records Not Available | | N/A | N/A | Burdman & Ward | Scott Burdman, Esq.<br>6370 Lusk Blvd., Suite F203<br>San Diego, CA 92121 | (888) 350-9080 | sburdman@burdmanlaw.com | [redacted] | |
| 204 | LADOW DOLORES R | Current Owner | Tax Records + Title/Deed | 4/29/2008 | Current Owner | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq.<br>2665 South Bayshore Drive Suite 300<br>Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| 205 | FETTERMAN,ADAM<br>LANDEL,BETH | Current Owner | City or County Tax Records | 9/13/2007 | Current Owner | Allison Grant, P.A. | Allison Grant, Esq.<br>14 Southeast 4th Street<br>Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| 206 | LANIER, DONNY D & WF BARBARA | Current Owner | City or County Tax Records | 7/16/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| 207 | GUDELMAN PAUL A + MARIA N | Previous Owner | Tax Records + Title/Deed | 7/7/2010 | 6/18/2013 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| 208 | LEE PETER W<br>LEE JUSTIN L<br>LEE PUI-HUNG | Current Owner | City or County Tax Records | 8/17/2007 | Current Owner | Lemmon Law Firm | Andrew Lemmon, Esq.<br>PO Box 904 (mailing address)<br>15058 River Road<br>Hahnville, LA 70057 | 985-783-6789 | andrew@lemmonlawfirm.com | [redacted] | |
| 209 | CALKINS CHARLES A +<br>BEVERLY M | Previous Owner | City or County Tax Records | 8/15/2007 | 11/30/2015 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| 210 | MYLOTT CHRISTINE F<br>MYLOTT STEVEN M | Previous Owner | City or County Tax Records | 7/25/2006 | 8/5/2015 | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| 211 | LIGHTSEY JEFFREY P | Current Owner | City or County Tax Records | 12/29/2005 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| 212 | SMITH, DANA S ETAL SMITH, MARIE | Previous Owner | City or County Tax Records | 12/22/2006 | 2015 | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| 213 | LITTLE ZACHARIAH HARSON EUGENE & NATHANIEL LEE | Current Owner | City or County Tax Records | 2014 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| 214 | LITTLE ZACHARIAH H | Current Owner | City or County Tax Records | 2010 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| 215 | LOCHHEAD KENNETH DONALD | Current Owner | City or County Tax Records | 1/26/2009 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| 216 | LOGRASSO,ANTHONY<br>LOGRASSO,AZUCENA | Current Owner | City or County Tax Records | 1/30/2009 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | [redacted] |
| 217 | FARB HOLDINGS GROUP LLC | Previous Owner | City or County Tax Records | 11/8/2006 | 5/20/2016 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| 218 | LOTT DOLLY E & RODNEY C | Current Owner | City or County Tax Records | 1/21/2015 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | See Robert and Elizabeth Johnson on Ex 10/79 |
| 219 | LU JIAN & JINLI XIE | Current Owner | City or County Tax Records | 9/27/2002 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |

Exhibit B- Supplemental Brooke Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220 | Omni XX | Lustberg, Gary and Patricia | 17842 Lake Azure Way | Boca Raton | FL | 33496 | [XX] | 9/4/2015 | Yes | 4,273 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $384,912 | Taishan | Photo | 2 | J | STANO MARC | Previous Owner | City or County Tax Records | 11/27/2006 | 3/25/2016 | Krupnick Cambell | Michael Ryan, Esq.<br>12 SE 7th St #801<br>Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| 221 | Omni XX | Mack, Jr., Betty W. and Curtis | 9834 East Rockton Circle | New Orleans | LA | 70127 | [XX] | 9/4/2015 | Yes | 1,476 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $139,438 | Taihe | Photo | 18 | I | MACK CURTIS JR<br>MACK BETTY W | Current Owner | City or County Tax Records | 9/11/1995 | Current Owner | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC | Tom Thornhill, Esq.<br>Thornhill Law Firm<br>1308 9th St<br>Slidell, LA 70458 | 800-989-2707 | tom@thornhilllawfirm.com | [redacted] | |
| 222 | Omni XX | MacMillan, Cameron and Amy | 6466 33rd Pl. | Vero Beach | FL | 32966 | [XX] | 9/4/2015 | Yes | 1,869 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $172,453 | Chinese Manufacturer 2 | Photo | 37 | C | MACMILLAN, CAMERON AND AMY | Current Owner | City or County Tax Records | 3/9/2001 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| 223 | Omni XX | MacNeil, Dolores | 2018 NW 11th Court | Cape Coral | FL | 33993 | [XX] | 9/4/2015 | Yes | 1,564 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $137,444 | ProWall | Photo | 43, 44 | G | MACNEIL HERMAN + DOLORES D | Current Owner | Tax Records + Title/Deed | 9/15/2008 | Current Owner | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| 224 | Omni XX | Madary, Stephen | 8553-5 Valor Street | Chalmette | LA | 70043 | [XX] | 9/4/2015 | Yes | 1,900 | Property Tax Assessor's Document with Square Footage | | 0.86 | 94.47 | $179,493 | Taishan/ Crescent City | Photo | 12, 27 | D, L | MADARY, STEPHEN | Current Owner | City or County Tax Records | 3/5/2013 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| 225 | Omni XX | Madary, William | 1100 Perrin Drive | Arabi | LA | 70032 | [XX] | 9/4/2015 | Yes | 3,293 | Other | Yes | 0.86 | 94.47 | $311,090 | Taihe | Photo | 18 | I | MADARY, WILLIAM G., II | Current Owner | City or County Tax Records | 11/10/1959 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| 226 | Omni XX | Magalhaes, Tony | 395 Albatross Road | Rotunda West | FL | 33047 | [XX] | 9/4/2015 | Yes | 1,631 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $145,126 | Taishan | Photo | 8 | J | MAGALHAES ANTONIO S | Current Owner | City or County Tax Records | 3/26/2009 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| 227 | Omni XX | Magee, Sonia | 4651 Longfellow Drive | New Orleans | LA | 70127 | [XX] | 9/4/2015 | Yes | 1,387 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $131,030 | Taihe | Photo | 17 | I | ROBERTS SONIA M<br>ROBERTS TROY M | Current Owner | City or County Tax Records | 3/24/1988 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| 228 | Omni XX | Magnolia Gardens - Bekirov, Askel | 3406 SE 6th Street | Pompano Beach | FL | 33062 | [XX] | 9/4/2015 | Yes | 2,915 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $259,377 | Taishan | Photo | 2 | J | RIVARD,ANDRE<br>MALONEY,FRANCE | Previous Owner | City or County Tax Records | 4/7/2008 | 8/11/2011 | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq.<br>2665 South Bayshore Drive Suite 300<br>Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| 229 | Omni XX | Magnolia Gardens - Bekirov, Askel | 3408 SE 6th Street | Pompano Beach | FL | 33062 | [XX] | 9/4/2015 | Yes | 2,915 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $259,377 | Taishan | Photo | 2 | J | GRUBER,ALLEN & JULIE | Previous Owner | City or County Tax Records | 4/7/2008 | 8/11/2011 | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq.<br>2665 South Bayshore Drive Suite 300<br>Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| 230 | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8510 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| 231 | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8511 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| 232 | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8512 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taihe | Photo | 14 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| 233 | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8514 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| 234 | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8515 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| 235 | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8518 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| 236 | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8519 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| 237 | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8522 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| 238 | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8523 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| 239 | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8532 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,280 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $112,486 | Taishan/ Taihe | Inspection Report/ Affidavit | N/A | I, J | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| 240 | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8534 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,120 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $98,426 | Taishan/ Taihe | Inspection Report/ Affidavit | N/A | I, J | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| 241 | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8535 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,120 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $98,426 | Taishan/ Taihe | Inspection Report/ Affidavit | N/A | I, J | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| 242 | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8536 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,120 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $98,426 | Taishan/ Taihe | Inspection Report/ Affidavit | N/A | I, J | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| 243 | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8537 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,120 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $98,426 | Taihe/ C&K | Photo | 14, 35 | B, H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| 244 | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8538 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,280 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $112,486 | Taishan/ Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| 245 | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8539 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,280 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $112,486 | Taishan/ Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| 246 | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8550 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,500 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $131,820 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| 247 | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8551 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,500 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $131,820 | Taishan/ Taihe | Inspection Report/ Affidavit | N/A | I, J | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| 248 | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8552 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,650 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $145,002 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| 249 | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8553 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,650 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $145,002 | Taihe | Photo | 14 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| 250 | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8555 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,500 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $131,820 | Taishan/ C&K | Photo | 1, 35 | B, H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |

# Exhibit B- Supplemental Brooke Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)-REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **251** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8560 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **252** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8561 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taihe | Photo | 21 | I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **253** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8562 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **254** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8563 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **255** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8564 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **256** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8565 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **257** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8566 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **258** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8567 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **259** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8568 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taihe | Photo | 21 | I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **260** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8569 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **261** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8570 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **262** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8571 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taihe | Photo | 21 | I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **263** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8572 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **264** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8573 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taihe | Photo | 14 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **265** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8574 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taihe | Photo | 14 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **266** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8575 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **267** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8580 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,500 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $131,820 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **268** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8581 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,500 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $131,820 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **269** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8582 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,650 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $145,002 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **270** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8583 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,650 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $145,002 | Taihe | Photo | 21 | I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **271** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8584 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,500 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $131,820 | Taishan/ Taihe | Inspection Report/ Affidavit | N/A | I, J | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **272** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8585 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,500 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $131,820 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **273** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8586 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,650 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $145,002 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **274** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8587 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,650 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $145,002 | Taihe | Photo | 21 | I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **275** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8595 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,500 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $131,820 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **276** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8596 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,500 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $131,820 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **277** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8597 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,650 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $145,002 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **278** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8598 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,650 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $145,002 | Taihe | Photo | 21 | I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **279** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8599 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,500 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $131,820 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |

Exhibit B- Supplemental Brooke Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)-REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **280** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8600 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,500 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $131,820 | Taihe | Photo | 21 | I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **281** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8605 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,070 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $94,032 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **282** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8606 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 890 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $78,213 | Taishan/ Taihe | Photo | 1, 14 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **283** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8607 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,070 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $94,032 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **284** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8608 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 890 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $78,213 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **285** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8609 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 890 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $78,213 | Taishan/ Taihe | Photo | 1, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **286** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8610 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,070 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $94,032 | Taishan/ Taihe | Inspection Report/ Affidavit | N/A | I, J | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **287** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8611 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 890 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $78,213 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **288** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8612 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,070 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $94,032 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **289** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8615 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,070 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $94,032 | Taishan/ Taihe | Inspection Report/ Affidavit | N/A | I, J | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **290** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8616 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 944 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $82,959 | Taishan/ Taihe | Inspection Report/ Affidavit | N/A | I, J | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **291** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8617 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,070 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $94,032 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **292** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8618 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 944 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $82,959 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **293** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8619 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 944 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $82,959 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **294** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8620 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 984 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $86,474 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **295** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8621 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 944 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $82,959 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **296** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8622 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 984 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $86,474 | Taihe | Photo | 21 | I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **297** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8623 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 944 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $82,959 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **298** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8624 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,070 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $94,032 | Taihe | Photo | 21 | I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **299** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8625 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 944 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $82,959 | Taishan/ Taihe | Inspection Report/ Affidavit | N/A | I, J | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **300** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8626 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,070 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $94,032 | Taishan/ Taihe | Inspection Report/ Affidavit | N/A | I, J | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **301** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8630 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **302** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8631 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **303** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8632 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **304** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8633 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taishan/ Taihe | Inspection Report/ Affidavit | N/A | I, J | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **305** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8634 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **306** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8635 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **307** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8636 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **308** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8637 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taishan/ Taihe | Inspection Report/ Affidavit | N/A | I, J | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |

Exhibit B- Supplemental Brooke Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **309** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8638 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taishan/ Taihe | Inspection Report/ Affidavit | N/A | I, J | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **310** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8639 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taihe | Photo | 14, 18, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **311** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8640 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taishan/ Taihe | Inspection Report/ Affidavit | N/A | I, J | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **312** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8641 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **313** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8642 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **314** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8643 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taishan/ Taihe | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **315** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8644 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **316** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8645 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **317** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8650 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,500 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $131,820 | Taihe | Photo | 14, 18, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **318** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8651 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,500 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $131,820 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **319** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8652 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,650 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $145,002 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **320** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8653 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,650 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $145,002 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **321** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8654 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,500 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $131,820 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **322** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8674 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,070 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $94,032 | Taihe | Photo | 14 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **323** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8680 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,500 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $131,820 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **324** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8682 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,650 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $145,002 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **325** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8685 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,500 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $131,820 | Taishan/ Taihe | Inspection Report/ Affidavit | N/A | I, J | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **326** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8693 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,650 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $145,002 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **327** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8694 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,500 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $131,820 | Taihe | Photo | 14 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **328** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8695 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,500 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $131,820 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **329** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8700 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,500 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $131,820 | Taishan/ Taihe | Photo | 1, 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **330** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8701 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,500 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $131,820 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **331** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8702 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,650 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $145,002 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **332** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8703 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,650 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $145,002 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **333** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8704 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,500 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $131,820 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **334** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8715 Jamestown Drive, | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **335** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8716 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **336** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8717 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **337** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8718 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |

# Exhibit B- Supplemental Brooke Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)-REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **338** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8719 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **339** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8720 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **340** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8721 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **341** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8722 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **342** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8723 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **343** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8724 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **344** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8725 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **345** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8726 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **346** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8727 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **347** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8728 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **348** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8729 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **349** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8730 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **350** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8740 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 612 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $53,783 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **351** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8741 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 612 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $53,783 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **352** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8742 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 612 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $53,783 | Taishan/ Taihe | Inspection Report/ Affidavit | N/A | I, J | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **353** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8743 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 612 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $53,783 | Taishan/ Taihe | Inspection Report/ Affidavit | N/A | I, J | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **354** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8744 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 612 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $53,783 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **355** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8745 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 612 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $53,783 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **356** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8746 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 612 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $53,783 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **357** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8747 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 612 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $53,783 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **358** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8748 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 612 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $53,783 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **359** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8749 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 612 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $53,783 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **360** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8750 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 612 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $53,783 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **361** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8751 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 612 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $53,783 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **362** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8784 Colonial Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 944 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $82,959 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **363** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8862 Colonial Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,070 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $94,032 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **364** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8871 Colonial Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,120 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $98,426 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **365** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8872 Colonial Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,280 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $112,486 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **366** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8875 Colonial Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,120 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $98,426 | Taihe | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |

# Exhibit B- Supplemental Brooke Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **367** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8876 Colonial Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,120 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $98,426 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **368** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8877 Colonial Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,120 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $98,426 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **369** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8878 Colonial Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,280 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $112,486 | Taishan | Photo | 12 | L | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **370** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8879 Colonial Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,280 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $112,486 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **371** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8880 Colonial Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,120 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $98,426 | Taihe | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **372** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8881 Colonial Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,120 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $98,426 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **373** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9344 Oxford Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 550 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $48,334 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **374** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9347 Oxford Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 682 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $59,934 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **375** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9354 Oxford Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 550 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $48,334 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **376** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9385 Oxford Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,500 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $131,820 | Taihe | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **377** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9396 Oxford Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,120 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $98,426 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **378** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9397 Oxford Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,120 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $98,426 | C&K | Photo | 35 | B | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **379** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9399 Oxford Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,280 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $112,486 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **380** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9430 Oxford Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,070 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $94,032 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **381** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9431 Oxford Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 944 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $82,959 | Taihe | Photo | 14 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **382** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9432 Oxford Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,070 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $94,032 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **383** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9433 Oxford Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 944 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $82,959 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **384** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9434 Oxford Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 944 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $82,959 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **385** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9435 Oxford Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 984 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $86,474 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **386** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9436 Oxford Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 944 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $82,959 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **387** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9437 Oxford Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 984 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $86,474 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **388** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9438 Oxford Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 944 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $82,959 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **389** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9439 Oxford Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,070 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $94,032 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **390** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9440 Oxford Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 944 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $82,959 | Taihe | Photo | 14 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **391** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9441 Oxford Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,070 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $94,032 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **392** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9450 Oxford Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,120 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $98,426 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **393** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9451 Oxford Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,120 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $98,426 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **394** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9452 Oxford Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,280 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $112,486 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **395** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9453 Oxford Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,280 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $112,486 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |

Exhibit B- Supplemental Brooke Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **396** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9454 Oxford Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,120 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $98,426 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **397** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9455 Oxford Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,120 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $98,426 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **398** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9456 Oxford Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,120 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $98,426 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **399** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9457 Oxford Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,120 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $98,426 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **400** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9458 Oxford Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,280 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $112,486 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **401** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9459 Oxford Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,280 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $112,486 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **402** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9460 Oxford Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,120 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $98,426 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **403** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9461 Oxford Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,120 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $98,426 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **404** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9470 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,500 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $131,820 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **405** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9471 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,500 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $131,820 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **406** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9472 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,650 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $145,002 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **407** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9473 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,650 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $145,002 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **408** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9474 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,500 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $131,820 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **409** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9475 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,500 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $131,820 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **410** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9480 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,500 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $131,820 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **411** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9481 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,500 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $131,820 | Taihe | Photo | 14 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **412** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9482 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,650 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $145,002 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **413** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9483 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,650 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $145,002 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **414** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9484 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,500 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $131,820 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **415** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9485 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,500 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $131,820 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **416** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9490 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 550 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $48,334 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **417** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9491 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 625 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $54,925 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **418** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9492 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 550 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $48,334 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **419** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9493 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 595 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $52,289 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **420** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9494 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 550 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $48,334 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **421** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9495 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 625 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $54,925 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **422** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9496 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 550 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $48,334 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **423** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9497 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 682 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $59,934 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **424** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9498 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 550 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $48,334 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |

Exhibit B- Supplemental Brooke Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **425** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9499 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 595 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $52,289 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **426** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9500 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 550 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $48,334 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **427** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9501 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 625 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $54,925 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **428** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9502 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 550 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $48,334 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **429** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9503 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 682 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $59,934 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **430** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9504 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 550 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $48,334 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **431** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9505 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 625 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $54,925 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **432** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9510 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **433** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9511 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taishan/ Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **434** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9512 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **435** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9513 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taishan/ Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **436** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9514 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **437** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9515 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **438** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9516 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taishan/ Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **439** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9517 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taishan/ Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **440** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9518 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **441** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9519 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **442** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9520 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taishan/ Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **443** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9521 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **444** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9522 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **445** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9523 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **446** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9524 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **447** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9525 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **448** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9530 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,120 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $98,426 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **449** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9552 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 775 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $68,107 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **450** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9559 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 775 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $68,107 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **451** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9579 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,070 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $94,032 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **452** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9581 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,070 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $94,032 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **453** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9590 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taishan/ Taihe | Inspection Report/ Affidavit | N/A | I, J | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |

Exhibit B- Supplemental Brooke Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **454** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9591 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **455** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9592 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **456** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9593 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **457** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9596 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **458** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9597 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **459** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9598 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **460** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9599 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **461** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9602 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **462** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9603 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **463** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9610 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,120 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $98,426 | Taishan/ Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **464** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9611 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,120 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $98,426 | Taishan/ Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **465** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9612 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,280 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $112,486 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **466** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9613 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,280 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $112,486 | Taishan/ Taihe | Photo | 14 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **467** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9614 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,120 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $98,426 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **468** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9615 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,120 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $98,426 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **469** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9616 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,120 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $98,426 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **470** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9617 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,120 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $98,426 | Taishan/ Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **471** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9618 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,280 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $112,486 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **472** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9619 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,280 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $112,486 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **473** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9620 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,120 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $98,426 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **474** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9621 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,120 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $98,426 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **475** | Omni XX | Maharaj, Debbieann | 17012 Ongar Court | Land O'Lakes | FL | 34638 | [XX] | 9/4/2015 | Yes | 2,157 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $196,675 | Taishan | Photo | 7 | J | MAHARAJ DEBBIE A & RICKEY | Current Owner | City or County Tax Records | 12/20/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **476** | Omni XX | MARCOR Enterprises, FLP | 12439 Country White Circle | Tampa | FL | 33635 | [XX] | 9/4/2015 | Yes | 1,146 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $104,492 | Chinese Manufacturer 2 | Photo | 37 | C | ROMERO DANIEL A<br>RUIZ KAREN V GARCIA | Previous Owner | City or County Tax Records | 10/10/2002 | 8/1/2012 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **477** | Omni XX | MARCOR Enterprises, FLP | 12441 Country White Circle | Tampa | FL | 33635 | [XX] | 9/4/2015 | Yes | 1,146 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $104,492 | Chinese Manufacturer 2 | Photo | 37 | C | ORJUELA SHIRLEY<br>ORJUELA IVAN | Previous Owner | City or County Tax Records | 8/20/2002 | 8/1/2012 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **478** | Omni XX | MARCOR Enterprises, FLP | 12445 Country White Circle | Tampa | FL | 33635 | [XX] | 9/4/2015 | Yes | 1,252 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $114,157 | Chinese Manufacturer 2 | Photo | 37 | C | ACEVEDO AMANDA PARDO | Previous Owner | City or County Tax Records | 10/10/2002 | 8/1/2012 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **479** | Omni XX | Mariner Village Investments , LLC | 5027 Mariner Garden Circle Unit F-43 | Stuart | FL | 34997 | [XX] | 9/4/2015 | Yes | 1,530 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $137,822 | IMT | Photo | 30 | F | MARCHI MARINER REAL ESTATE INVESTMEN | Previous Owner | City or County Tax Records | 11/19/2008 | 1/29/2015 | Krupnick Cambell | Michael Ryan, Esq.<br>12 SE 7th St #801<br>Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **480** | Omni XX | Mariner Village Investments, LLC | 5108 Mariner Garden Circle Unit J-72 | Stuart | FL | 34997 | [XX] | 9/4/2015 | Yes | 1,507 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $135,751 | IMT | Photo | 30 | F | MARCHI MARINER REAL ESTATE INVESTMEN | Previous Owner | City or County Tax Records | 11/19/2008 | 11/7/2013 | Krupnick Cambell | Michael Ryan, Esq.<br>12 SE 7th St #801<br>Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **481** | Omni XX | Mariner Village Investments, LLC | 5112 Mariner Garden Circle J-71 | Stuart | FL | 34997 | [XX] | 9/4/2015 | Yes | 1,530 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $137,822 | IMT | Photo | 30 | F | MARCHI MARINER REAL ESTATE INVESTMEN | Previous Owner | City or County Tax Records | 11/19/2008 | 11/7/2013 | Krupnick Cambell | Michael Ryan, Esq.<br>12 SE 7th St #801<br>Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **482** | Omni XX | Mariner Village Investments, LLC | 5136 Mariner Garden Circle Unit I-66 | Stuart | FL | 34997 | [XX] | 9/4/2015 | Yes | 1,507 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $135,751 | IMT | Photo | 30, 31, 32 | F | MARCHI MARINER REAL ESTATE INVESTMEN | Previous Owner | City or County Tax Records | 11/19/2008 | 1/29/2015 | Krupnick Cambell | Michael Ryan, Esq.<br>12 SE 7th St #801<br>Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **483** | Omni XX | Mariner Village Investments, LLC | 5148 Mariner Garden Circle Unit I-63 | Stuart | FL | 34997 | [XX] | 9/4/2015 | Yes | 1,530 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $137,822 | IMT | Photo | 30 | F | MARCHI MARINER REAL ESTATE INVESTMEN | Previous Owner | City or County Tax Records | 11/19/2008 | 1/29/2015 | Krupnick Cambell | Michael Ryan, Esq.<br>12 SE 7th St #801<br>Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **484** | Omni XX | Mariner Village Investments, LLC | 5152 Mariner Garden Circle Unit I-62 | Stuart | FL | 34997 | [XX] | 9/4/2015 | Yes | 1,507 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $135,751 | IMT | Photo | 30 | F | MARCHI MARINER REAL ESTATE INVESTMEN | Previous Owner | City or County Tax Records | 11/19/2008 | 1/29/2015 | Krupnick Cambell | Michael Ryan, Esq.<br>12 SE 7th St #801<br>Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **485** | Omni XX | Mariner Village Investments, LLC | 5031 Mariner Garden Circle Unit F-42 | Stuart | FL | 34997 | [XX] | 9/4/2015 | Yes | 1,507 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $135,751 | IMT | Photo | 31, 32 | F | MARCHI MARINER REAL ESTATE INVESTMEN | Previous Owner | City or County Tax Records | 11/19/2008 | 11/7/2013 | Krupnick Cambell | Michael Ryan, Esq.<br>12 SE 7th St #801<br>Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |

# Exhibit B- Supplemental Brooke Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **486** | Omni XX | Marino, Johathan | 1236 NW 15th Place | Cape Coral | FL | 33993 | [XX] | 9/4/2015 | Yes | 1,397 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $122,768 | Taishan | Photo | 12 | L | ARROW RE SUB I LLC | Previous Owner | Tax Records + Title/Deed | 8/20/2008 | 10/7/2011 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **487** | Omni XX | Marozi, Gary | 10440 SW Stephanie Way, Unit 4106 | Port St. Lucie | FL | 34986 | [XX] | 9/4/2015 | Yes | 1,603 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $144,398 | Taishan | Photo | 2, 9 | J | GARY M MAROZI | Current Owner | City or County Tax Records | 7/27/2006 | Current Owner | Pro Se | 604 E. 5th Street<br>Stuart, FL 34994 | 772-486-1200 | garymarozi@yahoo.com | [redacted] | Client is Pro Se. Email is garymarozi@yahoo.com or 772-486-1200 |
| **488** | Omni XX | Martin, Clarice | 4816 Mendez Street | New Orleans | LA | 70126 | [XX] | 9/4/2015 | Yes | 1,175 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $111,002 | Taihe | Photo | 12, 18 | I | POLK HAROLD C<br>POLK MAMIE H | Previous Owner | City or County Tax Records | 5/13/2011 | 5/1/2015 | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **489** | Omni XX | Martinez, Carlos | 4004 14th St W | Lehigh Acres | FL | 33971 | [XX] | 9/4/2015 | Yes | 1,509 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $132,611 | ProWall | Photo | 43, 44 | G | MARTINEZ CARLOS &<br>JIMENEZ BERTHA | Current Owner | City or County Tax Records | 9/22/2011 | Current Owner | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **490** | Omni XX | Martinez, Mario I. | 8031 W. 36th Avenue #2 | Hialeah | FL | 33018 | [XX] | 9/4/2015 | Yes | 1,356 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $120,657 | Taishan | Photo | 8 | J | THE SEVEN TRUST LLC TRS<br>THE SEVEN TRUST | Previous Owner | City or County Tax Records | 8/28/2012 | 10/27/2016 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **491** | Omni XX | Marvray, Andre | 4020 Crossings Lane | Hoover | AL | 35242 | [XX], [XXVIII] | 9/4/2015 | Yes | 2,077 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $191,645 | Taihe | Photo | 19 | I | MARVAY ANDRE B & VIVIAN D | Current Owner | City or County Tax Records | 5/14/2004 | Current Owner | Collins & Horsley | W. Brian Collins, Esquire<br>Collins Law Firm<br>1461 Shades Crest Road<br>Hoover, AL 35226 | (205) 529-4988 | thecollinslawoffices@gmail.com | [redacted] | |
| **492** | Omni XX | May, Linda | 905 Moonlite Drive | Odenville | AL | 35120 | [XX], [XXVIII] | 9/4/2015 | Yes | 2,084 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $192,291 | Taihe | Photo | 20 | I | MAY LINDA | Current Owner | City or County Tax Records | 8/10/2007 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **493** | Omni XX | McCarty, Brian | 2513 Newbern Avenue | Clearwater | FL | 33761 | [XX] | 9/4/2015 | Yes | 1,740 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $156,739 | Chinese Manufacturer 2 | Photo | 37 | C | CRAWFORD, RITCHARD<br>CRAWFORD, TAMARA | Previous Owner | City or County Tax Records | 5/23/2002 | 3/29/2013 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **494** | Omni XX | McConnell, Donnie and Corbett, Steve | 3808 Holland Court | Phenix City | AL | 36867 | [XX] | 9/4/2015 | Yes | 0 | N/A | N/A | 0.84 | 92.27 | $0 | Chinese Manufacturer 2 | Photo | 37 | C | CORBETT STEVEN W | Current Owner | City or County Tax Records | 8/7/2014 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | See Steve Corbett on Appendix 3. |
| **495** | Omni XX | McConnell, Joanna | 1239 Railroad Drive | Hayden | AL | 35079 | [XX], [XXVIII] | 9/4/2015 | Yes | 1,400 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.84 | 92.27 | $129,178 | Taihe | Photo | 20, 21 | I | MC CONNELL, MICHAEL &<br>JOANNA | Current Owner | City or County Tax Records | 5/29/2007 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **496** | Omni XX | McCormick, Paul | 16215 88th Road North | Loxahatchee | FL | 33470 | [XX] | 9/4/2015 | Yes | 2,595 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.82 | 90.08 | $233,758 | Dragon Brand/ BNBMDB | Photo | 22, 24, 26 | A | MCCORMICK PAUL V | Current Owner | City or County Tax Records | 8/16/2007 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **497** | Omni XX | McDermott, Donald | 1347 Lyonshire Drive | Wesley Chapel | FL | 33543 | [XX] | 9/4/2015 | Yes | 1,191 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $108,595 | Chinese Manufacturer 2 | Photo | 37 | C | VISWANATHAN HARIHARAN | Previous Owner | City or County Tax Records | 4/29/2005 | 1/3/2013 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | [redacted] |
| **498** | Omni XX | McKoy, Tony | 2046 Reserve Parkway | McDonough | GA | 30253 | [XX], [XXX] | 9/4/2015 | Yes | 2,437 | Property Tax Assessor's Document with Square Footage | Yes | 0.89 | 97.77 | $238,265 | Venture Supply | Photo | 39 | K | MCKOY TONY A | Current Owner | City or County Tax Records | 6/30/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **499** | Omni XX | McMillan, Deborah | 11135 Ancient Futures Dr. | Tampa | FL | 33647 | [XX] | 9/4/2015 | Yes | 3,408 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $310,741 | C&K | Photo | 36 | B | STERN PENNY<br>JAMISON DEREK | Previous Owner | City or County Tax Records | 12/4/2008 | 2014 | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq.<br>2665 South Bayshore Drive Suite 300<br>Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **500** | Omni XX | Meacham, Richard | 10319 Route Road | Lillian | AL | 36549 | [XX], [XXVIII] | 9/4/2015 | Yes | 3,560 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $328,481 | Taihe | Photo | 20 | I | FEDERAL NATIONAL<br>MORTGAGE ASSOCIATION | Previous Owner | City or County Tax Records | 2007 | 4/15/2016 | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **501** | Omni XX | Meehan, Scott | 2116 State St. | New Orleans | LA | 70118 | [XX] | 9/4/2015 | Yes | 986 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $93,147 | Taihe | Photo | 14, 21 | H, I | RAJO-ANDRADE MARCO A | Previous Owner | City or County Tax Records | 9/18/2007 | 10/19/2016 | Lemmon Law Firm | Andrew Lemmon, Esq.<br>PO Box 904 (mailing address)<br>15058 River Road<br>Hahnville, LA 70057 | 985-783-6789 | andrew@lemmonlawfirm.com | [redacted] | |
| **502** | Omni XX | Merrell, Brandi | 19067 Fenton-Dedaux Road | Kiln | MS | 39556 | [XX], [XXXI] | 9/4/2015 | Yes | 3,362 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $310,212 | Taihe | Photo | 17 | I | MERRELL BRANDI | Current Owner | City or County Tax Records | Unknown | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **503** | Omni XX | Mesolella, Vincent | 6051 Jonathan's Bay Circle, Unit #601 | Fort Myers | FL | 33908 | [XX] | 9/4/2015 | Yes | 1,755 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $154,229 | Taishan | Photo | 6, 12 | J | MESOLELLA VINCENT JR | Current Owner | City or County Tax Records | 7/24/2006 | Current Owner | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **504** | Omni XX | Messmer, Frank & Sharon | 4048 65th Place East | Sarasota | FL | 34243 | [XX] | 9/4/2015 | Yes | 2,111 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $192,481 | Taishan | Photo | 7 | J | MESSMER FRANK E | Current Owner | City or County Tax Records | 10/25/2006 | Current Owner | Colson Hicks Eidson | Patrick Montoya, Esq.<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **505** | Omni XX | Miele, Lisa | 938 SE Westminster Place | Stuart | FL | 34997 | [XX] | 9/4/2015 | Yes | 2,244 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $202,140 | Chinese Manufacturer 2 | Photo | 37 | C | GALASSI LISA A | Current Owner | City or County Tax Records | 9/20/2007 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **506** | Omni XX | Miller, James | 335 Olive Street | Slidell | LA | 70458 | [XX] | 9/4/2015 | Yes | 1,205 | Other | Yes | 0.79 | 86.78 | $104,570 | Taihe | Photo | 17 | I | HORNBERGER, WILLIAM F III ETUX | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **507** | Omni XX | Mills, Amanda | 5519 Charlotte Drive | New Orleans | LA | 70122 | [XX] | 9/4/2015 | Yes | 2,538 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $239,765 | Taishan/ Crescent City | Photo | 12, 27 | D, L | MILLS AMANDA E | Current Owner | City or County Tax Records | 6/19/2009 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **508** | Omni XX | Milykovic, Ralph and Nancy | 338 Cipriani Way | North Venice | FL | 34275 | [XX] | 9/4/2015 | Yes | 1,901 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $173,333 | Taishan | Photo | 9 | J | MILYKOVIC RALPH G<br>MILYKOVIC NANCY E | Current Owner | City or County Tax Records | 9/14/2007 | Current Owner | Krupnick Cambell | Michael Ryan, Esq.<br>12 SE 7th St #801<br>Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **509** | Omni XX | Montalvo, Richard and Cynthia | 12480 NW 83 Court | Parkland | FL | 33076 | [XX] | 9/4/2015 | Yes | 2,666 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $237,221 | Dragon Brand | Photo | 26 | A | DELGADO,ANGELA L &<br>WILLIAM | Previous Owner | City or County Tax Records | 12/27/2006 | 8/19/2011 | Krupnick Cambell | Michael Ryan, Esq.<br>12 SE 7th St #801<br>Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **510** | Omni XX | Montgomery, Walter | 1204 Bayou Pass Drive | Ruskin | FL | 33570 | [XX] | 9/4/2015 | Yes | 1,624 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $148,076 | Taishan | Photo | 12 | L | MONTGOMERY WALTER | Current Owner | City or County Tax Records | 1/30/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **511** | Omni XX | Mott, Marcia J. and Mark A. | 2625 Prentiss Ave. | New Orleans | LA | 70122 | [XX] | 9/4/2015 | Yes | 3,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $297,581 | DUN | Photo | 42 | E | MOTT MARK A<br>MOTT MARCIA J | Current Owner | City or County Tax Records | 7/9/2008 | Current Owner | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC | Tom Thornhill, Esq.<br>Thornhill Law Firm<br>1308 9th St<br>Slidell, LA 70458 | 800-989-2707 | tom@thornhilllawfirm.com | [redacted] | |
| **512** | Omni XX | Mottolese, Maureen | 5213 Athens Way | Venice | FL | 34293 | [XX] | 9/4/2015 | Yes | 1,965 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $179,169 | IMT | Photo | 33 | F | MOTTOLESE MAUREEN M | Current Owner | City or County Tax Records | 4/30/2007 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **513** | Omni XX | Muir, Carol | 420 Stratford Lane | Port St. Lucie | FL | 34983 | [XX] | 9/4/2015 | Yes | 2,088 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $188,087 | Taishan | Photo | 5 | J | VALERIE N SMITH<br>CAROL MUIR<br>SHANON MUIR | Current Owner | City or County Tax Records | 8/9/2005 | Current Owner | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **514** | Omni XX | Mullen, Gwendolyn | 2917 Moss Drive | Violet | LA | 70092 | [XX] | 9/4/2015 | Yes | 1,748 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $165,134 | Taihe | Photo | 13, 17 | I | MULLEN, GWENDOLYN C. | Current Owner | City or County Tax Records | 7/23/2013 | Current Owner | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq.<br>8301 W. Judge Perez Drive, Suite 303<br>Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com | [redacted] | |
| **515** | Omni XX | Mulvehill, Clarence Van | Lot 33, Green Acres Lane | Trafford | AL | 35172 | [XX], [XXVIII] | 9/4/2015 | Yes | 1,669 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $153,999 | Taihe | Photo | 17 | I | UNKNOWN | Records Not Available | | N/A | N/A | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **516** | Omni XX | Murphy, Susan | 2204 Jean Lafitte | Chalmette | LA | 70043 | [XX] | 9/4/2015 | Yes | 2,154 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $203,488 | Taihe | Photo | 13, 17 | I | MURPHY, SUSAN FULTON | Current Owner | City or County Tax Records | 7/3/2012 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **517** | Omni XX | Nathan, Ramasamy | 6060 Jonathans Bay Circle, #502 | Ft. Myers | FL | 33908 | [XX] | 9/4/2015 | Yes | 2,024 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $177,869 | Taishan | Photo | 6 | J | JACOB KELLY RYAN &<br>JACOB KATHLEEN RENEE | Previous Owner | City or County Tax Records | 6/16/2006 | 2/20/2015 | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **518** | Omni XX | Ngo, Huy T. (Bruce) | 9731 Reading Ave. | Garden Grove | CA | 92844 | [XX], [XXIX] | 9/4/2015 | Yes | 4,667 | Property Tax Assessor's Document with Square Footage | Yes | 1.14 | 125.23 | $584,448 | Crescent City | Photo | 28 | D | UNKNOWN | Records Not Available | | N/A | N/A | Burdman & Ward | Scott Burdman, Esq.<br>6370 Lusk Blvd., Suite F203<br>San Diego, CA 92121 | (888) 350-9080 | sburdman@burdmanlaw.com | [redacted] | |
| **519** | Omni XX | Nguyen, Kinh | 8557 Pegasus Drive | Lehigh Acres | FL | 33971 | [XX] | 9/4/2015 | Yes | 3,019 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $265,310 | Taishan | Photo | 2 | J | NGUYEN KINH H +<br>TRUONG CHRISTINA H/W | Current Owner | City or County Tax Records | 6/30/2006 | Current Owner | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq.<br>2665 South Bayshore Drive Suite 300<br>Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **520** | Omni XX | Noohani, Tariq | 8336 Windsor Bluff Drive | Tampa | FL | 33647 | [XX] | 9/4/2015 | Yes | 3,947 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $359,887 | Taihe | Photo | 17 | I | DEMETRIOU NEKTARIOS S<br>SOTIROPOULOS PANAGIOTA | Previous Owner | City or County Tax Records | 12/27/2006 | 9/23/2013 | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq.<br>2665 South Bayshore Drive Suite 300<br>Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **521** | Omni XX | Norman, Marc | 29127 Hidden Lake Ct. | Magnolia | TX | 77354 | [XX], [XXXII] | 9/4/2015 | Yes | 2,954 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $259,598 | Taishan | Photo | 12 | L | PROGRESS RIESIDENTIAL<br>2015-1 BORROWER LLC | Previous Owner | City or County Tax Records | 3/5/2010 | 6/25/2013 | Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **522** | Omni XX | NuMan, Rafeeq and Joyce | 2717-2719 Valence Street | New Orleans | LA | 70125 | [XX] | 9/4/2015 | Yes | 1,704 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $160,977 | Taihe | Photo | 17 | I | SANBORN BRETT A | Previous Owner | City or County Tax Records | 2/20/1980 | 12/22/2011 | The Lambert Firm | Hugh Lambert, Esq.<br>701 Magazine St,<br>New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com | [redacted] | |
| **523** | Omni XX | Nunez, III, Martin | 13940 Wales Street | New Orleans | LA | 70128 | [XX] | 9/4/2015 | Yes | 715 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $67,546 | Crescent City | Photo | 27 | D | NUNEZ MARTIN J III | Current Owner | City or County Tax Records | 10/28/2002 | Current Owner | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq.<br>8301 W. Judge Perez Drive, Suite 303<br>Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com | [redacted] | |

# Exhibit B- Supplemental Brooke Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **524** | Omni XX | Nunez, III, Martin | 13942 Wales Street | New Orleans | LA | 70128 | [XX] | 9/4/2015 | Yes | 1,062 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $100,327 | Crescent City | Photo | 27 | D | NUNEZ MARTIN J III | Current Owner | City or County Tax Records | 10/28/2002 | Current Owner | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq.<br>8301 W. Judge Perez Drive, Suite 303<br>Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com | [redacted] | |
| **525** | Omni XX | Oceanique Development Comunity | 4180 N. Highway A1A, Unit 810-B | Hutchinson Island | FL | 34949 | [XX] | 9/4/2015 | Yes | 0 | N/A | N/A | 0.82 | 90.08 | $0 | Taishan | Photo | 6 | J | GLENN M MOYER (TR)<br>LOIS J MOYER (TR) | Previous Owner | City or County Tax Records | 8/7/2003 | 2/16/2007 | Colson Hicks Eidson | Patrick Montoya, Esq.<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | See Lincoln and America Mendez on RP |
| **526** | Omni XX | O'Connor, Chris and Zina | 2273 S.W. 132 Way | Davie | FL | 33325 | [XX] | 9/4/2015 | Yes | 1,878 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $167,104 | Taihe | Photo | 14, 18 | H, I | O'CONNOR,CHRISTOPHER D & ZINA | Current Owner | City or County Tax Records | 7/28/2005 | Current Owner | Allison Grant, P.A. | Allison Grant, Esq.<br>14 Southeast 4th Street<br>Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **527** | Omni XX | Oglesby, Velvarae | 93 Cloverdale Road | Atmore | AL | 36502 | [XX], [XXVIII] | 9/4/2015 | Yes | 1,150 | Other | Yes | 0.84 | 92.27 | $106,111 | Taihe | Photo | 17 | I | OGLESBY VELVARAE M | Current Owner | City or County Tax Records | 1/7/2014 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **528** | Omni XX | Ojinaka, Chinyere | 4754 Butler National Drive | Wesley Chapel | FL | 33543 | [XX] | 9/4/2015 | Yes | 2,928 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.83 | 91.18 | $266,975 | Taishan | Photo | 1 | H | AVILES IVAN | Previous Owner | City or County Tax Records | 12/3/2007 | 11/17/2015 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **529** | Omni XX | Omolu, Azeezat | 20312 Chestnut Grove Drive | Tampa | FL | 33647 | [XX] | 9/4/2015 | Yes | 2,707 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $246,824 | Taishan | Photo | 2, 9 | J | FASHOLA AZEEZAT | Current Owner | City or County Tax Records | 2/23/2007 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **530** | Omni XX | Overlook, LLC | 700 S. Laurel Street | Richmond | VA | 23220 | [XX] | 9/4/2015 | Yes | 1,384 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $145,957 | Venture Supply | Photo | 38 | K | HOWE JOHN F AND PATRICIA A | Previous Owner | City or County Tax Records | 2006 | 7/18/2006 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **531** | Omni XX | Overlook, LLC | 702 S. Laurel Street | Richmond | VA | 23220 | [XX] | 9/4/2015 | Yes | 1,372 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $144,691 | Venture Supply | Photo | 38 | K | ANNIOS MELISSA M AND TEACHEY MATTHEW L | Previous Owner | City or County Tax Records | 2006 | 7/31/2006 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **532** | Omni XX | Overlook, LLC | 704 S. Laurel Street | Richmond | VA | 23220 | [XX] | 9/4/2015 | Yes | 1,033 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $108,940 | Venture Supply | Photo | 38 | K | HOGGATT JOHN HUNTER AND AMY E TAYLOR | Previous Owner | City or County Tax Records | 2006 | 7/18/2006 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **533** | Omni XX | Overlook, LLC | 706 S. Laurel Street | Richmond | VA | 23220 | [XX] | 9/4/2015 | Yes | 1,033 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $108,940 | Venture Supply | Photo | 39 | K | BUCKLEY CAROLYN S | Previous Owner | City or County Tax Records | 2006 | 7/31/2006 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **534** | Omni XX | Overlook, LLC | 708 S. Laurel Street | Richmond | VA | 23220 | [XX] | 9/4/2015 | Yes | 1,376 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $145,113 | Venture Supply | Photo | 39 | K | SEUFER WILLIAM C AND PAUL M AND MARTHA C | Previous Owner | City or County Tax Records | 2006 | 7/18/2006 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **535** | Omni XX | Overlook, LLC | 710 S. Laurel Street | Richmond | VA | 23220 | [XX] | 9/4/2015 | Yes | 1,360 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $143,426 | Venture Supply | Photo | 39 | K | FERTIG WESLEY R | Previous Owner | City or County Tax Records | 2006 | 7/30/2009 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **536** | Omni XX | Overlook, LLC | 714 S. Pine Street | Richmond | VA | 23220 | [XX] | 9/4/2015 | Yes | 2,073 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $218,619 | Venture Supply | Photo | 39 | K | VM714 LLC | Previous Owner | City or County Tax Records | 2006 | 12/30/2008 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **537** | Omni XX | Overlook, LLC | 716 S. Pine Street | Richmond | VA | 23220 | [XX] | 9/4/2015 | Yes | 1,686 | Other | Yes | 0.96 | 105.46 | $177,806 | Venture Supply | Photo | 39 | K | BAILEY MARSHALL S | Previous Owner | City or County Tax Records | 2006 | 7/27/2006 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **538** | Omni XX | Overlook, LLC | 803 Holly Street | Richmond | VA | 23220 | [XX] | 9/4/2015 | Yes | 1,234 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $130,138 | Venture Supply | Photo | 39 | K | YUTH HEAN AND RAVY | Previous Owner | City or County Tax Records | 2006 | 8/10/2007 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **539** | Omni XX | Overlook, LLC | 805 Holly Street | Richmond | VA | 23220 | [XX] | 9/4/2015 | Yes | 1,212 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $127,818 | Venture Supply | Photo | 39 | K | LE DERRICK | Previous Owner | City or County Tax Records | 2006 | 5/30/2007 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **540** | Omni XX | Overlook, LLC | 807 Holly Street | Richmond | VA | 23220 | [XX] | 9/4/2015 | Yes | 1,272 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $134,145 | Venture Supply | Photo | 39 | K | DOUGLAS KATHLEEN P | Previous Owner | City or County Tax Records | 2006 | 6/6/2008 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **541** | Omni XX | Overlook, LLC | 809 Holly Street | Richmond | VA | 23220 | [XX] | 9/4/2015 | Yes | 1,270 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $133,934 | Venture Supply | Photo | 39 | K | HARRELSON JENNIFER A | Previous Owner | City or County Tax Records | 2006 | 6/7/2011 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **542** | Omni XX | Palermo, Merle | 501 Clarence Avenue | Pass Christian | MS | 39571 | [XX], [XXXI] | 9/4/2015 | Yes | 1,560 | Other | Yes | 0.84 | 92.27 | $143,941 | Taihe | Photo | 17 | I | PALERMO JOSEPH A & TESSERO MERLE | Current Owner | City or County Tax Records | Unknown | Current Owner | Reeves & Mestayer | Jim Reeves, Esq.<br>160 Main St<br>Biloxi, MS 39530 | (228) 374-5151 | jrr2@rmlawcall.com | [redacted] | |
| **543** | Omni XX | Palmer, Ben & Kay | 320 Pine Point | Eclectic | AL | 36024 | [XX], [XXVIII] | 9/4/2015 | Yes | 3,005 | Other | Yes | 0.83 | 91.18 | $273,996 | Venture Supply | Photo | 38 | K | PALMER BENJAMIN M & KAY C | Current Owner | City or County Tax Records | 3/30/2007 | Current Owner | Reeves & Mestayer | Jim Reeves, Esq.<br>160 Main St<br>Biloxi, MS 39530 | (228) 374-5151 | jrr2@rmlawcall.com | [redacted] | |
| **544** | Omni XX | Parmar, Shakuntla | 1543 Highland Gate Point | Hoover | AL | 35244 | [XX], [XXVIII] | 9/4/2015 | Yes | 5,739 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.84 | 92.27 | $529,538 | Taihe | Photo | 21 | I | PARMAR SHAKUNTLA & R G | Current Owner | City or County Tax Records | 2/1/2009 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **545** | Omni XX | Patterson, Fay | 93 Isaac Cove | Pontotoc | MS | 38863 | [XX], [XXXI] | 9/4/2015 | Yes | 2,112 | Other | Yes | 0.75 | 82.39 | $174,008 | Taihe | Photo | 17 | I | PATTERSON FAY F | Current Owner | City or County Tax Records | Unknown | Current Owner | Reeves & Mestayer | Jim Reeves, Esq.<br>160 Main St<br>Biloxi, MS 39530 | (228) 374-5151 | jrr2@rmlawcall.com | [redacted] | |
| **546** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1001 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3533 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $314,366 | Taishan | Photo | 5 | J | INVFLO LLC | Previous Owner | City or County Tax Records | 2007 | 8/13/2010 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **547** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1003 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3082 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $274,236 | Taishan | Photo | 2 | J | STANISLAV ZAVULUNOV | Previous Owner | City or County Tax Records | 2007 | 8/1/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **548** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1004 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3464 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $308,227 | Taishan | Photo | 2 | J | BCR US CORP | Previous Owner | City or County Tax Records | 2007 | 8/1/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **549** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1005 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2001 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $178,049 | Taishan | Affidavit from VP of Condo Association | J | J | BARUCH LIEBER & TOVA LIEBER | Previous Owner | City or County Tax Records | 2007 | 9/1/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **550** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1006 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3524 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $313,566 | Taishan | Photo | 2 | J | DECA EAST LLC | Previous Owner | City or County Tax Records | 2007 | 8/1/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **551** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1007 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3069 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,080 | Taishan | Photo | 2 | J | GREGORY GESUALDO &W KATHY | Previous Owner | City or County Tax Records | 2007 | 9/1/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **552** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1009 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3073 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,436 | Taishan | Photo | 2 | J | MIMEX REAL ESTATE LLC C/O SERBER & ASSOCIATES PA | Previous Owner | City or County Tax Records | 2007 | 10/12/2010 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **553** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 10A (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 305 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,139 | Taishan | Affidavit from VP of Condo Association | J | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **554** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1101 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3533 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $314,366 | Taishan | Photo | 2 | J | AAA INVESTMENT RESOURCES | Previous Owner | City or County Tax Records | 2007 | 8/22/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **555** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1102 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2433 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $216,488 | Taishan | Photo | 2 | J | GOLBAR CORP C/O SERBER & ASSOCIATES P A | Previous Owner | City or County Tax Records | 2007 | 5/31/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |

Exhibit B- Supplemental Brooke Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **556** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1103 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3082 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $274,236 | Taishan | Photo | 2 | J | BIZKAI LLC C/O GRECO MANAGEMENT SVC | Previous Owner | City or County Tax Records | 2007 | 10/1/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **557** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1104 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3464 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $308,227 | Taishan | Photo | 2 | J | HORIZON LINE PROPERTIES LLC | Previous Owner | City or County Tax Records | 2007 | 9/16/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **558** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1105 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2001 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $178,049 | Taishan | Photo | 2 | J | AVENTURA DOME RLTY INVEST LLC | Previous Owner | City or County Tax Records | 2007 | 10/2/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **559** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1106 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3524 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $313,566 | Taishan | Photo | 2 | J | CHIQUI INVESTMENTS LLC | Previous Owner | City or County Tax Records | 2007 | 10/19/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **560** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1107 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3069 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,080 | Taishan | Photo | 2 | J | PENINSULA 1107 S A DE C V | Previous Owner | City or County Tax Records | 2007 | 9/28/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **561** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1108 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2433 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $216,488 | Taishan | Photo | 2 | J | JOSE ALBERTO GALEANO RAMIREZ LE<br>MARIELA BORREGO DE GALEANO LE<br>REM FRANCISCO JAVIER GALEANO<br>REM LUIS ALBERTO | Previous Owner | City or County Tax Records | 2007 | 11/19/2010 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **562** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1109 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3073 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,436 | Taishan | Photo | 2 | J | JOLIARE HOLDINGS LTD<br>C/O PAULO MIRANDA P A | Previous Owner | City or County Tax Records | 2007 | 8/27/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **563** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 11A (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 305 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,139 | Taishan | Affidavit from VP of Condo Association | J | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **564** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 11B (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 365 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $32,478 | Taishan | Affidavit from VP of Condo Association | J | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **565** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 11C (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 308 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,406 | Taishan | Photo | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **566** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1201 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3533 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $314,366 | Taishan | Photo | 2 | J | CLARET 1201 CORPORATION | Previous Owner | City or County Tax Records | 2007 | 12/1/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **567** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1203 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3082 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $274,236 | Taishan | Photo | 2 | J | FLAMBOYANT REAL ESTATE INVESTMENTS LLC | Previous Owner | City or County Tax Records | 2007 | 10/1/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **568** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1204 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3464 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $308,227 | Taishan | Photo | 2 | J | FENEL CORPORATION | Previous Owner | City or County Tax Records | 2007 | 5/6/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **569** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1205 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2001 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $178,049 | Taishan | Photo | 2 | J | YGGDRASIL SEED LLC | Previous Owner | City or County Tax Records | 2007 | 9/1/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **570** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1206 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3524 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $313,566 | Taishan | Photo | 2 | J | LIMERSA 4 CORP<br>C/O SERBER & ASSOCIATES PA | Previous Owner | City or County Tax Records | 2007 | 8/22/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **571** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1207 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3069 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,080 | Taishan | Photo | 2 | J | EDDY ARMINIO RENGIFO | Previous Owner | City or County Tax Records | 2007 | 8/1/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **572** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1209 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3073 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,436 | Taishan | Photo | 2 | J | PENINSULA II INTERNATIONAL INC | Previous Owner | City or County Tax Records | 2007 | 3/23/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **573** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 12A (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 305 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,139 | Taishan | Affidavit from VP of Condo Association | J | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **574** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 12B (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 365 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $32,478 | Taishan | Photo | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **575** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1401 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3533 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $314,366 | Taishan | Photo | 2 | J | ABRAHAM BENZAQUEN GABIZON<br>ANA LUISA MEIZER DE BENZAQUEN | Previous Owner | City or County Tax Records | 2007 | 11/18/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **576** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1402 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2433 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $216,488 | Taishan | Photo | 2 | J | PENINSULA 1402 LLC | Previous Owner | City or County Tax Records | 2007 | 11/27/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **577** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1403 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3082 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $274,236 | Taishan | Photo | 2 | J | GLORIA VILLANUEVA TRS | Previous Owner | City or County Tax Records | 2007 | 8/30/2010 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **578** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1404 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3464 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $308,227 | Taishan | Photo | 2 | J | EDUARDO KOFMAN<br>SANDRA KOFMAN | Previous Owner | City or County Tax Records | 2007 | 10/31/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |

Exhibit B- Supplemental Brooke Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **579** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1405 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2001 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $178,049 | Taishan | Photo | 2 | J | ALPHA PRO US CORP | Previous Owner | City or County Tax Records | 2007 | 4/13/2009 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **580** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1406 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3524 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $313,566 | Taishan | Photo | 2 | J | MARIO FERRADOSA<br>DALVA CRISTINA FERRADOSA | Previous Owner | City or County Tax Records | 2007 | 12/28/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **581** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1407 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3069 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,080 | Taishan | Photo | 2 | J | SULTANTO DEVELOPMENTS LIMITED | Previous Owner | City or County Tax Records | 2007 | 11/2/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **582** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1408 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2433 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $216,488 | Taishan | Photo | 2 | J | CECILIA FARRUGIA | Previous Owner | City or County Tax Records | 2007 | 1/5/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **583** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1409 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3073 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,436 | Taishan | Photo | 2 | J | PEN2 1409 LLC | Previous Owner | City or County Tax Records | 2007 | 9/1/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **584** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 14A (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 305 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,139 | Taishan | Photo | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **585** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 14B (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 365 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $32,478 | Taishan | Photo | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **586** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 14C (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 308 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,406 | Taishan | Affidavit from VP of Condo Association | J | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **587** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1501 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3533 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $314,366 | Taishan | Photo | 2 | J | ELR INTERNATIONAL CORP | Previous Owner | City or County Tax Records | 2007 | 12/3/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **588** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1503 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3082 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $274,236 | Taishan | Photo | 2 | J | CARLO COCCIA<br>ADRIANA ESTER CAMBIO BONAZZI | Previous Owner | City or County Tax Records | 2007 | 4/20/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **589** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1504 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3464 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $308,227 | Taishan | Photo | 2 | J | IRINA BAUMGERTNER | Previous Owner | City or County Tax Records | 2007 | 10/1/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **590** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1505 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2001 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $178,049 | Taishan | Photo | 2 | J | PENINSULA SNDS LLC<br>C/O SERBER & ASSOCIATES | Previous Owner | City or County Tax Records | 2007 | 9/21/2010 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **591** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1506 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3524 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $313,566 | Taishan | Photo | 2 | J | AMY ZAKARIN | Previous Owner | City or County Tax Records | 2007 | 9/27/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **592** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1507 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3069 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,080 | Taishan | Photo | 2 | J | DESIGN EXPRESS ORBA LLC | Previous Owner | City or County Tax Records | 2007 | 11/24/2010 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **593** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1509 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3073 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,436 | Taishan | Photo | 2 | J | PENINSULA 1509 LLC | Previous Owner | City or County Tax Records | 2007 | 2/4/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **594** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 15A (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 305 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,139 | Taishan | Photo | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **595** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 15B (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 365 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $32,478 | Taishan | Affidavit from VP of Condo Association | J | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **596** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 15C (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 308 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,406 | Taishan | Photo | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **597** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1601 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3533 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $314,366 | Taishan | Photo | 2 | J | MARCAM INVESTMENT LLC | Previous Owner | City or County Tax Records | 2007 | 11/15/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **598** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1602 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2433 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $216,488 | Taishan | Photo | 2 | J | ANSEPI GOLD COAST CORPORATION | Previous Owner | City or County Tax Records | 2007 | 12/17/2010 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **599** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1603 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3082 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $274,236 | Taishan | Photo | 6 | J | TROY INTERNATIONAL PROPERTIES INC | Previous Owner | City or County Tax Records | 2007 | 8/4/2008 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **600** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1604 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3464 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $308,227 | Taishan | Photo | 2 | J | 1600 PENN LLC | Previous Owner | City or County Tax Records | 2007 | 12/6/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **601** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1605 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2001 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $178,049 | Taishan | Photo | 2 | J | PROFESSIONAL TAXES BY RENAE LLC | Previous Owner | City or County Tax Records | 2007 | 10/15/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |

# Exhibit B- Supplemental Brooke Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **602** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1606 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3524 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $313,566 | Taishan | Photo | 2 | J | DSN INVESTMENT LLC | Previous Owner | City or County Tax Records | 2007 | 2/27/2008 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **603** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1607 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3069 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,080 | Taishan | Photo | 2 | J | SHERRY CASTELLANOS | Previous Owner | City or County Tax Records | 2007 | 12/5/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **604** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1608 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2433 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $216,488 | Taishan | Photo | 2 | J | FIELDS & FIELDS LLC | Previous Owner | City or County Tax Records | 2007 | 6/3/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **605** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1609 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3073 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,436 | Taishan | Photo | 2 | J | MARINA SUN CORP | Previous Owner | City or County Tax Records | 2007 | 11/1/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **606** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 16A (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 305 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,139 | Taishan | Photo | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **607** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 16B (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 365 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $32,478 | Taishan | Photo | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **608** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 16C (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 308 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,406 | Taishan | Affidavit from VP of Condo Association | J | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **609** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1701 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3533 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $314,366 | IMT | Photo | 32 | F | OCCELLI INVESTMENTS LLC | Previous Owner | City or County Tax Records | 2007 | 9/9/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **610** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 17A (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 305 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,139 | IMT | Photo | 32 | F | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **611** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1802 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2433 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $216,488 | IMT | Photo | 32 | F | IBRAHIM AVENTURA PROPERTY LLC | Previous Owner | City or County Tax Records | 2007 | 12/20/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **612** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1804 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3464 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $308,227 | IMT | Photo | 32 | F | FOUR LITTLE CORP | Previous Owner | City or County Tax Records | 2007 | 11/22/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **613** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1805 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2001 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $178,049 | IMT | Photo | 32 | F | PENINSULA CAS II LLC | Previous Owner | City or County Tax Records | 2007 | 4/13/2009 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **614** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1806 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3524 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $313,566 | IMT | Photo | 32 | F | ONE DIRECTION AVENTURA LLC | Previous Owner | City or County Tax Records | 2007 | 12/7/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **615** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1807 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3069 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,080 | IMT | Photo | 32 | F | PATAGONIA FISHING LLC | Previous Owner | City or County Tax Records | 2007 | 2/28/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **616** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1809 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3073 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,436 | IMT | Photo | 32 | F | LE KANG &W NING WANG | Previous Owner | City or County Tax Records | 2007 | 10/1/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **617** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 18B (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 365 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $32,478 | Taishan | Photo | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **618** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 19A (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 305 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,139 | Taishan | Affidavit from VP of Condo Association | J | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **619** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 19B (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 365 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $32,478 | Taishan | Affidavit from VP of Condo Association | J | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **620** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 19C (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 308 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,406 | Taishan | Affidavit from VP of Condo Association | J | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **621** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2001 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3533 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $314,366 | Taishan | Photo | 2 | J | EDUARD ZAVULUNOV<br>ALLA ZAVULUNOV | Previous Owner | City or County Tax Records | 2007 | 12/12/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **622** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2002 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2433 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $216,488 | Taishan | Photo | 2 | J | PARABAY ENTERPRISES INC | Previous Owner | City or County Tax Records | 2007 | 4/3/2012 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **623** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2003 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3082 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $274,236 | Taishan | Photo | 2 | J | JAY MITCHELL BAUMAN | Previous Owner | City or County Tax Records | 2007 | 10/6/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **624** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2004 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3464 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $308,227 | Taishan | Photo | 2 | J | LUCIA SALETE DA SILVA MARCHETT<br>ELOI VITORIO MARCHETT | Previous Owner | City or County Tax Records | 2007 | 10/19/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)-REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **625** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2005 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2001 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $178,049 | Taishan | Photo | 2 | J | DELADUCKS INTERNATIONAL LLC | Previous Owner | City or County Tax Records | 2007 | 11/7/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | [redacted] |
| **626** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2007 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3069 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,080 | Taishan | Photo | 2 | J | RUCUCA LLC | Previous Owner | City or County Tax Records | 2007 | 2/9/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **627** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2008 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2433 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $216,488 | Taishan | Photo | 2 | J | FABIO LANDAZABAL MARIA CAROLINA UMANA | Previous Owner | City or County Tax Records | 2007 | 11/14/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **628** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2009 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3073 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,436 | Taishan | Photo | 2 | J | RAQUEL M BENLOLO | Previous Owner | City or County Tax Records | 2007 | 2/28/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **629** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 20B (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 365 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $32,478 | Taishan | Photo | 2, 9 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **630** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 20C (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 308 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,406 | Taishan | Photo | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **631** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2101 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3533 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $314,366 | Taishan | Photo | 2 | J | ELIZABETH MEKLER | Previous Owner | City or County Tax Records | 2007 | 9/1/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **632** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2103 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3082 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $274,236 | Taishan | Photo | 2 | J | TOMGA LLC | Previous Owner | City or County Tax Records | 2007 | 4/18/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **633** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2104 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3464 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $308,227 | Taishan | Photo | 2 | J | FLORIAVENT BEACH LLC | Previous Owner | City or County Tax Records | 2007 | 12/23/2008 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **634** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2105 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2001 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $178,049 | Taishan | Photo | 2 | J | VALINDA LAKE LTD | Previous Owner | City or County Tax Records | 2007 | 10/31/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **635** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2106 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3524 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $313,566 | Taishan | Photo | 2 | J | MALUMIA LLC | Previous Owner | City or County Tax Records | 2007 | 9/26/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **636** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2107 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3069 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,080 | Taishan | Photo | 2 | J | 2107 LLC | Previous Owner | City or County Tax Records | 2007 | 12/12/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **637** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2109 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3073 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,436 | Taishan | Photo | 2 | J | LOMA INVESTMENTS LLC | Previous Owner | City or County Tax Records | 2007 | 12/1/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **638** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 21A (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 305 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,139 | Taishan | Photo | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **639** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 21B (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 365 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $32,478 | Taishan | Photo | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **640** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 21C (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 308 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,406 | Taishan | Photo | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **641** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2201 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3533 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $314,366 | Taishan | Photo | 2 | J | TERRAMAR OVERSEAS INC | Previous Owner | City or County Tax Records | 2007 | 1/25/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **642** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2202 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2433 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $216,488 | Taishan | Photo | 2 | J | PENINSULA DE MEXICO LLC | Previous Owner | City or County Tax Records | 2007 | 3/14/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **643** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2203 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3082 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $274,236 | Taishan | Photo | 2 | J | SERGEI SIMAKOV TRS 2203 PENISULA LAND TRUST | Previous Owner | City or County Tax Records | 2007 | 4/18/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **644** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2204 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3464 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $308,227 | Taishan | Photo | 2 | J | MD INVESTMENTS 2204 LLC | Previous Owner | City or County Tax Records | 2007 | 12/19/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **645** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2205 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2001 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $178,049 | Taishan | Photo | 2 | J | ANTONIO SHEHIN | Previous Owner | City or County Tax Records | 2007 | 10/29/2008 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **646** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2206 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3524 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $313,566 | Taishan | Photo | 2 | J | UNION PLACE LLC | Previous Owner | City or County Tax Records | 2007 | 12/13/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **647** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2207 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3069 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,080 | Taishan | Photo | 2 | J | CERV UNITED LLC | Previous Owner | City or County Tax Records | 2007 | 2/9/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |

# Exhibit B- Supplemental Brooke Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **648** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2208 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2433 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $216,488 | Taishan | Photo | 2 | J | PENINSULA 2208 LLC | Previous Owner | City or County Tax Records | 2007 | 11/15/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **649** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2209 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3073 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,436 | Taishan | Photo | 2 | J | PENINSULA II 2209 LLC | Previous Owner | City or County Tax Records | 2007 | 11/1/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **650** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 22A (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 305 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,139 | Taishan | Photo | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **651** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 22B (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 365 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $32,478 | Taishan | Photo | 2, 9 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **652** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 22C (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 308 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,406 | Taishan | Photo | 9 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **653** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2301 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3533 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $314,366 | Taishan | Photo | 2 | J | TERRASOL OVERSEAS INC | Previous Owner | City or County Tax Records | 2007 | 2/4/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **654** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2303 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3082 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $274,236 | Taishan | Photo | 2 | J | MACEBRA INC | Previous Owner | City or County Tax Records | 2007 | 12/19/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **655** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2304 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3464 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $308,227 | Taishan | Photo | 6 | J | PENINSULA SMS LLC | Previous Owner | City or County Tax Records | 2007 | 12/12/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **656** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2305 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2001 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $178,049 | Taishan | Photo | 2 | J | PENINSULA MAS II LLC | Previous Owner | City or County Tax Records | 2007 | 6/14/2010 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **657** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2306 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3524 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $313,566 | Taishan | Photo | 2 | J | LAI MING LAM &W KAM FAI IP KUAN & FILBERT S IP | Previous Owner | City or County Tax Records | 2007 | 1/3/2008 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **658** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2307 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3069 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,080 | Taishan | Photo | 2 | J | PAUL MEYEROFF | Previous Owner | City or County Tax Records | 2007 | 12/7/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **659** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2309 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3073 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,436 | Taishan | Photo | 2 | J | VOLKAN CORP | Previous Owner | City or County Tax Records | 2007 | 10/28/2010 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **660** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 23A (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 305 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,139 | Taishan | Affidavit from VP of Condo Association | J | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **661** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 23B (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 365 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $32,478 | Taishan | Photo | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **662** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 23C (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 308 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,406 | Taishan | Photo | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **663** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2402 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2433 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $216,488 | Taishan | Photo | 2 | J | TJ BROC LLC | Previous Owner | City or County Tax Records | 2007 | 4/21/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **664** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2403 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3082 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $274,236 | Taishan | Photo | 2 | J | BLUE TOPAZ SEAS GROUP LTD | Previous Owner | City or County Tax Records | 2007 | 4/20/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **665** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2404 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3464 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $308,227 | Taishan | Photo | 2 | J | LA MAIELLA LLC | Previous Owner | City or County Tax Records | 2007 | 3/23/2012 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **666** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2405 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2001 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $178,049 | Taishan | Photo | 2 | J | CBH INVESTMENTS INC | Previous Owner | City or County Tax Records | 2007 | 11/9/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **667** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2406 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3524 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $313,566 | Taishan | Photo | 2 | J | PENINSULA II UNIT 2406 HOLDING LLC | Previous Owner | City or County Tax Records | 2007 | 1/20/2012 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **668** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2407 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3069 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,080 | Taishan | Photo | 2 | J | ROBERTO MULLER DIANA MULLER | Previous Owner | City or County Tax Records | 2007 | 12/15/2010 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **669** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2408 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2433 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $216,488 | Taishan | Photo | 2 | J | DUCKS INTERNATIONAL CORP | Previous Owner | City or County Tax Records | 2007 | 3/7/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **670** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2409 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3073 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,436 | Taishan | Photo | 2 | J | CIMTEC INVESTMENT S A | Previous Owner | City or County Tax Records | 2007 | 3/29/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |

# Exhibit B- Supplemental Brooke Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **671** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 24A (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 305 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,139 | Taishan | Photo | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **672** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 24B (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 365 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $32,478 | Taishan | Photo | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **673** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 24C (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 308 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,406 | Taishan | Photo | 12 | L | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **674** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2501 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3533 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $314,366 | Taishan | Photo | 2 | J | PENINSULA 2501 INC | Previous Owner | City or County Tax Records | 2007 | 8/6/2010 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **675** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2503 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3082 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $274,236 | Taishan | Photo | 2 | J | PENINSULA SSW LLC<br>C/O SERBER & ASSOCIATES PA | Previous Owner | City or County Tax Records | 2007 | 8/18/2010 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **676** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2504 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3464 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $308,227 | Taishan | Photo | 2 | J | TIERRA BLANCA Y SANTA BARBARA LLC<br>C/O SERBER & ASSOCIATES PA | Previous Owner | City or County Tax Records | 2007 | 10/19/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **677** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2505 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2001 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $178,049 | Taishan | Photo | 2 | J | ILLANA BALILTY | Previous Owner | City or County Tax Records | 2007 | 11/14/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | [redacted] |
| **678** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2506 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3524 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $313,566 | Taishan | Photo | 2 | J | MINDUSA CORP | Previous Owner | City or County Tax Records | 2007 | 3/2/2012 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **679** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2507 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3069 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,080 | Taishan | Photo | 2 | J | PENINSULA 2507 LLC | Previous Owner | City or County Tax Records | 2007 | 7/8/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **680** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2509 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3073 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,436 | Taishan | Photo | 2 | J | LIFE WEALTH MANAGEMENT CORP | Previous Owner | City or County Tax Records | 2007 | 2/8/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **681** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 25A (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 305 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,139 | Taishan | Photo | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **682** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 25B (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 365 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $32,478 | Taishan | Photo | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **683** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 25C (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 308 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,406 | Taishan | Photo | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **684** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2601 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3533 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $314,366 | Taishan | Photo | 2 | J | JOSEPH CULA<br>VIVIAN CHOCRON | Previous Owner | City or County Tax Records | 2007 | 10/29/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **685** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2602 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2433 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $216,488 | Taishan | Photo | 2 | J | FERRARA INVESTMENTS LLC | Previous Owner | City or County Tax Records | 2007 | 1/30/2012 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **686** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2603 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3082 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $274,236 | Taishan | Photo | 2 | J | SOLCHU LLC | Previous Owner | City or County Tax Records | 2007 | 3/7/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **687** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2604 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3464 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $308,227 | Taishan | Photo | 2 | J | SOLCHU LLC | Previous Owner | City or County Tax Records | 2007 | 8/31/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **688** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2605 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2001 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $178,049 | Taishan | Photo | 2 | J | 2605 PENINSULA INC | Previous Owner | City or County Tax Records | 2007 | 3/4/2009 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **689** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2606 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3524 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $313,566 | Taishan | Photo | 2 | J | LILOS REAL ESTATE CORP | Previous Owner | City or County Tax Records | 2007 | 1/31/2012 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **690** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2607 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3069 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,080 | Taishan | Photo | 2 | J | PENINSULA 2607 LLC | Previous Owner | City or County Tax Records | 2007 | 7/8/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **691** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2608 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2433 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $216,488 | Taishan | Photo | 2 | J | MARIA SOLEDAD KHAMSI RUBIO | Previous Owner | City or County Tax Records | 2007 | 1/14/2008 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **692** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2609 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3073 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,436 | Taishan | Photo | 2 | J | TORRE PENINSULA LLC | Previous Owner | City or County Tax Records | 2007 | 3/23/2012 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **693** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 26A (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 305 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,139 | Taishan | Photo | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |

# Exhibit B- Supplemental Brooke Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **694** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 26B (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 365 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $32,478 | Taishan | Photo | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **695** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 26C (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 308 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,406 | Taishan | Photo | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **696** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2701 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3533 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $314,366 | Taishan | Photo | 2 | J | ZACK FEINSILVER LE REM ZF PEN2 LLC | Previous Owner | City or County Tax Records | 2007 | 1/11/2008 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **697** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2703 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3082 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $274,236 | Taishan | Photo | 2 | J | JOSE PALOMEQUE | Previous Owner | City or County Tax Records | 2007 | 1/16/2009 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **698** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2704 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3464 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $308,227 | Taishan | Photo | 2 | J | NORTH AMERICAN INVESTMENTS LTD | Previous Owner | City or County Tax Records | 2007 | 1/12/2012 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **699** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2705 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2001 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $178,049 | Taishan | Photo | 2 | J | LA CORBIERE REAL ESTATE INVESTMENTS INC | Previous Owner | City or County Tax Records | 2007 | 12/12/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **700** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2706 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3524 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $313,566 | Taishan | Photo | 2 | J | INCA ENTERPRISES LIMITED | Previous Owner | City or County Tax Records | 2007 | 1/10/2012 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **701** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2707 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3069 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,080 | Taishan | Photo | 2 | J | MARSOLYPAZ INVESTMENTS LLC | Previous Owner | City or County Tax Records | 2007 | 2/21/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **702** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2709 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3073 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,436 | Taishan | Photo | 2 | J | ALEXEY KARPOV | Previous Owner | City or County Tax Records | 2007 | 10/20/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **703** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 27A (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 305 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,139 | Taishan | Photo | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **704** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 27B (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 365 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $32,478 | Taishan | Affidavit from VP of Condo Association | J | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **705** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 27C (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 308 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,406 | Taishan | Photo | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **706** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2802 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2433 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $216,488 | Taishan | Photo | 5 | J | JOAO CARLOS DE OLIVEIRA SOLANGE RODRIGUES DE OLIVEIRA | Previous Owner | City or County Tax Records | 2007 | 3/2/2012 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **707** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2804 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3464 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $308,227 | Taishan | Photo | 5 | J | METUSA LLC | Previous Owner | City or County Tax Records | 2007 | 10/21/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **708** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2806 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3524 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $313,566 | Taishan | Photo | 5 | J | GOLDA RETCHKIMAN TRS GOLDA RETCHKIMAN REVOCABLE TR | Previous Owner | City or County Tax Records | 2007 | 10/17/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **709** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2809 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3073 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,436 | Taishan | Photo | 5 | J | EDDAL INC | Previous Owner | City or County Tax Records | 2007 | 9/15/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **710** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 28A (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 305 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,139 | Taishan | Photo | 12 | L | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **711** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 28B (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 365 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $32,478 | Taishan | Affidavit from VP of Condo Association | J | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **712** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 28C (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 308 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,406 | Taishan | Photo | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **713** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 29B (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 365 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $32,478 | Taishan | Affidavit from VP of Condo Association | J | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **714** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 30C (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 308 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,406 | Taishan | Affidavit from VP of Condo Association | J | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **715** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 31A (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 305 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,139 | Taishan | Affidavit from VP of Condo Association | J | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **716** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 3A (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 305 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,139 | Taishan | Affidavit from VP of Condo Association | J | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |

# Exhibit B- Supplemental Brooke Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **717** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 405 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2001 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $178,049 | Taishan | Photo | 6 | J | MARCELO RADOMYSLER<br>VIVIAN FEHER RADOMYSLER<br>GABRIEL FEHER RADOMYSLER<br>DAVID FEHER RADOMYSLER | Previous Owner | City or County Tax Records | 2007 | 8/1/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **718** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 407 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3069 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,080 | Taishan | Photo | 12 | L | SALOME VILLEGAS RESTREPO | Previous Owner | City or County Tax Records | 2007 | 12/7/2012 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **719** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 4A (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 305 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,139 | Taishan | Affidavit from VP of Condo Association | J | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **720** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 4B (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 365 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $32,478 | Taishan | Affidavit from VP of Condo Association | J | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **721** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 501 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3533 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $314,366 | Taishan | Photo | 2 | J | SERGIO KOKUBO<br>KARINE KOKUBO | Previous Owner | City or County Tax Records | 2007 | 9/1/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **722** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 502 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2433 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $216,488 | Taishan | Photo | 2 | J | MAYAG INVEST LLC<br>C/O LUMER REAL ESTATE | Previous Owner | City or County Tax Records | 2007 | 6/23/2009 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **723** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 503 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3082 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $274,236 | Taishan | Photo | 2 | J | EDMUR MARTINS RIBEIRO | Previous Owner | City or County Tax Records | 2007 | 2/17/2012 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **724** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 504 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3464 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $308,227 | Taishan | Photo | 2 | J | QUADRIGA HOLDINGS INC | Previous Owner | City or County Tax Records | 2007 | 10/1/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **725** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 505 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2001 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $178,049 | Taishan | Photo | 2 | J | MAYAG INVESTMENTS LLC<br>C/O LUMER PROPERTY MGMT | Previous Owner | City or County Tax Records | 2007 | 8/1/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **726** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 506 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3524 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $313,566 | Taishan | Photo | 2 | J | KR506P2 LLC<br>C/O INVERSIONES KALUCA LLC | Previous Owner | City or County Tax Records | 2007 | 12/1/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **727** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 507 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3069 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,080 | Taishan | Photo | 2 | J | 3G&B USA INVESTMENTS LLC | Previous Owner | City or County Tax Records | 2007 | 9/1/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **728** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 508 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2433 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $216,488 | Taishan | Photo | 2 | J | 508 AVENTURA INVESTMENT LLC | Previous Owner | City or County Tax Records | 2007 | 9/1/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **729** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 509 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3073 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,436 | Taishan | Photo | 2 | J | ANTHONY CHAYO ACHAR | Previous Owner | City or County Tax Records | 2007 | 9/1/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **730** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 5A (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 305 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,139 | Taishan | Affidavit from VP of Condo Association | J | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **731** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 5B (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 365 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $32,478 | Taishan | Photo | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **732** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 5C (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 308 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,406 | Taishan | Photo | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **733** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 601 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3533 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $314,366 | Taishan | Photo | 2 | J | FRANCINE HIRTH | Previous Owner | City or County Tax Records | 2007 | 4/22/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **734** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 603 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3082 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $274,236 | Taishan | Photo | 2 | J | DRIVE INVESTING LTD | Previous Owner | City or County Tax Records | 2007 | 10/21/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **735** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 604 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3464 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $308,227 | Taishan | Photo | 2 | J | INTERNATIONAL INVESTMENTS HK LLC | Previous Owner | City or County Tax Records | 2007 | 10/1/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **736** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 605 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2001 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $178,049 | Taishan | Photo | 2 | J | GAL NOYMAN | Previous Owner | City or County Tax Records | 2007 | 11/1/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **737** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 606 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3524 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $313,566 | Taishan | Photo | 2 | J | IRANA FINANCE INC | Previous Owner | City or County Tax Records | 2007 | 10/1/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **738** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 607 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3069 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,080 | Taishan | Photo | 2 | J | HB PENINSULA CORPORATION<br>C/O NELSON SLOSBERGAS | Previous Owner | City or County Tax Records | 2007 | 1/4/2012 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **739** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 609 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3073 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,436 | Taishan | Photo | 2 | J | MIRELOR J NELCHA GONZALEZ<br>SERAFINA R NELCHA | Previous Owner | City or County Tax Records | 2007 | 2/5/2010 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |

# Exhibit B- Supplemental Brooke Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)-REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **740** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 6A (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 305 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,139 | Taishan | Photo | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **741** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 6B (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 365 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $32,478 | Taishan | Affidavit from VP of Condo Association | J | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **742** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 6C (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 308 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,406 | Taishan | | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **743** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 701 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3533 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $314,366 | Taishan | Photo | 9 | J | ROSA E LOPEZ | Previous Owner | City or County Tax Records | 2007 | 4/15/2009 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **744** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 703 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3082 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $274,236 | Taishan | Photo | 2 | J | PENINSULA AVENTURA LLC | Previous Owner | City or County Tax Records | 2007 | 12/14/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **745** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 704 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3464 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $308,227 | Taishan | Photo | 2 | J | LSF FLORIDA LLC | Previous Owner | City or County Tax Records | 2007 | 11/1/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **746** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 705 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2001 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $178,049 | Taishan | Photo | 2 | J | KUBER 101 LLC | Previous Owner | City or County Tax Records | 2007 | 10/1/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **747** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 707 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3069 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,080 | Taishan | Photo | 2 | J | PENINSULA 707 LLC | Previous Owner | City or County Tax Records | 2007 | 9/15/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **748** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 708 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2433 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $216,488 | Taishan | Photo | 2 | J | LEON ROY HAUSMANN<br>JESSICA HAUSMANN | Previous Owner | City or County Tax Records | 2007 | 12/1/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **749** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 709 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3073 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,436 | Taishan | Photo | 2 | J | SAMI SHIRO &W JOANNA BAIGELMAN | Previous Owner | City or County Tax Records | 2007 | 8/1/2008 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **750** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 7A (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 305 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,139 | Taishan | Photo | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **751** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 7C (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 308 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,406 | Taishan | Photo | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **752** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 901 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3533 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $314,366 | Taishan | Photo | 2 | J | CITY & BAY INVESTMENTS LLC | Previous Owner | City or County Tax Records | 2007 | 1/31/2008 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **753** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 902 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2433 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $216,488 | Taishan | Photo | 2 | J | JAILSON PEREIRA<br>PATRICIA MUSA DE MORAIS | Previous Owner | City or County Tax Records | 2007 | 3/21/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **754** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 903 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3082 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $274,236 | Taishan | Photo | 12 | L | G R NEGOCIOS INTERNATIONAL LLC | Previous Owner | City or County Tax Records | 2007 | 9/30/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **755** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 904 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3464 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $308,227 | Taishan | Photo | 5 | J | ESTEBAN REYES | Previous Owner | City or County Tax Records | 2007 | 5/10/2010 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **756** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 905 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2001 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $178,049 | Taishan | Photo | 2 | J | NOVAK PENINSULA II CORP | Previous Owner | City or County Tax Records | 2007 | 8/16/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **757** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 906 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3524 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $313,566 | Taishan | Photo | 2 | J | JUSTIN FUHRMANN | Previous Owner | City or County Tax Records | 2007 | 10/1/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **758** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 907 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3069 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,080 | Taishan | Photo | 6 | J | PEN 907 LLC | Previous Owner | City or County Tax Records | 2007 | 10/1/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **759** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 908 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2433 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $216,488 | Taishan | Photo | 2 | J | NICOL EZER LLC | Previous Owner | City or County Tax Records | 2007 | 1/11/2010 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **760** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 909 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3073 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,436 | Taishan | Photo | 2 | J | ALINES PROPERTIES LLC | Previous Owner | City or County Tax Records | 2007 | 10/29/2010 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **761** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 9A (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 305 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,139 | Taishan | Affidavit from VP of Condo Association | J | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **762** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 9B (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 365 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $32,478 | Taishan | Affidavit from VP of Condo Association | J | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |

# Exhibit B- Supplemental Brooke Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **763** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 9C (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 308 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,406 | Taishan | Affidavit from VP of Condo Association | J | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **764** | Omni XX | Pensco Trust Company f/b/o/ McAfee, Samuel W. | 4134 Bismarck Palm Drive | Tampa | FL | 33610 | [XX] | 9/4/2015 | Yes | 1,240 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $113,063 | Taishan | Photo | 1 | H | SHAREEF AKBAR<br>SHAIK SHARMILA BEGUM | Previous Owner | City or County Tax Records | 6/23/2011 | 10/12/2016 | Allison Grant, P.A. | Allison Grant, Esq.<br>14 Southeast 4th Street<br>Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **765** | Omni XX | Perkins, Monica and Jerry | 160 Turkey Trail Road | Odenville | AL | 35120 | [XX],<br>[XXVIII] | 9/4/2015 | Yes | 1,452 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $133,976 | Taihe | Photo | 17 | I | PERKINS JERRY III &<br>MONICA RAYFORD | Current Owner | City or County Tax Records | 10/26/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **766** | Omni XX | Peters, Gerald | 4904 SW 22nd Place | Cape Coral | FL | 33904 | [XX] | 9/4/2015 | Yes | 3,794 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $333,417 | Taishan | Photo | 2 | J | JOHNSON BRIAN | Previous Owner | Tax Records + Title/Deed | 4/23/2004 | 12/6/2016 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **767** | Omni XX | Phillips fka Chidarikire, Martha | 1351 Lyonshire Drive | Wesley Chapel | FL | 33543 | [XX] | 9/4/2015 | Yes | 1,191 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $108,595 | Chinese Manufacturer 2 | Photo | 37 | C | RUIZ MARY L &<br>CEPEDA ADRIAN R | Previous Owner | City or County Tax Records | 10/2/2007 | 10/29/2014 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **768** | Omni XX | Phillips, Patricia | 2025 Acadia Greens Dr. | Sun City | FL | 33573 | [XX] | 9/4/2015 | Yes | 1,429 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $130,296 | Chinese Manufacturer 2 | Photo | 37 | C | REISMAN SALLY A | Previous Owner | City or County Tax Records | 12/11/2001 | 1/8/2016 | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq.<br>701 Poydras Street, Suite 3650<br>New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com | [redacted] | |
| **769** | Omni XX | Pierre-Gilles, Mickel & Anseline | 1482 SW Medina Avenue | Port St. Lucie | FL | 34953 | [XX] | 9/4/2015 | Yes | 2,584 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $232,767 | Taishan | Photo | 12 | L | OWNERSHIP<br><br>PNC BANK NATIONAL ASSOCIATION | Previous Owner | City or County Tax Records | 3/21/2003 | 6/12/2009 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **770** | Omni XX | Planas, Jane | 2249 SW Elmwood Ave. | Port St. Lucie | FL | 34953 | [XX] | 9/4/2015 | Yes | 2,268 | Other | Yes | 0.82 | 90.08 | $204,301 | BNBMDB | Photo | 25 | A | MARK B HORTON<br>ALICE M HORTON | Previous Owner | City or County Tax Records | 6/26/2006 | 7/14/2014 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **771** | Omni XX | Platter, Holly | 19808 Sea Rider Way | Lutz | FL | 33559 | [XX] | 9/4/2015 | Yes | 5,595 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $510,152 | Taihe | Photo | 14, 18 | H, I | PLATTER EUGENE B<br>PLATTER HOLLY B | Current Owner | City or County Tax Records | 4/14/2008 | Current Owner | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **772** | Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 2205-07 St. Roch Avenue | New Orleans | LA | 70117 | [IX], [XV],<br>[XVI],<br>[XVII],<br>[XX] | 5/5/2011 | Yes | 0 | N/A | N/A | 0.86 | 94.47 | $0 | Crescent City | Photo | 27 | D | HEALY LOGAN M<br>KING SAMANTHA E | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr.<br>1100 Poydras St., 30th Floor<br>New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com | [redacted] | See Melvina Hazeur on RP |
| **773** | Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 2521 St. Roch Avenue | New Orleans | LA | 70117 | [IX], [XV],<br>[XVI],<br>[XVII],<br>[XX] | 5/5/2011 | Yes | 0 | N/A | N/A | 0.86 | 94.47 | $0 | Crescent City | Photo | 27 | D | HARRIS SHAWN | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr.<br>1100 Poydras St., 30th Floor<br>New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com | [redacted] | See Shawn Harris on RP |
| **774** | Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 3035 General Taylor | New Orleans | LA | 70125 | [IX], [XV],<br>[XVI],<br>[XVII],<br>[XX] | 5/5/2011 | Yes | 0 | N/A | N/A | 0.86 | 94.47 | $0 | Crescent City | Photo | 27 | D | ROBINSON HAROLD L JR | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr.<br>1100 Poydras St., 30th Floor<br>New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com | [redacted] | See Harold Robinson on RP |
| **775** | Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 3320 Delachaise Street | New Orleans | LA | 70125 | [IX], [XV],<br>[XVI],<br>[XVII],<br>[XX] | 5/5/2011 | Yes | 0 | N/A | N/A | 0.86 | 94.47 | $0 | Crescent City | Photo | 27 | D | LAZARD LLOYD E | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr.<br>1100 Poydras St., 30th Floor<br>New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com | [redacted] | See Lloyd Lazard on RP |
| **776** | Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 3815-17 Delachaise | New Orleans | LA | 70125 | [IX], [XV],<br>[XVI],<br>[XVII],<br>[XX] | 5/5/2011 | Yes | 0 | N/A | N/A | 0.86 | 94.47 | $0 | Crescent City | Photo | 27 | D | COTTINGHAM CAROLINE A | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr.<br>1100 Poydras St., 30th Floor<br>New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com | [redacted] | See John Gross on RP |
| **777** | Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 5319 N. Rampart Street | New Orleans | LA | 70117 | [IX], [XV],<br>[XVI],<br>[XVII],<br>[XX] | 5/5/2011 | Yes | 0 | N/A | N/A | 0.86 | 94.47 | $0 | Crescent City | Photo | 27 | D | CARTER HENRY<br>CARTER VERLINE H | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr.<br>1100 Poydras St., 30th Floor<br>New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com | [redacted] | See Henry and Verline Carter on RP |
| **778** | Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 629 Forstall Street | New Orleans | LA | 70117 | [IX], [XV],<br>[XVI],<br>[XVII],<br>[XX] | 5/5/2011 | Yes | 0 | N/A | N/A | 0.86 | 94.47 | $0 | Crescent City | Photo | 27 | D | BUTLER CLARICE M | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr.<br>1100 Poydras St., 30th Floor<br>New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com | [redacted] | See Clarice Butler on Ex 10/79 |
| **779** | Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 820 Deslonde Street | New Orleans | LA | 70117 | [IX], [XV],<br>[XVI],<br>[XVII],<br>[XX] | 5/5/2011 | Yes | 0 | N/A | N/A | 0.86 | 94.47 | $0 | Crescent City | Photo | 27 | D | WHITE JOHN<br>WHITE EVANGELINE | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr.<br>1100 Poydras St., 30th Floor<br>New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com | [redacted] | See John and Evangeline White on RP |
| **780** | Omni XX | Prime Homes at Portofino Falls | 7043 Ambrosia Lane, Unit 201 | Naples | FL | 34119 | [XX] | 9/4/2015 | Yes | 1,828 | Benchmark Inspection Report Using Zillow.com for Square Footage | Yes | 0.80 | 87.88 | $160,645 | Taishan | Photo | 2 | J | PRIME HOMES AT<br>PORTOFINO FALLS | Current Owner | City or County Tax Records | Unknown | Current Owner | Colson Hicks Eidson | Patrick Montoya, Esq.<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **781** | Omni XX | Prime Homes at Portofino Falls | 7043 Ambrosia Lane, Unit 202 | Naples | FL | 34119 | [XX] | 9/4/2015 | Yes | 1,890 | Benchmark Inspection Report Using Zillow.com for Square Footage | Yes | 0.80 | 87.88 | $166,093 | Taishan | Photo | 2 | J | SHALOM, YEHIEL SAR | Previous Owner | City or County Tax Records | Unknown | 2/6/2007 | Colson Hicks Eidson | Patrick Montoya, Esq.<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | [redacted] |
| **782** | Omni XX | Prime Homes at Portofino Falls | 7054 Ambrosia Lane, Unit 3301 | Naples | FL | 34119 | [XX] | 9/4/2015 | Yes | 1,828 | Benchmark Inspection Report Using Zillow.com for Square Footage | Yes | 0.80 | 87.88 | $160,645 | Taishan | Photo | 12 | L | PRIME HOMES AT<br>PORTOFINO FALLS | Current Owner | City or County Tax Records | Unknown | Current Owner | Colson Hicks Eidson | Patrick Montoya, Esq.<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **783** | Omni XX | Prime Homes at Portofino Falls | 7054 Ambrosia Lane, Unit 3302 | Naples | FL | 34119 | [XX] | 9/4/2015 | Yes | 1,500 | Benchmark Inspection Report Using Zillow.com for Square Footage | Yes | 0.80 | 87.88 | $131,820 | C&K | Photo | 36 | B | PRIME HOMES AT<br>PORTOFINO FALLS | Current Owner | City or County Tax Records | Unknown | Current Owner | Colson Hicks Eidson | Patrick Montoya, Esq.<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **784** | Omni XX | Prime Homes at Portofino Falls | 7060 Venice Way, Unit 3102 | Naples | FL | 34119 | [XX] | 9/4/2015 | Yes | 1,890 | Benchmark Inspection Report Using Zillow.com for Square Footage | Yes | 0.80 | 87.88 | $166,093 | Taishan | Photo | 2, 7 | J | PRIME HOMES AT<br>PORTOFINO FALLS | Current Owner | City or County Tax Records | Unknown | Current Owner | Colson Hicks Eidson | Patrick Montoya, Esq.<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **785** | Omni XX | Prime Homes at Portofino Falls | 7060 Venice Way, Unit 3103 | Naples | FL | 34119 | [XX] | 9/4/2015 | Yes | 1,679 | Benchmark Inspection Report Using Zillow.com for Square Footage | Yes | 0.80 | 87.88 | $147,551 | Taishan | Photo | 2, 7, 9 | J | PRIME HOMES AT<br>PORTOFINO FALLS | Current Owner | City or County Tax Records | Unknown | Current Owner | Colson Hicks Eidson | Patrick Montoya, Esq.<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **786** | Omni XX | Promenade 1-212, LLC | 10560 SW Stephanie Way, #212 | Port St. Lucie | FL | 34987 | [III], [XX] | 10/7/2009 | Yes | 0 | N/A | N/A | 0.82 | 90.08 | $0 | Taishan | Photo | 2 | J | PROMENADE 1-212 LLC | Current Owner | City or County Tax Records | 12/21/2006 | Current Owner | Colson Hicks Eidson | Patrick Montoya, Esq.<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | See Promenade at Tradition Community Association, Inc. |
| **787** | Omni XX | Promenade 4-104, LLC | 10440 SW Stephanie Way, #104 | Port St. Lucie | FL | 34987 | [III], [XX] | 10/7/2009 | Yes | 0 | N/A | N/A | 0.82 | 90.08 | $0 | Taishan | Photo | 2 | J | PROMENADE 4-104 LLC | Current Owner | City or County Tax Records | 12/21/2006 | Current Owner | Colson Hicks Eidson | Patrick Montoya, Esq.<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | See Promenade at Tradition Community Association, Inc. |
| **788** | Omni XX | Promenade 4-204, LLC | 10440 SW Stephanie Way, #204 | Port St. Lucie | FL | 34987 | [III], [XX] | 10/7/2009 | Yes | 0 | N/A | N/A | 0.82 | 90.08 | $0 | Taishan | Photo | 2 | J | PROMENADE 4-204 LLC | Current Owner | City or County Tax Records | 12/21/2006 | Current Owner | Colson Hicks Eidson | Patrick Montoya, Esq.<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | See Promenade at Tradition Community Association, Inc. |
| **789** | Omni XX | Promenade 6-208, LLC | 10360 SW Stephanie Way, #208 | Port St. Lucie | FL | 34987 | [III], [XX] | 10/7/2009 | Yes | 0 | N/A | N/A | 0.82 | 90.08 | $0 | Taishan | Photo | 6 | J | PROMENADE 6-208 LLC | Current Owner | City or County Tax Records | 12/21/2006 | Current Owner | Colson Hicks Eidson | Patrick Montoya, Esq.<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | See Promenade at Tradition Community Association, Inc. |
| **790** | Omni XX | Quan, Cindy; Quan, Hoa; Le Quon Lang, Nhan | 14132 Boony Lane | Garden Grove | CA | 92843 | [XX],<br>[XXIX] | 9/4/2015 | Yes | 4,205 | Other | Yes | 1.14 | 125.23 | $526,592 | Crescent City | Photo | 28, 29 | D | UNKNOWN | Records Not Available | | N/A | N/A | Burdman & Ward | Scott Burdman, Esq.<br>6370 Lusk Blvd., Suite F203<br>San Diego, CA 92121 | (888) 350-9080 | sburdman@burdmanlaw.com | [redacted] | |
| **791** | Omni XX | Quattromini, Liliana & Alvarez, Elias | 6034 SW 160th Ave | Miami | FL | 33193 | [XX] | 9/4/2015 | Yes | 2,595 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $230,903 | Taishan | Photo | 2, 9 | J | ELIAS ALVAREZ<br>LILIANA QUATTROMINI | Current Owner | City or County Tax Records | 8/26/2009 | Current Owner | Reich & Binstock | Dennis Reich, Esq.<br>4265 San Felipe, Suite 1000<br>Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com | [redacted] | |
| **792** | Omni XX | Rayborn, Kenneth | 15693 Fiddlesticks Blvd. | Ft. Myers | FL | 33912 | [XX] | 9/4/2015 | Yes | 3,671 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $322,607 | ProWall | Photo | 43 | G | RAYBORN KENNETH H TR FOR KENNETH H RAYBORN TRUST | Current Owner | City or County Tax Records | 5/29/2008 | Current Owner | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **793** | Omni XX | RCR Holdings II, LLC | 1660 Renaissance Commons #2425 | Boynton Beach | FL | 33426 | [XX] | 9/4/2015 | Yes | 1,240 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $111,699 | Taishan | Inspection Report | N/A | L | RCR HOLDINGS II LLC | Current Owner | City or County Tax Records | 6/30/2005 | Current Owner | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq.<br>505 S. Flagler Drive, Suite 600<br>West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com | [redacted] | |
| **794** | Omni XX | RCR Holdings II, LLC | 1660 Renaissance Commons #2625 | Boynton Beach | FL | 33426 | [XX] | 9/4/2015 | Yes | 1,240 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $111,699 | Taishan | Photo | 12 | L | RCR HOLDINGS II LLC | Current Owner | City or County Tax Records | 6/30/2005 | Current Owner | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq.<br>505 S. Flagler Drive, Suite 600<br>West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com | [redacted] | |
| **795** | Omni XX | RCR Holdings II, LLC | 1690 Renaissance Commons #1421 | Boynton Beach | FL | 33426 | [XX] | 9/4/2015 | Yes | 1,119 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $100,800 | Taishan | Photo | 2 | J | RCR HOLDINGS II LLC | Current Owner | City or County Tax Records | 6/30/2005 | Current Owner | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq.<br>505 S. Flagler Drive, Suite 600<br>West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com | [redacted] | |

# Exhibit B- Supplemental Brooke Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **796** | Omni XX | RCR Holdings II, LLC | 1690 Renaissance Commons #1506 | Boynton Beach | FL | 33426 | [XX] | 9/4/2015 | Yes | 1,240 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $111,699 | Taishan | Photo | 12 | L | RCR HOLDINGS II LLC | Current Owner | City or County Tax Records | 6/30/2005 | Current Owner | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq.<br>505 S. Flagler Drive, Suite 600<br>West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com | [redacted] | |
| **797** | Omni XX | RCR Holdings II, LLC | 1690 Renaissance Commons #1507 | Boynton Beach | FL | 33426 | [XX] | 9/4/2015 | Yes | 1,240 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $111,699 | Taishan | Inspection Report | 12 | L | RCR HOLDINGS II LLC | Current Owner | City or County Tax Records | 6/30/2005 | Current Owner | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq.<br>505 S. Flagler Drive, Suite 600<br>West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com | [redacted] | |
| **798** | Omni XX | Read, Christopher & Kimberly | 1327 Lyonshire Drive | Wesley Chapel | FL | 33543 | [XX] | 9/4/2015 | Yes | 1,254 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $114,340 | Chinese Manufacturer 2 | Photo | 37 | C | JIMENEZ FAMILY REV TRUST<br>JIMENEZ FELIX G & KAROL M TTEE | Previous Owner | City or County Tax Records | 4/18/2007 | 5/24/2013 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **799** | Omni XX | Real Investments of New Orleans, LLC | 2824 Lloyds Ave. | Chalmette | LA | 70043 | [XX] | 9/4/2015 | Yes | 1,030 | Other | Yes | 0.86 | 94.47 | $97,304 | Taihe | Photo | 19 | I | BENEDIC, JEFFREY D. | Previous Owner | City or County Tax Records | 4/25/2007 | 4/3/2012 | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq.<br>8301 W. Judge Perez Drive, Suite 303<br>Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com | [redacted] | |
| **800** | Omni XX | Richardson, Ronnie | 3001-3 Daniel Drive | VIolet | LA | 70092 | [XX] | 9/4/2015 | Yes | 1,725 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $162,961 | Taihe | Photo | 18 | I | RICHARDSON, RONNIE | Current Owner | City or County Tax Records | 12/16/1992 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **801** | Omni XX | Riddle, Jeanette | 4659 Lancelot Drive | New Orleans | LA | 70127 | [XX] | 9/4/2015 | Yes | 1,011 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $95,509 | Taihe | Photo | 17, 20 | I | INGRAM BRUCE A<br>INGRAM JODY L | Previous Owner | City or County Tax Records | 6/17/1997 | 10/24/2014 | Collins & Horsley | W. Brian Collins, Esquire<br>Collins Law Firm<br>1461 Shades Crest Road<br>Hoover, AL 35226 | (205) 529-4988 | thecollinslawoffices@gmail.com | [redacted] | |
| **802** | Omni XX | Rigsby, Pamela | 1890 Coconut Palm Circle | North Port | FL | 34288 | [XX] | 9/4/2015 | Yes | 1,590 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $144,976 | Taishan | Photo | 2 | J | PAGE IRENE<br>RIGSBY PAMELA L (TTEE) | Current Owner | City or County Tax Records | 9/5/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **803** | Omni XX | Roberts, Charles & Judith | 4121 Constantine Loop | Wesley Chapel | FL | 33543 | [XX] | 9/4/2015 | Yes | 1,528 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $139,323 | IMT | Photo | 33 | F | ROBERTS CHARLES RICHARD &<br>JUDY DEESE | Current Owner | City or County Tax Records | 9/21/2007 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **804** | Omni XX | Rodko, Olaff | 2905 E. 19th St. | Lehigh Acres | FL | 33972 | [XX] | 9/4/2015 | Yes | 1,461 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $128,393 | Taishan | Photo | 2 | J | RODKO OLAFF + DIANE | Current Owner | City or County Tax Records | 1/21/2009 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **805** | Omni XX | Roettele, Hue | 103 Edward Avenue | Pass Christian | MS | 39571 | [XX], [XXXI] | 9/4/2015 | Yes | 2,076 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $191,553 | Taihe | Photo | 21 | I | ROETTELE HUE LE | Current Owner | City or County Tax Records | Unknown | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **806** | Omni XX | Roettele, Hue | 6147 Beatline Road | Pass Christian | MS | 39560 | [XX], [XXXI] | 9/4/2015 | Yes | 2,497 | Builder's Floor Plan | Yes | 0.84 | 92.27 | $230,398 | Taihe | Photo | 20 | I | ROETTELE HUE L | Current Owner | City or County Tax Records | Unknown | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **807** | Omni XX | Rojas, Eugenio and Marulanda, Liliana | 11211 N.W. 84th Street | Doral | FL | 33178 | [XX] | 9/4/2015 | Yes | 2,047 | Other | Yes | 0.81 | 88.98 | $182,142 | Taishan | Photo | 12 | L | EUGENIO ROJAS &W<br>LILIANA MARULANDA | Current Owner | City or County Tax Records | 12/28/2006 | Current Owner | Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **808** | Omni XX | Rojhani, Ira and Sherri | 8269 NW 124 Terrace | Parkland | FL | 33076 | [XX] | 9/4/2015 | Yes | 2,865 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.81 | 88.98 | $254,928 | Taishan | Photo | 2 | J | PAULINELLI,NATHALIA<br>WILKIE,MACGREGOR J | Previous Owner | City or County Tax Records | 5/24/2007 | 5/23/2011 | Krupnick Cambell | Michael Ryan, Esq.<br>12 SE 7th St #801<br>Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **809** | Omni XX | Rosario, Ricardo | 7157 Dorian Street | New Orleans | LA | 70126 | [XX] | 9/4/2015 | Yes | 1,260 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $119,032 | Crescent City | Photo | 27 | D | ROSARIO RICARDO C | Current Owner | City or County Tax Records | 3/24/2015 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **810** | Omni XX | Rose, Gerald and Santa A. | 1654 Emerald Dunes Drive | Sun City Center | FL | 33573 | [XX] | 9/4/2015 | Yes | 1,966 | Property Tax Assessor's Document with Square Footage | No | 0.83 | 91.18 | $179,260 | C&K | Photo | 34 | B | ROSE GERALD ROLAND TRUSTEE<br>ROSE SANTA ANDRE TRUSTEE | Current Owner | City or County Tax Records | 8/27/2007 | Current Owner | Steckler, LLP | Bruce Steckler, Esq.<br>12720 Hillcrest Road, Suite 1045<br>Dallas, TX 75230 | (972) 387-4040 | Bruce@stecklerlaw.com | [redacted] | BKC confirmed |
| **811** | Omni XX | Ross, Terrance and Rhonda | 316 Woodvine Avenue | Metairie | LA | 70005 | [XX] | 9/4/2015 | Yes | 3,522 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $332,723 | Taihe | Photo | 21 | I | ROSS,TERRENCE M &<br>RHONDA | Current Owner | Tax Records + Title/Deed | Unknown | Current Owner | O'Bryon & Schnabel | Kevin O'Bryon, Esq.<br>1010 Common Street, Suite 1950<br>New Orleans, LA 70112 | (504) 799-4200 | kob@obryonlaw.com | [redacted] | |
| **812** | Omni XX | Roundtree, Alisa | 4429 NW 33rd Court | Miami | FL | 33142 | [XX] | 9/4/2015 | Yes | 1,224 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $108,912 | Taishan | Photo | 8 | J | ALISA JEAN ROUNDTREE | Current Owner | City or County Tax Records | 2/1/2004 | Current Owner | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **813** | Omni XX | Rust, Pieter | 1726 SW Trafalgar Pkwy | Cape Coral | FL | 33991 | [XX] | 9/4/2015 | Yes | 2,152 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $189,118 | Taishan | Photo | 12 | L | HPA BORROWER 2016-1 LLC | Previous Owner | Tax Records + Title/Deed | 10/12/2009 | 4/14/2015 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **814** | Omni XX | Ryan, Frank and Lisa | 8010 NW 126 Terrace | Parkland | FL | 33076 | [XX] | 9/4/2015 | Yes | 3,500 | Benchmark Inspection Report Using Zillow.com for Square Footage | Yes | 0.81 | 88.98 | $311,430 | BNBM | Photo | 22 | A | MORA,LUZ | Previous Owner | City or County Tax Records | 7/30/2007 | 8/6/2015 | Krupnick Cambell | Michael Ryan, Esq.<br>12 SE 7th St #801<br>Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **815** | Omni XX | Sampedro, Manuel | 14860 SW 160 Street | Miami | FL | 33187 | [XX] | 9/4/2015 | Yes | 2,408 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $214,264 | Dragon Brand | Photo | 26 | A | ANUEL & ESTRELLA<br>SAMPEDRO | Current Owner | City or County Tax Records | 2/1/2007 | Current Owner | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq.<br>2665 South Bayshore Drive Suite 300<br>Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **816** | Omni XX | Sanders, Boone, Trustee for Sammy A. Sanders Revocable Living Trust | 2212 NE 35th Terracem | Cape Coral | FL | 33909 | [XX] | 9/4/2015 | Yes | 1,785 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $156,866 | Taishan | Photo | 2 | J | SANDERS BOONE T TR<br>FOR SAMMY A ASNDERS<br>TRUST | Current Owner | Tax Records + Title/Deed | 8/17/2011 | Current Owner | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq.<br>701 Poydras Street, Suite 3650<br>New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com | [redacted] | |
| **817** | Omni XX | Santana , Silvana | 8709 Pegasus Drive | Lehigh Acres | FL | 33971 | [XX] | 9/4/2015 | Yes | 2,982 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $262,058 | Taishan | Photo | 12 | L | DE SOUZA FERNANDO F +<br>DE SOUZA KELLYANE<br>BEZERRA H/W | Previous Owner | City or County Tax Records | 8/6/2009 | 4/3/2012 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **818** | Omni XX | Santiago, Ty | 3065 Pale Moon Place | McDonough | GA | 30253 | [XX], [XXX] | 9/4/2015 | Yes | 1,670 | Property Tax Assessor's Document with Square Footage | Yes | 0.89 | 97.77 | $163,276 | Venture Supply | Photo | 39 | K | NAJARIAN HOLDINGS LLC | Previous Owner | City or County Tax Records | 12/22/2006 | 3/21/2015 | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **819** | Omni XX | Sausse, Bertrand & Cynthia | 2900 Meadow Dr. | Violet | LA | 70092 | [XX] | 9/4/2015 | Yes | 1,778 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $167,968 | Taihe | Photo | 15 | I | SAUSSE, CYNTHIA WALKER | Current Owner | City or County Tax Records | 1/7/2000 | Current Owner | The Lambert Firm | Hugh Lambert, Esq.<br>701 Magazine St,<br>New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com | [redacted] | |
| **820** | Omni XX | Scalco, Robert | 99 Hilton Drive | Sylacuga | AL | 35151 | [XX], [XXVIII] | 9/4/2015 | Yes | 3,304 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $304,860 | Taihe | Photo | 19 | I | SCALCO ROBERT V | Current Owner | City or County Tax Records | 1/19/2007 | Current Owner | Collins & Horsley | W. Brian Collins, Esquire<br>Collins Law Firm<br>1461 Shades Crest Road<br>Hoover, AL 35226 | (205) 529-4988 | thecollinslawoffices@gmail.com | [redacted] | |
| **821** | Omni XX | Scharett, Daniel & Elizabeth | 2719 Flagami Lane | North Port | FL | 34286 | [XX] | 9/4/2015 | Yes | 1,656 | Builder's Floor Plan | Yes | 0.83 | 91.18 | $150,994 | Taishan | Photo | 12 | L | SCHARETT DANIEL L<br>SCHARETT ELIZABETH | Current Owner | City or County Tax Records | 4/21/2008 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **822** | Omni XX | Scott, Anna | 583 Cottonwood Rd. | Sebastian | FL | 32958 | [XX] | 9/4/2015 | Yes | 2,105 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $194,228 | Chinese Manufacturer 2 | Photo | 37 | C | SCOTT, JAMES W AND ANNA M | Current Owner | City or County Tax Records | 3/1/2001 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **823** | Omni XX | Seeburg, David | 1773 Funderburg Bend Road | Pell City | AL | 35128 | [XX], [XXVIII] | 9/4/2015 | Yes | 2,078 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $191,737 | Taihe | Photo | 19, 20 | I | SEEBERG DAVID ROBERT | Current Owner | City or County Tax Records | 2/15/2012 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **824** | Omni XX | Seel, Ronald | 99 Coe Road | Belleair | FL | 33756 | [XX] | 9/4/2015 | Yes | 3,613 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $325,459 | Taihe | Photo | 14, 21 | H, I | SEEL, RONALD<br>SEEL, KAREN W | Current Owner | City or County Tax Records | 4/18/2013 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **825** | Omni XX | Sharret, Brenda | 3625 Baudin Street | New Orleans | LA | 70119 | [XX] | 9/4/2015 | Yes | 900 | Other | Yes | 0.86 | 94.47 | $85,023 | Crescent City | Photo | 27 | D | SHARRET BRENDA J | Current Owner | City or County Tax Records | 8/24/1994 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **826** | Omni XX | Sharret, Brenda | 3627 Baudin Street | New Orleans | LA | 70119 | [XX] | 9/4/2015 | Yes | 900 | Other | Yes | 0.86 | 94.47 | $85,023 | Crescent City | Photo | 27 | D | SHARRET BRENDA J | Current Owner | City or County Tax Records | 8/24/1994 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **827** | Omni XX | Sheridan Beach Club Condominium Association #3, Inc. | 519 E. Sheridan St., Unit 302 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII], [XX] | 5/5/2011 | Yes | 1,150 | Other | Yes | 0.81 | 88.98 | $102,327 | Taishan | Photo | 12 | L | FRISONE,VINCENT | Previous Owner | City or County Tax Records | Unknown | 2/14/2013 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **828** | Omni XX | Shimek, Jennifer | 2612 W. Morrison Avenue | Tamps | FL | 33629 | [XX] | 9/4/2015 | Yes | 3,168 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $288,858 | Taishan | Photo | 12 | L | SHIMEK RICHARD D<br>SHIMEK JENNIFER A | Current Owner | City or County Tax Records | 7/7/2006 | Current Owner | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **829** | Omni XX | Short, Craig and Sabrina | 206 - 208 Third St. | Chalmette | LA | 70043 | [XX] | 9/4/2015 | Yes | 1,584 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $149,640 | Taihe | Photo | 20 | I | SHORT, CRAIG RONALD | Current Owner | City or County Tax Records | 3/20/2007 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **830** | Omni XX | Shortt, Heather | 141 Andrew Court | Forsyth | GA | 31029 | [XX], [XXX] | 9/4/2015 | Yes | 1,832 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $160,996 | Venture Supply | Photo | 38 | K | SHORTT HEATHER N &<br>TIFFANY D | Current Owner | City or County Tax Records | 5/16/2008 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **831** | Omni XX | Siegrist, Kevin W. | 11185 Stonecreek Street | Wellington | FL | 33449 | [XX] | 9/4/2015 | Yes | 3,002 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $270,420 | Chinese Manufacturer 2 | Photo | 37 | C | SIEGRIST KEVIN | Current Owner | City or County Tax Records | 11/13/2007 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **832** | Omni XX | Sliva, Sandra | 3408 Galloping Bend Way | Auburn | GA | 30011 | [XX] | 9/4/2015 | Yes | 2,946 | Property Tax Assessor's Document with Square Footage | Yes | 0.89 | 97.77 | $288,030 | Venture Supply | Photo | 39 | K | SILVA JAVIER & SILVA SANDRA | Current Owner | City or County Tax Records | 8/28/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |

# Exhibit B- Supplemental Brooke Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **833** | Omni XX | Smietana, Mark | 8106 NW 111 Terrace | Parkland | FL | 33076 | [XX] | 9/4/2015 | Yes | 3,989 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.81 | 88.98 | $354,941 | Taishan | Inspection Report | N/A | L | COOPER,SHARON BERGER H/E<br>BERGER,CAROL & MORRIS | Previous Owner | City or County Tax Records | 12/28/2006 | 1/12/2011 | Krupnick Cambell | Michael Ryan, Esq.<br>12 SE 7th St #801<br>Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | [redacted] |
| **834** | Omni XX | Smith, Sabrina | 4575 Hickerson Drive | New Orleans | LA | 70127 | [XX] | 9/4/2015 | Yes | 1,950 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $184,217 | Taihe | Photo | 17 | I | JOHNSON SABRINA M | Current Owner | City or County Tax Records | 4/8/2015 | Current Owner | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **835** | Omni XX | South Hampton Holding, LLC | 3355 S. Military Hwy | Chesapeake | VA | 23323 | [XX] | 9/4/2015 | Yes | 44,804 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $4,626,461 | Venture Supply | Delivery Invoice | N/A | K | SOUTH HAMPTON HOLDINGS LLC | Current Owner | City or County Tax Records | 2/29/2008 | Current Owner | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **836** | Omni XX | Spain, Megan | 5 Dogwood Circle | Pelham | AL | 35124 | [XX], [XXVIII] | 9/4/2015 | Yes | 1,242 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.84 | 92.27 | $114,599 | Taihe | Photo | 17 | I | SPAIN GREGORY C & MANZI MEGAN | Current Owner | Tax Records + Title/Deed | 11/27/2007 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **837** | Omni XX | Spires, Scott | 3106 Bethany Lane | Waycross | GA | 31501 | [XX], [XXX] | 9/4/2015 | Yes | 924 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $83,234 | Taishan/ Taihe | Photo | 19, 20 | I | BLACKWATER PARTNERS LLC | Previous Owner | City or County Tax Records | 4/30/1998 | 6/3/2016 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **838** | Omni XX | Spires, Scott | 3108 Bethany Lane | Waycross | GA | 31501 | [XX], [XXX] | 9/4/2015 | Yes | 924 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $83,234 | Taishan/ Taihe | Photo | 19, 20 | I | BLACKWATER PARTNERS LLC | Previous Owner | City or County Tax Records | 4/30/1998 | 6/3/2016 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **839** | Omni XX | Spires, Scott | 3110 Bethany Lane | Waycross | GA | 31501 | [XX], [XXX] | 9/4/2015 | Yes | 924 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $83,234 | Taishan/ Taihe | Photo | 19, 20 | I | BLACKWATER PARTNERS LLC | Previous Owner | City or County Tax Records | 4/30/1998 | 6/3/2016 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **840** | Omni XX | Spires, Scott | 3112 Bethany Lane | Waycross | GA | 31501 | [XX], [XXX] | 9/4/2015 | Yes | 924 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $83,234 | Taishan/ Taihe | Photo | 19, 20 | I | BLACKWATER PARTNERS LLC | Previous Owner | City or County Tax Records | 4/30/1998 | 6/3/2016 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **841** | Omni XX | Spires, Scott | 3113 Bethany Lane | Waycross | GA | 31501 | [XX], [XXX] | 9/4/2015 | Yes | 1,056 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $95,124 | Taishan/ Taihe | Photo | 19, 20 | I | BLACKWATER PARTNERS LLC | Previous Owner | City or County Tax Records | 4/30/1998 | 6/3/2016 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **842** | Omni XX | Spires, Scott | 3114 Bethany Lane | Waycross | GA | 31501 | [XX], [XXX] | 9/4/2015 | Yes | 1,056 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $95,124 | Taishan/ Taihe | Photo | 19, 20 | I | BLACKWATER PARTNERS LLC | Previous Owner | City or County Tax Records | 4/30/1998 | 6/3/2016 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **843** | Omni XX | Spires, Scott | 3115 Bethany Lane | Waycross | GA | 31501 | [XX], [XXX] | 9/4/2015 | Yes | 1,056 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $95,124 | Taishan/ Taihe | Photo | 19, 20 | I | BLACKWATER PARTNERS LLC | Previous Owner | City or County Tax Records | 4/30/1998 | 6/3/2016 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **844** | Omni XX | Spires, Scott | 3116 Bethany Lane | Waycross | GA | 31501 | [XX], [XXX] | 9/4/2015 | Yes | 1,056 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $95,124 | Taishan/ Taihe | Photo | 19, 20 | I | BLACKWATER PARTNERS LLC | Previous Owner | City or County Tax Records | 4/30/1998 | 6/3/2016 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **845** | Omni XX | Spires, Scott | 3117 Bethany Lane | Waycross | GA | 31501 | [XX], [XXX] | 9/4/2015 | Yes | 924 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $83,234 | Taishan/ Taihe | Photo | 19, 20 | I | BLACKWATER PARTNERS LLC | Previous Owner | City or County Tax Records | 4/30/1998 | 6/3/2016 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **846** | Omni XX | Spires, Scott | 3118 Bethany Lane | Waycross | GA | 31501 | [XX], [XXX] | 9/4/2015 | Yes | 924 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $83,234 | Taishan/ Taihe | Photo | 19, 20 | I | BLACKWATER PARTNERS LLC | Previous Owner | City or County Tax Records | 4/30/1998 | 6/3/2016 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **847** | Omni XX | Spires, Scott | 3119 Bethany Lane | Waycross | GA | 31501 | [XX], [XXX] | 9/4/2015 | Yes | 924 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $83,234 | Taishan/ Taihe | Photo | 19, 20 | I | BLACKWATER PARTNERS LLC | Previous Owner | City or County Tax Records | 4/30/1998 | 6/3/2016 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **848** | Omni XX | Spires, Scott | 3120 Bethany Lane | Waycross | GA | 31501 | [XX], [XXX] | 9/4/2015 | Yes | 924 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $83,234 | Taishan/ Taihe | Photo | 19, 20 | I | BLACKWATER PARTNERS LLC | Previous Owner | City or County Tax Records | 4/30/1998 | 6/3/2016 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **849** | Omni XX | Spires, Scott | 3121 Bethany Lane | Waycross | GA | 31501 | [XX], [XXX] | 9/4/2015 | Yes | 985 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $88,729 | Taishan/ Taihe | Photo | 19, 20 | I | BLACKWATER PARTNERS LLC | Previous Owner | City or County Tax Records | 4/30/1998 | 6/3/2016 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **850** | Omni XX | Spires, Scott | 3122 Bethany Lane | Waycross | GA | 31501 | [XX], [XXX] | 9/4/2015 | Yes | 985 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $88,729 | Taishan/ Taihe | Photo | 19, 20 | I | BLACKWATER PARTNERS LLC | Previous Owner | City or County Tax Records | 4/30/1998 | 6/3/2016 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **851** | Omni XX | Spires, Scott | 3123 Bethany Lane | Waycross | GA | 31501 | [XX], [XXX] | 9/4/2015 | Yes | 985 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $88,729 | Taishan/ Taihe | Photo | 19, 20 | I | BLACKWATER PARTNERS LLC | Previous Owner | City or County Tax Records | 4/30/1998 | 6/3/2016 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **852** | Omni XX | Spires, Scott | 3124 Bethany Lane | Waycross | GA | 31501 | [XX], [XXX] | 9/4/2015 | Yes | 985 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $88,729 | Taishan/ Taihe | Photo | 19, 20 | I | BLACKWATER PARTNERS LLC | Previous Owner | City or County Tax Records | 4/30/1998 | 6/3/2016 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **853** | Omni XX | Spires, Scott | 3125 Bethany Lane | Waycross | GA | 31501 | [XX], [XXX] | 9/4/2015 | Yes | 924 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $83,234 | Taishan/ Taihe | Photo | 19, 20 | I | BLACKWATER PARTNERS LLC | Previous Owner | City or County Tax Records | 4/30/1998 | 6/3/2016 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **854** | Omni XX | Spires, Scott | 3126 Bethany Lane | Waycross | GA | 31501 | [XX], [XXX] | 9/4/2015 | Yes | 924 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $83,234 | Taishan/ Taihe | Photo | 19, 20 | I | BLACKWATER PARTNERS LLC | Previous Owner | City or County Tax Records | 4/30/1998 | 6/3/2016 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **855** | Omni XX | Spires, Scott | 3127 Bethany Lane | Waycross | GA | 31501 | [XX], [XXX] | 9/4/2015 | Yes | 924 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $83,234 | Taishan/ Taihe | Photo | 19, 20 | I | BLACKWATER PARTNERS LLC | Previous Owner | City or County Tax Records | 4/30/1998 | 6/3/2016 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **856** | Omni XX | Spires, Scott | 3128 Bethany Lane | Waycross | GA | 31501 | [XX], [XXX] | 9/4/2015 | Yes | 924 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $83,234 | Taishan/ Taihe | Photo | 19, 20 | I | BLACKWATER PARTNERS LLC | Previous Owner | City or County Tax Records | 4/30/1998 | 6/3/2016 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **857** | Omni XX | Sprayberry, Christopher and Shaw-Sprayberry, Amanda | 2607 N.W. 11th Street | Cape Coral | FL | 33993 | [XX] | 9/4/2015 | Yes | 2,027 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $178,133 | Taishan | Photo | 6 | J | ARCHDEACON BRUCE E + HITES JUNE A | Previous Owner | Tax Records + Title/Deed | 4/3/2009 | 4/25/2016 | Allison Grant, P.A. | Allison Grant, Esq.<br>14 Southeast 4th Street<br>Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **858** | Omni XX | Srivastava, Ravi & Shweta | 11542 Hammocks Glade Dr. | Riverview | FL | 33569 | [XX] | 9/4/2015 | Yes | 1,519 | Builder's Floor Plan | Yes | 0.83 | 91.18 | $138,502 | Taishan | Photo | 6 | J | EMILCAR PATRICIA PRESCOTT CARLOS GARCIA | Previous Owner | City or County Tax Records | 6/23/2006 | 4/23/2013 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **859** | Omni XX | Steele, Timothy | 3 Martin Circle | Foley | AL | 36535 | [XX], [XXVIII] | 9/4/2015 | Yes | 2,081 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $192,014 | Taishan | Photo | 12 | L | STEELE, TIMOTHY ETAL STEELE, PATRICIA | Current Owner | City or County Tax Records | 12/28/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **860** | Omni XX | Sterling, Cheryl | 6711 East Hermes Street | New Orleans | LA | 70126 | [XX] | 9/4/2015 | Yes | 1,993 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $188,279 | Taihe | Photo | 20 | I | STERLING CHERYL E | Current Owner | City or County Tax Records | 3/14/2005 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **861** | Omni XX | Sterling, Megan | 3425 Acorn Drive | Violet | LA | 70092 | [XX] | 9/4/2015 | Yes | 1,441 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $136,131 | Taihe | Photo | 17 | I | STERLING, MEGAN MULLET | Current Owner | City or County Tax Records | 4/13/2009 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **862** | Omni XX | Stribling, Linda | 3500 Palmisano Blvd. | Chalmette | LA | 70043 | [XX] | 9/4/2015 | Yes | 3,770 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $356,152 | Crescent City | Photo | 27 | D | MAI, PHUONG DIEM | Previous Owner | City or County Tax Records | 11/26/2007 | 12/10/2015 | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **863** | Omni XX | Stuker, Richard | 5989 Grand Loop Road | Sugar Hill | GA | 30518 | [XX], [XXX] | 9/4/2015 | Yes | 3,192 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $287,535 | Chinese Manufacturer 2 | Photo | 37 | C | STUKER RICHARD W & KATHRYN J | Current Owner | City or County Tax Records | 4/12/2002 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **864** | Omni XX | Sunseri, Sal and Victoria | 5714 Memphis St. | New Orleans | LA | 70124 | [XX] | 9/4/2015 | Yes | 4,788 | Property Tax Assessor's Document with Square Footage | No | 0.86 | 94.47 | $452,322 | Taihe | Photo | 17, 19 | I | SUNSERI VICKY G | Current Owner | City or County Tax Records | 7/7/1993 | Current Owner | Steckler, LLP | Bruce Steckler, Esq.<br>12720 Hillcrest Road, Suite 1045<br>Dallas, TX 75230 | (972) 387-4040 | Bruce@stecklerlaw.com | [redacted] | BKC confirmed sq ft |

Exhibit B- Supplemental Brooke Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **865** | Omni XX | Suzewits, Kathryn | 12476 Country White Circle | Tampa | FL | 33635 | [XX] | 9/4/2015 | Yes | 1,146 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $104,492 | Chinese Manufacturer 2 | Photo | 37 | C | YAVUZ MURAT<br>YAVUZ SULE | Previous Owner | City or County Tax Records | 6/24/2002 | 1/23/2014 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **866** | Omni XX | Tamajon, Luis | 4704 SW 166 Crt | Miami | FL | 33185 | [XX] | 9/4/2015 | Yes | 1,623 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $144,415 | Taishan | Photo | 8 | J | DALGIS ANDRES | Previous Owner | City or County Tax Records | 10/27/2006 | 7/1/2015 | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq.<br>2665 South Bayshore Drive Suite 300<br>Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **867** | Omni XX | Tedeman, Mary Jo | 11001 Gulf Reflections Dr., #402 | Ft. Myers | FL | 33908 | [XX] | 9/4/2015 | Yes | 1,416 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $124,438 | Taishan | Photo | 2 | J | JACKSON TED | Previous Owner | City or County Tax Records | 1/25/2007 | 12/9/2011 | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq.<br>2665 South Bayshore Drive Suite 300<br>Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **868** | Omni XX | Throgmartin, Don | 175 Shadroe Cove Cir Unit 1103 | Cape Coral | FL | 33991 | [XX] | 9/4/2015 | Yes | 0 | N/A | N/A | 0.80 | 87.88 | $0 | Taishan | Photo | 2 | J | ZELLER ELINOR JO ANN TR FOR E JO ANN ZELLER TRUST | Previous Owner | Title/Deed | 4/27/2010 | 6/1/2014 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | [redacted] |
| **869** | Omni XX | Throgmartin, Don | 221 Shadroe Cove Circle, Unit 1304 | Cape Coral | FL | 33991 | [XX] | 9/4/2015 | Yes | 0 | N/A | N/A | 0.80 | 87.88 | $0 | Taishan | Photo | 12 | L | ZAREMHA YVONNE E TR FOR YVONNE E ZAREMHA TRUST | Previous Owner | Title/Deed | 1/5/2004 | 4/14/2015 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | [redacted] |
| **870** | Omni XX | Tice, Jerri | 1971 Buttahatchee Drive | Hamilton | AL | 35570 | [XX], [XXVIII] | 9/4/2015 | Yes | 3,432 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $316,671 | Taihe | Photo | 17, 18 | I | TICE RODNEY & JERRI | Current Owner | Tax Records + Title/Deed | 1/19/2007 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **871** | Omni XX | Tiernan, John L. & Virginia Lee | 4326 Garden Blvd. | Cape Coral | FL | 33909 | [XX] | 9/4/2015 | Yes | 1,472 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $129,359 | Taishan | Photo | 2 | J | TIERNAN VIRGINIA | Current Owner | Title/Deed | 2/10/2009 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **872** | Omni XX | Tobias, Norma | 2571 Newbern Avenue | Clearwater | FL | 33761 | [XX] | 9/4/2015 | Yes | 1,740 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $156,739 | Chinese Manufacturer 2 | Photo | 37 | C | T S C C C LLC | Previous Owner | City or County Tax Records | 9/6/2005 | 12/17/2015 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **873** | Omni XX | Torrejon, Juan | 12256 SW 82nd St. | Miami | FL | 33183 | [XX] | 9/4/2015 | Yes | 3,010 | Other | Yes | 0.81 | 88.98 | $267,830 | Taishan | Photo | 2 | J | JUAN TORREJON &W GRACIELA VILLALOBOS | Current Owner | City or County Tax Records | 8/28/2006 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **874** | Omni XX | Toughlian, Edward and DeMulder, Jeanne | 10530 Palm Cove Avenue | Tampa | FL | 33647 | [XX] | 9/4/2015 | Yes | 3,914 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $356,879 | C&K | Photo | 34 | B | TOUGHLIAN EDWARD DEMULDER JEANNE | Current Owner | City or County Tax Records | 6/10/2008 | Current Owner | Allison Grant, P.A. | Allison Grant, Esq.<br>14 Southeast 4th Street<br>Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **875** | Omni XX | Tran, Kha | 9811 Andover Drive | New Orleans | LA | 70127 | [XX] | 9/4/2015 | Yes | 1,889 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $178,454 | Taihe | Photo | 17 | I | TILLETT SHERMAN M MISKELL JOHANNA K | Previous Owner | City or County Tax Records | 1/12/2010 | 11/18/2016 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **876** | Omni XX | Treevis Investments, LLC (sold property) | 204 W. Judge Perez Drive | Chalmette | LA | 70043 | [XX] | 9/4/2015 | Yes | 0 | N/A | N/A | 0.86 | 94.47 | $0 | Taihe | Photo | 17 | I | ASAP BUILDING SUPPLIES, LLC | Previous Owner | City or County Tax Records | 4/30/2012 | 5/3/2012 | Willis & Buckley | William Buckley, Esq.<br>3723 Canal Street<br>New Orleans, LA 70119 | (504) 488-6301 | bill@willisbuckley.com | [redacted] | See Scott McDougal on RP |
| **877** | Omni XX | Tschantz, John & DeAnn | 4736 Crayton Court | Naples | FL | 34103 | [XX] | 9/4/2015 | Yes | 3,033 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $266,540 | Taishan | Photo | 7 | J | CRAYTON CT LLC | Previous Owner | City or County Tax Records | 8/6/2004 | 6/1/2016 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **878** | Omni XX | Tucker, Phil | 3011Clouet Street | New Orleans | LA | 70126 | [XX] | 9/4/2015 | Yes | 1,028 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,115 | Taihe | Photo | 17 | I | HOWARD HAMILTON A | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **879** | Omni XX | Turkell-White, Barbara | 1660 Renaissance Commons Blvd., Apt. 2207C | Boynton Beach | FL | 33426 | [XX] | 9/4/2015 | Yes | 1,240 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $111,699 | Taishan | Photo | 12 | L | TURKELL WHITE BARBARA ANN & WHITE PAT W | Current Owner | City or County Tax Records | 3/12/2007 | Current Owner | Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **880** | Omni XX | Varughese, Joseph and MaryKutty | 16596 82nd Road N. | Loxahatchee | FL | 33470 | [XX] | 9/4/2015 | Yes | 3,423 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $308,344 | IMT | Inspection Report | N/A | F | LAMUR EMMANUEL ANDREW | Previous Owner | City or County Tax Records | 6/25/2004 | 5/22/2015 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **881** | Omni XX | Vazquez, Hernan | 1690 Renaissance Commons Unit #1308 | Boynton Beach | FL | 33426 | [XX] | 9/4/2015 | Yes | 0 | N/A | N/A | 0.82 | 90.08 | $0 | Taishan | Photo | 2 | J | VAZQUEZ HERNAN P | Current Owner | City or County Tax Records | 7/20/2012 | Current Owner | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | [redacted] |
| **882** | Omni XX | Velez, Humberto | 604 Plumosa Avenue | Lehigh Acres | FL | 33972 | [XX] | 9/4/2015 | Yes | 2,973 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $261,267 | Taishan | Photo | 12 | L | CASTILLA BERTHA M + VELEZ HUMBERTO T/C | Current Owner | City or County Tax Records | 12/28/2005 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **883** | Omni XX | Vickers, Karin | 2259 SE 19 Avenue | Homestead | FL | 33035 | [XX] | 9/4/2015 | Yes | 3,898 | Benchmark Inspection Report Using Zillow.com for Square Footage | Yes | 0.81 | 88.98 | $346,844 | Taishan | Photo | 12 | L | TRIPLE 7 HOMESTEAD PROPERTY LLC | Previous Owner | City or County Tax Records | 9/20/2006 | 12/6/2013 | Colson Hicks Eidson | Patrick Montoya, Esq.<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **884** | Omni XX | Vlahakis, George P. | 20067 Larino Loop | Estero | FL | 33928 | [XX] | 9/4/2015 | Yes | 2,512 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $220,755 | Taishan | Photo | 2 | J | VLAHAKIS GEORGE P | Current Owner | City or County Tax Records | 1/17/2013 | Current Owner | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC | Tom Thornhill, Esq.<br>Thornhill Law Firm<br>1308 9th St<br>Slidell, LA 70458 | 800-989-2707 | tom@thornhilllawfirm.com | [redacted] | |
| **885** | Omni XX | Walker, James B. | 11848 Arlington Boulevard | Spanish Fort | AL | 36527 | [XX], [XXVIII] | 9/4/2015 | Yes | 2,264 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $208,899 | Taihe | Photo | 17 | I | WALKER, JAMES B | Current Owner | City or County Tax Records | 11/15/2007 | Current Owner | Daniell, Upton & Perry, PC, Jonathon R. Law, Esq., | Jonathan Law<br>30421 State Highway 181<br>Daphne, Alabama 36527 | (251) 625-0046 | JRL@dupm.com | [redacted] | |
| **886** | Omni XX | Washington, Eva and Edward | 4636 Donna Drive | New Orleans | LA | 70127 | [XX] | 9/4/2015 | Yes | 1,540 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $145,484 | Crescent City | Photo | 27 | D | WASHINGTON EVA G | Current Owner | City or County Tax Records | 12/15/1995 | Current Owner | The Lambert Firm | Hugh Lambert, Esq.<br>701 Magazine St,<br>New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com | [redacted] | |
| **887** | Omni XX | Washington, Lacresha | 5714 Cameron Blvd. | New Orleans | LA | 70122 | [XX] | 9/4/2015 | Yes | 888 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $83,889 | Crescent City | Photo | 27 | D | WASHINGTON LACRESHA L | Current Owner | City or County Tax Records | 10/29/2013 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **888** | Omni XX | Wasson, Paul | 1620 Chesapeake Dr. | Odessa | FL | 33556 | [XX] | 9/4/2015 | Yes | 1,792 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $163,395 | Taishan | Photo | 7 | J | DEUTSCHE BANK NATIONAL TRUST<br>TRUST COMPANY TRUSTEE<br>C/O OCWEN LOAN SERVICING LLC | Previous Owner | City or County Tax Records | 4/25/1997 | 7/2/2015 | Lucas Magazine | Martin Macyszyn, Esq.<br>Liberty Professional Building<br>8606 Government Drive<br>New Port Richey, FL 34654 | (727) 849-5353 | martin@lgmlawgroup.com | [redacted] | |
| **889** | Omni XX | Wease, Brandon | 11110 Ancient Futures Dr. | Tampa | FL | 33647 | [XX] | 9/4/2015 | Yes | 2,119 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $193,210 | C&K | Photo | 34 | B | COLLADO CARLOS<br>COLLADO LINDA | Previous Owner | City or County Tax Records | 11/21/2007 | 4/8/2013 | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq.<br>2665 South Bayshore Drive Suite 300<br>Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **890** | Omni XX | Weinberg, Henry | 8535 Club Estate Drive | Lake Worth | FL | 33467 | [XX] | 9/4/2015 | Yes | 4,172 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $375,814 | Taishan | Photo | 6 | J | PHUNG KELLY<br>VU NGOC D & | Previous Owner | City or County Tax Records | 7/30/2007 | 8/27/2014 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **891** | Omni XX | Wells, Patricia | 4701 Marque Drive | New Orleans | LA | 70127 | [XX] | 9/4/2015 | Yes | 1,892 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $178,737 | Taihe | Photo | 17 | I | WELLS PATRICIA | Current Owner | City or County Tax Records | 10/6/2008 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **892** | Omni XX | Werthman, Paul | 1725 SW 17 Pl. | Cape Coral | FL | 33991 | [XX] | 9/4/2015 | Yes | 2,034 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $178,748 | Taishan | Photo | 7 | J | PILZ JOSEF | Previous Owner | Title/Deed | 2/25/2009 | 9/17/2013 | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq.<br>2665 South Bayshore Drive Suite 300<br>Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **893** | Omni XX | West, Teresa | 1446 Beardens Farm Road | Woodstock | AL | 35188 | [XX], [XXVIII] | 9/4/2015 | Yes | 3,982 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $367,419 | Taihe | Photo | 19 | I | WEST BOBBY W & TERRI L | Current Owner | City or County Tax Records | 10/5/2000 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **894** | Omni XX | Wheeler, Netsy and Celestine, Relinda | 4912 Chrysler Street | New Orleans | LA | 70127 | [XX] | 9/4/2015 | Yes | 1,452 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $137,170 | Taihe | Photo | 15 | I | WHEELER NETSY J<br>CELESTINE RELINDA C | Current Owner | City or County Tax Records | 8/9/1978 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **895** | Omni XX | Williams, Debra Williams, Lawrence M., Jr. | 8600 Scottsdale Drive | New Orleans | LA | 70128 | [XX] | 9/4/2015 | Yes | 1,535 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $145,011 | Taihe | Photo | 17 | I | WILLIAMS DEBRA O<br>WILLIAMS LAWRENCE M JR | Current Owner | City or County Tax Records | 11/30/2006 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **896** | Omni XX | Williams, Marten | 2428 Magnolia Street | New Orleans | LA | 70113 | [XX] | 9/4/2015 | Yes | 1,820 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $171,935 | Crescent City | Photo | 27 | D | WILLIAMS MARTEN | Current Owner | City or County Tax Records | 8/17/2010 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **897** | Omni XX | Winkins, Richard E. & Florence T. | 1311 Lyonshire Drive | Wesley Chapel | FL | 33543 | [XX] | 9/4/2015 | Yes | 1,191 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $108,595 | Chinese Manufacturer 2 | Photo | 37 | C | JOHNSON AMANDA L | Previous Owner | City or County Tax Records | 6/1/2004 | 3/7/2014 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **898** | Omni XX | Wolfe, Lisa and Barry | 62 County Road 3943 | Arley | AL | 35541 | [XX], [XXVIII] | 9/4/2015 | Yes | 4,990 | Builder's Floor Plan | Yes | 0.84 | 92.27 | $460,427 | Taihe | Photo | 20, 17, 13, 16 | I | TRAMMELL LISA K | Current Owner | Tax Records + Title/Deed | 7/13/1998 | Current Owner | Pittman, Dutton & Hellums | Booth Samuels, Esq.<br>2001 Park Pl #1100<br>Birmingham, AL 35203 | (205) 322-8880 | BoothS@pittmandutton.com | [redacted] | |
| **899** | Omni XX | Woodruff, David | 1745 East Main Street | Albertville | AL | 35952 | [XX], [XXVIII] | 9/4/2015 | Yes | 1,478 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.82 | 90.08 | $133,138 | Taihe | Photo | 21 | I | WOODRUFF, DAVID T | Current Owner | City or County Tax Records | 3/3/2011 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **900** | Omni XX | Wright Homes, LLC (Barry Wright) | 4925 Elysian Fields | New Orleans | LA | 70122 | [XX] | 9/4/2015 | Yes | 2,310 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $218,226 | Crescent City | Photo | 27 | D | SPARACINO MICHAEL J | Previous Owner | City or County Tax Records | 1/7/2013 | 8/9/2013 | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC | Tom Thornhill, Esq.<br>Thornhill Law Firm<br>1308 9th St<br>Slidell, LA 70458 | 800-989-2707 | tom@thornhilllawfirm.com | [redacted] | |

Exhibit B- Supplemental Brooke Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Dismiss | Date of Initial Surface Plan/Gov/Plan/Carbon Dates | PPF Filed Per Dates | Verified Product Yes | Type of Verification Provided (photos/etc/Thresholds) | Contract's Declaration (Certifying Gov/Impact Footage) | 2017 BB Master Residential Location Factor [4] | 2017 Cost Per SF ($6.1 & x $109.30) | 2017 Remediation Damages [SF x B] | Number (Brand(s)) | Type of Indicia | Marking if Kent Tekline Product ID Catalog | Product (Stocker's) | Current Owner as of May-August 2017 Per Brown's Chart | Ownership Status of Owner/Claimant Per Brown's Chart | Proof of Ownership Per Brown Chart | Purchase Date Per Brown Chart | Sell Date if Applicable or Current Owner Per Brown Chart | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s) REDACTED | NOTES (Notes regarding prior settlement payments per REDACTED) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 991 | Same XX | Gorsch, Frederick | 5404-5406 Marigny | Chalmette | LA | 70043 | [XX] | 9/4/2015 | Yes | 1,577 | Appraisal/Showing Floor Plan and Square Footage | Yes | 0.84 | 94.47 | $192,419 | Crescent City | | Plastic | | 15 | | Previous Owner | City or County Tax Records | 2/25/2015 | 7/22/2015 | Common Law Firm | Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA 70057 | 985-785-6789 | andrew@lemmonlawfirm.com | | |