# EXHIBIT C

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1** | Add. Taishan Prop. | 2522 Cambronne Street, LLC c/o Toso, Michael J. III | 2514 Cambronne Street | New Orleans | LA | 70130 | [II(B)], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 1638 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $154,742 | Crescent City | Photo | | D | PATE DANIEL J PATE DAISY B | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 3/31/2006 | 10/24/2014 | Pro Se | Michael Toso, III 1215 Prytania Street, Suite 429 New Orleans, LA 70130 | 504-813-4913 | michael@michaeltoso.com | [redacted] | |
| **2** | Ex 10/79 & Omni XX | 8227 Oak Street, LLC | 104 Covington Meadows, Circle, Unit A | Covington | LA | 70433 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 890 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.79 | 86.78 | $77,234 | Taihe | Photo | 21 | I | 8227 OAK STREET LLC | Owner as of 6/9/15 | Condo Dues | 7/8/2015 | Current Owner | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 | (985) 292-2300 | jean@paullea.com | [redacted] | |
| **3** | Ex 10/79 & Omni XX | 8227 Oak Street, LLC | 104 Covington Meadows, Circle, Unit G | Covington | LA | 70433 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 1476 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.79 | 86.78 | $128,087 | Taihe | Photo | 15 | I | 8227 OAK STREET LLC | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/18/2002 | Current Owner | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 | (985) 292-2300 | jean@paullea.com | [redacted] | |
| **4** | Ex 10/79 & Omni XX | 8227 Oak Street, LLC | 104 Covington Meadows, Circle, Unit H | Covington | LA | 70433 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 1476 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.79 | 86.78 | $128,087 | Taihe | Photo | 21 | I | 8227 OAK STREET LLC | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/18/2002 | Current Owner | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 | (985) 292-2300 | jean@paullea.com | [redacted] | |
| **5** | Ex 10/79 & Omni XX | 8227 Oak Street, LLC | 104 Covington Meadows, Circle, Unit I | Covington | LA | 70433 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 1476 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.79 | 86.78 | $128,087 | Taihe | Photo | 18 | I | 8227 OAK STREET LLC | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/18/2002 | Current Owner | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 | (985) 292-2300 | jean@paullea.com | [redacted] | |
| **6** | Ex 10/79 & Omni XX | 8227 Oak Street, LLC | 104 Covington Meadows, Circle, Unit J | Covington | LA | 70433 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 1476 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.79 | 86.78 | $128,087 | Taihe | Photo | 18, 21 | I | 8227 OAK STREET LLC | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/18/2002 | Current Owner | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 | (985) 292-2300 | jean@paullea.com | [redacted] | |
| **7** | Ex 10/79 & Omni XX | 8227 Oak Street, LLC | 106 Covington Meadows Circle, Unit D | Covington | LA | 70433 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 1476 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.79 | 86.78 | $128,087 | Taihe | Photo | 15 | I | 8227 OAK STREET LLC | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/18/2002 | Current Owner | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 | (985) 292-2300 | jean@paullea.com | [redacted] | |
| **8** | Omni XX | A&J Home Improvement Co., Inc. (Kelly Tran) | 5760 Louis Prima Dr. East | New Orleans | LA | 70128 | [XX] | 9/4/2015 | Yes | 1,619 | Inspection Showing Floor Plan and Under Air Square Footage | Yes | 0.86 | 94.47 | $152,947 | Crescent City | Photo | 27 | D | LEWIS MICHAEL C | Previous Owner | City or County Tax Records | 3/14/2007 | 12/12/2015 | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC | Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 | 800-989-2707 | tom@thornhilllawfirm.com | [redacted] | |
| **9** | Ex 10/79 | Abadi, Jamal and Hamzey | 11546 Hammocks Glade Drive | Riverview | FL | 33569 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,550 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $141,329 | Taishan | Photo | 11 | J | GONZALEZ DAVID GONZALEZ ISAMARY | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/12/2006 | 4/16/2014 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **10** | RP | Abbott, Carl D. and Adele | 10320 SW Stephanie Way, Unit 7-206; Port St. Lucie, Florida 34987 | Port St. Lucie | FL | 34987 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,250 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $112,600 | Taishan | Photo | 5 | J | FORECAR REALTY CORP | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/21/2006 | 3/25/2011 | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **11** | RP | Abel, Kenneth | 10400 SW Stephanie Way #5210 | Port St. Lucie | FL | 34987 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 1,209 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $108,907 | Taishan | Photo | 5 | J | UNKNOWN | Records Not Available | | | | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | [redacted] |
| **12** | Ex 10/79 | Abner, Hosey, Jr. and Cohelle D. | 1528 Mims Street, NW | Birmingham | AL | 35211 | [II(A)], [XV], [XVI], [XVII], [XXI] | 9/16/2010 | Yes | 1595 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $147,171 | Taihe | Photo | 13, 19 | I | ABNER HOSEY JR & ROCHELLE D | Owner as of 6/9/15 | City or County Tax Records | 8/1/1995 | Current Owner | McCallum Hoagland/ Whitfield, Bryson & Mason, LLP | Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 | (205) 545-8334 | ehoaglund@mhcilaw.com. | [redacted] | |
| **13** | Ex 10/79 | Abraham, Kondoor and Mary | 109 Pine Lane | Lehigh Acres | FL | 33971 | [II(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,125 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.80 | 87.88 | $98,865 | ProWall | Photo | 43 | G | CJJ REAL ESTATE HOLDINGS, INC | Owner as of 6/9/15 | City or County Tax Records | 5/1/2005 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **14** | Ex 10/79 | Abraham, Kondoor and Mary | 111 Pine Lane | Lehigh Acres | FL | 33971 | [II(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,125 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $98,865 | ProWall | Photo | 43, 44 | G | CJJ REAL ESTATE HOLDINGS, INC | Owner as of 6/9/15 | City or County Tax Records | 2/1/2005 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **15** | Ex 10/79 | Abraham, Thomas and Mariamma | 8866 Cobblestone Point Circle | Boynton Beach | FL | 33472 | [II(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2,792 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $251,503 | BNBMDB | Photo | 24 | A | THOMAS MARIAMMA | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/9/2007 | Current Owner | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **16** | Ex 10/79 | Abromatts, Clifford and Worobec, Janice | 3437 Lago de Talavera | Wellington | FL | 33467 | [II(C)], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 4,411 | Property Tax Assessor's Document with Square Footage | No | 0.82 | 90.08 | $397,343 | Dragon Brand/ BNBM | Photo | 24, 25, 26 | A | LEE ALGUSTUS WALTON JR & LEE SHEILA YVETTE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/21/2007 | 8/30/2011 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **17** | Ex 10/79 | Acosta-Mesa, Wilda and Ariel | 3913 10th Street SW | Lehigh Acres | FL | 33976 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,610 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $141,487 | ProWall | Photo | 43, 44 | G | ACOSTA-MESA WILDA | Owner as of 6/9/15 | City or County Tax Records | 10/21/2008 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **18** | Omni XX | Adair, Natalie | 11122 Ancient Futures Drive | Tampa | FL | 33647 | [XX] | 9/4/2015 | Yes | 1,924 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $175,430 | C&K | Photo | 34 | B | MADANI YUSUF & HUSNEIN KHADEEJAH | Previous Owner | Tax Records + Title/Deed | 9/17/2008 | 11/1/2013 | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **19** | Ex 10/79 | Adam's Mortgage, LLC | 4278 Tyler Circle | St. Petersburg | FL | 33709 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,455 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $131,066 | Taihe | Photo | 18 | I | ADAMS MTG LLC | Owner as of 6/9/15 | City or County Tax Records | 2/24/2011 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **20** | Ex 10/79 | Adams, Eddie and Rose | 900 Union Avenue | Bogalusa | LA | 70427 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2066 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.79 | 86.78 | $179,296 | Taihe | Photo | 20 | I | ADAMS, EDDIE J. ET UX | Owner as of 6/9/15 | City or County Tax Records | 11/28/2007 | Current Owner | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **21** | Omni XX | Adams, Francis & Susan | 110 Duthu Road | Waveland | MS | 39576 | [XX], [XXXI] | 9/4/2015 | Yes | 1,222 | Other | Yes | 0.84 | 92.27 | $112,754 | Taihe | Photo | 21 | I | ADAMS FRANCIS W ETUX | Current Owner | City or County Tax Records | 2006 | Current Owner | Reeves & Mestayer | Jim Reeves, Esq. 160 Main St Biloxi, MS 39530 | (228) 374-5151 | jrr2@rmlawcall.com | [redacted] | |
| **22** | Ex 10/79 | Adams, John and Andrea(MAKB, LLC) | 10440 SW Stephanie Way, 4-202 | Port St. Lucie | FL | 34987 | [II], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 0 | N/A | N/A | 0.82 | 90.08 | $0 | Taishan | Photo | 2 | J | MONICA P S HAMON | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/18/2009 | 9/19/2013 | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | See Promenade at Tradition |
| **23** | Ex 10/79 | Adams, Richard and Marilyn | 5748 Stay Sail Ct. | Cape Coral | FL | 33914 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 4,128 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.80 | 87.88 | $362,769 | Taishan | Photo | 2 | J | ADAMS RICHARD M + MARILYN | Owner as of 6/9/15 | City or County Tax Records | 12/13/2004 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **24** | Ex 10/79 | Adamson, Andre | 5650 NW 54th Avenue | Tamarac | FL | 33319 | [II(C)], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 3,629 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $322,908 | Taishan | Photo | 2 | J | ADAMSON,ANDRE | Owner as of 6/9/15 | City or County Tax Records | 12/26/2000 | Current Owner | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **25** | Add. Taishan Prop. | Adaniel, Jesus and Amy | 9709 Cobblestone Creek Drive | Boynton Beach | FL | 33437 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 4051 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $364,914 | Taishan | Photo | | J | BARRANTI RICHARD W | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/8/2006 | 10/21/2011 | Pro Se | 7022 Oaskshire Ct. Lake Worth, FL 33467 | 561 706 9190 561-706-3025 | adaniel@brightstarhealthcare.com jadaniel@brightstarcare.com | [redacted] | |
| **26** | Ex 10/79 | Adcock, Jerry | 3612 Chalona Drive | Chalmette | LA | 70043 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1602 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $151,341 | Crescent City | Photo | 27 | D | ADCOCK, JERRY R. | Owner as of 6/9/15 | City or County Tax Records | 5/23/2013 | Current Owner | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 | (504) 523-3300 | DBarrios@bkc-law.com | [redacted] | |
| **27** | RP | Adolph, Jane | 1617 SE 8th Place | Cape Coral | FL | 33990 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,833 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.80 | 87.88 | $161,084 | Taishan | Inspection Report | 12 | L | INDELLICATI GIOVANNI & CHICA CLAUDIA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/28/2008 | 1/23/2014 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **28** | Omni XX | Advantage Acquisitions, LLC | 5910 Memphis St. | New Orleans | LA | 70124 | [XX] | 9/4/2015 | Yes | 0 | N/A | N/A | 0.86 | 94.47 | $0 | Crescent City | Affidavit of Andrew Lemmon | N/A | D | AKERS MICHAEL J AKERS LAURA C | Previous Owner | City or County Tax Records | 12/14/2006 | 7/21/2011 | Lemmon Law Firm | Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road | 985-783-6789 | andrew@lemmonlawfirm.com | [redacted] | See Diane Craik on 10/79 |
| **29** | Ex 10/79 | Aguilar, Delsa | 1690 Renaissance Commons Blvd. Unit 1209 | Boynton Beach | FL | 33426 | [II(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 817 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $73,595 | Taishan | Affidavit of Andrew Lemmon | 2 | J | EQUITY TRUST COMPANY FBO; SELAME IRA, ROBERT | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/14/2007 | 9/9/2013 | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **30** | Omni XX | Albert, Serge | 850 Gulf Lane | Lehigh Acres | FL | 33974 | [XX] | 9/4/2015 | Yes | 2,191 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.80 | 87.88 | $192,545 | Taishan | Affidavit of Lori Streit | 6, 11 | J | ALBERT SERGE S + CLEMENT GHISLAINE H/W | Current Owner | Tax Records + Title/Deed | 7/26/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **31** | Omni XX | Albornoz, Alfonso | 8039 Bellagio Lane | Boynton Beach | FL | 33472 | [XX] | 9/4/2015 | Yes | 1,514 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.82 | 90.08 | $136,381 | Chinese Manufacturer 2 | Affidavit of Lori Streit | 37 | C | MANSFIELD REINNA | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **32** | Ex 10/79 | Aldi, Inc. | 6503 Interbay Boulevard | Tampa | FL | 33611 | [IX], [XIII], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,785 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $253,936 | Taihe | Affidavit from Rebuilding Together | 13 | I | ALDI INC | Owner as of 6/9/15 | City or County Tax Records | 6/28/2010 | Current Owner | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **33** | Ex 10/79 | Aldred, Timothy and Pearl | 9001 Sunrise Lakes Blvd. #201 | Sunrise | FL | 33322 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 850 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $75,633 | Taihe | Affidavit of Lori Streit | 18 | I | ALDRED,TIMOTHY & PEARL | Owner as of 6/9/15 | City or County Tax Records | 3/31/2003 | Current Owner | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com | [redacted] | [redacted] |
| **34** | Ex 10/79 | Aleman, Axas and Salazar, Enrique | 376 NE 34th Avenue | Homestead | FL | 33033 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 1,762 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $156,783 | Taishan | Affidavit of Lori Streit | 2 | J | SUN REALTY INVESTMENTS INC | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 4/4/2007 | 2/9/2017 | VM Diaz and Partners | Victor Diaz, Esq. 1900 Washington Ave., Suite 402 Miami Beach, FL 33139 | (305) 704-3200 | victor@diazpartners.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)-REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **35** | RP | Alexander, Henry and Penny | 4968 Pauline Drive | New Orleans | LA | 70126 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2236 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $211,235 | Taihe | Photo | 13, 17 | I | CARTER STAFFORD D JR, CARTER YOLANDA B, ETAL | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/28/1995 | 7/2/2012 | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **36** | Ex 10/79 | Alexander, Kerry L. and Taunton, Kim | No. 3 Loren Lane | Perkinston | MS | 39573 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,717 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $158,428 | Taihe | Photo | 15, 21 | I | ALEXANDER KERRY TAUNTON KIM | Owner as of 6/9/15 | City or County Tax Records | 6/14/2007 | Current Owner | Vaughn & Bowden, PA | Michael Beckman, Esq. 6350 Presidential Court Fort Myers, FL 33919 | (239) 334-3933 | michael@vilesandbeckman.com | [redacted] | |
| **37** | Ex 10/79 | Alexander, Lynne | 1660 Renaissance Commons Blvd., Unit 2505 | Boynton Beach | FL | 33426 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,460 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $131,517 | C&K | Photo | 36 | B | MAURO LANCE K & REYNOLDS CYNTHIA L | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 6/22/2007 | 12/30/2016 | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **38** | RP | Alexis, Roselene and Louis, Exilus | 4727 Rosalia Drive | New Orleans | LA | 70163 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1707 | Other | Yes | 0.86 | 94.47 | $161,260 | Taihe | Photo | 13, 17 | I | HARRELL TANISHA R | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 6/14/2007 | 3/20/2013 | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **39** | Ex 10/79 | Allen, Cathy Williams | 3380 Montgomery Street | Mandeville | LA | 70448 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1154 | Other | Yes | 0.79 | 86.78 | $100,144 | Chinese Manufacturer 2 | Photo | 37 | C | WILLIAMS, CATHERINE MARIE | Owner as of 6/9/15 | Tax Records + Title/Deed | 6/27/2002 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | House was remediated by Habitat for Humanity |
| **40** | Omni XX | Allen, Lela & Melinda | 5218 Lindsey Avenue | Pass Christian | MS | 39571 | [XX], [XXXI] | 9/4/2015 | Yes | 2,558 | Other | Yes | 0.84 | 92.27 | $236,027 | Taihe | Photo | 13, 17 | I | ALLEN LELA ANN & MELINDA G | Current Owner | City or County Tax Records | Unknown | Current Owner | Reeves & Mestayer | Jim Reeves, Esq. 160 Main St Biloxi, MS 39530 | (228) 374-5151 | jrr2@rmlawcall.com | [redacted] | |
| **41** | Ex 10/79 | Allen, Philip and Clarine | 907 Eastfield Lane | Newport News | VA | 23602 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,227 | Property Tax Assessor's Document with Square Footage | Yes | 0.95 | 104.36 | $232,410 | Venture Supply | Delivery Invoice & Venture Project File | N/A | K | SECRETARY OF VETERANS AFFAIRS, | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 9/4/2007 | 3/31/2017 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **42** | Omni XX | Allende, Elsa | 3002 White Cedar Circle | Kissimmee | FL | 34741 | [XX] | 9/4/2015 | No | 1,894 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $172,695 | Chinese Manufacturer 2 | Photo | 37 | C | ALLENDE ELSA | Current Owner | Tax Records + Title/Deed | 8/24/2004 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **43** | RP | Almeida Properties, LLC | 3325 Golden Drive, Apartments A-D | Chalmette | LA | 70043 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 4542 | Other | Yes | 0.86 | 94.47 | $429,083 | Crescent City | Photo | 27 | D | BSD DEVELOPMENT, LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/23/2007 | 12/15/2010 | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC | Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St | 800-989-2707 | tom@thornhilllawfirm.com | [redacted] | |
| **44** | Ex 10/79 | Almeida, Ximena | 3513 Golden Drive | Chalmette | LA | 70043 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 3856 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $364,276 | Crescent City | Photo | 27 | D | NGHS, LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/8/2006 | 1/30/2007 | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **45** | RP | Almeida, Ximena Bragg, Elisa | 3329 Golden Drive | Chalmette | LA | 70043 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 3600 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $340,092 | Crescent City | Photo | 27 | D | NGHS, LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/23/2007 | 12/6/2010 | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **46** | Ex 10/79 | Alonso, Miguel and Liudmila | 5135 Balmer Street | Lehigh Acres | FL | 33971 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,969 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $173,036 | Taishan | Photo | 12 | L | ALONSO MIGUEL + ALONSO LIUDMILA H/W | Owner as of 6/9/15 | City or County Tax Records | 8/23/2005 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **47** | Ex 10/79 | Alonzo, Lana | 3205 Maureen Lane | Meraux | LA | 70075 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1550 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $146,429 | Taihe | Photo | 15 | I | ALONZO, LANA GONZALES | Owner as of 6/9/15 | City or County Tax Records | 4/5/2011 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **48** | Ex 10/79 | Altidor, Julie | 4757 Tuscan Loon Drive | Tampa | FL | 33619 | [II(A)], [IX], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,200 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $109,416 | C&K | Photo | 34 | B | MENDEZ WILMELIZ | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 4/22/2009 | 4/5/2017 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **49** | Ex 10/79 | Altizio, Ignazio and Macciavello, Giovanni | 19250 Stone Hedge Dr. | Tampa | FL | 33647 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,278 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $116,528 | Taihe | Photo | 14 | H | DANSKY JUSTINE TRUSTEE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/19/2007 | 5/19/2014 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **50** | Ex 10/79 | Alvarez, Ricardo | 8013 W. 36th Ave., Unit 3 | Hialeah | FL | 33157 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,356 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $120,657 | IMT | Photo | 31 | F | KF TRADING INTERNATIONAL LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/26/2007 | 11/14/2014 | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **51** | RP | Alveris, Lucille | 3220 Oaks Drive | Violet | LA | 70092 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1925 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $181,826 | Crescent City | Photo | 27 | D | JILES, MICHAEL W., SR. | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/9/2007 | 2/22/2008 | Willis & Buckley | William Buckley, Esq. 3723 Canal Street New Orleans, LA 70119 | (504) 488-6301 | bill@willisbuckley.com | [redacted] | |
| **52** | Ex 10/79 | Alveris, Nina Ricci, Dwight, Sr., Herbert and Ballard, Nita | 3009 Oak Drive | Violet | LA | 70092 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1639 | Inspection Showing Floor Plan and Under Air Square Footage | Yes | 0.86 | 94.47 | $154,836 | Crescent City | Photo | 27 | D | ALVERIS, NINARICCI VERNEK | Owner as of 6/9/15 | City or County Tax Records | 7/19/2006 | Current Owner | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70140 | (504) 523-3300 | DBarrios@bkc-law.com | [redacted] | |
| **53** | Ex 10/79 | Amadeo, Antonio and Oliva, Edelerto | 543 West Davis Blvd. | Tampa | FL | 33606 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,625 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $239,348 | Taihe | Photo | 18 | I | OLIVA EDELBERTO G AMADEO ANTONIO J | Owner as of 6/9/15 | Tax Records + Title/Deed | 1/1/1992 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **54** | Ex 10/79 | Amaral, Antonio and Isabel | 5221 Athens Way | Venice | FL | 34293 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,709 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $155,827 | IMT | Photo | 33 | F | AMARAL ANTONIO M AMARAL ISABEL M | Owner as of 6/9/15 | City or County Tax Records | 12/29/2006 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **55** | Omni XX | Ambroise, Donald & Arliomey | 17869 SW 54th Street | Miramar | FL | 33029 | [XX] | 9/4/2015 | Yes | 3,652 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.81 | 88.98 | $324,955 | C&K | Photo | 34 | B | AMBROISE,DONALD & ARLIOMEY | Current Owner | Tax Records + Title/Deed | 2/20/2007 | Current Owner | VM Diaz and Partners | Victor Diaz, Esq. 1900 Washington Ave., Suite 402 Miami Beach, FL 33139 | (305) 704-3200 | victor@diazpartners.com | [redacted] | |
| **56** | Ex 10/79 | Ambrose, Rosalie | 7631 Scottwood Drive | New Orleans | LA | 70128 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1320 | Inspection Showing Floor Plan and Under Air Square Footage | Yes | 0.86 | 94.47 | $124,700 | Taihe | Photo | 20 | I | AMBROSE ROSALIE | Owner as of 6/9/15 | City or County Tax Records | 2/8/1991 | Current Owner | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com | [redacted] | |
| **57** | Omni XX | American IRA, LLC o/b/o Lawrence Brewer Roth IRA Trust | 3504 East 13th Street | Lehigh Acres | FL | 33972 | [XX] | 9/4/2015 | Yes | 1,452 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $127,602 | ProWall | Photo | 43 | G | BOONE DAVID W | Previous Owner | Tax Records + Title/Deed | 9/28/2012 | 6/28/2013 | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **58** | Ex 10/79 | Ancer, Jason and Heather | 21523 Draycott Way | Land O'Lakes | FL | 34637 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | No | 3,113 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $283,843 | Taihe | Photo | 21 | I | WILMINGTON SAVINGS FUND SOCIETY FSB | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 7/2/2009 | 10/20/2016 | Pro Se | 7941 Grasmere Drive Land O Lakes, FL 34637 | 813-996-4543 352-262-6471 | techjd99@yahoo.com | [redacted] | Pro Se. Email: techjd99@yahoo.com |
| **59** | Ex 10/79 | Andersen, Michael | 2105 SW 39th Terrace | Cape Coral | FL | 33914 | [II(C)], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,025 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $177,957 | Taishan | Photo | 7 | J | ANDERSEN, MICHAEL | Owner as of 6/9/15 | Title/Deed | 10/10/2008 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **60** | Ex 10/79 | Anderson, Alexander | 309 Preservation Reach | Chesapeake | VA | 23320 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,622 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $270,748 | Venture Supply | Delivery Invoice & Property Assessment | N/A | K | ANDERSON ALEXANDER D | Owner as of 6/9/15 | City or County Tax Records | 6/4/2007 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **61** | Ex 10/79 | Anderson, Clarence and Constance | 4113 Willow Street | New Orleans | LA | 70115 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 713 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $67,357 | Taihe | Photo | 17 | I | ANDERSON CLARENCE J JR ANDERSON CONSTANCE P | Owner as of 6/9/15 | City or County Tax Records | 1/10/2007 | Current Owner | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com | [redacted] | |
| **62** | Ex 10/79 | Anderson, Clarence and Constance | 4115 Willow Street | New Orleans | LA | 70115 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 713 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $67,357 | Taihe | Photo | 17 | I | ANDERSON CLARENCE J JR ANDERSON CONSTANCE P | Owner as of 6/9/15 | City or County Tax Records | 1/10/2007 | Current Owner | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com | [redacted] | |
| **63** | Ex 10/79 | Anderson, Clarence and Constance | 7510 Dalewood | New Orleans | LA | 70126 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1978 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $186,862 | Taihe | Photo | 17, 20 | I | ANDERSON CLARENCE J JR PAPPAS WIFE CONSTANCE | Owner as of 6/9/15 | City or County Tax Records | 10/9/1987 | Current Owner | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com | [redacted] | |
| **64** | Omni XX | Anderson, Jason | 2815 Newbern Way | Clearwater | FL | 33761 | [XX] | 9/4/2015 | Yes | 1,740 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $156,739 | Chinese Manufacturer 2 | Photo | 37 | C | PROPERTY KING SERVICES LLC | Previous Owner | Tax Records + Title/Deed | 11/17/2004 | 12/28/2015 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **65** | RP | Anderson, Michael and Renee | 17101 83rd Place North Loxahatchee, FL 33470 | Loxahatchee | FL | 33470 | [II(A)], [IX], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2801 | Property Tax Assessor's Document with Square Footage | No | 0.82 | 90.08 | $252,314 | BNBM/ BNBMDB | Photo | 22, 24 | A | CRUZ FREDYS | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/5/2005 | 10/2/2014 | McIntosh, Sawran, Peltz & Cartaya, PA | Manuel Comras, Esq. 1601 Forum Place, Suite 400 West Palm Beach, FL 33401 | (561) 659-5970 | MRC@bclmr.com | [redacted] | |
| **66** | Ex 10/79 | Anderson, Timothy and Attorney Landholdings, LLC | 2492 North Landing Road, Suite 104 | Virginia Beach | VA | 23456 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,600 | Other | Yes | 0.94 | 103.26 | $165,216 | Venture Supply | Photo | 38 | K | ATTORNEY LANDHOLDINGS LLC | Owner as of 6/9/15 | City or County Tax Records | 9/2/2008 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **67** | Ex 10/79 | Anderson, Valerie (Richard and Delores Jones/Valerie Jones) | 1010 Hollymeade Circle | Newport News | VA | 23602 | [II], [XIII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,797 | Property Tax Assessor's Document with Square Footage | Yes | 0.95 | 104.36 | $187,535 | Venture Supply | Delivery Invoice | N/A | K | JONES RICHARD B JR &, VALARIE H WILLIAMS | Owner as of 6/9/15 | City or County Tax Records | 8/14/2006 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **68** | Ex 10/79 | Anderton, Gloria and George | 6227 Paradise Point Dr. | Palmetto Bay | FL | 33157 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,920 | Property Tax Assessor's Document with Square Footage | No | 0.81 | 88.98 | $259,822 | Taishan | Photo | 7 | J | CARLOS BARED HANNA BARED | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 9/10/2009 | 7/22/2015 | Podhurst Orseck | Robert C. Josefsberg, Esq. Suntrust International Center One S.E. 3rd Avenue, Suite 2700 Miami, FL 33131 | (305) 358-2800 | rjosefsberg@podhurst.com | [redacted] | BKC confirmed square footage. |
| **69** | RP | Andreoli, Robert | 17827 Lake Azure Way | Boca Raton | FL | 33496 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 4,593 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.82 | 90.08 | $413,737 | Taishan | Photo | 2 | J | KHANAT BARBARA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/31/2006 | 9/19/2013 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **70** | RP | Anello, Joe and Delma | 3957 Border Way | Virginia Beach | VA | 23456 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 3,831 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $395,589 | Venture Supply | Delivery Invoice/ Photo | 38 | K | SCHWINDT SHAUN P SR | Records Not Available | City or County Tax Records | 8/8/2006 | 9/1/2010 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **71** | Ex 10/79 | Angel, Wendel and Dawn | 2051 NW 3rd Terrace | Cape Coral | FL | 33993 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,973 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $173,387 | Taishan | Photo | 9 | J | ANGEL WENDEL G + DAWN D | Owner as of 6/9/15 | City or County Tax Records | 11/7/2008 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **72** | RP | Anise, Maikel and Karen | 9661 Cobblestone Creek | Boynton Beach | FL | 33472 | [II], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 3,791 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $341,493 | Taishan | Photo | 2 | J | 9661 COBBLESTONE CREEK DRIVE LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/15/2006 | 5/15/2012 | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **73** | Ex 10/79 | Ankiel, Rick and Lory | 138 Ocean Bay Drive | Jensen Beach | FL | 34957 | [II(B)], [VII], [XIII], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 2,171 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $195,564 | IMT | Photo | 33 | F | RCA HOLDINGS LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/25/2007 | 12/17/2012 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **74** | Ex 10/79 | Ankum, Freda G. | 1016 North J. Street | Pensacola | FL | 32501 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,573 | Builder's Floor Plan | Yes | 0.85 | 93.37 | $146,871 | Taihe | Photo | 13 | I | ANKUM FREDA GAIL | Owner as of 6/9/15 | Tax Records + Title/Deed | 9/21/2006 | Current Owner | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com | [redacted] | |
| **75** | Ex 10/79 | Antinarelli, Paulette | 914 SW 23rd Street | Cape Coral | FL | 33991 | [II], [II(B)], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,252 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $197,906 | ProWall | Photo | 43 | G | ANTINARELLI PAULETTE | Owner as of 6/9/15 | Tax Records + Title/Deed | 4/30/2004 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **76** | Ex 10/79 | Antoine, Carol | 209 Llama Drive | Arabi | LA | 70032 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1456 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $137,548 | Taihe | Photo | 13 | I | HEFT, CAROL PHYLLIS | Owner as of 6/9/15 | Tax Records + Title/Deed | 7/13/1999 | Current Owner | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70141 | (504) 523-3300 | DBarrios@bkc-law.com | [redacted] | |
| **77** | Ex 10/79 | Antoun, Ivan | 3604-3606 Pakenham Drive | Chalmette | LA | 70043 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1976 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $186,673 | Taihe | Photo | 13 | I | ANTOUN, IVAN M. | Owner as of 6/9/15 | City or County Tax Records | 2/2/2009 | Current Owner | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 | 504-271-8422 | storres@torres-law.com | [redacted] | |
| **78** | Ex 10/79 | Aponte, Sandra Hallums, Baron | 20442 SW 317th Street | Homestead | FL | 33030 | [II(A)], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,964 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $174,757 | Taishan | Photo | 2 | J | SANDRA APONTE JTRS & BARON V HALLUMS JTRS | Owner as of 6/9/15 | City or County Tax Records | 7/1/2009 | Current Owner | VM Diaz and Partners | Victor Diaz, Esq. 1900 Washington Ave., Suite 402 Miami Beach, FL 33139 | (305) 704-3200 | victor@diazpartners.com | [redacted] | |
| **79** | Ex 10/79 | Appelman, Louis and Sara | 1157 SW 39th Terrace | Cape Coral | FL | 33914 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,996 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $175,408 | Taishan | Photo | 2 | J | APPELMAN LOU + APPELMAN SARA T/C | Owner as of 6/9/15 | City or County Tax Records | 12/21/2004 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **80** | Omni XX | Araujo, Marcos and Fernanda | 11221 N.W. 84th Street | Doral | FL | 33178 | [XX] | 9/4/2015 | Yes | 2,348 | Other | Yes | 0.81 | 88.98 | $208,925 | Taishan | Photo | 12 | L | MARCOS ARAUJO &W FERNANDA G | Current Owner | Tax Records + Title/Deed | 12/14/2006 | Current Owner | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **81** | Omni XX | Archer, Kent & Lindsey | 10424 Gallant Road | Gallant | AL | 35972 | [XX], [XXVIII] | 9/4/2015 | Yes | 1,692 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $152,415 | Taihe | Photo | 18 | I | ARCHER, KENT | Current Owner | City or County Tax Records | 2/25/2005 | Current Owner | Collins & Horsley | W. Brian Collins, Esquire Collins Law Firm 1461 Shades Crest Road | (205) 529-4988 | thecollinslawoffices@gmail.com | [redacted] | |
| **82** | Ex 10/79 | Ard, Tryan Chance | 22424 Ard Road | Robertsdale | AL | 36567 | [XV], [XVI], [XVII], [XXI] | 7/5/2011 | Yes | 1900 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $175,313 | Taihe | Photo | 17 | I | ARD, TRYAN C | Owner as of 6/9/15 | City or County Tax Records | 11/10/2005 | Current Owner | Daniell, Upton & Perry, P.C. | Jonathan Law 30421 State Highway 181 Daphne, Alabama 36527 | (251) 625-0046 | JRL@dupm.com | [redacted] | |
| **83** | RP | Areces, Miguel and Jacqueline | 5300 Seagrape Drive | Ft. Pierce | FL | 34982 | [II], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,326 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $119,446 | Taishan | Photo | 2 | J | DAVID P KRUPA VALERIE M KRUPA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/21/2006 | 10/26/2011 | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **84** | Ex 10/79 | Arevalo, Luis and Johns, Silvia | 8218 Santa Monica Avenue | Tamarac | FL | 33321 | [III(A)], [IX], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,362 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $121,191 | Taishan | Photo | 12 | L | AREVALO,LUIS E & JOHNS,SILVIA E | Owner as of 6/9/15 | City or County Tax Records | 6/6/2006 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **85** | Ex 10/79 | Arguello, John and Laura | 12430 SW 50th Street, Unit 107 | Miramar | FL | 33027 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,426 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $126,885 | Taihe | Photo | 14 | H | ARGUELLO,JOHN S & LAURA R | Owner as of 6/9/15 | City or County Tax Records | 2/4/2008 | Current Owner | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **86** | Ex 10/79 | Argueta, Gabriel and Garcia Suyopa, Elisabeth | 2620 61st Street W | Lehigh Acres | FL | 33971 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,524 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $133,929 | Taishan | Photo | 2, 9 | J | ARGUETA GABRIEL + GARCIA SUYOPA ELISABETH H/W | Owner as of 6/9/15 | City or County Tax Records | 12/14/2010 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **87** | Omni XX | Aria Properties, LLC | 516 Hendricks Isle, Unit 2A(1) | Ft. Lauderdale | FL | 33301 | [XX] | 9/4/2015 | Yes | 3,246 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $288,829 | Taishan | Photo | 12 | L | ARIA PROPERTIES LLC | Current Owner | Tax Records + Title/Deed | 11/11/2008 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **88** | Omni XX | Aria Properties, LLC | 516 Hendricks Isle, Unit 5C(12) | Ft. Lauderdale | FL | 33301 | [XX] | 9/4/2015 | Yes | 2,394 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $213,018 | Taishan | Photo | 12 | L | ARIA PROPERTIES LLC | Current Owner | Tax Records + Title/Deed | 11/11/2008 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **89** | Ex 10/79 | Arnold, Gloria | 4385 Genoa Road | New Orleans | LA | 70129 | [II], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 3401 | Inspection Showing Floor Plan and Under Air Square Footage | Yes | 0.86 | 94.47 | $321,311 | Crescent City | Photo | 27 | D | ARNOLD GLORIA J | Owner as of 6/9/15 | City or County Tax Records | 10/30/2009 | Current Owner | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 | 504-271-8422 | storres@torres-law.com | [redacted] | |
| **90** | RP | Arnold, Mike and Nicole | 9413 Brighton Avenue | Elberta | AL | 36530 | [III(A)], [VII], [XV], [XVI], [XVII], [XXI] | 9/16/2010 | Yes | 1,440 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $132,869 | Taihe | Photo | 17 | I | TURBERVILLE, NICHOLAS D ETAL MULLINS, DE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/24/2003 | 6/5/2014 | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **91** | Ex 10/79 | Arquimides, Rafi, Jr. and Alonso, Isel Y. | 7557 County Road 721 | Lorida | FL | 33857 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,808 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $246,767 | Taishan | Photo | 7 | J | RAFI ARQUIMEDES JR + ALONSO ISEL YAMILA | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/12/2002 | Current Owner | Pita Weber Del Prado | H.K. Skip Pita, Esq. 9350 S. Dixie Hwy., Suite 1200 Miami, FL 33156 | (305) 670-8060 | spita@pdfirm.com | [redacted] | |
| **92** | Ex 10/79 | Arrington, Angel | 2113 Delightful Drive | Ruskin | FL | 33570 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 1,402 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $127,834 | Taishan | Photo | 2 | J | ARRINGTON ANGELA | Owner as of 6/9/15 | Tax Records + Title/Deed | 2/10/2006 | Current Owner | Reich & Binstock | Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com | [redacted] | [redacted] |
| **93** | Ex 10/79 | Arriola, Ruben and Martha, Barriento, Marc | 17181 Morris Bridge Road | Thonotosassa | FL | 33592 | [II(C)], [XIII], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 3,652 | Builder's Floor Plan | Yes | 0.83 | 91.18 | $332,989 | Taihe | Photo | 21 | I | ARRIOLA RUBEN ARRIOLA MARTHA | Owner as of 6/9/15 | City or County Tax Records | 12/19/2000 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **94** | Ex 10/79 | Astrin, Scott and Terri | 8600 Athena Court | Lehigh Acres | FL | 33971 | [II(C)],[III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,322 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $116,177 | Taishan | Photo | 2, 9 | J | ASTRIN SCOTT H + TERRI J | Owner as of 6/9/15 | City or County Tax Records | 6/26/2006 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **95** | Ex 10/79 | Atianzar, Pedro and Sandra | 3004 Nancy Street | Meraux | LA | 70075 | [II(A)], [III(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1085 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $102,500 | Taihe | Photo | 14, 15 | H, I | ATIANZAR, PEDRO V., JR. | Owner as of 6/9/15 | City or County Tax Records | 1/27/2011 | Current Owner | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **96** | RP | Atkins, Taddarreio and Mattea | 955 Hollymeade Circle | Newport News | VA | 23602 | [II], [XIII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,797 | Property Tax Assessor's Document with Square Footage | Yes | 0.95 | 104.36 | $187,535 | Venture Supply | Delivery Invoice | N/A | K | BARONE DANIEL M, | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/14/2007 | 11/19/2012 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **97** | Ex 10/79 | Attard, Kenneth & Dahlfues, John | 194 SE 2nd Avenue | Deerfield Beach | FL | 33441 | [II(B)], [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,398 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $125,932 | Taishan | Photo | 2 | J | DAHLFUES,JOHN EDWIN & ATTARD,KENNETH CHARLES | Owner as of 6/9/15 | City or County Tax Records | 8/2/2006 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **98** | Ex 10/79 | Attard, Steve and Samantha | 13369 Little Gem Circle | Ft. Myers | FL | 33913 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,278 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $200,191 | Taishan | Photo | 2, 6 | J | ATTARD STEVEN + SAMANTHA | Owner as of 6/9/15 | City or County Tax Records | 6/22/2007 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | [redacted] |
| **99** | Ex 10/79 | Atwell, Roger | 5516 Brixton Road | Williamsburg | VA | 23185 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,115 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $223,048 | Venture Supply | Delivery Invoice & Property Assessment | N/A | K | ATWELL, ROGER A | Owner as of 6/9/15 | City or County Tax Records | 2/2/2007 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **100** | Ex 10/79 | Aubert, John and Pamela | 7400 Mayo Blvd. | New Orleans | LA | 70126 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1800 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $170,046 | Taihe | Photo | 20 | I | AUBERT JOHN P JR AUBERT PAMELA | Owner as of 6/9/15 | City or County Tax Records | 3/26/2003 | Current Owner | Reich & Binstock | Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com | [redacted] | |
| **101** | Ex 10/79 | Auguste, Alide | 2182 SE North Blackwell Drive | Port St. Lucie | FL | 34952 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,091 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $188,357 | Taishan | Photo | 2 | J | ALIDE AUGUSTE | Owner as of 6/9/15 | City or County Tax Records | 11/14/2006 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **102** | Ex 10/79 | Auker, Dan and Frances | 10820 Tiberio Drive | Ft. Myers | FL | 33913 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,245 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $197,291 | Taishan | Photo | 2, 6 | J | AUKER FRANCES M TR + AUKER DANIEL B TR FOR FRANCES M AUKER TRUST | Owner as of 6/9/15 | City or County Tax Records | 8/21/2006 | Current Owner | Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **103** | RP | Aumack, Gary and Nancy | 1195 SE Westminster Place | Stuart | FL | 34997 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,527 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $137,552 | Chinese Manufacturer 2 | Photo | 37 | C | ORLANDI ARTHUR R & DONNA L | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/15/2001 | 4/11/2013 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **104** | Ex 10/79 | Austin, Jason and Tara | 403 Dearmanville Drive | Anniston | AL | 36207 | [III], [VII], [XV], [XVI], [XVII], [XXI] | 10/7/2009 | Yes | 2564 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.82 | 90.08 | $230,965 | Taihe | Photo | 17 | I | AUSTIN, JASON L & TARA TALLEY | Owner as of 6/9/15 | City or County Tax Records | 9/14/2009 | Current Owner | McCallum, Hoaglund, Cook & Irby | Eric Hoagland, Esq.<br>905 Montgomery Highway, Suite 201 | (205) 545-8334 | ehoaglund@mhcilaw.com. | [redacted] | |
| **105** | Omni XX | Avalon Preserve Master Association, Inc. | 11900 Avalon Preserve Boulevard | Ft. Myers | FL | 33908 | [XX] | 9/4/2015 | Yes | 3,094 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $271,901 | Taishan | Photo | 2 | J | AVALON PRESERVE MASTER ASSN c/o SENTRY MANAGEMENT INC | Current Owner | Tax Records + Title/Deed | 1/17/2013 | Current Owner | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **106** | Omni XX | Avello, Daniel | 19871 NW 77th Court | Miami | FL | 33015 | [XX] | 9/4/2015 | Yes | 1,621 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $144,237 | Taishan | Photo | 2, 9 | J | DANIEL O AVELLO &W ISBEL BASULTO | Current Owner | Tax Records + Title/Deed | 12/8/2006 | Current Owner | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq.<br>2665 South Bayshore Drive Suite 300<br>Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **107** | Ex 10/79 | Avenue A, LLC (D.J. Craven, Member) | 6700 Avenue A | New Orleans | LA | 70124 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2369 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $223,799 | Taihe | Photo | 20 | I | AVENUE A LLC | Owner as of 6/9/15 | Tax Records + Title/Deed | 6/23/2006 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **108** | RP | Avery, Janet | 10671 Camarelle Circle | Ft. Myers | FL | 33913 | [II], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,227 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $107,829 | Taishan | Photo | 2, 9 | J | HORVATH DARLYNN R + HORVATH TODD R J/T | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/30/2007 | 7/22/2011 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **109** | Ex 10/79 | Avner, Brett and Wendy | 18020 Via Bellamare Lane | Miramar Lakes | FL | 33913 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 3,525 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $309,777 | ProWall | Photo | 43, 44 | G | AVNER WENDY | Owner as of 6/9/15 | City or County Tax Records | 6/16/2005 | Current Owner | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **110** | RP | Ayala, Cynthia | 4720 S.W. 166th Court | Miami | FL | 33185 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,626 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.81 | 88.98 | $144,681 | Taishan | Photo | 8 | J | LIDUVINA LIMA LE<br>REM DOUGLAS M OTERO | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/30/2010 | 6/9/2011 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **111** | Ex 10/79 | Ayanbadejo, Oladele and Uzcategu, Natalee | 1360 Bayview Drive | Fort Lauderdale | FL | 33304 | [II(B)], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 3,782 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $336,522 | Taishan | Photo | 5 | J | TEACH USA INC | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 2/26/2008 | 4/19/2016 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **112** | RP | Ayers, Randy and Carrie | 2379 Ridgemont Drive | Birmingham | AL | 35244 | [III(A)], [VII], [XV], [XVI], [XVII], [XXI] | 9/16/2010 | Yes | 1,379 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.84 | 92.27 | $127,240 | Taihe | Photo | 17, 20 | I | BARNETT CHAD A & CECILY L | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/31/2006 | 6/2/2011 | McCallum, Hoaglund, Cook & Irby | Eric Hoagland, Esq.<br>905 Montgomery Highway, Suite 201 | (205) 545-8334 | ehoaglund@mhcilaw.com. | [redacted] | |
| **113** | Ex 10/79 | Aymerich, Jason | 11318 Bridge Pine Drive | Riverview | FL | 33569 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,072 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $188,925 | Taishan | Photo | 2 | J | AYMERICH JASON | Owner as of 6/9/15 | Tax Records + Title/Deed | 11/6/2006 | Current Owner | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **114** | RP | Ayodeji, Olayiwola and Kifayat | 1027 Hollymeade Circle | Newport News | VA | 23602 | [II(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,797 | Property Tax Assessor's Document with Square Footage | Yes | 0.95 | 104.36 | $187,535 | Venture Supply | Delivery Invoice | N/A | K | NORI JANNA L | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 6/5/2006 | 6/26/2013 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **115** | Ex 10/79 | Azor, Harry and Stephania | 12430 SW 50th Street, Unit 105 | Miramar | FL | 33027 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,426 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $126,885 | Taihe | Photo | 14, 15 | H, I | TODIPAL 5 LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/24/2008 | 10/28/2011 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **116** | RP | Babamov, Hristo and Cvetanka | 11570 Hammocks Glade Drive | Riverview | FL | 33569 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,169 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $106,589 | Taishan | Photo | 2 | J | ROBERTS AIDA ROBERTSJULIO | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/3/2008 | 10/29/2013 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **117** | Add. Taishan Prop. | Back, Charles | 1215 Magnolia Alley | Mandeville | LA | 70471 | [II(C)], [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1768 | Other | Yes | 0.79 | 86.78 | $153,427 | Taihe | Photo | 17 | I | BACK, CHARLES D SR ETUX | Owner as of 6/9/15 | Tax Records + Title/Deed | 2/15/2008 | Current Owner | The Lambert Firm | Hugh Lambert, Esq.<br>701 Magazine St,<br>New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com | [redacted] | |
| **118** | RP | Bacon, Doug and Joy | 19712 Lake Osceola Lane | Odessa | FL | 33556 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 4,882 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $445,141 | Taihe | Photo | 21 | I | LYALL JONATHAN & LYALL REGGIN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/29/1999 | 3/3/2015 | Allison Grant, P.A. | Allison Grant, Esq.<br>14 Southeast 4th Street<br>Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **119** | RP | Baez, Ramon and Franca, Sylvia | 904 Sistina Avenue | Coral Gables | FL | 33146 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,179 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $193,887 | Taishan | Photo | 8 | J | EDDY BLANCO<br>NATALIE ANN BLANCO | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/14/2000 | 8/23/2013 | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **120** | RP | Bailey, Christopher | 958 Hollymeade Circle | Newport News | VA | 23602 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,227 | Property Tax Assessor's Document with Square Footage | Yes | 0.95 | 104.36 | $232,410 | Venture Supply | Delivery Invoice/ Photo | 40 | K | ANDERSON KELLI MARIE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/18/2006 | 12/1/2011 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **121** | Ex 10/79 | Bailey, Delores | 2213 Beachhead Lane | Violet | LA | 70092 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1928 | Inspection Showing Floor Plan and Under Air Square Footage | Yes | 0.86 | 94.47 | $182,138 | Crescent City | Photo | 27 | D | BAILEY, DELORES JACKSON | Owner as of 6/9/15 | City or County Tax Records | 8/20/2008 | Current Owner | Bruno & Bruno, LLP | Joseph Bruno, Esq.<br>855 Baronne Street<br>New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com | [redacted] | |
| **122** | RP | Bailey, Dorothy | 3304 Rannock Moor | Williamsburg | VA | 23188 | [II(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,352 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $142,582 | Venture Supply | Delivery Invoice & Property Assessment | N/A | K | GLENN, SHANIN | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/31/2006 | 1/29/2013 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **123** | Omni XX | Bailey, Gary | 2529 Deerfield Lake Court | Cape Coral | FL | 33909 | [XX] | 9/4/2015 | Yes | 1,838 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $161,523 | Taihe | Photo | 13 | I | SCHWATKA WALTER | Previous Owner | Tax Records + Title/Deed | 6/20/2008 | 3/4/2014 | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq.<br>2665 South Bayshore Drive Suite 300 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **124** | Omni XX | Baker, Christopher S. | 34131 Pennacook Drive | Dade City | FL | 33523 | [XX] | 9/4/2015 | Yes | 3,766 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $343,384 | Taihe | Photo | 21 | I | BAKER CHRISTOPHER S | Current Owner | Tax Records + Title/Deed | 4/4/2002 | Current Owner | Michael A. Serrano, Esquire | Michael Serrano, Esq.<br>25275 Wesley Chapel Boulevard<br>Lutz, Florida 33559 | (813) 929-4231 | mike@mikeserranolaw.com | [redacted] | |
| **125** | Ex 10/79 | Baker, Connie | 2339 Valmont Street | New Orleans | LA | 70115 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 4423 | Inspection Showing Floor Plan and Under Air Square Footage | Yes | 0.86 | 94.47 | $417,841 | Crescent City | Photo | 27 | D | BAKER CONNIE K | Owner as of 6/9/15 | City or County Tax Records | 5/28/1993 | Current Owner | Bruno & Bruno, LLP | Joseph Bruno, Esq.<br>855 Baronne Street<br>New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com | [redacted] | |
| **126** | RP | Baker, Garry and Lynn | 2817 NW 4th Terrace | Cape Coral | FL | 33993 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,479 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $129,975 | Taishan | Photo | 7 | J | GONZALES DOUGLAS L | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/26/2004 | 8/18/2010 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **127** | RP | Baker, Keith and Linda | 12077 Honeysuckle Road | Ft. Myers | FL | 33966 | [II], [II(B)], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 6,758 | Other | Yes | 0.80 | 87.88 | $593,893 | ProWall | Photo | 44 | G | KEREN AYAL | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/15/2002 | 1/10/2013 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **128** | Ex 10/79 | Baker, Rudolph and Doris | 2417 Flamingo Drive | St. Bernard | LA | 70085 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1955 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $184,689 | Crescent City | Photo | 27 | D | BAKER, DORIS REGGIO | Owner as of 6/9/15 | City or County Tax Records | 10/12/2012 | Current Owner | Hurricane Legal Center, LLC | Jacob Young, Esq.<br>Young Law Firm<br>1010 Common St., Suite 3040 | (504) 522-4322 | jyoung@youngfirmllc.com | [redacted] | |
| **129** | Ex 10/79 | Ball, Jeffery | 205 12th Street | Pleasant Grove | AL | 35127 | [IX], [XV], [XVI], [XVII], [XXI] | 5/5/2011 | Yes | 1590 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $146,709 | Taihe | Photo | 17 | I | BALL JEFFREY | Owner as of 6/9/15 | City or County Tax Records | 5/1/1996 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **130** | Ex 10/79 | Ballard, Marcia (Trustee Ballard Marcia Revocable Living Trust) | 11216 Godwit Court | New Port Richey | FL | 34654 | [IX], [XIII], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,981 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $180,628 | C&K | Photo | 34 | B | CATOR LINDA LEE | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 7/14/2008 | 2/15/2016 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **131** | RP | Banner, Luke and Deborah | 1766 SE North Buttonwood Drive | Port St. Lucie | FL | 34952 | [II(A)], [II(B)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2,091 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $188,357 | Taishan | Photo | 9 | J | ROBERT MICHELETTI | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 11/29/2006 | 11/13/2014 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **132** | Ex 10/79 | Banner, Tammy | 1206 Aycort Street | Arabi | LA | 70032 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 700 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $66,129 | Taihe | Photo | 19 | I | BANNER, TAMMY M. | Owner as of 6/9/15 | City or County Tax Records | 1/27/2006 | Current Owner | The Lambert Firm | Hugh Lambert, Esq.<br>701 Magazine St,<br>New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com | [redacted] | |
| **133** | Ex 10/79 | Baptiste, Harrison and Regina | 10831 Harrow Road | New Orleans | LA | 70127 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2170 | Inspection Showing Floor Plan and Under Air Square Footage | Yes | 0.86 | 94.47 | $205,000 | Taihe | Photo | 17, 18 | I | BAPTISTE HARRISON BAPTISTE REGINA A | Owner as of 6/9/15 | City or County Tax Records | 9/14/1995 | Current Owner | Bruno & Bruno, LLP | Joseph Bruno, Esq.<br>855 Baronne Street<br>New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com | [redacted] | |
| **134** | Ex 10/79 | Baptiste, Judy | 6131 Craigie Road | New Orleans | LA | 70126 | [II(B)], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1426 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $134,714 | Taihe | Photo | 13, 17 | I | BAPTISTE JUDY | Owner as of 6/9/15 | City or County Tax Records | 5/31/2007 | Current Owner | Whitfield, Bryson & Mason, LLP Don Barrett, PA Lovelace Law Firm, PA | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **135** | Ex 10/79 | Barber, David and Joyce | 4435 Gevalia Drive | Brooksville | FL | 34604 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,412 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $219,926 | Taishan | Photo | 5, 6 | J | BARBER, DAVID AND JOYCE | Owner as of 6/9/15 | City or County Tax Records | 9/14/2006 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **136** | Ex 10/79 | Barcia, Aurora | 6119 NW Densaw Terrace | Port St. Lucie | FL | 34986 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,242 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $201,959 | Taishan | Photo | 2, 9 | J |
| **137** | Ex 10/79 | Bargky, David | 14512 Tilbury Rd. | New Orleans | LA | 70129 | [VII], [XIII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 1296 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $122,433 | Crescent City | Photo | 27 | D |
| **138** | Ex 10/79 | Barisich, Frances and Joseph Barisich, George Sever-Barischi, Anne Marie | 408 Livingston Avenue | Arabi | LA | 70032 | [III], [VII], [XIII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1802 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $170,235 | Taihe | Photo | 18 | I |
| **139** | Ex 10/79 | Barlow, Regine and John | 2644 Pelican Bay Blvd. | Marrero | LA | 70072 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1595 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $150,680 | Taihe | Photo | 21 | I |
| **140** | Ex 10/79 | Barnes, Arlana | 4745 and 4747 28th Street South West (1178 & 2356 sq ft) | Lehigh Acres | FL | 33973 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,355 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $206,957 | IMT | Photo | 31 | F |
| **141** | Ex 10/79 | Barnes, Gerald and Michelle | 5588 Brixton Road | Williamsburg | VA | 23185 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,176 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $229,481 | Venture Supply | Delivery Invoice & Property Assessment | N/A | K |
| **142** | Omni XX | Barnett, Bessie | 11419 Morrison Road | New Orleans | LA | 70128 | [XX] | 9/4/2015 | Yes | 1,680 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $158,710 | Taihe | Photo | 20 | I |
| **143** | Ex 10/79 | Barnett, Dean on behalf of Wilbar Investments, LLC | 9420 Eden Manor | Parkland | FL | 33076 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 3,782 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $336,522 | Taishan | Photo | 5, 7 | J |
| **144** | Ex 10/79 & Omni XX | Barning, Sheryl | 4142 Bismarck Palm Dr. | Tampa | FL | 33610 | [XIII], [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 1,240 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $113,063 | Taishan | Photo | 1 | H |
| **145** | Ex 10/79 | Barragan, Fernando and Barbara | 8935 SW 228th Lane | Cutler Bay | FL | 33190 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,201 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $195,845 | Taishan | Photo | 8 | J |
| **146** | Ex 10/79 | Barreto, Adolfo and Gonzalez, Laura | 8111 W 36th Avenue Unit #3 | Hialeah | FL | 33018 | [II(C)], [III], [XIII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,337 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $118,966 | Taishan | Photo | 8 | J |
| **147** | Ex 10/79 | Barrett, Robert | 310 Preservation Reach | Chesapeake | VA | 23320 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,752 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $284,172 | Venture Supply | Photo | 40 | K |
| **148** | Ex 10/79 | Barriento, Marc | 4057 SW Cheribon Street | Port St. Lucie | FL | 34953 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,094 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $188,628 | Taishan | Photo | 2, 9 | J |
| **149** | Ex 10/79 | Barrios, Ana and Becerra, Alexander | 11584 Hammocks Glade Drive | Riverview | FL | 33569 | [II(C)], [III(A)], [IX], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,150 | Builder's Floor Plan | Yes | 0.83 | 91.18 | $104,857 | Taishan | Photo | 2 | J |
| **150** | Ex 10/79 | Barry, Crystal and Roy | 8063 Bi County Road | Norfolk | VA | 23518 | [II(C)], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 2,394 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $247,204 | Venture Supply | Delivery Invoice/ Photo | 40 | K |
| **151** | Ex 10/79 | Bart, Eugene and Cynthia | 5531 Rickert Drive | New Orleans | LA | 70126 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2100 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $198,387 | Taihe | Photo | 17 | I |
| **152** | Omni XX | Bartholomae, James and Cynthia | 2104 Emilie Oak Drive | Meraux | LA | 70075 | [XX] | 9/4/2015 | Yes | 4,651 | Inspection Showing Floor Plan and Under Air Square Footage | Yes | 0.86 | 94.47 | $439,380 | Taihe | Photo | 18 | I |
| **153** | RP | Bartholomew, Bonnie | 2820 Meadow Drive | Violet | LA | 70092 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 1260 | Other | Yes | 0.86 | 94.47 | $119,032 | Crescent City | Photo | 27 | D |
| **154** | Ex 10/79 | Bartschat, Eric and Anne Marie | 7855 Hawthorne Terrace, Unit 1604 | Naples | FL | 34113 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 2,523 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $221,721 | IMT | Photo | 31 | F |
| **155** | RP | Bas, Ayse | 1690 Renaissance Commons Blvd. #1419 | Boynton Beach | FL | 33426 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,460 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $131,517 | Taishan | Photo | 2 | J |
| **156** | Ex 10/79 | Bast, Peter and Robin | 1690 Renaissance Commons Blvd., Unit 1428 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 817 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $73,595 | Taishan | Photo | 2 | J |
| **157** | Ex 10/79 | Batiste, Ben, Terrence, Frank and Gralina | 5632 6th Street | Violet | LA | 70092 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1750 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $165,323 | Taihe | Photo | 20, 21 | I |
| **158** | Ex 10/79 | Batra, Vinod | 2565 Deerfield Lake Court | Cape Coral | FL | 33993 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1630 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $143,244 | ProWall | Photo | 43 | G |
| **159** | Ex 10/79 | Batsch, Kevin | 186 S.E. 2nd Street, Unit 186 | Deerfield Beach | FL | 33441 | [II(B)], [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,398 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $125,932 | Taishan | Photo | 11 | J |
| **160** | Ex 10/79 | Battie, Silas | 4668 Corrinne Street | New Orleans | LA | 70127 | [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2544 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $240,332 | Taihe | Photo | 13, 17 | I |
| **161** | Ex 10/79 | Battista, Leo | 9001 Sunrise Lakes Blvd. 311 | Sunrise | FL | 33322 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 850 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $75,633 | Taihe | Photo | 18 | I |
| **162** | Ex 10/79 | Bauman, Robert | 5401 Bancraft Drive | New Orleans | LA | 70112 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 3037 | Inspection Showing Floor Plan and Under Air Square Footage | Yes | 0.86 | 94.47 | $286,905 | Crescent City | Photo | 27 | D |
| **163** | RP | Bautista, Mario | 184 SE 2nd Street | Deerfield Beach | FL | 33441 | [II(B)], [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,398 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $125,932 | Taishan | Photo | 5 | J |
| **164** | Omni XX | Bayne, Randy | 507 Thomas Ave. | Boaz | AL | 35957 | [XX], [XXVIII] | 9/4/2015 | Yes | 1,908 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $171,873 | Taihe | Photo | 13 | I |
| **165** | Ex 10/79 | Bazemore, Larry | 183 Mulberry Lane | Hertford | NC | 27944 | [XV], [XVI], [XVII], [XXIV] | 7/5/2011 | No | 2,360 | Other | No | 0.92 | 101.06 | $238,502 | Venture Supply | Delivery Invoice (different delivery address) | N/A | K |
| **166** | RP | Bdaiwi, Dirar | 12421 SW 50 CT Unit 335 | Miramar | FL | 33027 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,474 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $131,157 | Taihe | Photo | 14 | H |
| **167** | Ex 10/79 | Bean, Marquesa and Shantez | 10200 Flossmoor Drive | New Orleans | LA | 70127 | [II], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1596 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $150,774 | Crescent City | Photo | 27 | D |
| **168** | Omni XX | Bearden, Thomas | 951 Junkins Road | Guntersville | AL | 35976 | [XX], [XXVIII] | 9/4/2015 | Yes | 1,545 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.82 | 90.08 | $139,174 | Taihe | Photo | 20 | I |

| Claimant Identifier | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **136** | SHAM KIRPALANI BERYL BARRETT | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/31/2007 | 5/27/2010 | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **137** | BARGKY DAVID | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/21/2002 | Current Owner | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **138** | BARISICH, FRANCES 1/4, ETALS | Owner as of 6/9/15 | City or County Tax Records | 9/22/2011 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **139** | BARLOW,JOHN B & REGINE I BARLOW | Owner as of 6/9/15 | Tax Records + Title/Deed | 7/31/2008 | Current Owner | Galante & Bivalacqua, LLC | Scott Galante, Esq. 650 Poydras St., Ste. 2615 New Orleans, Louisiana 70130 | (504) 648-1858 | scott@gb-lawfirm.com | [redacted] | |
| **140** | BARNES ARLANDA | Owner as of 6/9/15 | City or County Tax Records | 9/9/2008 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **141** | BARNES, GERALD L | Owner as of 6/9/15 | City or County Tax Records | 3/13/2007 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **142** | BARNETT BESSIE M | Current Owner | City or County Tax Records | 1/29/1988 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **143** | WILBAR INVESTMENTS LLC | Owner as of 6/9/15 | City or County Tax Records | 6/15/2006 | Current Owner | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **144** | BARNING SHERYL | Owner as of 6/9/15 | City or County Tax Records | 6/19/2007 | Current Owner | Lucas Magazine | Martin Macyszyn, Esq. Liberty Professional Building 8606 Government Drive | (727) 849-5353 | martin@lgmlawgroup.com | [redacted] | |
| **145** | LISSY JO LUGO | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2/12/2007 | 4/22/2014 | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **146** | ADOLFO BARRETO CRUZ & W LAURA E GONZALEZ | Owner as of 6/9/15 | City or County Tax Records | 6/26/2008 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **147** | BARRETT ROBERT W & LISA A | Owner as of 6/9/15 | City or County Tax Records | 3/10/2009 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **148** | MICHAEL DEMASK | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 10/13/2006 | 3/3/2015 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **149** | BECERRA ALEXANDER | Owner as of 6/9/15 | Tax Records + Title/Deed | 9/28/2006 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **150** | BARRY, ROY F & CRYSTAL L | Owner as of 6/9/15 | City or County Tax Records | 1/23/2007 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **151** | BART EUGENE M GOUGIS CYNTHIA L | Owner as of 6/9/15 | City or County Tax Records | 9/5/1985 | Current Owner | Reich & Binstock | Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com | [redacted] | |
| **152** | BARTHOLOMAE, JAMES FREDERICK | Current Owner | City or County Tax Records | 8/3/2011 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **153** | LEBOUEF, CAMERON | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/3/2008 | 6/11/2013 | Lemmon Law Firm | Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road | 985-783-6789 | andrew@lemmonlawfirm.com | [redacted] | |
| **154** | BARTSCHAT, ERIC S & ANNE MARIE | Owner as of 6/9/15 | City or County Tax Records | 6/11/2007 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **155** | BAS AYSE NUR | Owner as of 6/9/15 | City or County Tax Records | 5/31/2012 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **156** | BAST, PETER W; BAST ROBIN L | Owner as of 6/9/15 | City or County Tax Records | 4/27/2007 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **157** | BATISTE, GRALINA TAYLOR | Owner as of 6/9/15 | City or County Tax Records | 9/16/2011 | Current Owner | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **158** | IULA FRANCIS | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/30/2008 | 5/1/2012 | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **159** | REVEST MASTER LIMITED PARTNERSHIP | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/5/2007 | 3/11/2015 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **160** | BATTIE SILAS BATTIE RENEE' A | Owner as of 6/9/15 | City or County Tax Records | 12/5/2006 | Current Owner | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **161** | BATTISTA,MARY %BATTISTA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/23/2011 | 6/16/2012 | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **162** | BAUMAN ROBERT BAUMAN ZIVAH H | Owner as of 6/9/15 | City or County Tax Records | 9/28/2010 | Current Owner | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com | [redacted] | |
| **163** | BENES,MARY ANNE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/17/2006 | 4/25/2014 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **164** | BAYNE, RANDY & KAREN | Current Owner | City or County Tax Records | 11/6/2007 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **165** | HINKLEY-LOPEZ, STEPHANIE LISA &CURTIS R&SYLVIA | Previous Owner, Unknown Purchase Date | City or County Tax Records | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | Sq ft confirmed by BKC |
| **166** | DE LA CRUZ,MARCIAL | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/10/2008 | 2/6/2014 | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **167** | THE SECRETARY OF HOUSING AND URBAN | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 4/13/2007 | 2/6/2017 | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 | 504-271-8422 | storres@torres-law.com | [redacted] | See Marquesa Murray Gilmore on OCXX |
| **168** | BEARDEN, THOMAS EARL | Current Owner | City or County Tax Records | 12/14/2009 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |

Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)-REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169 | Ex 10/79 | Beasley, Anika | 7071 Whitmore Place | New Orleans | LA | 70128 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1812 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $171,180 | Taihe | Photo | 20 | I | BEASLEY ANIKA | Owner as of 6/9/15 | City or County Tax Records | 2/24/2011 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| 170 | RP | Becker, Tiffany and Broadbent, Roger and Donna | 4611 Town Creek Drive | Williamsburg | VA | 23188 | [II(A)], [XIII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2,088 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $220,200 | Venture Supply | Delivery Invoice & Property Assessment | N/A | K | ESPINAL, JACK L & BYRNE, PATRICIA ANN | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/1/2006 | 4/11/2013 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| 171 | Ex 10/79 | Beerbower, Michael | 11417 Bridge Pine Drive | Riverview | FL | 33569 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 3,425 | Builder's Floor Plan | Yes | 0.83 | 91.18 | $312,292 | Taishan | Photo | 2, 9 | J | BEERBOWER MICHAEL S | Owner as of 6/9/15 | Tax Records + Title/Deed | 2/23/2007 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| 172 | Ex 10/79 | Bekhor, Lidan | 14141 Citrus Crest Circle | Tampa | FL | 33625 | [VII], [IX], [XIII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 1,898 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $173,060 | Taihe | Photo | 20 | I | BIG OLIVE LLC BEKHOR LIDAN | Owner as of 6/9/15 | City or County Tax Records | 4/12/2007 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | [redacted] |
| 173 | Ex 10/79 | Belfour, Ed and Ashli | 7260 Wisteria Avenue | Parkland | FL | 33076 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 3,680 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $327,446 | Taishan | Photo | 2 | J | HOILES,STEPHEN N & GINA ANN | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 9/25/2006 | 12/28/2016 | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| 174 | Omni XX | Belitz, David | 3522 Baudin Street | New Orleans | LA | 70119 | [XX] | 9/4/2015 | Yes | 1,492 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $140,949 | Taihe | Photo | 21 | I | BELITZ DAVID P | Current Owner | City or County Tax Records | 12/30/2002 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| 175 | Ex 10/79 | Bell, Dimple | 6033 Campus Blvd. | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1849 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $174,675 | Taihe | Photo | 19, 20 | I | BELL DIMPLE G | Owner as of 6/9/15 | City or County Tax Records | 10/14/1991 | Current Owner | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 | (504) 522-4322 | jyoung@youngfirmllc.com | [redacted] | |
| 176 | Ex 10/79 | Bell, Frank | 4313 Hazelwood Road | Adamsville | AL | 35005 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2740 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $252,820 | Taihe | Photo | 20 | I | BELL FRANK | Owner as of 6/9/15 | City or County Tax Records | 11/1/2005 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| 177 | Ex 10/79 | Bell, Marvalean | 4720 Terrace Street | Birmingham | AL | 35208 | [III], [VII], [XV], [XVI], [XVII], [XXI] | 10/7/2009 | Yes | 1272 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $117,367 | Taihe | Photo | 13, 20 | I | HEIRS OF NELSON BELL | Owner as of 6/9/15 | City or County Tax Records | 4/26/1986 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| 178 | Ex 10/79 | Bell, Peter and Karen | 5140 SE Mariner Gardens Circle, Unit I-65 | Stuart | FL | 34997 | [II], [XIII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,530 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $137,822 | IMT | Photo | 30 | F | TANGERINE COMMUNITY PARTNERS LP | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/7/2007 | 10/6/2010 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| 179 | RP | Bell, Thomes E. | 180 Tessa Circle | Albertville | AL | 35950 | [III], [VII], [XV], [XVI], [XVII], [XXI] | 10/7/2009 | Yes | 1,320 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $118,906 | Taihe | Photo | 20 | I | MARTINEZ GONZALEZ, CAMILO | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/18/2007 | 1/7/2013 | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| 180 | Ex 10/79 | Belsom, Scott and Jennifer | 2912 Bradbury Drive | Meraux | LA | 70075 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2800 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $264,516 | Taihe | Photo | 20 | I | BELSOM, SCOTT J. | Owner as of 6/9/15 | City or County Tax Records | 2/9/2012 | Current Owner | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| 181 | Ex 10/79 | Belson, Luydmila | 198 Medici Terrace | North Venice | FL | 34275 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,608 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.83 | 91.18 | $237,797 | Taishan | Photo | 6 | J | LYUDMILA BELSON TRUST | Owner as of 6/9/15 | Tax Records + Title/Deed | 2/29/2008 | Current Owner | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| 182 | Ex 10/79 | Benes, Mary Anne | 174 SE 2nd Street | Deerfield Beach | FL | 33441 | [II(B)], [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,398 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $125,932 | Taishan | Photo | 5 | J | BENES,MARY ANNE H/E ALI-BOCAS,AZARD | Owner as of 6/9/15 | Tax Records + Title/Deed | 8/28/2008 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| 183 | Ex 10/79 | Benfatti, Mary C. | 101 Coney Drive | Arabi | LA | 70032 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1723 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $162,772 | Crescent City | Photo | 27 | D | BENFATTI, MARY M. CULLURA | Owner as of 6/9/15 | City or County Tax Records | 1/15/2009 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| 184 | Ex 10/79 | Benish, Frances | 11353 SW Mountain Ash Circle | Port St. Lucie | FL | 34987 | [II(C)], [IX], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 1,695 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $152,686 | IMT | Photo | 33 | F | FRANCES P BENISH | Owner as of 6/9/15 | City or County Tax Records | 7/16/2007 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| 185 | Ex 10/79 | Bennett, Andrew | 100 Jewell Circle | Bessemer | AL | 35020 | [III(A)], [VII], [XV], [XVI], [XVII], [XXI] | 9/16/2010 | Yes | 4160 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $383,843 | Taihe | Photo | 20 | I | MCCRAY JAMES & JESSIE MAE | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 1/14/2008 | 7/31/2015 | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| 186 | RP | Bennett, Marlene | 8770 Cobblestone Point Circle | Boynton Beach | FL | 33472 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 3,830 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $345,006 | Dragon Brand | Photo | 25 | A | GLADYS GUERRERO LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/16/2007 | 12/16/2014 | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| 187 | Ex 10/79 | Benoit, Richard and Carol | 262 Broken Oak Trail | Jensen Beach | FL | 34957 | [II(A)], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,458 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $131,337 | Chinese Manufacturer 2 | Photo | 37 | C | RICHARD L & CAROL C BENOIT LIVING TR | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/24/2003 | 9/19/2011 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| 188 | Ex 10/79 | Bentley, Lonnette and Lowery, Kenneth | 4458 Preacher Lane | Jay | FL | 32565 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,080 | Builder's Floor Plan | Yes | 0.85 | 93.37 | $194,210 | Taihe | Photo | 13, 17 | I | LOWERY KENNETH BUCK | Owner as of 6/9/15 | City or County Tax Records | 6/19/2004 | Current Owner | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com | [redacted] | |
| 189 | Omni XX | Bentz, Kelly | 308 Stalling Drive | McDonough | GA | 30252 | [XX], [XXX] | 9/4/2015 | Yes | 1,827 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.89 | 97.77 | $178,626 | Venture Supply | Photo | 39 | K | BENTZ KELLY M & SHERRI L | Current Owner | City or County Tax Records | 7/31/2012 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| 190 | Ex 10/79 | Benzo, Ramon and Candida | 2576 Sea Wind Way | Clearwater | FL | 33763 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,146 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $103,232 | Taishan | Photo | 7 | J | WILSON, MELINDA AND WILSON, MARK | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/27/2007 | 6/4/2012 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| 191 | RP | Bereijo, Joseph | 8007 West 36th Avenue, Apt. 5 | Hialeah | FL | 33018 | [III(A)], [VII], [XIII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,356 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $120,657 | Taishan | Photo | 8 | J | ANDRES ISAAC YANG YOUNG MONICA J ZHONG CHENG | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 6/1/2007 | 11/20/2013 | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| 192 | RP | Berlin, John and Wightman, Karen | 322 Bernard Drive | Newport News | VA | 23602 | [IX], [XIII], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,213 | Property Tax Assessor's Document with Square Footage | Yes | 0.95 | 104.36 | $230,949 | Venture Supply | Delivery Invoice | N/A | K | FARMER BOBBY G JR | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 11/1/1999 | 1/19/2012 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | [redacted] |
| 193 | Add. Taishan Prop. | Bernard, Warren and Faith | 227 Mission Court | Avondale | LA | 70094 | [XV], [XVI], [XVII], [IX] | 7/5/2011 | Yes | 1417 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $133,864 | Taihe | Photo | 14 | H | BERNARD,WARREN J | Owner as of 6/9/15 | City or County Tax Records | Unknown | Current Owner | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com | [redacted] | |
| 194 | Ex 10/79 | Berra, Dale and Jane and Woodruff, Henry and Nancy | 310 Mestre Place | North Venice | FL | 34275 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,681 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $153,274 | Taishan | Photo | 6 | J | BERRA JANE W BERRA DALE A WOODRUFF HENRY III WOODRUFF NANCY | Owner as of 6/9/15 | Tax Records + Title/Deed | 6/27/2006 | Current Owner | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| 195 | Ex 10/79 | Berry, Elaine and Kirk | 13830 Pierre's Court | New Orleans | LA | 70129 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1546 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $146,051 | Crescent City | Photo | 27 | D | BERRY KIRK D BERRY ELAINE B | Owner as of 6/9/15 | City or County Tax Records | 3/8/1996 | Current Owner | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 | (504) 522-4322 | jyoung@youngfirmllc.com | [redacted] | |
| 196 | Ex 10/79 | Berry, Keith and Elizabeth | 607 Mansion Road | Yorktown | VA | 23693 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,700 | Property Tax Assessor's Document with Square Footage | Yes | 0.95 | 104.36 | $281,772 | Venture Supply | Delivery Invoice & Property Assessment | N/A | K | BERRY KEITH A ETUX | Owner as of 6/9/15 | City or County Tax Records | 4/28/2008 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| 197 | RP | Berthaut, Colin and Gelpi, Colin | 1218 Magnolia Alley, Lot 42 | Mandeville | LA | 70471 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1737 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.79 | 86.78 | $150,737 | Taihe | Photo | 15 | I | ANDERSON, KATRINA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/11/2008 | 3/15/2011 | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com | [redacted] | |
| 198 | RP | Bertholette, Anna and Lund, Leslie | 4412 Olive Drive | Meraux | LA | 70075 | [III], [VII], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1776 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $167,779 | Taihe | Photo | 21 | I | WAUKESHA, JACKSON & STEWART, CHRISTOPHER | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/30/2008 | 3/4/2013 | Bencomo & Associates | Raul Bencomo, Esq. 639 Loyola Avenue Suite 2110 New Orleans, LA 70113 | (504) 289-2239 | raul@bencomolaw.com | [redacted] | |
| 199 | Ex 10/79 | Bertrand, Yolanda J.; Joseph, Terry L., Charles, Jr., Toran W. And Troylon | 5535 Vermillion Blvd. | New Orleans | LA | 70122 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1823 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $172,219 | Taihe | Photo | 20 | I | JOSEPH CHARLES JOSEPH TERRY L JOSEPH CHARLES JR JOSEPH TORAN W | Owner as of 6/9/15 | City or County Tax Records | 4/1/2011 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| 200 | Omni XX | Bertucci, Elizabeth | 5927 Patton Street | New Orleans | LA | 70115 | [XX] | 9/4/2015 | Yes | 1,882 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $177,793 | Taihe | Photo | 20 | I | PATTON STREET LLC | Previous Owner | City or County Tax Records | 1/30/2009 | 10/22/2013 | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| 201 | RP | Bertucci, Elizabeth/ 5925 Patton Street, LLC | 5925 Patton Street | New Orleans | LA | 70115 | [III(A)], [IX], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 3764 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $355,585 | Taihe | Photo | 20 | I | PATTON STREET LLC | Owner as of 6/9/15 | Tax Records + Title/Deed | 1/30/2009 | Current Owner | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)-REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **202** | Ex 10/79 | Betz, Kenneth and JM & MA, LLC | 2488 North Landing Road, Unit 110 | Virginia Beach | VA | 23456 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,600 | Other | Yes | 0.94 | 103.26 | $165,216 | Venture Supply | Delivery Invoice & Property Assessment | N/A | K | VIRGINIA PROPERTY MANAGERS, LLC | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 7/3/2006 | 7/24/2015 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **203** | Ex 10/79 | Bibb, Gregory | 1825 Quebec Drive | Bessemer | AL | 35022 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2072 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $191,183 | Taihe | Photo | 13, 17 | I | BIBB, NATALIE | No Record of Ownership | City or County Tax Records | 11/30/2005 | | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **204** | Ex 10/79 & Omni XX | Bienemy, Brandy Shelton | 2820 Shannon Drive | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII], [XX] | 5/5/2011 | Yes | 1125 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $106,279 | Crescent City | Photo | 27 | D | SHELTON, BRANDY ROBINSON | Owner as of 6/9/15 | City or County Tax Records | 5/26/2000 | Current Owner | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq.<br>8301 W. Judge Perez Drive, Suite 303 | 504-271-8422 | storres@torres-law.com | [redacted] | |
| **205** | Ex 10/79 | Bienemy, Eric | 2823 Daniel Drive | Violet | LA | 70092 | [II], [VII], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1080 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $102,028 | Crescent City | Photo | 27 | D | BEINEMY, ERIC GERARD | Owner as of 6/9/15 | City or County Tax Records | 3/30/2009 | Current Owner | Bencomo & Associates | Raul Bencomo, Esq.<br>639 Loyola Avenue<br>Suite 2110 | (504) 289-2239 | raul@bencomolaw.com | [redacted] | |
| **206** | Ex 10/79 | Bierria, Cindy and Nathaniel | 7631 Brevard Avenue | New Orleans | LA | 70127 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1769 | Other | Yes | 0.86 | 94.47 | $167,117 | Crescent City | Photo | 27 | D | BIERRIA NATHANIEL A SR BIERRIA CINDY J | Owner as of 6/9/15 | City or County Tax Records | 11/30/1993 | Current Owner | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq.<br>Becnel Law Firm, LLC<br>425 W. Airline Hwy, Suite B<br>LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **207** | Ex 10/79 & Omni XX | Bilbo, Chester M. Jr. | 403 Seventh Street | Bay St. Louis | MS | 39520 | [III], [XV], [XVI], [XVII], [XX], [XXXI] | 10/7/2009 | Yes | 1,841 | Other | Yes | 0.84 | 92.27 | $169,869 | Taihe | Photo | 20 | I | BILBO CHESTER M JR ETAL | Current Owner, Unknown Purchase Date | | | Current Owner | Reeves & Mestayer | Jim Reeves, Esq.<br>160 Main St<br>Biloxi, MS 39530 | (228) 374-5151 | jrr2@rmlawcall.com | [redacted] | |
| **208** | RP | Billy, Ronald and Tabitha | 3261 Lee Way Court Unit 506 North | Ft. Myers | FL | 33903 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,459 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $128,217 | Taishan | Photo | 2, 9 | J | MATTESON MARK R + CONNIE M | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/22/2007 | 4/17/2014 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **209** | Ex 10/79 | Billy, William and Thadius | 9900 Grant Street | New Orleans | LA | 70127 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1390 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $131,313 | Taihe | Photo | 16, 17 | I | BILLY WILLIAM SR BILLY THADIUS MARI J | Owner as of 6/9/15 | City or County Tax Records | 9/11/1995 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **210** | Ex 10/79 | Binda, Coral | 3366 S.W. Frankford Street | Port St. Lucie | FL | 34953 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,154 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $194,032 | Taishan | Photo | 5, 6 | J | CORAL V BINDA | Owner as of 6/9/15 | City or County Tax Records | 6/15/2005 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **211** | Ex 10/79 | Binetti, Michael | 2929 Riddick Lane | Virginia Beach | VA | 23456 | [II(C)], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 2,933 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $302,862 | Venture Supply | Photo | 40 | K | MICHAEL BINETTI | Owner as of 6/9/15 | Tax Records + Title/Deed | 7/29/2005 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **212** | RP | Birkholz, Berlyn and Elaine | 12644 20th Street | East Parrish | FL | 34129 | [II(A)], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 3,466 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $304,592 | Taishan | Photo | 2 | J | SWENSON, RYAN SWENSON, CYNTHIA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/16/2007 | 3/14/2011 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **213** | RP | Bishop, Brian | 60 Oak Lane | Waynesboro | MS | 39367 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,836 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $163,367 | Taihe | Photo | 19 | I | UNKNOWN | Records Not Available | | | | Hawkins Gibson | Edward Gibson, Esq.<br>153 Main St<br>Bay St Louis, MS 39520 | (228) 467-4225 | egibson@hgattorneys.com | [redacted] | |
| **214** | Ex 10/79 | Bishop, Michael | 2310 SW 19th Street | Cape Coral | FL | 33991 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,044 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $179,627 | Taishan | Photo | 2 | J | BISHOP MICHAEL G | Owner as of 6/9/15 | Tax Records + Title/Deed | 5/19/2008 | Current Owner | Viles & Beckman, LLC | Michael Beckman, Esq.<br>6350 Presidential Court<br>Fort Myers, FL 33919 | (239) 334-3933 | michael@vilesandbeckman.com | [redacted] | |
| **215** | Omni XX | Bishop, Robert | 529 57th Street S | Birmingham | AL | 35212 | [XX], [XXVIII] | 9/4/2015 | Yes | 2,232 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $205,947 | Taihe | Photo | 17 | I | BISHOP ROBERT L | Current Owner | City or County Tax Records | 9/30/1996 | Current Owner | Collins & Horsley | W. Brian Collins, Esquire<br>Collins Law Firm<br>1461 Shades Crest Road | (205) 529-4988 | thecollinslawoffices@gmail.com | [redacted] | |
| **216** | Ex 10/79 | Black, Douglas and Elizabeth | 833 King Leon Way | Sun City Center | FL | 33573 | [III], [XIII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,808 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $164,853 | Taishan | Photo | 6 | J | BLACK DOUGLAS LIFE ESTATE BLACK ELIZABETH LIFE | Owner as of 6/9/15 | Tax Records + Title/Deed | 8/4/2006 | Current Owner | Krupnick Cambell | Michael Ryan, Esq.<br>12 SE 7th St #801<br>Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **217** | Ex 10/79 | Blackburn, Benton and Amy | 2076 Mohican Drive | Waverly | AL | 36879 | [II(C)], [XV], [XVI], [XVII], [XXI] | 1/24/2011 | Yes | 1776 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $163,872 | Taihe | Photo | 17 | I | BLACKBURN AMY V & BENTON C | Owner as of 6/9/15 | City or County Tax Records | 8/16/2007 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **218** | Omni XX | Blackenship, James | 275 Sagamore Cove | Sugar Hill | GA | 30518 | [XX], [XXX] | 9/4/2015 | Yes | 3,776 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.82 | 90.08 | $340,142 | Chinese Manufacturer 2 | Photo | 37 | C | AMH ROMAN TWO GA LLC | Previous Owner | City or County Tax Records | 12/28/2001 | 12/2/2014 | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **219** | Omni XX | Blackson, Trent | 3106 South Canal Drive | Palm Harbor | FL | 34684 | [XX] | 9/4/2015 | Yes | 1,612 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $146,982 | Chinese Manufacturer 2 | Photo | 37 | C | BLACKSON, TRENT | Current Owner | Tax Records + Title/Deed | 5/24/2002 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **220** | Ex 10/79 & Omni XX | Blaise, Ervin | 1414 Reynes Street | New Orleans | LA | 70117 | [III], [XV], [XVI], [XVII], [XX] | 10/7/2009 | Yes | 1513 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $142,933 | Taihe | Photo | 20 | I | BLAISE ERVIN J | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/4/2002 | Current Owner | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **221** | Ex 10/79 | Blalock, Angeles | 3400 Napoleon Avenue | New Orleans | LA | 70125 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 6485 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $612,638 | Crescent City | Photo | 27 | D | BLALOCK ANGELES P | Owner as of 6/9/15 | City or County Tax Records | 3/21/2000 | Current Owner | Martzell & Bickford | Scott Bickford, Esq.<br>338 Lafayette Street<br>New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com | [redacted] | |
| **222** | Ex 10/79 | Blanchard, Abelar | 418 Vine Cliff Street | Ruskin | FL | 33570 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,915 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $265,790 | IMT | Photo | 33 | F | PAUL JESSICA METELLUS JOSEPH WILLIAMS II | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/31/2007 | 5/8/2014 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **223** | Ex 10/79 | Blanchard, Kimberly L. | 1349 Franklin Street | Mandeville | LA | 70048 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1250 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $118,088 | Taihe | Photo | 20 | I | BLANCHARD, KIMBERLY LANDRY | Owner as of 6/9/15 | Tax Records + Title/Deed | 7/24/2008 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **224** | Ex 10/79 | Bland, Elbert and Gloria | 2315-17 Industry Street | New Orleans | LA | 70122 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1971 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $186,200 | Crescent City | Photo | 27 | D | JOHNSON RAMEL V | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 4/1/1999 | 9/22/2015 | Reich & Binstock | Dennis Reich, Esq.<br>4265 San Felipe, Suite 1000<br>Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com | [redacted] | |
| **225** | Ex 10/79 | Blay, Mark and Anitra | 620 Magnolia Ridge Road | Boutte | LA | 70039 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 8077 | Other | Yes | 0.86 | 94.47 | $763,034 | DUN | Photo | 42 | E | BLAY, MARK & BLAY, ANITRA BRADSTREET | Owner as of 6/9/15 | City or County Tax Records | 6/2/2008 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **226** | RP | Blount, Demitrous and Rivera, Brian | 963 Hollymeade Circle | Newport News | VA | 23602 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,844 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.95 | 104.36 | $192,440 | Venture Supply | Delivery Invoice | N/A | K | BENSON JOSEPH WILLIAM, BENSON MARY ANGELICA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/20/2007 | 6/17/2013 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **227** | Add. Taishan Prop. | Blue Water Coach Homes Condominium Association | 174 Shadroe Cove Circle, Unit 1003 | Cape Coral | FL | 33991 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,381 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $209,242 | Taishan | Photo | 2 | J | HORNBECK RONALD + HORNBECK LINDA T/C | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/5/2005 | 11/21/2006 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | Remediation claim will be pursued by condo association. |
| **228** | Add. Taishan Prop. | Blue Water Coach Homes Condominium Association | 175 Shadroe Cove Circle, Unit 1103 | Cape Coral | FL | 33991 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,381 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $209,242 | Taishan | Photo | 5 | J | ZELLER ELINOR JO ANN TR | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/5/2005 | 4/27/2010 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | See Don Throgmartin on OCXX |
| **229** | Add. Taishan Prop. | Blue Water Coach Homes Condominium Association | 202 Shadroe Cove Circle, Unit 403 | Cape Coral | FL | 33991 | [II(C)], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 2,381 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $209,242 | Taishan | Photo | 2, 7 | J | ZAREMBA YVONNE E TR | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/5/2005 | 4/27/2010 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | [redacted] |
| **230** | Add. Taishan Prop. | Blue Water Coach Homes Condominium Association | 221 Shadroe Cove Circle, Unit 1302 | Cape Coral | FL | 33991 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,646 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $144,650 | C&K | Photo | 36 | B | SUAREZ RENE + EMMA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/5/2005 | 4/27/2010 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **231** | Add. Taishan Prop. | Blue Water Coach Homes Condominium Association | 221 Shadroe Cove Circle, Unit 1303 | Cape Coral | FL | 33991 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,381 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $209,242 | Taihe/ C&K | Photo | 12, 35, 36 | B, I | JORDAN JOHN E TR | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/5/2005 | 4/27/2010 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **232** | Add. Taishan Prop. | Blue Water Coach Homes Condominium Association | 221 Shadroe Cove Circle, Unit 1304 | Cape Coral | FL | 33991 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,381 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $209,242 | Taishan | Photo | 12 | L | ZAREMHA YVONNE E TR | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/5/2005 | 4/27/2010 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | See Don Throgmartin on OCXX |
| **233** | Ex 10/79 & Omni XX | Blue Water Coach Homes Condominium Association, Inc. | 174 Shadroe Cove Circle, Unit 1002 | Cape Coral | FL | 33991 | [II], [II(B)], [II(C)], [VII], [XV], [XVI], [XVII], [XX] | 3/15/2010 | Yes | 1,646 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $144,650 | Taishan | Photo | 2, 9 | J | DIEBOLD BURTON GERALDINE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/5/2004 | 11/13/2006 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | [redacted] |
| **234** | Ex 10/79 & Omni XX | Blue Water Coach Homes Condominium Association, Inc. | 174 Shadroe Cove Circle, Unit 1001 | Cape Coral | FL | 33991 | [VII], [XV], [XVI], [XVII], [XX] | 1/14/2011 | Yes | 1,646 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $144,650 | Taishan | Photo | 2, 9 | J | FEDERAL NATIONAL MORTGAGE ASSN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/5/2005 | 5/9/2008 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **235** | Ex 10/79 & Omni XX | Blue Water Coach Homes Condominium Association, Inc. | 174 Shadroe Cove Circle, Unit 1004 | Cape Coral | FL | 33991 | [II(C)], [VII], [IX], [XV], [XVI], [XVII], [XX] | 1/14/2011 | Yes | 2,381 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $209,242 | Taishan | Photo/ Inspection Report | 8 | J | ZAREMBA YVONNE E TR FOR YVONNE E ZAREMBA TRUST | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/5/2004 | 4/27/2010 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **236** | Add. Taishan Prop. | Blue Water Coach Homes Condominium Association, Inc. | 181 Shadroe Cove Circle, Unit 1204, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,381 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $209,242 | Taishan | Photo | 6, 9 | J | RIEGER ROBERT JR + SUZANNE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/5/2005 | 11/17/2006 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **237** | Ex 10/79 & Omni XX | Blue Water Coach Homes Condominium Association, Inc. | 194 Shadroe Cove Circle, Unit 601 | Cape Coral | FL | 33991 | [II(B)], [II(C)], [VI], [XVII], [XX] | 12/6/2010 | Yes | 1,646 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $144,650 | Taishan | Photo | 2 | J | HILL GERALD P + SHARMON A | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/5/2005 | 7/21/2008 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **238** | Ex 10/79 & Omni XX | Blue Water Coach Homes Condominium Association, Inc. | 194 Shadroe Cove Circle, Unit 602 | Cape Coral | FL | 33991 | [VII], [XV], [XVI], [XVII], [XX] | 1/14/2011 | Yes | 1,646 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $144,650 | Taishan | Photo | 2, 9 | J | SPOTTS RUSSELL + LINDA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/5/2004 | 11/25/2008 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **239** | Ex 10/79 & Omni XX | Blue Water Coach Homes Condominium Association, Inc. | 194 Shadroe Cove Circle, Unit 604 | Cape Coral | FL | 33991 | [VII], [XV], [XVI], [XVII], [XX] | 1/14/2011 | Yes | 2,393 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $210,297 | Taishan | Photo | 2 | J | HESTON LAWRENCE H TR FOR LAWRENCE H HESTON TRUST | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/5/2005 | 4/27/2010 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **240** | Omni XX | Blue Water Coach Homes Condominium Association, Inc. | 202 Shadroe Cove Circle, Unit 403 | Cape Coral | FL | 33991 | [XX] | 9/4/2015 | Yes | 2,381 | Other | Yes | 0.80 | 87.88 | $209,242 | Taishan | Photo | 2, 7 | J | ZAREMBA YVONNE E TR FOR YVONNE E ZAREMBA TRUST | Previous Owner | Tax Records + Title/Deed | 1/5/2005 | 4/27/2010 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | [redacted] |
| **241** | Ex 10/79 | Blue Water Coach Homes Condominium Association, Inc. (Casper, Bruce and Barbara) | 206 Shadroe Cove Circle, #304 | Cape Coral | FL | 33991 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,381 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $209,242 | Taishan/ C&K | Photo | 2, 12, 36 | B, J | CASPER BARBARA C TR + CASPER BRUCE W TR FOR CASPER TRUST | Owner as of 6/9/15 | City or County Tax Records | 12/18/2006 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | [redacted] |
| **242** | Ex 10/79 | Blue Water Coach Homes Condominium Association, Inc. (Molinaro, Peter) | 182 Shadroe Cove Circle, #801 | Cape Coral | FL | 33991 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,646 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $144,650 | Taishan | Photo | 2 | J | MOLINARO PETER + LINDA | Owner as of 6/9/15 | City or County Tax Records | 12/20/2006 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | [redacted] |
| **243** | RP & Omni XX | Blue Water Coach Homes Condominium Association, Inc. (Shafer, Sam and Mary) | 206 Shadroe Cove Circle Unit 301 | Cape Coral | FL | 33991 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,646 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $144,650 | Taishan | Photo | 2 | J | MERRY WILLIAM D SR + SANDRA TR | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/2/2009 | 4/13/2012 | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | [redacted] |
| **244** | Ex 10/79 | Blue Water Condo Assoc. | 178 Shadroe Cove Circle Unit 904 | Cape Coral | FL | 33991 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,381 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $209,242 | Taishan | Photo | 2 | J | MCSHANE MICHAEL L TR + FOR MICHAEL L MCSHANE TRUST MCSHANE SUSAN K TR FOR SUSAN K | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/5/2005 | 12/28/2006 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **245** | Ex 10/79 | Blue Water Condo Assoc. | 182 Shadroe Cove Circle, Unit 803 | Cape Coral | FL | 33991 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,393 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $210,297 | Taishan | Photo | 2, 9 | J | SCHMITT RONALD E + RENEE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/5/2005 | 12/21/2006 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **246** | Ex 10/79 | Blue Water Condo Assoc. | 182 Shadroe Cove Circle, Unit 804 | Cape Coral | FL | 33991 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,393 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $210,297 | Taishan | Photo | 2 | J | BLUE WATER 804 LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/5/2005 | 4/27/2010 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **247** | Ex 10/79 | Blue Water Condo Assoc. | 190 Shadroe Cove Circle Unit 701 | Cape Coral | FL | 33991 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,646 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $144,650 | Taishan | Photo | 2 | J | WHITE MARSHALL R + CYNTHIA S | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/5/2005 | 7/29/2008 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **248** | Ex 10/79 | Blue Water Condo Assoc. | 190 Shadroe Cove Circle Unit 702 | Cape Coral | FL | 33991 | [II], [II(B)], [III(A)], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,646 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $144,650 | Taishan | Photo | 2 | J | DAPRILE ANTHONY + MARCIA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/5/2005 | 12/24/2007 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **249** | Ex 10/79 | Blue Water Condo Assoc. | 190 Shadroe Cove Circle Unit 703 | Cape Coral | FL | 33991 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,393 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $210,297 | Taishan | Photo | 2 | J | ZAREMBA YVONNE E TR FOR YVONNE E ZAREMBA TRUST | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/5/2005 | 12/28/2006 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **250** | Ex 10/79 | Blue Water Condo Assoc. | 190 Shadroe Cove Circle Unit 704 | Cape Coral | FL | 33991 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,393 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $210,297 | Taishan | Photo | 2 | J | KOLAR JAMES JOHN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/7/2005 | 5/19/2010 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **251** | Ex 10/79 | Blue Water Condo Assoc. | 198 Shadroe Cove Circle, Unit 501 | Cape Coral | FL | 33991 | [III(A)], [IX], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,646 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $144,650 | Taishan | Photo | 2 | J | CRAWFORD MICHAEL L + LINDA A | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/5/2004 | 4/10/2008 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **252** | Ex 10/79 | Blue Water Condo Assoc. | 198 Shadroe Cove Circle, Unit 502 | Cape Coral | FL | 33991 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,646 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $144,650 | Taishan | Photo | 2 | J | STILLITANO MATTHEW M & STILLITANO LESLIE G | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/10/2013 | 3/31/2014 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **253** | Ex 10/79 | Blue Water Condo Assoc. | 198 Shadroe Cove Circle, Unit 504 | Cape Coral | FL | 33991 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,381 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $209,242 | Taishan | Photo | 2, 9 | J | DIMMER MARK A | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/5/2005 | 4/27/2010 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **254** | Ex 10/79 | Blue Water Condo Assoc. | 202 Shadroe Cove Circle, Unit 401 | Cape Coral | FL | 33991 | [II(C)], [IX], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 1,646 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $144,650 | Taishan | Photo | 2, 9 | J | ZAREMBA YVONNE E TR FOR YVONNE E ZAREMBA TRUST | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/5/2005 | 4/27/2010 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **255** | Ex 10/79 | Blue Water Condo Assoc. | 202 Shadroe Cove Circle, Unit 402 | Cape Coral | FL | 33991 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,646 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $144,650 | Taishan | Photo | 2, 6 | J | FENIMORE CHARLES + CHARLENE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/5/2005 | 1/9/2007 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | Parker Waichman represents the property owner, Eugene Reaves |
| **256** | Ex 10/79 | Blue Water Condo Assoc. | 202 Shadroe Cove Circle, Unit 404 | Cape Coral | FL | 33991 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,381 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $209,242 | Taishan | Photo | 2, 6 | J | WILLMES RONALD L + ANITA L | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/5/2005 | 12/18/2006 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **257** | Ex 10/79 | Blue Water Condo Assoc. | 206 Shadroe Cove Circle, Unit 302 | Cape Coral | FL | 33991 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,646 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $144,650 | Taishan | Photo | 2, 9 | J | GRANT SCOTT E + LISA F | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/29/2010 | 1/25/2013 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **258** | Ex 10/79 | Blue Water Condo Assoc. | 206 Shadroe Cove Circle, Unit 303 | Cape Coral | FL | 33991 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,381 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $209,242 | Taishan | Photo | 2 | J | SHAFER MARY L | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/5/2005 | 2/22/2007 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **259** | Ex 10/79 | Blue Water Condominium | 178 Shadroe Cove Circle, Unit 902 | Cape Coral | FL | 33991 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 1,646 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $144,650 | Taishan | Photo | 2 | J | BARTLETT RICKIE A + CHERYL A | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/5/2005 | 4/27/2010 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **260** | Ex 10/79 | Blue Water Condominium | 178 Shadroe Cove Circle, Unit 903 | Cape Coral | FL | 33991 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 2,381 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $209,242 | Taishan | Photo | 2 | J | UNKNOWN | Previous Owner, Did Not Own Property on 6/9/15 | Title/Deed | 1/5/2004 | 4/27/2010 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | [redacted] |
| **261** | Ex 10/79 | Blue Water Condominium Association | 178 Shadroe Cove Circle, Unit 901 | Cape Coral | FL | 33991 | [II(B)], [II(C)], [III], [VII], [XV], [XVI], | 10/7/2009 | Yes | 1,646 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $144,650 | Taishan | Photo | 2, 9 | J | FERMOILE JAMES L S TR FOR JAME L S FERMOILE TRUST | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/5/2005 | 1/18/2007 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **262** | Ex 10/79 | Blue Water Condominium Association | 194 Shadroe Cove Circle, Unit 603 | Cape Coral | FL | 33991 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,393 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $210,297 | Taishan | Photo | 2 | J | SANTELLE THOMAS D | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/5/2004 | 2/27/2009 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **263** | Ex 10/79 | Blue, John and Rachelle | 422 28th Street | New Orleans | LA | 70124 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2544 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $240,332 | Taihe | Photo | 15 | I | BLUE JOHN B BLUE RACHELLE R | Owner as of 6/9/15 | City or County Tax Records | 7/29/2003 | Current Owner | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)-REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **264** | Ex 10/79 | Boasso, Raymond | 4600 E. St. Bernard Hwy. | Meraux | LA | 70075 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 5345 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $504,942 | Taihe | Photo | 17, 18 | I | BOASSO, RAYMOND J. | Owner as of 6/9/15 | City or County Tax Records | 9/17/2008 | Current Owner | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 | (985) 292-2300 | jean@paullea.com | [redacted] | |
| **265** | RP | Boasso, Walter | 12 Brittany Place | Arabi | LA | 70032 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 3102 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $293,046 | Taihe | Photo | 17, 18 | I | DOODY, KATHLEEN BRIDGET | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 6/28/2006 | 10/19/2012 | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 | (985) 292-2300 | jean@paullea.com | [redacted] | |
| **266** | Ex 10/79 | Bobrow, Scott and Cheryl | 7217 Wisteria Avenue | Parkland | FL | 33076 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 3,660 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $325,667 | Taishan | Photo | 2, 9 | J | BOBROW,CHERYL & SCOTT | Owner as of 6/9/15 | City or County Tax Records | 9/22/2008 | Current Owner | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **267** | RP | Boersma, Kenneth and Victoria | 9664 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | [II], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 3,975 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $358,068 | Taishan | Photo | 2, 9 | J | FURR SCOTT HETHERINGTON DAMIEN & | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/6/2006 | 10/7/2013 | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **268** | Ex 10/79 | Boglin, Richard and Regina | 2028 Pratt Highway | Birmingham | AL | 35214 | [III], [VII], [XV], [XVI], [XVII], [XXI] | 10/7/2009 | Yes | 2016 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $186,016 | Taihe | Photo | 19 | I | BOGLIN REGINA S | Owner as of 6/9/15 | City or County Tax Records | 8/14/2001 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **269** | Ex 10/79 | Bohler, Ann and Robert | 1360 Julian Drive | Watkinsville | GA | 30677 | [IX], [XV], [XVI], [XVII], [XXII] | 5/5/2011 | Yes | 2,434 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $216,577 | Venture Supply | Photo | 41 | K | VICKI LYNN & BOHLER ANDREW CRAWFORD FROSS | Owner as of 6/9/15 | City or County Tax Records | 6/22/2006 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **270** | Ex 10/79 | Bohorquez, Noe A. Machado | 10837 NW 79 Street | Miami | FL | 33185 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,501 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $133,559 | Taishan | Photo | 8 | J | NOE ANTONIO MACHADO BOHORQUEZ | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/22/2006 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **271** | Ex 10/79 | Boland Marine | 4426 Cessna Court | New Orleans | LA | 70126 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 585 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $55,265 | Taihe | Photo | 16, 17, 21 | I | 4426 CESSNA COURT, LLC | Owner as of 6/9/15 | City or County Tax Records | 8/10/2010 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **272** | Ex 10/79 | Boland Marine | 5919 Boeing Street | New Orleans | LA | 70126 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 741 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $70,002 | Taihe/ DUN | Photo | 17, 42 | E, I | 5919 BOEING STREET, LLC | Owner as of 6/9/15 | City or County Tax Records | 8/3/2010 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **273** | Ex 10/79 | Boland Marine | 6006 Boeing Street | New Orleans | LA | 70126 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 741 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $70,002 | Taihe | Photo | 17 | I | 6006 BOEING STREET, LCC | Owner as of 6/9/15 | City or County Tax Records | 8/10/2010 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **274** | Ex 10/79 | Boland Marine | 6025 Boeing Street | New Orleans | LA | 70126 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 741 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $70,002 | Taihe | Photo | 20, 21 | I | 6025 BOEING STREET LLC | Owner as of 6/9/15 | City or County Tax Records | 8/13/2010 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **275** | Ex 10/79 | Boland Marine | 5942 Boeing Street | New Orleans | LA | 70126 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 741 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $70,002 | Taihe | Photo | 17 | I | 5942 BOEING STREET, LLC | Owner as of 6/9/15 | City or County Tax Records | 8/10/2010 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **276** | Ex 10/79 | Boland Marine | 5943 Boeing Street | New Orleans | LA | 70126 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 702 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $66,318 | Taihe | Photo | 17 | I | 5943 BOEING STREET, LLC | Owner as of 6/9/15 | City or County Tax Records | 8/10/2010 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **277** | RP | Bollenberg, Craig | 100 Patricks Court | Carrollton | VA | 23314 | [II(C)], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 3,140 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $324,236 | Venture Supply | Photo | 39 | K | MCDANIEL BRENT J & LESLIE K | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 11/1/2006 | 3/15/2013 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | [redacted] |
| **278** | Omni XX | Bolling, Jeremy | 968 Highway 29 | Wiggins | MS | 39577 | [XX], [XXXI] | 9/4/2015 | Yes | 1,797 | Other | Yes | 0.84 | 92.27 | $165,809 | Taishan | Photo | 12 | L | LANDRY, HENRY B ETUX JENNIFER | Previous Owner | Tax Records + Title/Deed | 12/12/2006 | 2/10/2014 | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **279** | Ex 10/79 | Bonome-Rodriguez, Ramon | 8031 W 36th Avenue Unit #1 | Hialeah | FL | 33018 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,361 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $121,102 | Taishan | Photo | 8 | J | RAMON BONOME | Owner as of 6/9/15 | City or County Tax Records | 6/11/2007 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **280** | RP | Bontu, Praksah R. and Rupa | 809 King Leon Way | Sun City Center | FL | 33573 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,819 | Builder's Floor Plan | Yes | 0.83 | 91.18 | $165,856 | Venture Supply | Photo | 38 | K | ORTMANN DAVID | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/20/2006 | 2/27/2014 | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **281** | RP | Bookman, Sheryl and Jarrod | 9821 Cobblestone Creek | Boynton Beach | FL | 33472 | [II], [II(B)], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 3,692 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $332,575 | Taishan | Photo | 2, 9 | J | MARGEOTES GARY S | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/21/2006 | 1/7/2014 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **282** | Ex 10/79 | Boothe, Nell | 483 Tranquil Drive | Winder | GA | 30680 | [II(A)], [XV], [XVI], [XVII], [XXII] | 9/16/2010 | Yes | 1,870 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $166,393 | Venture Supply | Photo | 38 | K | BOOTHE NELL W | Owner as of 6/9/15 | City or County Tax Records | 9/20/2006 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **283** | Ex 10/79 | Borgardt, David and Katherine | 2160 NW 23rd Avenue | Cape Coral | FL | 33993 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,712 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $150,451 | Taishan | Photo | 2 | J | BORGARDT DAVID SR + KATHERINE | Owner as of 6/9/15 | City or County Tax Records | 1/22/2009 | Current Owner | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **284** | Ex 10/79 | Borges, Virgilio and Janaina | 5660 Kensington Loop | Ft. Myers | FL | 33912 | [II(C)], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,675 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $147,199 | Taishan | Photo | 6 | J | REID RICHARD + MARY | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 11/7/2006 | 8/3/2010 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **285** | Ex 10/79 | Borklund, Stephen | 917 Alford Avenue | Hoover | AL | 35226 | [II(C)], [XV], [XVI], [XVII], [XXI] | 1/24/2011 | Yes | 1821 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $168,024 | Taihe | Photo | 17 | I | BORKLUND STEPHEN E & JESSICA B | Owner as of 6/9/15 | City or County Tax Records | 3/1/2005 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **286** | RP | Borne, Barry and Mary | 1217 Magnolia Avenue | Mandeville | LA | 70124 | [II(C)], [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1652 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $156,064 | Taihe | Photo | 15, 17, 21 | I | JACKSON, DONNA S | Previous Owner, Unknown Purchase Date | Tax Records + Title/Deed | 6/6/2007 | | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com | [redacted] | |
| **287** | Ex 10/79 & Omni XX | Borne, Kim | 6145 General Diaz | New Orleans | LA | 70124 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 3000 | Other | Yes | 0.86 | 94.47 | $283,410 | Crescent City | Photo | 27 | D | AERTKER SCOTT T WEISS ASHLEY L | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 4/1/2003 | 11/5/2015 | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 | (985) 292-2300 | jean@paullea.com | [redacted] | |
| **288** | Ex 10/79 | Borowski, Jason and Christine | 11141 Laurel Walk Road | Wellington | FL | 33449 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 3,002 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $270,420 | Chinese Manufacturer 2 | Photo | 37 | C | BOROWSKI JASON & BOROWSKI CHRISTINE | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/9/2008 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **289** | Ex 10/79 | Bosch, Yunia and Muris, Luis | 8049 W 36th Avenue #2 | Hialeah | FL | 33018 | [II(B)], [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,358 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $120,835 | Taishan | Photo | 8 | J | YUNIA BOSCH | Owner as of 6/9/15 | City or County Tax Records | 1/18/2007 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **290** | RP | Bosse, David and Christina | 1916 Bright Water Drive | Gulf Breeze | FL | 32563 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,570 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $146,591 | Taihe | Photo | 20 | I | COX JOSEPH H III & JANET M | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/31/2007 | 4/14/2014 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **291** | RP | Boucvalt, Shane | 14147 Citrus Crest Circle | Tampa | FL | 33625 | [VII], [XIII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 1,598 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $145,706 | Taihe | Photo | 13, 14 | H, I | PROVENZANO JULIE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/30/2008 | 8/31/2012 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **292** | Ex 10/79 | Boudreaux, Shaun and Justine | 3005 Blanchard Drive | Chalmette | LA | 70043 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1340 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $126,590 | Taihe | Photo | 17 | I | BOUDREAUX, SHAUN MICHAEL & TRUDEAU, JUSTINE ELIZABETH | Owner as of 6/9/15 | City or County Tax Records | 3/1/2011 | Current Owner | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 | 504-271-8422 | storres@torres-law.com | [redacted] | |
| **293** | RP | Bourg, Junius | 2031 Benjamin Street | Arabi | LA | 70032 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 748 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $70,664 | Taihe | Photo | 13 | I | WILCOX, BELLAZAR HERNANDEZ | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/24/2007 | 5/16/2014 | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **294** | Ex 10/79 | Bourgeois, Patricia and Glenn | 409 Sable Drive | Arabi | LA | 70032 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1781 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $168,251 | Taihe | Photo | 13 | I | 21ST. MORTGAGE CORPORATION MORTGAGEE | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 4/21/2011 | 10/5/2016 | The Lambert Firm Greg DiLeo Law Offices Kanner & Whiteley, LLC Milstein, Adelman & | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com | [redacted] | |
| **295** | Add. Taishan Prop. | Bourgois, Marc and Julie | 4315 Annunciation Street | New Orleans | LA | 70115 | [II(A)], [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2112 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $199,521 | Crescent City | Photo | 27 | D | SHOEMAKER MARC D & SHOEMAKER SHERI L | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 8/1/2007 | 2/1/2011 | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | See First National Bank on OCXX |
| **296** | RP | Bourguignon, Susan | 14149 Citrus Crest Circle | Tampa | FL | 33625 | [IX],[XIII], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,598 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $145,706 | Taihe | Photo | 14, 20 | H, I | ROLLE ZACHARY B JR ROLLE CHRISTOPHER D | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/11/2007 | 2/14/2014 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **297** | Omni XX | Bourlet, Joseph | 4501 Fairfield Street | Metairie | LA | 70006 | [XX] | 9/4/2015 | Yes | 1,761 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $166,362 | Taihe | Photo | 21 | I | BOURLET,JOSEPH A | Current Owner | Tax Records + Title/Deed | 7/27/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **298** | Ex 10/79 | Boutte, Gloria | 3537 Republic Street | New Orleans | LA | 70122 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1308 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $123,567 | Crescent City | Photo | 27 | D | BOUTTE GLORIA THOMAS | Owner as of 6/9/15 | City or County Tax Records | 12/2/2000 | Current Owner | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **299** | Ex 10/79 | Boutte, Kevin | 4947 Pauline Drive | New Orleans | LA | 70126 | [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1545 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $145,956 | Taihe | Photo | 17 | I | BOUTTE LILLIE M | Owner as of 6/9/15 | City or County Tax Records | 11/30/1998 | Current Owner | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **300** | RP | Bowden, Charles and Tracy | 73 Thomas School Road | Lumberton | MS | 39455 | [III(A)], [VII], [XV], [XVI], [XVII], [XXIII] | 9/16/2010 | Yes | 1,280 | Other | Yes | 0.79 | 86.78 | $111,078 | Taihe | Photo | 20 | I | UNKNOWN | Records Not Available | | | | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **301** | Ex 10/79 | Bowers, Gail and Roger | 2805 W. Shelton Avenue | Tampa | FL | 33611 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,688 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $245,092 | Taihe | Photo | 18 | I | BOWERS ROGER BOWERS GAIL | Owner as of 6/9/15 | City or County Tax Records | 7/10/2008 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **302** | Ex 10/79 & RP | Boyce, Gary E. And Christine L.(Deceased) | 4049 Greenway Way Drive | Gulf Shores | AL | 36542 | [II(A)], [III], [XIII], [XV], [XVI], [XVII], [XX], [XXI] | 10/7/2009 | Yes | 3058 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $282,162 | Taihe | Photo | 13, 17 | I | CODY, EUGENE J ETAL CODY, DONNA E | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 8/8/2008 | 10/17/2014 | Gentle, Turner & Sexton | K. Edward Sexton, II 501 Riverchase Parkway East, Suite 100 Hoover, AL 35244 | (205)-716-3000 | esexton@gtandslaw.com | [redacted] | |
| **303** | Ex 10/79 | Boyer, Donata S. Milligan | 1333 Sylvia Avenue | Metairie | LA | 70005 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1522 | Other | Yes | 0.86 | 94.47 | $143,783 | Taihe | Photo | 18 | I | BOYER,DONATA S | Owner as of 6/9/15 | Tax Records + Title/Deed | 2013 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **304** | Add. Taishan Prop. | Braden, Tiffany as Representative of the Estate of Jane Bienemy, Deceased | 2024 Guerra Drive | Violet | LA | 70092 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1000 | Property Tax Assessor's Document with Square Footage | No | 0.86 | 94.47 | $94,470 | Crescent City | Photo | | D | BRADEN, TIFFANY 1/8 | Owner as of 6/9/15 | City or County Tax Records | 6/28/2012 | Current Owner | Pro Se | 2024 Guerra Drive Violet, LA 30092 | N/A | N/A | [redacted] | |
| **305** | Ex 10/79 | Bradley, Leon Sr. and Robin | 1661 Lewis Road | Milton | FL | 32570 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 2,434 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $227,263 | Taihe | Photo | 17 | I | BRADLEY LEON M SR & ROBIN J | Owner as of 6/9/15 | Tax Records + Title/Deed | 2/1/1999 | Current Owner | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com | [redacted] | |
| **306** | Ex 10/79 | Bradley, Rebecca | 438 34th Avenue N. | St. Petersburg | FL | 33704 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,478 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $133,138 | Taihe | Photo | 14, 15, 18 | H, I | FELLOWS, BONNIE LYNN | Previous Owner, Unknown Purchase Date | City or County Tax Records | 6/24/2008 | 7/2/2015 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **307** | RP | Bradshaw, Patrick | 109010 Observatory Way | Tampa | FL | 33647 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | No | 2,077 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $189,381 | C&K | Photo | 34 | B | BROOKS MARSHELLE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/20/2008 | 4/7/2014 | Lucas Magazine | Martin Macyszyn, Esq. Liberty Professional Building 8606 Government Drive New Port Richey, FL 34654 | (727) 849-5353 | martin@lgmlawgroup.com | [redacted] | |
| **308** | RP | Bradshaw, Steven | 1128 Barclay Wood Drive | Ruskin | FL | 33570 | [II(C)], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 1,800 | Homeowner's Insurance Form with Square Footage and Floor Plan | Yes | 0.83 | 91.18 | $164,124 | Taihe | Photo | 14, 15 | H, I | JOSEPH CHERISARD JOSEPH ALOURDES | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/27/2007 | 11/9/2011 | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **309** | Ex 10/79 | Brady, Michael and Barbara | 1704 NW 9th Terrace | Cape Coral | FL | 33993 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,712 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $150,451 | Taishan | Photo | 2, 7 | J | BRADY MICHAEL J SR + BARBARA | Owner as of 6/9/15 | City or County Tax Records | 1/14/2009 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **310** | Ex 10/79 | Braga, Henry and Deborah | 1325 NW 1st Avenue | Cape Coral | FL | 33993 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,732 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $152,208 | Taishan | Photo | 2, 9 | J | MORALES-MCLARNEY CHERRYLIN + MCLARNEY PATRICK M T/C | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/3/2009 | 2/26/2010 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **311** | Ex 10/79 | Bragoli, Frank and Carolyn | 1690 Renaissance Commons Blvd., Unit 1314 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,240 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $111,699 | Taishan | Photo | 2 | J | BRAGOLI, CAROLYN; BRAGOLI, FRANK | Owner as of 6/9/15 | City or County Tax Records | 4/27/2007 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **312** | Ex 10/79 | Brahmbhatt, Jatin and Niketa | 9601 Kenley Court | Parkland | FL | 33076 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 3,520 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $313,210 | Dragon Brand | Photo | 26 | A | BRAHMBHATT,JATIN R & NIKETA J | Owner as of 6/9/15 | City or County Tax Records | 12/27/2006 | Current Owner | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **313** | Ex 10/79 | Branning, William and Betty | 4066 McFarland Road | Mobile | AL | 36695 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1390 | Builder's Floor Plan | Yes | 0.84 | 92.27 | $128,255 | Taihe | Photo | 20 | I | BRANNING WILLIAM J & BETTY | Owner as of 6/9/15 | Tax Records + Title/Deed | 7/29/2008 | Current Owner | C.S. Chiepalich, PC | C.S. Chiepalich, Esq. P.O. Box 6505 Mobile, AL 36660-0505 | (251) 478-1666 | csc@cscpc.net | [redacted] | |
| **314** | Ex 10/79 | Brantley, Collett | 2128 NW 17th Avenue | Cape Coral | FL | 33993 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 2,102 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $184,724 | Taishan | Photo | 2, 9 | J | BRANTLEY COLLETTE | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/16/2009 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **315** | Add. Taishan Prop. | Braselman, Holly | 1206 Magnolia Alley | Mandeville | LA | 70471 | [II(C)], [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2079 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.79 | 86.78 | $180,416 | Taihe | Photo | 17 | I | COOK, JOHN F JR ETUX | Previous Owner, Unknown Purchase Date | City or County Tax Records | 3/30/2007 | Unknown | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com | [redacted] | |
| **316** | Omni XX | Brasher, Robert | 43 Pleasant Circle | Odenville | AL | 35120 | [XX], [XXVIII] | 9/4/2015 | Yes | 1,819 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $167,839 | Venture Supply | Photo | 39 | K | BRASHER APRIL | Current Owner | City or County Tax Records | 5/28/2014 | Current Owner | Collins & Horsley | W. Brian Collins, Esquire Collins Law Firm 1461 Shades Crest Road | (205) 529-4988 | thecollinslawoffices@gmail.com | [redacted] | |
| **317** | Omni XX | Brasseur, Dino & Florinda | 429 Triton Street | Crestview | FL | 32536 | [XX] | 9/4/2015 | Yes | 2,240 | Builder's Floor Plan | Yes | 0.85 | 93.37 | $209,149 | Taishan/ Taihe | Photo | 9, 19 | I, J | BRASSEUR DINO A & FLORINDA I | Current Owner | City or County Tax Records | 11/15/2006 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **318** | RP | Brathwaite, Melvin and Maryann | 4904 19th Street N. | St. Petersburg | FL | 33714 | [II(B)], [IX], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 1,577 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $142,056 | Taihe | Photo | 18 | I | NUNEZ, LILYVETTE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/31/2006 | 8/7/2012 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **319** | RP | Bray, Andy and Chandra | 141 Dorsey Springs Drive | Hampton | GA | 30228 | [XV], [XVI], [XVII], [XXII] | 7/5/2011 | Yes | 2,449 | Property Tax Assessor's Document with Square Footage | Yes | 0.89 | 97.77 | $239,439 | Venture Supply | Photo | 39 | K | SMITH THERESA M | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/31/2006 | 1/2/2013 | Reich & Binstock | Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com | [redacted] | |
| **320** | Ex 10/79 | Brazile, Darrell G. And Valeria M. | 9311 Grant Street | New Orleans | LA | 70127 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1531 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $144,634 | Taihe | Photo | 19 | I | BRAZILE DARRELL G PICHON VALERIA M | Owner as of 6/9/15 | City or County Tax Records | 3/23/1988 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **321** | Ex 10/79 | Breaux, Roy, Jr. | 2517 Volpe Drive | Chalmette | LA | 70043 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2232 | Inspection Showing Floor Plan and Under Air Square Footage | Yes | 0.86 | 94.47 | $210,857 | Taihe | Photo | 17 | I | BREAUX, ROY LOUIS, JR | Owner as of 6/9/15 | Title/Deed | 3/18/1971 | Current Owner | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 | 504-271-8422 | storres@torres-law.com | [redacted] | |
| **322** | Ex 10/79 | Breckenridge, Russell | 311 South Laurel Street | Amite | LA | 70422 | [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2214 | Property Tax Assessor's Document with Square Footage | Yes | 0.79 | 86.78 | $192,131 | Taihe | Photo | 17 | I | KORNEGAY KAREN G | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/25/2005 | 2013 | Hawkins Gibson | Edward Gibson, Esq. 153 Main St Bay St Louis, MS 39520 | (228) 467-4225 | egibson@hgattorneys.com | [redacted] | |
| **323** | RP | Brennan, Arlene | 7 NW 13 Place | Cape Coral | FL | 33993 | [III], [VII], [XIII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,122 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $186,481 | Taishan | Photo | 2 | J | SCHLITTER JOHN A III | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/9/2004 | 8/9/2011 | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **324** | Ex 10/79 | Breslow, Mark and Amanda | 3408 Grossglen Place | Wesley Chapel | FL | 33544 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 3,064 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $279,376 | C&K | Photo | 35 | B | BRESLOW MARK & HARLLEE-BRESLOW AMANDA R | Owner as of 6/9/15 | City or County Tax Records | 11/20/2008 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **325** | Ex 10/79 | Brett, Patrick and Layne and S&A Property Group, LLC | 2492 North Landing Road Suite 106 | Virginia Beach | VA | 23456 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,700 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.94 | 103.26 | $175,542 | Venture Supply | Photo | 39 | K | S & A PROPERTY GROUP, LLC | Owner as of 6/9/15 | City or County Tax Records | 12/15/2006 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **326** | Ex 10/79 | Brewster, Stephen and Layla | 8339 NW 125th Lane | Parkland | FL | 33076 | [II(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 3,039 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $270,410 | Dragon Brand/ BNBMDB | Photo | 25, 26 | A | CUEVAS,GUILLERMO & TRACEY | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/20/2009 | 5/28/2015 | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **327** | Ex 10/79 | Brewton, I.D. and Sonia III | 8804 Jernigan Road | Pensacola | FL | 32514 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,928 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $180,017 | Taihe | Photo | 17 | I | HOLT TANYA A | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/12/2006 | 12/19/2013 | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com | [redacted] | |
| **328** | Ex 10/79 | Brice, Philip | 1690 Renaissance Commons Blvd., Unit 1227 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 817 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $73,595 | Taishan | Photo | 2 | J | BRICE, PHILIP F | Owner as of 6/9/15 | City or County Tax Records | 11/14/2007 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **329** | Omni XX | Bridges, Joe and Stephanie | 107 Finland Place | New Orleans | LA | 70131 | [XX] | 9/4/2015 | Yes | 4,176 | Property Tax Assessor's Document with Square Footage | No | 0.86 | 94.47 | $394,507 | Taihe | Photo | 17 | I | BRIDGES JOE JR | Current Owner | City or County Tax Records | 3/11/2002 | Current Owner | Steckler, LLP | Bruce Steckler, Esq. 12720 Hillcrest Road, Suite 1045 Dallas, TX 75230 | (972) 387-4040 | Bruce@stecklerlaw.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)-REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **330** | Ex 10/79 | Bridges, Juanita and William | 1449 Mirabeau Avenue | New Orleans | LA | 70122 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2144 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $202,544 | Taihe | Photo | 20 | I | BRIDGES WILLIAM<br>BRIDGES JUANITA G | Owner as of 6/9/15 | City or County Tax Records | 4/8/1994 | Current Owner | Hurricane Legal Center, LLC | Jacob Young, Esq.<br>Young Law Firm<br>1010 Common St., Suite 3040 | (504) 522-4322 | jyoung@youngfirmllc.com | [redacted] | |
| **331** | Ex 10/79 | Bright, David and Melonie | 187 Mulberry Lane | Hertford | NC | 27944 | [II(A)], [XV], [XVI], [XVII], [XXIV] | 9/16/2010 | Yes | 2,192 | Property Tax Assessor's Document with Square Footage | Yes | 0.92 | 101.06 | $221,524 | Venture Supply | Delivery Invoice & Property Assessment | N/A | K | HINKLEY, CURTIS ROYAL JR<br>& SYLVIA LYNN HINKLEY | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 11/3/2006 | 2011 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **332** | Ex 10/79 | Brock, Ora | 2026 Clouet Street | New Orleans | LA | 70117 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1593 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $150,491 | Taihe | Photo | 20 | I | BROCK ORA W<br>BROCK PATRICK O | Owner as of 6/9/15 | City or County Tax Records | 10/9/2007 | Current Owner | Reich & Binstock | Dennis Reich, Esq.<br>4265 San Felipe, Suite 1000<br>Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com | [redacted] | |
| **333** | Ex 10/79 | Broesder, Stanley | 3012 Charles Drive | Chalmette | LA | 70043 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1500 | Other | Yes | 0.86 | 94.47 | $141,705 | Crescent City | Photo | 27 | D | SALINAS, IRMA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 6/29/2010 | 10/24/2012 | Reich & Binstock | Dennis Reich, Esq.<br>4265 San Felipe, Suite 1000<br>Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com | [redacted] | |
| **334** | Ex 10/79 | Brohm, Brian & Tara | 2976 Yellowwood Court | Buford | GA | 30519 | [IX], [XV], [XVI], [XVII], [XXII] | 5/5/2011 | Yes | 3,392 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $305,551 | Venture Supply | Photo | 39 | K | WALDEN ERIK L | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 8/16/2005 | 6/15/2012 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **335** | Omni XX | Brooke, Stephen and Diane | 29 Fairway Road | Rotunda West | FL | 33947 | [XX] | 9/4/2015 | Yes | 2,432 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $213,724 | Taishan | Photo | 8 | J | HAMER PHYLLIS J | Previous Owner | Tax Records + Title/Deed | 7/11/2005 | 10/20/2015 | Allison Grant, P.A. | Allison Grant, Esq.<br>14 Southeast 4th Street<br>Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **336** | Omni XX | Broussard, Maria | 125-7 West Harrison Avenue | New Orleans | LA | 70124 | [XX] | 9/4/2015 | Yes | 1,896 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $179,115 | Taihe | Photo | 17 | I | BROUSSARD MARIA L<br>LUCIA LINETTE C | Current Owner | City or County Tax Records | 10/8/1984 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **337** | RP | Brown, Alganan and Regina | 4297 S.W. McClellan Street, Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 34953 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,462 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $221,777 | Taishan | Photo | 5 | J | ROLANDO R VALENZUELA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/30/2012 | 1/15/2014 | Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | [redacted] |
| **338** | RP | Brown, Craig and Angela | 1031 Hollymeade Circle | Newport News | VA | 23602 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,897 | Property Tax Assessor's Document with Square Footage | Yes | 0.95 | 104.36 | $197,971 | Venture Supply | Delivery Invoice | N/A | K | SPANGLER CARLES | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 6/26/2006 | 7/30/2013 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **339** | RP | Brown, David | 3101 W. Oakellar Avenue | Tampa | FL | 33611 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,530 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $230,685 | Taishan | Photo | 6 | J | LEAVINE ANTHONY<br>LEAVINE LAIREEN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/10/2006 | 6/15/2012 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **340** | Omni XX | Brown, Faith | 1935 SE 22nd Drive | Homestead | FL | 33035 | [XX] | 9/4/2015 | Yes | 2,756 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $245,229 | Taishan | Photo | 2 | J | FAITH BROWN | Current Owner | Tax Records + Title/Deed | 9/1/2006 | Current Owner | VM Diaz and Partners | Victor Diaz, Esq.<br>1900 Washington Ave., Suite 402<br>Miami Beach, FL 33139 | (305) 704-3200 | victor@diazpartners.com | [redacted] | |
| **341** | Ex 10/79 | Brown, James and Virginia | 3091 Cider House Road | Toano | VA | 23168 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,950 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $311,107 | Venture Supply | Photo | 39 | K | BROWN, JAMES R &<br>VIRGINIA L | Owner as of 6/9/15 | City or County Tax Records | 6/12/2006 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **342** | Omni XX | Brown, John and Tearny D. Brown | 4942 Goad Drive | New Orleans | LA | 70127 | [XX] | 9/4/2015 | Yes | 1,430 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $135,092 | Taihe | Photo | 17, 20 | I | REED ALFRED HENRY | Previous Owner | City or County Tax Records | 4/20/2005 | 9/26/2016 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **343** | Ex 10/79 | Brown, Keith and Lacy | 2446 Presburg Street | New Orleans | LA | 70122 | [II], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2061 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $194,703 | Crescent City | Photo | 27 | D | DOMINIQUE JOSHUA M<br>DOMINIQUE CARMEN H | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/6/2009 | 6/5/2015 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **344** | Ex 10/79 | Brown, Kerri and Jack | 2729 Reunion Drive | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1800 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $170,046 | Taihe | Photo | 20 | I | LEONARD, JEMAYEL | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 6/3/2009 | 1/7/2014 | Hurricane Legal Center, LLC | Jacob Young, Esq.<br>Young Law Firm<br>1010 Common St., Suite 3040<br>New Orleans, LA 70112 | (504) 522-4322 | jyoung@youngfirmllc.com | [redacted] | |
| **345** | Omni XX | Brown, Lukas | 174 Grandview Drive | Altonna | AL | 35952 | [XX], [XXVIII] | 9/4/2015 | Yes | 1,659 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $149,443 | Taihe | Photo | 17 | I | KING, CIRA N | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **346** | RP | Brown, Monique and Darryl | 219 Wildlife Trace | Chesapeake | VA | 23320 | [II(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 3,104 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $320,519 | Venture Supply | Delivery Invoice & Property Assessment | N/A | K | FLOWERS STEPHEN M &<br>RITA A | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2/1/2007 | 2/5/2013 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **347** | RP | Brown, Morton and Ruth | 10360 S.W. Stephanie Way, Unit 6-105 | Port St. Lucie | FL | 34953 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,783 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $160,613 | Taishan | Photo | 12 | L | GREEN MOUNTAIN<br>MANAGEMENT LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/30/2006 | 6/29/2011 | Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | [redacted] |
| **348** | Omni XX | Brown, Roseann L. | 2815 NW 15th Street | Cape Coral | FL | 33993 | [XX] | 9/4/2015 | Yes | 2,693 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $236,661 | Taishan | Photo | 2, 9 | J | BROWN ROBERT P + ROSEANN | Current Owner | Tax Records + Title/Deed | 9/18/2003 | Current Owner | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **349** | Ex 10/79 | Brown, Shameca | 2917 E. 31st Avenue | Tampa | FL | 33610 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,402 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $127,834 | Taihe | Photo | 14, 18, 20 | H, I | BROWN SHAMECA S | Owner as of 6/9/15 | City or County Tax Records | 6/23/2010 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **350** | Ex 10/79 | Browne, James and Jill | 2507 Tylers River Run | Lutz | FL | 33559 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 8,280 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $754,970 | Taihe | Photo | 19, 20 | I | BROWNE JAMES J &<br>BROWNE JILL A | Owner as of 6/9/15 | Tax Records + Title/Deed | 4/28/2009 | Current Owner | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **351** | Omni XX | Bruce, Patricia | 603 Darden Road | Brent | AL | 35034 | [XX], [XXVIII] | 9/4/2015 | Yes | 1,600 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $147,632 | Taihe | Photo | 17 | I | BRUCE BENNY & PATRICIA (LE)<br>PATRICIA BRUCE | Current Owner | City or County Tax Records | 8/27/2007 | Current Owner | Collins & Horsley | W. Brian Collins, Esquire<br>Collins Law Firm<br>1461 Shades Crest Road<br>Hoover, AL 35226 | (205) 529-4988 | thecollinslawoffices@gmail.com | [redacted] | |
| **352** | Ex 10/79 | Brumbaugh, Russell and Carol | 232 SE 15th Terrace | Cape Coral | FL | 33990 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,582 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $226,906 | Taishan | Photo | 2, 9 | J | BRUMBAUGH RUSSELL R JR TR +<br>BRUMBAUGH CAROL A TR FOR RUSSELL R JR + CAROL A BRUMBAUGH | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/23/2003 | Current Owner | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq.<br>2665 South Bayshore Drive Suite 300<br>Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **353** | Ex 10/79 | Brumfield, Damon | 7721 Newcastle Street | New Orleans | LA | 70126 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1729 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $163,339 | Taihe | Photo | 18 | I | BRUMFIELD DAMON K<br>BRUMFIELD ALISHA L | Owner as of 6/9/15 | City or County Tax Records | 2/2/1999 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **354** | Ex 10/79 | Bryant, Debra | 27 South Oak Ridge Court | New Orleans | LA | 70128 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2002 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $189,129 | Taihe | Photo | 20 | I | BRYANT DEBRA P | Owner as of 6/9/15 | City or County Tax Records | 7/29/1987 | Current Owner | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq.<br>Becnel Law Firm, LLC<br>425 W. Airline Hwy, Suite B<br>LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **355** | Ex 10/79 | Bryant, Victor and Falana | 1910 Randall Drive | Demopolis | AL | 36732 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1659 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.83 | 91.18 | $151,268 | Taihe | Photo | 17 | I | BRYANT VICTOR O. | Owner as of 6/9/15 | City or County Tax Records | 11/22/2006 | Current Owner | McCallum, Hoaglund, Cook & Irby | Eric Hoagland, Esq.<br>905 Montgomery Highway, Suite 201 | (205) 545-8334 | ehoaglund@mhcilaw.com. | [redacted] | |
| **356** | Ex 10/79 | Brynn, Gerald E. and Brynn, Betty J. | 511 Rimini Vista Way | Sun City Center | FL | 33573 | [II], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,192 | Builder's Floor Plan | Yes | 0.83 | 91.18 | $199,867 | Taishan/ C&K | Photo | 2, 9, 34 | B, J | BRYNN GERALD E<br>BRYNN BETTY J | Owner as of 6/9/15 | City or County Tax Records | 12/15/2006 | Current Owner | Krupnick Cambell | Michael Ryan, Esq.<br>12 SE 7th St #801<br>Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **357** | RP | Bucaj, Alfons | 8320 Meredith Place | Vero Beach | FL | 32968 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 3,526 | Builder's Floor Plan | Yes | 0.84 | 92.27 | $325,344 | BNBMDB | Photo | 25 | A | CALCAGNO, JOHN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/13/2006 | 4/27/2012 | Allison Grant, P.A. | Allison Grant, Esq.<br>14 Southeast 4th Street<br>Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **358** | RP | Buck, David and Wendy | 10320 SW Stephanie Way Unit 207 | Port St. Lucie | FL | 34987 | [VII], [IX], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 1,250 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $112,600 | Taishan | Photo | 2 | J | CAPITAL RESOURCE GROUP INC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/25/2006 | 3/29/2010 | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. | Manuel Comras, Esq.<br>1601 Forum Place, Suite 400<br>West Palm Beach, FL 33401 | (561) 659-5970 | MRC@bclmr.com | [redacted] | [redacted] |
| **359** | Ex 10/79 | Buckley, Stephen and Cathleen | 3041 59th Avenue, South | St. Petersburg | FL | 33712 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 3,615 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $325,639 | Taihe | Photo | 14, 17 | H, I | PAUMO LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/26/2010 | 2/9/2015 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **360** | Omni XX | Burch, Joseph and Paula | 4670 County Road 200 | Danville | AL | 35619 | [XX], [XXVIII] | 9/4/2015 | Yes | 3,049 | Inspection Showing Floor Plan and Under Air Square Footage | Yes | 0.84 | 92.27 | $281,331 | Taihe | Photo | 19 | I | BISHOP, JEFF & CANDAS D | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Pittman, Dutton & Hellums | Booth Samuels, Esq.<br>2001 Park Pl #1100<br>Birmingham, AL 35203 | (205) 322-8880 | BoothS@pittmandutton.com | [redacted] | |
| **361** | Ex 10/79 | Burgohy, Demetria | 950 Hollymeade Circle | Newport News | VA | 23602 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,227 | Property Tax Assessor's Document with Square Footage | Yes | 0.95 | 104.36 | $232,410 | Venture Supply | Delivery Invoice | N/A | K | JACKSON CHRISTOPHER,<br>JACKSON MICHELLE R | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 6/7/2007 | 9/12/2012 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verfiication Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)-REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **362** | Ex 10/79 | Burke, Amanda and Kevin | 8150 North View Blvd. | Norfolk | VA | 23518 | [II(C)], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 2,420 | Property Tax Assessor's Document with Square Footage | No | 0.94 | 103.26 | $249,889 | Venture Supply | Photo | 39 | K | O'BRIEN, LAURA ET AL | Previous Owner, Unknown Purchase Date | City or County Tax Records | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | Pro Se per BG portal. Sq ft confirmed by BKC |
| **363** | Ex 10/79 | Burkhead, Samantha and John L. | 4457 Marvin Reaves Road | Jay | FL | 32565 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,241 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.85 | 93.37 | $115,872 | Taihe | Photo | 17 | I | BURKHEAD SAMANTHA LEIGH & BURCKHEAD JOHN L JR | Owner as of 6/9/15 | City or County Tax Records | 5/24/2007 | Current Owner | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com | [redacted] | |
| **364** | Ex 10/79 & Omni XX | Burks, Pamela | 1500 Paula Street | New Orleans | LA | 70122 | [XIII], [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 1454 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $137,359 | Taihe | Photo | 18 | I | BURKS GARY L BURKS PAMELA F | Owner as of 6/9/15 | City or County Tax Records | 5/22/1997 | Current Owner | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 | (985) 292-2300 | jean@paullea.com | [redacted] | |
| **365** | Ex 10/79 | Burns, Ronald and Joan | 3237 NW 21st Terrace | Cape Coral | FL | 33993 | [II(B)], [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,233 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $196,236 | Taishan | Inspection Report | 2, 9 | J | BURNS RONALD J + JOAN | Owner as of 6/9/15 | City or County Tax Records | 5/11/2001 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **366** | Ex 10/79 | Burton, Rose and Tebault | 3711 Golden Drive, Apt. 1 | Chalmette | LA | 70043 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 861 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $81,339 | Taihe | Photo | 18 | I | 3711 GOLDEN, LLC 1/2 & BURTON, BROOKS ANTHONY 1/2 | Owner as of 6/9/15 | Tax Records + Title/Deed | 11/20/1991 | Current Owner | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 | 504-271-8422 | storres@torres-law.com | [redacted] | |
| **367** | Ex 10/79 | Burton, Rose and Tebault | 3711 Golden Drive, Apt. 2 | Chalmette | LA | 70043 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 861 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $81,339 | Taihe | Photo | 18 | I | 3711 GOLDEN, LLC 1/2 | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/22/1991 | 2/24/2012 | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 | 504-271-8422 | storres@torres-law.com | [redacted] | |
| **368** | Ex 10/79 | Burton, Rose and Tebault | 3711 Golden Drive, Apt. 3 | Chalmette | LA | 70043 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 861 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $81,339 | Taihe | Photo | 18 | I | 3711 GOLDEN, LLC 1/2 & BURTON, BROOKS ANTHONY 1/2 | Owner as of 6/9/15 | Tax Records + Title/Deed | 11/20/1991 | Current Owner | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com | [redacted] | |
| **369** | Ex 10/79 | Burton, Rose and Tebault | 3713 Golden Drive, Apt. 1 [Unit A] | Chalmette | LA | 70043 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 860 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $81,244 | Taihe | Photo | 17 | I | 3713 GOLDEN, LLC 1/2 & BURTON, BROOKS ANTHONY 1/2 | Owner as of 6/9/15 | Tax Records + Title/Deed | 7/12/1991 | Current Owner | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com | [redacted] | |
| **370** | Ex 10/79 | Burton, Rose and Tebault | 3713 Golden Drive, Apt. 2 | Chalmette | LA | 70043 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 860 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $81,244 | Taihe | Photo | 18 | I | 3713 GOLDEN, LLC 1/2 & BURTON, BROOKS ANTHONY 1/2 | Owner as of 6/9/15 | Tax Records + Title/Deed | 7/12/1991 | Current Owner | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 | 504-271-8422 | storres@torres-law.com | [redacted] | |
| **371** | Ex 10/79 | Burton, Rose and Tebault | 3713 Golden Drive, Apt. 3 | Chalmette | LA | 70043 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 860 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $81,244 | Taihe | Photo | 17 | I | 3713 GOLDEN, LLC 1/2 & BURTON, BROOKS ANTHONY 1/2 | Owner as of 6/9/15 | Tax Records + Title/Deed | 7/12/1991 | Current Owner | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com | [redacted] | |
| **372** | Ex 10/79 | Burton, Rose and Tebault | 3713 Golden Drive, Apt. 4 | Chalmette | LA | 70043 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 860 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $81,244 | Taihe | Photo | 17 | I | 3713 GOLDEN, LLC 1/2 & BURTON, BROOKS ANTHONY 1/2 | Owner as of 6/9/15 | Tax Records + Title/Deed | 7/12/1991 | Current Owner | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com | [redacted] | |
| **373** | Ex 10/79 | Busbee, Clarence and Sheri Jr. | 3031 Lake Manatee Court | Cape Coral | FL | 33909 | [III], [VII], [XIII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,706 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $237,803 | Taishan | Photo | 2 | J | BUSBEE CLARENCE JR | Owner as of 6/9/15 | Tax Records + Title/Deed | 8/1/2006 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **374** | Ex 10/79 | Butler, Bernice | 2999 Silver Hill Drive | Douglasville | GA | 30135 | [II(B)], [III], [VII], [XV], [XVI], [XVII], | 10/7/2009 | Yes | 1,104 | Property Tax Assessor's Document with Square Footage | Yes | 0.89 | 97.77 | $107,938 | Taihe | Photo | 17 | I | BUTLER, BERNICE | Owner as of 6/9/15 | City or County Tax Records | 2/13/2004 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **375** | Ex 10/79 | Butler, Clarice | 629 Forstall Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1218 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $115,064 | Crescent City | Photo | 27 | D | BUTLER CLARICE M | Owner as of 6/9/15 | City or County Tax Records | 1/31/1984 | Current Owner | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70142 | (504) 523-3300 | DBarrios@bkc-law.com | [redacted] | [redacted] |
| **376** | RP | Butler, Kenneth (Deceased) and Mary | 1309 Wenasoga Road 1311 Wenasoga Road | Corinth | MS | 38834 | [IX], [XIII], [XV], [XVI], [XVII], [XXIII] | 5/5/2011 | Yes | 2,028 | Property Tax Assessor's Document with Square Footage | Yes | 0.75 | 82.39 | $167,087 | Taihe | Photo | 19 | I | BUTLER MARY | Owner as of 6/9/15 | Tax Records + Title/Deed | 6/15/2009 | Current Owner | Gentle, Turner & Sexton | K. Edward Sexton, II 501 Riverchase Parkway East, Suite 100 | (205)-716-3000 | esexton@gtandslaw.com | [redacted] | Home is NOT a duplex. 2 homes on 1 parcel of land- each 1,014 sq ft |
| **377** | Ex 10/79 | Butzer, Albert and Betsy | 9519 26th Bay Street | Norfolk | VA | 23518 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,898 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $299,247 | Venture Supply | Photo | 38 | K | BUTZER, ALBERT G III & BETSY T | Owner as of 6/9/15 | City or County Tax Records | 4/24/2007 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **378** | Omni XX | C&S Properties | 3412-14 Cleveland Avenue | New Orleans | LA | 70119 | [XX] | 9/4/2015 | Yes | 2,448 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $231,263 | Taihe | Photo | 18 | I | EHLINGER STEPHEN F ET AL | Current Owner | City or County Tax Records | 1/5/2007 | Current Owner | Lemmon Law Firm | Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA 70057 | 985-783-6789 | andrew@lemmonlawfirm.com | [redacted] | |
| **379** | Ex 10/79 | Caballero, Frank and Carmen | 12761 SW 53rd Street | Miramar | FL | 33027 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,696 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $150,910 | Taishan | Photo | 12 | L | CABALLERO,CARMEN | Owner as of 6/9/15 | City or County Tax Records | 10/26/2001 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **380** | RP | Cabrera, Israel and Diana | 8037 W 36th Avenue 2 | Hialeah | FL | 33018 | [II(B)], [VII], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 1,356 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $120,657 | Taishan | Photo | 8 | J | YUK W YUEN SU QIONG WU | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2/27/2007 | 11/14/2012 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **381** | RP | Caburian, Eugene and Genalin | 2501 Rowan Place | Virginia Beach | VA | 23456 | [II(B)], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 2,697 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $278,492 | Venture Supply | Delivery Invoice | N/A | K | ELLENWOOD PAUL B | Records Not Available | City or County Tax Records | 4/28/1995 | 2/5/2014 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **382** | Ex 10/79 | Cadet, Yolande | 2832 Springbluff Lane | Buford | GA | 30519 | [XV], [XVI], [XVII], [XXII] | 7/5/2011 | Yes | 5,345 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.82 | 90.08 | $481,478 | Venture Supply | Photo | 39 | K | CADET YOLANDE | Owner as of 6/9/15 | City or County Tax Records | 7/7/2006 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **383** | Ex 10/79 | Cahill, Susan and Thomas; Lengemann, Robert and Mary | 99 Vivante Blvd, Unit 410 | Punta Gorda | FL | 33950 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,485 | Benchmark Inspection Report Using Zillow.com for Square | Yes | 0.80 | 87.88 | $130,502 | Dragon Brand | Photo | 26 | A | ALASTANOS CHRISTOPHER D & PAMELA J | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/8/2007 | 11/15/2013 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **384** | RP | Cain, Victoria | 1020 Hollymeade Circle | Newport News | VA | 23602 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,797 | Property Tax Assessor's Document with Square Footage | Yes | 0.95 | 104.36 | $187,535 | Venture Supply | Delivery Invoice | N/A | K | BAZEMORE DANITRA R | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 10/25/2007 | 9/15/2010 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **385** | Omni XX | Calhoun, Gina | 3070 Bayshore Drive | Spring Hill | FL | 34608 | [XX] | 9/4/2015 | Yes | 2,096 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.83 | 91.18 | $191,113 | Taihe | Photo | 18 | I | VO THUOC TTEE VO HAI TTEE | Previous Owner | Title/Deed | 3/28/2007 | 2/18/2016 | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **386** | Omni XX | Callahan, Donald | 2545 Deerfield Lake Ct. | Cape Coral | FL | 33909 | [XX] | 9/4/2015 | Yes | 1,630 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $143,244 | Taihe | Photo | 18 | I | CALLAHAN DONALD G + JOANNA E | Current Owner | Tax Records + Title/Deed | 4/23/2008 | Current Owner | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **387** | Ex 10/79 | Callais, Gary and Michelle | 14 Callais Lane | St. Bernard | LA | 70085 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2128 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $201,032 | Taihe | Photo | 15 | I | CALLAIS, GARY J., JR. | Owner as of 6/9/15 | City or County Tax Records | 5/28/2010 | Current Owner | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com | [redacted] | |
| **388** | Ex 10/79 | Callan, Paul and Gloria | 8650 Athena Court | Lehigh Acres | FL | 33971 | [II(A)], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,445 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $126,987 | Taishan | Photo | 2, 9 | J | CALLAN PAUL + GLORIA + CALLAN PAUL JR J/T | Owner as of 6/9/15 | City or County Tax Records | 7/24/2006 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **389** | Ex 10/79 | Callia, Roger | 2329 Marietta | Chalmette | LA | 70043 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1024 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $96,737 | Taihe | Photo | 14, 20 | H, I | CALLIA, ROGER J. | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/11/2011 | Current Owner | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70143 | (504) 523-3300 | DBarrios@bkc-law.com | [redacted] | |
| **390** | Ex 10/79 | Callihan, William and Courtney | 6577 General Diaz Street | New Orleans | LA | 70124 | [III(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1800 | Inspection Showing Floor Plan and Under Air Square Footage | Yes | 0.86 | 94.47 | $170,046 | Taihe | Photo | 13, 20 | I | ALTOBELLO JOHN III ALTOBELLO JOHN JR | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/19/2007 | 4/23/2012 | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com | [redacted] | |
| **391** | Ex 10/79 | Calloway, Frederic (Kent) and Amanda | 2333 Hwy. 168 | Century | FL | 32535 | [II], [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,881 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $175,629 | Taihe | Photo | 20 | I | CALLOWAY KENT &CALLOWAY AMANDA | Owner as of 6/9/15 | City or County Tax Records | 3/10/2006 | Current Owner | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com | [redacted] | |
| **392** | RP | Callwood, Sandy and Alberto | 11522 Hammocks Glade Drive | Riverview | FL | 33569 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,446 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $131,846 | Taishan | Photo | 2 | J | ROLL VICTORIA M ROLL NATHAN ANDREW | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/1/2006 | 8/24/2011 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **393** | Ex 10/79 | Camden, Sidney and Susan | 109 Algonquin Trail | Shawboro | NC | 27973 | [IX], [XV], [XVI], [XVII], [XXIV] | 5/5/2011 | Yes | 2,521 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.92 | 101.06 | $254,772 | Venture Supply | Delivery Invoice & Property Assessment | N/A | K | CAMDEN, SIDNEY H CAMDEN, SUSAN R | Owner as of 6/9/15 | City or County Tax Records | 1/29/2009 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **394** | Omni XX | Cameron, Leslie and Cameron, Andy | 280 Sagamore Cove | Sugar Hill | GA | 30518 | [XX], [XXX] | 9/4/2015 | Yes | 4,114 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $370,589 | Chinese Manufacturer 2 | Photo | 37 | C | FIELDS ANDREW | Previous Owner | City or County Tax Records | 11/20/2001 | 8/1/2016 | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **395** | Ex 10/79 | Caminita (Gray), Jennifer | 42787 Snapper Way | Franklinton | LA | 70438 | [IX], [XIII], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1465 | Other | Yes | 0.79 | 86.78 | $127,133 | Taihe | Photo | 15 | I | KENNETH GUTIERREZ ET UX | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/3/2007 | 8/3/2012 | Wolfe Law Group | Seth Smiley 365 Canal St Suite 1680 New Orleans, LA 70130 | (504) 208-1124 | seth@smileyfirm.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **396** | Ex 10/79 | Cammarata, Louis and Michele | 1660 Renaissance Commons Blvd., Unit 2503 | Boynton Beach | FL | 33426 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 817 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $73,595 | Taihe | Photo/ Inspection Report | 17 | I |
| **397** | Ex 10/79 | Campana, Ronald, Jr. | 4323 Eleanors Way | Williamsburg | VA | 23188 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 960 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $101,242 | Venture Supply | Delivery Invoice/ Photo | 40 | K |
| **398** | Ex 10/79 | Campola, Patsy and Maureen | 9607 Cinnamon Court | Parkland | FL | 33076 | [II], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 3,559 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.81 | 88.98 | $316,680 | Taishan | Photo | 2 | J |
| **399** | Ex 10/79 | Campos, Carlos A. | 940 N. Carrollton Avenue | New Orleans | LA | 70119 | [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1658 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $156,631 | Taihe | Photo | 21 | I |
| **400** | Ex 10/79 | Candebat, Richard Sr. | 2417 Nancy Drive | Meraux | LA | 70075 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1296 | Inspection Showing Floor Plan and Under Air Square Footage | Yes | 0.86 | 94.47 | $122,433 | Crescent City | Photo | 27 | D |
| **401** | Ex 10/79 | Cantrell, Loretta H. | 2805 Campagna Drive | Chalmette | LA | 70043 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2404 | Other | Yes | 0.86 | 94.47 | $227,076 | Crescent City | Photo | 27 | D |
| **402** | Ex 10/79 | Cape Quality Homes, Inc. | 1132 SW 18th Avenue | Cape Coral | FL | 33991 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,034 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $178,748 | Taishan | Photo | 2 | J |
| **403** | Ex 10/79 | Caple, Janelle | 946 South West 6th Court | Cape Coral | FL | 33991 | [II(C)], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,718 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $150,978 | Taishan | Photo | 7 | J |
| **404** | Ex 10/79 | Capote, Emerito and Norma | 2382 SW Halissee Street | Port St. Lucie | FL | 34953 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,698 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $152,956 | Taishan | Photo | 6 | J |
| **405** | RP | Capps, Wilburn and Joyce | 1402 SW 4th Lane | Cape Coral | FL | 33991 | [II(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2,016 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $177,166 | Taishan | Photo | 2, 9 | J |
| **406** | Ex 10/79 | Caputo, Marc Turer, Scott | 2220 Soho Bay Court | Tampa | FL | 33606 | [II(B)], [IX], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 1,605 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $146,344 | Taihe | Photo | 14, 18 | H, I |
| **407** | Ex 10/79 | Carbonell, Wayne and Kimberly | 1718 NE 27th Terrace | Cape Coral | FL | 33909 | [II(C)], [III(A)], [XIII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2,048 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $179,978 | Taishan | Photo | 2 | J |
| **408** | RP | Cardamone, Steve and Annette | 1112 SE 16th Terrace | Cape Coral | FL | 33990 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,241 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $196,939 | Taishan | Photo | 2, 12 | J |
| **409** | RP | Cardenas, Edward | 5030 SW 126 Avenue, Unit 203 | Miramar | FL | 33027 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,426 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $126,885 | Taihe | Photo | 14 | H |
| **410** | Ex 10/79 | Cardenas, Francisco and Elsa | 6928 Marble Fawn Place | Riverview | FL | 33578 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,708 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $155,735 | Taishan | Photo | 1 | H |
| **411** | Ex 10/79 | Cardenas, Frank, III | 4402 Ruth Avenue South | Lehigh Acres | FL | 33972 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,486 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $130,590 | ProWall | Photo | 43, 44 | G |
| **412** | Ex 10/79 | Cardiello, Frank and Gayle | 1006 NW 38th Place | Cape Coral | FL | 33993 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,233 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $196,236 | Taishan | Photo | 2, 9 | J |
| **413** | Ex 10/79 | Cardinal, Michael and Suyon | 4883 Registry Lane | Kennesaw | GA | 30152 | [IX], [XV], [XVI], [XVII], [XXII] | 5/5/2011 | Yes | 2,943 | Property Tax Assessor's Document with Square Footage | Yes | 0.89 | 97.77 | $287,737 | Chinese Manufacturer 2 | Photo | 37 | C |
| **414** | RP | Cardoza, Robert | 1615 91st Court | Vero Beach | FL | 32966 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,971 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $181,864 | Dragon Brand | Photo | 26 | A |
| **415** | RP | Cardoza, Robert | 1617 91st Court | Vero Beach | FL | 32966 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,952 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $180,111 | Dragon Brand | Photo | 26 | A |
| **416** | Ex 10/79 | Caricato, Lisa | 13471 Little Gem Circle | Ft. Myers | FL | 33913 | [II(C)], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,884 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $165,566 | Taishan | Photo | 2 | J |
| **417** | RP | Carlson, Albert and Olson, Sandra | 12661 Oak Bend Drive | Ft. Myers | FL | 33905 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 5,019 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $441,070 | ProWall | Photo | 43, 44 | G |
| **418** | Add. Taishan Prop. | Carmen, Anthony and Pirczhalski, Joseph | 698 Darlington Ave SW | Palm Bay | FL | 32908 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,553 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.84 | 92.27 | $143,295 | Chinese Manufacturer 2 | Photo | 37 | C |
| **419** | Ex 10/79 | Carney, Garnet and William | 11001 Gulf Reflections Drive, Unit 302 | Ft. Myers | FL | 33908 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,416 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $124,438 | Taishan | Photo | 2, 9 | J |
| **420** | Ex 10/79 | Carney, Garnet and William | 11001 Gulf Reflections Drive, Unit 306 | Ft. Myers | FL | 33908 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,416 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $124,438 | Taishan | Photo | 2, 9 | J |
| **421** | Ex 10/79 & Omni XX | Carr, David | 3602 Oakwood Dr. | Wesley Chapel | FL | 33543 | [II], [XV], [XVI], [XVII], [XX] | 3/15/2010 | Yes | 5,190 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $473,224 | BNBMDB | Photo | 25 | A |
| **422** | Add. Taishan Prop. | Carroll, Cynthia | 1220 Magnolia Alley | Mandeville | LA | 70471 | [II], [II(C)], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1843 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.79 | 86.78 | $159,936 | Taihe | Photo | 20 | I |
| **423** | Ex 10/79 | Carter, Andrea | 10201 Deerfield Drive | New Orleans | LA | 70128 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2097 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $198,104 | Taihe | Photo | 19 | I |
| **424** | Ex 10/79 | Carter, Daniel and My-Duyen | 508 NW 38th Avenue | Cape Coral | FL | 33993 | [II(C)], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,241 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $196,939 | Taishan | Photo | 2, 9 | J |
| **425** | Ex 10/79 | Carter, Daniel and My-Duyen | 522 NW 36th Place | Cape Coral | FL | 33993 | [II(C)], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,241 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $196,939 | Taishan | Photo | 2, 9 | J |
| **426** | RP | Carter, Henry and Verline | 5319 N. Rampart Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 937 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $88,518 | Crescent City | Photo | 27 | D |
| **427** | Ex 10/79 | Carter, John | 703 Waverly Place | Opelika | AL | 36804 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1183 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $109,155 | Taihe | Photo | 17 | I |
| **428** | RP | Casalengo, Roger and Kramer, Betty Ann | 1690 Renaissance Commons Blvd., Unit 1324 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,240 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $111,699 | Taishan | Photo | 2 | J |

| Claimant Identifier | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)-REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **396** | CAMMARATA, LOUIS; CAMMARATA, MICHELE | Owner as of 6/9/15 | City or County Tax Records | 2/21/2007 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **397** | CAMPANA, RONALD A JR | Owner as of 6/9/15 | City or County Tax Records | 12/27/2007 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **398** | CAMPOLA,PATSY S & MAUREEN M | Owner as of 6/9/15 | City or County Tax Records | 12/28/2006 | Current Owner | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **399** | CAMPOS CARLOS A | Owner as of 6/9/15 | City or County Tax Records | 12/17/1990 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **400** | CANDEBAT, RICHARD, SR. | Owner as of 6/9/15 | City or County Tax Records | 1/25/2007 | Current Owner | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 | 504-271-8422 | storres@torres-law.com | [redacted] | |
| **401** | CANTRELL, LORETTA HERNANDEZ & CANTRELL, ANTHONY N. | Owner as of 6/9/15 | City or County Tax Records | 3/10/1966 | Current Owner | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC | Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 | 800-989-2707 | tom@thornhilllawfirm.com | [redacted] | |
| **402** | EBEL DENNIS MACGREGOR | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 4/30/2004 | 5/31/2016 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **403** | ODEGAARD ARTHUR D | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/21/2007 | 7/9/2010 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **404** | EMERITO CAPOTE NORMA CAPOTE | Owner as of 6/9/15 | City or County Tax Records | 12/9/2002 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **405** | SOCA EDDY | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/24/2008 | 10/12/2012 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **406** | SOHO REAL ESTATE LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/10/2007 | 4/28/2011 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **407** | STEWART MARCELLUS G | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/19/2004 | 12/5/2013 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **408** | DICKMAN JAMES M + CONNIE R | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/9/2004 | 7/31/2013 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **409** | BUILDING POINT INC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | | 4/1/2014 | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **410** | WILLIAMS CONSUELA | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 10/31/2007 | 1/25/2016 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | [redacted] |
| **411** | CARDENAS FRANK M | Owner as of 6/9/15 | City or County Tax Records | 10/22/2004 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **412** | CARDIELLO FRANK + GAYLE S TR FOR CARDIELLO FAMLY TRUST | Owner as of 6/9/15 | City or County Tax Records | 1/18/2002 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **413** | CARDINAL MICHAEL & SUYON | Owner as of 6/9/15 | City or County Tax Records | 5/21/2004 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **414** | GAROFALO, JOSEPH AND DONNA L | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/7/2006 | 5/21/2010 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **415** | GAROFALO, JOSEPH AND DONNA L | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/7/2006 | 5/21/2010 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **416** | ZALEWSKI DELPHINE J | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 6/30/2006 | 8/12/2010 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | [redacted] |
| **417** | FRICKE RANDALL J + NANCY K | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/24/2007 | 12/30/2013 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **418** | PIRCZHALSKI, ANTHONY C; PIRCZHALSKI, JOSEPH J SR TRUSTEE; PIRCZHALSKI, ELIZABETH T TRUSTEE | Owner as of 6/9/15 | Tax Records + Title/Deed | 6/19/2000 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **419** | CARNEY WILLIAM G TR FOR WILLIAM G CARNEY TRUST 1/2 + CARNEY GARNET K TR FOR GARNET | Owner as of 6/9/15 | City or County Tax Records | 2/6/2007 | Current Owner | Seeger Weiss | Christopher Seeger, Esq. 77 Water Street New York, NY 10005 | (877) 912-2668 | cseeger@seegerweiss.com | [redacted] | |
| **420** | CARNEY WILLIAM G TR FOR WILLIAM G CARNEY TRUST 1/2 + CARNEY GARNET K TR FOR GARNET | Owner as of 6/9/15 | City or County Tax Records | 2/21/2008 | Current Owner | Seeger Weiss | Christopher Seeger, Esq. 77 Water Street New York, NY 10005 | (877) 912-2668 | cseeger@seegerweiss.com | [redacted] | |
| **421** | CARR DAVID LEE | Owner as of 6/9/15 | City or County Tax Records | 11/1/2005 | Current Owner | Lucas Magazine | Martin Macyszyn, Esq. Liberty Professional Building 8606 Government Drive New Port Richey, FL 34654 | (727) 849-5353 | martin@lgmlawgroup.com | [redacted] | Sq ft confirmed by BKC |
| **422** | CARROLL, CYNTHIA TAYLOR | Owner as of 6/9/15 | Tax Records + Title/Deed | 6/21/2007 | Current Owner | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com | [redacted] | |
| **423** | CARTER ANDREA F | Owner as of 6/9/15 | City or County Tax Records | 2/27/2009 | Current Owner | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **424** | AGRI-TRAIN INC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/29/2005 | 1/28/2011 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **425** | EMER JOSEPH L + RHONDA R | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/13/2005 | 1/20/2010 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **426** | CARTER HENRY CARTER VERLINE H | Owner as of 6/9/15 | Tax Records + Title/Deed | 6/15/2000 | Current Owner | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70144 | (504) 523-3300 | DBarrios@bkc-law.com | [redacted] | [redacted] |
| **427** | CARTER JOHN A & JILL M | Owner as of 6/9/15 | City or County Tax Records | 12/22/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **428** | COORDINATION MANAGEMENT LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/30/2007 | 12/31/2014 | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |

Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **429** | Ex 10/79 | Casanas, Dulce Guerra, Enrique | 8019 W 36th Avenue #2 | Hialeah | FL | 33018 | [II(B)], [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,356 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $120,657 | Taishan | Photo | 8 | J | ENRIQUE GUERRA JTRS & DULCE M CASANAS JTRS | Owner as of 6/9/15 | City or County Tax Records | 3/10/2008 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **430** | Ex 10/79 | Casanova, Carlos | 34830 Turnbury Court 44 | Zephyr Hills | FL | 33541 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,274 | Builder's Floor Plan | Yes | 0.83 | 91.18 | $116,163 | C&K | Photo | 34 | B | FEDERAL NATIONAL MORTGAGE ASSOCIATION | Owner as of 6/9/15, No Longer Owns Property | Title/Deed | 6/9/2008 | 11/18/2016 | Seeger Weiss | Christopher Seeger, Esq. 77 Water Street New York, NY 10005 | (877) 912-2668 | cseeger@seegerweiss.com | [redacted] | |
| **431** | Ex 10/79 | Casburn, Richard and Judy | 2120 Della Drive | Naples | FL | 34117 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,144 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $188,415 | Taishan | Photo | 12 | L | TOPOLSKI, JOHN PETER | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/27/2009 | 1/27/2010 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **432** | Ex 10/79 | Cashion, William | 183 Cashion Avenue | Wetumpka | AL | 36092 | [III], [VII], [XV], [XVI], [XVII], [XXI] | 10/7/2009 | Yes | 2793 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $254,666 | Taihe | Photo | 20 | I | CLARIDY KATHY A & LORI LEIGH | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 11/15/2005 | 8/3/2015 | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **433** | Omni XX | Castell, Maurice | 1049 W. 36th Street | Norfolk | VA | 23502 | [XX] | 9/4/2015 | Yes | 1,958 | Other | Yes | 0.94 | 103.26 | $202,183 | Venture Supply | Delivery Invoice/ Photo | 39 | K | CASTELL, MAURICE D | Current Owner | City or County Tax Records | 5/26/2006 | Current Owner | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **434** | Ex 10/79 | Castillo, Jorge | 128 NE 8th Terrace | Cape Coral | FL | 33909 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,785 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $156,866 | Taishan | Photo | 2 | J | GARCIA LUCIA + CASTILLO JORGE D W/H | Owner as of 6/9/15 | Tax Records + Title/Deed | 2/6/2009 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **435** | Omni XX | Castoe, George | 116 Castoe Lane | Buras | LA | 70041 | [XX] | 9/4/2015 | Yes | 2,347 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $221,721 | Taihe | Photo | 15 | I | CASTOE, GEORGE D | Current Owner | City or County Tax Records | 5/13/1998 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **436** | Ex 10/79 | Castro, Lidice | 1147 NW 19 Avenue | Cape Coral | FL | 33993 | [II(C)], [XIII], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 2,020 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.80 | 87.88 | $177,518 | Taishan | Photo | 2, 9 | J | CASTRO LIDICE | Owner as of 6/9/15 | City or County Tax Records | 6/4/2007 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **437** | RP | Catalano, Pete and Annett | 1458 SW Goodman Avenue | Port St. Lucie | FL | 34952 | [II], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,252 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $202,860 | Taishan | Photo | 2 | J | JOY MORGAN WADE MORGAN | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2/17/2005 | 3/21/2014 | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **438** | Omni XX | Catalano, Thomas and Faye | 2643 SW Harem Circle | Port St. Lucie | FL | 34953 | [XX] | 9/4/2015 | Yes | 2,601 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $234,298 | Taishan | Photo | 6 | J | TREASURE COAST AFFORDABLE HOMES LLC | Previous Owner | Tax Records + Title/Deed | 12/8/2003 | 9/27/2013 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com | [redacted] | |
| **439** | Ex 10/79 | Catalanotto, Mary Ann | 743 Louque Street | New Orleans | LA | 70124 | [III], [III(A)], [VII], [XIII], [XV], [XVI], | 10/7/2009 | Yes | 1200 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $113,364 | Taihe | Photo | 17 | I | CATALANOTTO MARY ANN | Owner as of 6/9/15 | City or County Tax Records | 12/2/1997 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **440** | Ex 10/79 | Catalfamo, Edmondo | 8791 Cobblestone Point Circle | Boynton Beach | FL | 33472 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 4,215 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $379,687 | Dragon Brand | Photo | 26 | A | CATALFAMO EDMONDO & PORTANOVA LAURA | Owner as of 6/9/15 | City or County Tax Records | 9/29/2006 | Current Owner | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **441** | Add. Taishan Prop. & Omni XX | Cathalougne, Thelma | 3116 Pakenham Drive Chalmette, LA 70433 | Chalmette | LA | 70043 | [XIII], [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 1210 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $114,309 | Taihe | Photo | 18 | I | CATHALOUGNE, THELMA WHEELER 1/2 | Owner as of 6/9/15 | City or County Tax Records | 5/23/1986 | Current Owner | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 | (985) 292-2300 | jean@paullea.com | [redacted] | |
| **442** | RP | Catholic Charities Archdiocese of New Orleans | 1134 Horace Street (Ruth & Shirleen Harrison) | New Orleans | LA | 70114 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1225 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $115,726 | Crescent City | Affidavit from counsel | N/A | D | HARRISON SHIRLEEN & HARRISON RUTH, ET AL | No Record of Ownership | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **443** | RP | Catholic Charities Archdiocese of New Orleans | 1426 S. Gayoso Street (Harry & Charlene Sluss) | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 912 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $86,157 | Crescent City | Affidavit from counsel | N/A | D | SLUSS HARRY L, SLUSS CHARLINE R, & SLUSS CHARLINE R | No Record of Ownership | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | [redacted] |
| **444** | RP | Catholic Charities Archdiocese of New Orleans | 1606 N. Broad Street (Olivia Terance (deceased)) | New Orleans | LA | 70119 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1130 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $106,751 | Crescent City | Affidavit from counsel | N/A | D | TERANCE WILFRED L ET ALS | No Record of Ownership | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **445** | RP | Catholic Charities Archdiocese of New Orleans | 1814 N. Miro Street (Annette Joseph) | New Orleans | LA | 70119 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2332 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $220,304 | Crescent City | Affidavit from counsel | N/A | D | JOSEPH ANNETTE | No Record of Ownership | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | [redacted] |
| **446** | RP | Catholic Charities Archdiocese of New Orleans | 1905 4th Street (Sherlyn Turner) | New Orleans | LA | 70113 | [IX], [XIII], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 675 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $63,767 | Crescent City | Photo | 27 | D | TURNER SHERLYN N.H | No Record of Ownership | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **447** | RP | Catholic Charities Archdiocese of New Orleans | 1907 4th Street (Sherlyn Turner) | New Orleans | LA | 70113 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 571 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $53,942 | Crescent City | Photo | 27 | D | TURNER SHERLYN N.H | No Record of Ownership | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **448** | RP | Catholic Charities Archdiocese of New Orleans | 1940 Congress Street (Lucille Hills) | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1309 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $123,661 | Crescent City | Affidavit from counsel | N/A | D | HILLS LUCILLE M HILLS WILLIE J | Owner as of 6/9/15 | Tax Records + Title/Deed | 8/30/1971 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **449** | RP | Catholic Charities Archdiocese of New Orleans | 2008-10 Franklin Avenue (Warren Payne, Jr.) | New Orleans | LA | 70117 | [IX], [XIII], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2028 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $191,585 | Crescent City | Photo | 27 | D | PAYNE ROSE A, PAYNE WARREN J, & WARREN PAYNE JR | No Record of Ownership | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **450** | RP | Catholic Charities Archdiocese of New Orleans | 2019 N. Robertson (Dorothy Watson) | New Orleans | LA | 70116 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 880 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $83,134 | Crescent City | Photo | 27 | D | WATSON JAMES H WATSON DOROTHY WATSON DOROTHY P | Owner as of 6/9/15 | Tax Records + Title/Deed | 5/29/1958 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **451** | RP | Catholic Charities Archdiocese of New Orleans | 2024-26 Franklin Avenue (both sides) (Errol Remy) | New Orleans | LA | 70117 | [IX], [XIII], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1508 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $142,461 | Crescent City | Photo | 27 | D | REMY ERROL D | No Record of Ownership | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **452** | RP | Catholic Charities Archdiocese of New Orleans | 2032 St. Roch Avenue (Joeretta Roman) | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 962 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $90,880 | Crescent City | Photo | 27 | D | ROMAN JOERETTA N | Owner as of 6/9/15 | City or County Tax Records | 12/9/1992 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **453** | RP | Catholic Charities Archdiocese of New Orleans | 2337-2339 Valmont (Connie Baker) | New Orleans | LA | 70115 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2102 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $198,576 | Crescent City | Photo | 27 | D | BAKER CONNIE K | Owner as of 6/9/15 | City or County Tax Records | 5/1/1993 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **454** | RP | Catholic Charities Archdiocese of New Orleans | 2412 Annunciation Street (Alos Taylor) | New Orleans | LA | 70130 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1468 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $138,682 | Crescent City | Affidavit from counsel | N/A | D | TAYLOR ALOS T | Owner as of 6/9/15 | City or County Tax Records | 8/31/1999 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **455** | RP | Catholic Charities Archdiocese of New Orleans | 2735 Higgins (Jeanette Wilson) | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1440 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $136,037 | Crescent City | Photo | 27 | D | COBBS EARLYN W | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 8/31/2004 | 1/25/2016 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **456** | RP | Catholic Charities Archdiocese of New Orleans | 2754 Edna Street (Barbara Martin) | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1715 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $162,016 | Crescent City | Photo | 27 | D | MARTIN LAWERNCE A JR MARTIN BARBARA W MARTIN BARBARA W | Owner as of 6/9/15 | Tax Records + Title/Deed | 6/2/1999 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **457** | RP | Catholic Charities Archdiocese of New Orleans | 2837 A.P. Turead Avenue (Eloise Simmons) | New Orleans | LA | 70119 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2156 | Other | Yes | 0.86 | 94.47 | $203,677 | Crescent City | Affidavit from counsel | N/A | D | SIMMONS ELOISE B | Owner as of 6/9/15 | City or County Tax Records | 1/22/2007 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **458** | RP | Catholic Charities Archdiocese of New Orleans | 318 S. Gayoso Street (Wilma Holmes) | New Orleans | LA | 70119 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1083 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $102,311 | Crescent City | Photo | 27 | D | DABNEY JUAN | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/1/1986 | 1/2/2014 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **459** | RP | Catholic Charities Archdiocese of New Orleans | 320 S. Gayoso Street (Wilma Holmes) | New Orleans | LA | 70119 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1083 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $102,311 | Crescent City | Photo | 27 | D | DABNEY JUAN | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/1/1986 | 1/2/2014 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **460** | RP | Catholic Charities Archdiocese of New Orleans | 3610 Jumonville Street (Antonio & Laurette Bernard) | New Orleans | LA | 70122 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1435 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $135,564 | Crescent City | Affidavit from counsel | N/A | D | BERNARD ANTONIO F | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/3/2007 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **461** | RP | Catholic Charities Archdiocese of New Orleans | 3936 Louisiana Avenue Parkway (Cynthia Dubose) | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2043 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $193,002 | Crescent City | Photo | 27 | D | ARMBRUSTER CHARLES A | Previous Owner, Unknown Purchase Date | Tax Records + Title/Deed | 7/23/1998 | | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **462** | RP | Catholic Charities Archdiocese of New Orleans | 4106 Eagle Street (Lydia White) | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 872 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $82,378 | Crescent City | Inspection Report | N/A | D | WHITE LYDIA | Owner as of 6/9/15 | City or County Tax Records | 8/17/2006 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **463** | RP | Catholic Charities Archdiocese of New Orleans | 4222 Rayne Street (Melvin Wheeler) | New Orleans | LA | 70122 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1230 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $116,198 | Crescent City | Photo | 27 | D | WHEELER MELVIN H | Owner as of 6/9/15 | Tax Records + Title/Deed | 5/9/1977 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **464** | RP | Catholic Charities Archdiocese of New Orleans | 4557 Mark Twain Drive (Yvonne Jones) | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1184 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $111,852 | Crescent City | Affidavit from counsel | N/A | D | JONES YVONNE R | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/3/1996 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **465** | RP | Catholic Charities Archdiocese of New Orleans | 4823 Shalimar Street (Kenneth Gaspard) | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2512 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $237,309 | Crescent City | Photo | 27 | D | GASPARD KENNETH J | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/6/1977 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **466** | RP | Catholic Charities Archdiocese of New Orleans | 4910 S. Claiborne Ave. (Pauline Hurst) | New Orleans | LA | 70115 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1535 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $145,011 | Crescent City | Photo | 27 | D | HURST PAULINE W | Owner as of 6/9/15 | Tax Records + Title/Deed | 11/16/1988 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | Sq ft confirmed by BKC |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)-REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **467** | RP | Catholic Charities Archdiocese of New Orleans | 5130 Pauline Drive (Lydia Taylor) | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1534 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $144,917 | Crescent City | Photo | 27 | D | TAYLOR LYDIA | Owner as of 6/9/15 | Tax Records + Title/Deed | 4/25/1994 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **468** | RP | Catholic Charities Archdiocese of New Orleans | 5429 N. Villere Street (Olga Walker) | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1178 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $111,286 | Crescent City | Affidavit from counsel | N/A | D | WALKER OLGA J | Owner as of 6/9/15 | City or County Tax Records | 6/28/1993 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **469** | RP | Catholic Charities Archdiocese of New Orleans | 5709 Wingate Drive (Rosie Robichaux) | New Orleans | LA | 70122 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1280 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $120,922 | Crescent City | Affidavit from counsel | N/A | D | ROBICHAUX CRAIN M ROBICHAUX ROSIE WALLACE | Owner as of 6/9/15 | Tax Records + Title/Deed | 8/4/2004 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **470** | RP | Catholic Charities Archdiocese of New Orleans | 5724 Music Street (Guillermo & Anita Salgado) | New Orleans | LA | 70122 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1386 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $130,935 | Crescent City | Photo | 27 | D | SALGADO GUILLERMO | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/30/1979 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **471** | RP | Catholic Charities Archdiocese of New Orleans | 5729 Vermillion Blvd. (Augusta Carter) | New Orleans | LA | 70122 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1325 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $125,173 | Crescent City | Affidavit from counsel | N/A | D | CARTER AUGUSTA H | Owner as of 6/9/15 | Tax Records + Title/Deed | 5/21/1984 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **472** | RP | Catholic Charities Archdiocese of New Orleans | 6321 Baccich Street (Lucille Segura) | New Orleans | LA | 70122 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1449 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $136,887 | Crescent City | Photo | 27 | D | SEGURA LUCILLE | Owner as of 6/9/15 | City or County Tax Records | 3/11/1999 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **473** | RP | Catholic Charities Archdiocese of New Orleans | 7435 Alabama Street (Anthony and Gloria Cole) | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2332 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $220,304 | Crescent City | Photo | 27 | D | COLE ANTHONY GLORIA JONES COLE | Owner as of 6/9/15 | Tax Records + Title/Deed | 5/27/2005 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **474** | Ex 10/79 & Omni XX | Catholic Charities Archdiocese of New Orleans | 7531 Eastmore Road | New Orleans | LA | 70126 | [XIII], [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 2332 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $220,304 | Crescent City | Photo | 27 | D | SCOTT VALARIE M | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | | 9/29/1997 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | Sq ft confirmed by BKC |
| **475** | RP | Catholic Charities Archdiocese of New Orleans | 7542 Briarwood (Carrie Williams) | New Orleans | LA | 70128 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1889 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $178,454 | Crescent City | Photo | 27 | D | WILLIAMS CARRIE H | Owner as of 6/9/15 | City or County Tax Records | 5/13/2004 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | Sq ft confirmed by BKC |
| **476** | RP | Catholic Charities Archdiocese of New Orleans | 8631 Hammond Street (Sheila Morris) | New Orleans | LA | 70127 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1087 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $102,689 | Crescent City | Photo | 27 | D | EMILIEN SHEILA H | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/17/1997 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **477** | RP | Catholic Charities Archdiocese of New Orleans | 9000 Lake Forest Blvd. (Alexander Byrd) | New Orleans | LA | 70127 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2705 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $255,541 | Crescent City | Photo | 27 | D | BYRD PRINCETTA G LUCKETT TRESA BRIGGS NADINE NELSON KAREN BYRD ALEXANDER E JR | Owner as of 6/9/15 | Tax Records + Title/Deed | 9/9/2009 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **478** | RP | Catholic Charities Archdiocese of New Orleans | 9126 Fig Street (Gwendolyn Jasmine) | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2088 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $197,253 | Crescent City | Photo | 27 | D | JASMMINE GWENDOLYN | Owner as of 6/9/15 | City or County Tax Records | 7/16/1991 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **479** | RP | Catholic Charities Archdiocese of New Orleans (Marydia Breckenridge-Jennings) | 6101 Perlita St. | New Orleans | LA | 70122 | [III(A)], [IX], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2599 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $245,528 | Crescent City | Photo | 27 | D | BRECKENRIDGE MARYDIA JENNINGS BRECKENRIDGE MARTINIQUE L (1/6) | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **480** | Ex 10/79 | Cattano, Phyllis | 2107 N.E. Juanita Place | Cape Coral | FL | 33909 | [III], [III(A)], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,790 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $157,305 | Taishan | Photo | 2 | J | CATTANO PHYLLIS G L/E | Owner as of 6/9/15 | City or County Tax Records | 4/12/2005 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **481** | RP | Cavalieri, Sam, John, Jennifer and Candace | 8177 Emerald Avenue | Parkland | FL | 33076 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 4,713 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $419,363 | Taishan | Photo | 2 | J | CASTANEDA,CARLOS A & JANET L | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/8/2006 | 5/31/2011 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | Sq ft confirmed by BKC |
| **482** | Ex 10/79 | Cayre, Jack | 4351 Bellaria Way #445 | Ft. Myers | FL | 33916 | [XV], [XVI], [XVII] | 7/5/2011 | No | 1,228 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $107,917 | ProWall | Photo | 44 | G | JP MORGAN CHASE BANK NA ASSN | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 8/23/2007 | 10/28/2016 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **483** | Omni XX | Cecchi, Clifford | 5818 Deer Crossing Drive | Sugar Hill | GA | 30518 | [XX], [XXX] | 9/4/2015 | Yes | 3,239 | Other | Yes | 0.82 | 90.08 | $291,769 | Chinese Manufacturer 2 | Photo | 37 | C | MACKENZIE DONALD STEPHEN & MACKENZIE DIANE ALICE | Previous Owner | City or County Tax Records | 12/17/2001 | 6/3/2014 | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **484** | Ex 10/79 | Cegielski, Boguslaw and Ning | 246 SW 26th Street | Cape Coral | FL | 33993 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,044 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $179,627 | ProWall | Photo | 43 | G | CEGIELSKI BOGUSLAW + NING X | Owner as of 6/9/15 | City or County Tax Records | 3/7/2008 | Current Owner | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **485** | Ex 10/79 | Ceglio, Carmine and Donna | 10511 Sarah Way | Port St. Lucie | FL | 34987 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 3,416 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.82 | 90.08 | $307,713 | Taishan | Photo | 9 | J | JPMORGAN CHASE BANK NA | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 7/30/2007 | 11/14/2016 | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **486** | Ex 10/79 | Celino, Christian | 105 East Desoto Street | Bay St. Louis | MS | 39520 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,244 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $207,054 | Taihe | Photo | 13 | I | CELINO CHRISTIAN J ETUX | Current Owner, Unknown Purchase Date | City or County Tax Records | | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **487** | Ex 10/79 | Ceminsky, Gerald and Margaret | 2572 Keystone Lake Drive | Cape Coral | FL | 33993 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1630 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $143,244 | ProWall | Photo | | G | NAUSTDAL DONNA M TR FOR NAUSTDAL FAMILY TRUST | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/28/2008 | 3/6/2015 | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **488** | Omni XX | CG Stony Point Townhomes, LLC | 9301 Creek's Crossing Blvd. | Richmond | VA | 23235 | [XX] | 9/4/2015 | Yes | 2,140 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $225,684 | Venture Supply | Photo | 38 | K | MORCK ANNE N TRUSTEE ANNE NELSON H MORCK TRUST AG | Previous Owner | City or County Tax Records | 2006 | 10/4/2010 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **489** | Omni XX | CG Stony Point Townhomes, LLC | 9303 Creek's Crossing Blvd. | Richmond | VA | 23235 | [XX] | 9/4/2015 | Yes | 1,986 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $209,444 | Venture Supply | Photo | 38 | K | CHANDLER WILLIAM L JR & SUSAN K | Previous Owner | City or County Tax Records | 2006 | 10/29/2007 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **490** | Omni XX | CG Stony Point Townhomes, LLC | 9305 Creek's Crossing Blvd. | Richmond | VA | 23235 | [XX] | 9/4/2015 | Yes | 1,986 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $209,444 | Venture Supply | Photo | 38 | K | LIFSON OLGA TRUSTEE | Previous Owner | City or County Tax Records | 2006 | 12/30/2009 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **491** | Omni XX | CG Stony Point Townhomes, LLC | 9307 Creek's Crossing Blvd. | Richmond | VA | 23235 | [XX] | 9/4/2015 | Yes | 2,160 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $227,794 | Venture Supply | Photo | 38 | K | MORET PHYLLISS M TRUSTEE | Previous Owner | City or County Tax Records | 2006 | 2/2/2010 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **492** | Omni XX | CG Stony Point Townhomes, LLC | 9309 Creek's Crossing Blvd. | Richmond | VA | 23235 | [XX] | 9/4/2015 | Yes | 2,160 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $227,794 | Venture Supply | Photo | 38 | K | DUNCAN THOMAS PATRICK AND MARTHA P TRUSTEES | Previous Owner | City or County Tax Records | 2006 | 12/1/2010 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **493** | Omni XX | CG Stony Point Townhomes, LLC | 9311 Creek's Crossing Blvd. | Richmond | VA | 23235 | [XX] | 9/4/2015 | Yes | 1,986 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $209,444 | Venture Supply | Photo | 38 | K | WILKINSON STEPHEN HENRY | Previous Owner | City or County Tax Records | 2006 | 12/30/2008 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **494** | Omni XX | CG Stony Point Townhomes, LLC | 9313 Creek's Crossing Blvd. | Richmond | VA | 23235 | [XX] | 9/4/2015 | Yes | 2,002 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $211,131 | Venture Supply | Photo | 39 | K | HESTER JAMES JOSEPH AND ANN E | Previous Owner | City or County Tax Records | 2006 | 4/28/2010 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **495** | Omni XX | CG Stony Point Townhomes, LLC | 9315 Creek's Crossing Blvd. | Richmond | VA | 23235 | [XX] | 9/4/2015 | Yes | 2,140 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $225,684 | Venture Supply | Photo | 39 | K | CARTER LAURIE C | Previous Owner | City or County Tax Records | 2006 | 12/7/2006 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **496** | Ex 10/79 | Chalmers, Ryan and Julie | 6359 Marshall Foch | New Orleans | LA | 70124 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1561 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $147,468 | Taihe | Photo | 21 | I | CHALMERS RYAN G CHALMERS JULIE | Owner as of 6/9/15 | City or County Tax Records | 8/6/2004 | Current Owner | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com | [redacted] | |
| **497** | Omni XX | Chambers, Camille | 10306 Stone Moss Avenue | Tamps | FL | 33647 | [XX] | 9/4/2015 | Yes | 1,278 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $116,528 | Taihe | Photo | 13 | I | BAY TO GULF HOLDINGS LLC | Previous Owner | Tax Records + Title/Deed | 4/2/2008 | 1/31/2017 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **498** | Ex 10/79 | Chambers, Jewel | 1016 Cougar Drive | Arabi | LA | 70032 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1293 | Inspection Showing Floor Plan and Under Air Square Footage | Yes | 0.86 | 94.47 | $122,150 | Crescent City | Photo | 27 | D | CHAMBERS, JEWEL WILLIAMS | Owner as of 6/9/15 | City or County Tax Records | 6/6/2002 | Current Owner | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com | [redacted] | |
| **499** | Ex 10/79 | Chamblish, Thomas and Evelyn | 2901 Avenue V. Ensley | Birmingham | AL | 35218 | [XIII], [XV], [XVI], [XVII], [XXI] | 7/5/2011 | Yes | 1564 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $144,310 | Taihe | Photo | 17 | I | CHAMBLISH THOMAS & EVELYN | Owner as of 6/9/15 | City or County Tax Records | 3/4/1992 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **500** | Ex 10/79 | Chan, Yut Siong | 3702 Ralston Road | Plant City | FL | 33566 | [II(A)], [IX], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 3,708 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $338,095 | Taihe | Photo | 14, 18 | H, I | DAVIS ANTHONY E | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/21/2007 | 11/25/2013 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **501** | Omni XX | Chanderdat, Jairaj & Taijranee | 3981 SW Jarmer Road | Port St. Lucie | FL | 34953 | [XX] | 9/4/2015 | Yes | 2,425 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $218,444 | Taishan | Photo | 6 | J | JAIRAJ CHANDERDAT | Current Owner | Tax Records + Title/Deed | 8/16/2013 | Current Owner | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |

Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)-REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **502** | Ex 10/79 | Chandler, Rasheeta | 11112 Ancient Futures Drive | Tampa | FL | 33647 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,846 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $168,318 | C&K | Photo | 34 | B | CHANDLER RASHEETA | Owner as of 6/9/15 | City or County Tax Records | 7/30/2008 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **503** | Ex 10/79 | Chaney, Wesley and Sheila | 411 Sandflat Road | Thomasville | AL | 36784 | [IX], [XIII], [XV], [XVI], [XVII], [XXI] | 5/5/2011 | Yes | 2779 | Builder's Floor Plan | Yes | 0.83 | 91.18 | $253,389 | Taihe | Photo | 20 | I | CHANEY WESLEY MICHAEL & SHEILA DIANE | Owner as of 6/9/15 | City or County Tax Records | 9/5/2008 | Current Owner | Whitfield, Bryson & Mason, LLP Gentle, Turner & Sexton | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **504** | Ex 10/79 | Chappell, Lucius and Kristie | 2125 Benefit Road | Chesapeake | VA | 23322 | [II(B)], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 3,219 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $332,394 | Venture Supply | Delivery Invoice | N/A | K | SOLOMON STONE SERVICES L L C | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/16/2004 | 7/21/2012 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **505** | Ex 10/79 | Chatmon, Lillian | 4151 Bismarck Palm Drive | Tampa | FL | 33610 | [II(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,240 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $113,063 | Taishan | Photo | 7 | J | CHATMON LILLIAN E | Owner as of 6/9/15 | City or County Tax Records | 3/30/2007 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **506** | Ex 10/79 | Chau, Van and Waas, John | 18238 Hepatica Road | Ft. Myers | FL | 33967 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,534 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $134,808 | ProWall | Photo | 43, 44 | G | CHAU AND WAAS PROPERTY INVESTMENT 1 LLC | Owner as of 6/9/15 | City or County Tax Records | 2/16/2012 | Current Owner | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **507** | Ex 10/79 | Chavez, Rolando Javier | 11215 Laurel Brook Court | Riverview | FL | 33569 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,775 | Builder's Floor Plan | Yes | 0.83 | 91.18 | $161,845 | Taishan | Photo | 6 | J | RENDON ROLANDO JAVIER CHAVEZ DELGARDO DE CHAVEZ RAQUEL VILMA ALCANTARA | Owner as of 6/9/15 | Tax Records + Title/Deed | 4/12/2006 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **508** | Omni XX | Cheadle, David G. and Jeanne | 2602 S.W. 41st Street | Cape Coral | FL | 33914 | [XX] | 9/4/2015 | Yes | 2,210 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $194,215 | Taishan | Photo | 7 | J | CHEADLE DAVID G + JEANNE R | Current Owner | Tax Records + Title/Deed | 1/8/1997 | Current Owner | Allison Grant, P.A. | Allison Grant, Esq.<br>14 Southeast 4th Street<br>Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **509** | Ex 10/79 | Cheeran, David C. and Mary | 987 Fish Hook Cove | Bradenton | FL | 34212 | [II], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 4,236 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $386,238 | Taishan | Photo | 6 | J | CHEERAN, DAVID C. AND MARY | Owner as of 6/9/15 | City or County Tax Records | 9/28/2007 | Current Owner | Krupnick Cambell | Michael Ryan, Esq.<br>12 SE 7th St #801<br>Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **510** | Omni XX | Chen, Han-Yu | 2825 NW 21st Ave | Cape Coral | FL | 33993 | [XX] | 9/4/2015 | Yes | 1,558 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $136,917 | Taishan | Photo | 2, 9 | J | CHEN HAN-YU | Current Owner | Tax Records + Title/Deed | 6/13/2006 | Current Owner | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq.<br>2665 South Bayshore Drive Suite 300 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **511** | Ex 10/79 | Cheramie, Bertoul J. and Joan | 266 Carriage Pines | Covington | LA | 70435 | [II(B)], [III], [III(A)], [VII], [XV], [XVI], | 10/7/2009 | Yes | 1750 | Other | Yes | 0.79 | 86.78 | $151,865 | Taihe | Photo | 15 | I | CELINO, JOSEPH R JR ETUX | Previous Owner, Unknown Purchase Date | Tax Records + Title/Deed | 1/22/2008 | 2015 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **512** | Add. Taishan Prop. | Chestnut, Sean and Holly | 4416 Stella Drive | Meraux | LA | 70075 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1540 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $145,484 | Crescent City | Photo | 27 | D | PALMERI, JAMES L. | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 2/13/2007 | 4/11/2016 | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **513** | Add. Taishan Prop. | Chestnut, Thomas | 3700 Lena Drive | Chalmette | LA | 70043 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 1604 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $151,530 | Taihe | Photo | | I | CHESTNUT, THOMAS M. | Owner as of 6/9/15 | City or County Tax Records | 10/15/1990 | Current Owner | Reich & Binstock | Dennis Reich, Esq.<br>4265 San Felipe, Suite 1000<br>Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com | [redacted] | |
| **514** | RP | Chetta, Rosary | 1614 Charlton Drive | New Orleans | LA | 70122 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 2551 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $240,993 | Taihe | Photo | 20 | I | THOMAS LANCE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2/23/2007 | 7/10/2013 | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **515** | Ex 10/79 | Chevalier, Randy and G. And Antoinette | 2585 Jonquil Street | New Orleans | LA | 70122 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 900 | Other | Yes | 0.86 | 94.47 | $85,023 | Crescent City | Photo | 27 | D | CHEVALIER RANDY G | Owner as of 6/9/15 | City or County Tax Records | 9/16/2006 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **516** | Ex 10/79 | Chevalier, Randy and G. And Antoinette | 3900-3902 Franklin Avenue | New Orleans | LA | 70122 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2125 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $200,749 | Crescent City | Photo | 27 | D | CHEVALIER RANDY G | Owner as of 6/9/15 | City or County Tax Records | 9/19/2006 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **517** | RP | Chimelis, Ariel and Michelle | 561 SW Prater Avenue | Port St. Lucie | FL | 34953 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,609 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $235,019 | Taishan | Photo | 2 | J | ODEISY MARTINEZ | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 8/27/2005 | 3/18/2014 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **518** | Ex 10/79 | Chinoy, Vinita and Raymond | 11525 Hammocks Glade Drive | Riverview | FL | 33569 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,226 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $202,967 | Taishan | Photo | 2, 5 | J | AMERICAN RESIDENTIAL LEASING COMPANY LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/11/2007 | 8/23/2013 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **519** | Ex 10/79 | Christodoulou, Louis and Maryann | 11221 Godwit Court | New Port Richey | FL | 34654 | [IX], [XIII], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,041 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $186,098 | C&K | Photo | 35 | B | GONZALEZ ESTHER M & SANTIAGO | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/15/2008 | 3/31/2011 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **520** | Omni XX | Chrusz, Kelli | 3035 Lake Manatee Court | Cape Coral | FL | 33909 | [XX] | 9/4/2015 | Yes | 2,712 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $238,331 | Taishan | Photo | 2, 9 | J | DUBOIS MICHAEL + LYNN | Previous Owner | Tax Records + Title/Deed | 11/9/2006 | 2/8/2013 | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq.<br>2665 South Bayshore Drive Suite 300 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **521** | Ex 10/79 | Ciancimino, Gianpaolo and Danielle | 8914 Cobblestone Point Circle | Boynton Beach | FL | 33472 | [II(A)], [IX], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 3,417 | Property Tax Assessor's Document with Square Footage | No | 0.82 | 90.08 | $307,803 | BNBMDB | Photo | 24 | A | COBBLESTONE HOLDINGS TRUST STITSKY STEVEN B TR | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/31/2007 | 6/29/2012 | McIntosh, Sawran, Peltz & Cartaya, PA | Manuel Comras, Esq.<br>1601 Forum Place, Suite 400<br>West Palm Beach, FL 33401 | (561) 659-5970 | MRC@bclmr.com | [redacted] | BKC confirmed square footage. |
| **522** | RP | Cintula, Theodore | 2212 Sifield Greens Way | Sun City Center | FL | 33573 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,682 | Builder's Floor Plan | Yes | 0.83 | 91.18 | $153,365 | C&K | Photo | 34 | B | UPPERMAN JUDITH L | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/14/2007 | 7/29/2013 | Krupnick Cambell | Michael Ryan, Esq.<br>12 SE 7th St #801<br>Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **523** | Ex 10/79 | City of Westover, Westover Library | 3312 Westover Road | Westover | AL | 35147 | [XV], [XVI], [XVII], [XXI] | 7/5/2011 | Yes | 810 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $74,739 | Taihe | Photo | 17 | I | TOWN OF WESTOVER | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/25/2003 | Current Owner | McCallum, Hoaglund, Cook & Irby | Eric Hoagland, Esq.<br>905 Montgomery Highway, Suite 201 | (205) 545-8334 | ehoaglund@mhcilaw.com. | [redacted] | |
| **524** | Omni XX | Civello, Barbara | 4501 Olive | Meraux | LA | 70075 | [XX] | 9/4/2015 | Yes | 0 | N/A | N/A | 0.86 | 94.47 | $0 | Crescent City | Photo | 27 | D | CIVELLO, BARBARA MOLERO | Current Owner | City or County Tax Records | 12/12/2014 | Current Owner | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq.<br>8301 W. Judge Perez Drive, Suite 303 | 504-271-8422 | storres@torres-law.com | [redacted] | See Robert Flanagan on RP |
| **525** | Omni XX | Clark, Christopher | 4933 S. Prieur St. | New Orleans | LA | 70125 | [XX] | 9/4/2015 | Yes | 1,785 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $168,629 | Taihe | Photo | 17 | I | CLARKE SHAMON C CLARKE KEVIN | Current Owner | City or County Tax Records | 6/5/2006 | Current Owner | Lemmon Law Firm | Andrew Lemmon, Esq.<br>PO Box 904 (mailing address)<br>15058 River Road<br>Hahnville, LA 70057 | 985-783-6789 | andrew@lemmonlawfirm.com | [redacted] | |
| **526** | RP | Clark, Jimmy and Patricia | 3432 SW 15th Terrace | Cape Coral | FL | 33914 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,031 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $178,484 | ProWall | Photo | 43 | G | IRVINE BARBARA BONARINE + TURGEON EDMUND JOHN W/H | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/9/2004 | 5/20/2010 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **527** | Ex 10/79 | Clark, John and Mary | 10854 Tiberio Drive | Ft. Myers | FL | 33913 | [II(B)], [IX], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 1,823 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $160,205 | Taishan | Photo | 2, 9 | J | CLARK JOHN PATTERSON + MARY TR FOR CLARK TRUST | Owner as of 6/9/15 | City or County Tax Records | 10/4/2007 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **528** | Ex 10/79 | Clark, Robert and Linda | 816 Chapel Avenue | Lehigh Acres | FL | 33971 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,261 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $198,697 | Taishan | Photo | 7 | J | CLARK ROBERT W + LINDA T | Owner as of 6/9/15 | City or County Tax Records | 7/25/2002 | Current Owner | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **529** | Ex 10/79 | Clark, William and Tracy | 11329 Bridge Pine Drive | Riverview | FL | 33569 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,662 | Builder's Floor Plan | Yes | 0.83 | 91.18 | $151,541 | Taishan | Photo | 2 | J | CLARK WILLIAM E CLARK TRACY M | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/7/2006 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **530** | RP & Omni XX | Clarke, Joseph and Sandra | 325 Cipriani Way | Nokomis | FL | 34275 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 1,688 | Other | Yes | 0.83 | 91.18 | $153,912 | Taishan | Photo | 2 | J | GUTMANN WERNER GUTMANN ROSEANNE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/28/2006 | 7/19/2013 | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **531** | Ex 10/79 | Clarke, Paul and Heather | 8723 SW 21st Court | Miramar | FL | 33025 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,359 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $120,924 | Taishan | Photo | 6 | J | CLARKE,PAUL M & MCCLYMONT-CLARKE,HEATHER B | Owner as of 6/9/15 | Tax Records + Title/Deed | 7/21/2006 | Current Owner | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **532** | RP | Clarke, Roger | 17979 Lake Azure Way | Boca Raton | FL | 33496 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 4,590 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.82 | 90.08 | $413,467 | Taishan | Photo | 2 | J | HECHT NICOLE A PHILLIPS MAC S & | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/6/2006 | 12/2/2013 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **533** | Ex 10/79 | Claro, Felix | 6399 Fielding Street | North Port | FL | 34288 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,544 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $140,782 | Taishan | Photo | 2 | J | CLARO FELIX APONTE CELESTE | Owner as of 6/9/15 | Tax Records + Title/Deed | 5/29/2009 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **534** | Ex 10/79 | Cloud, Deidra | 7831-33 Keats Street | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2663 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $251,574 | Taihe | Photo | 17 | I | CLOUD DEIADRE T | Owner as of 6/9/15 | City or County Tax Records | 7/29/2002 | Current Owner | The Lambert Firm Greg DiLeo Law Offices Kanner & Whiteley, LLC Milstein, Adelman & Kreger, LLP | Hugh Lambert, Esq.<br>701 Magazine St,<br>New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com | [redacted] | |
| **535** | Ex 10/79 | Coates, Tammy and Jesse | 638 County Road 30 | Greensboro | AL | 36744 | [IX], [XIII], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 4054 | Builder's Floor Plan | Yes | 0.83 | 91.18 | $369,644 | Taihe | Photo | 17 | I | COATES, TAMMY AND JESSE | Owner as of 6/9/15 | Mortgage Statement | 6/15/2007 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |

Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 536 | Add. Taishan Prop. & Omni XX | Cobblestone on the Lake Master Association, Inc. | 4351 Bellaria Way, Unit 444, Fort Myers, FL 33196 | Fort Myers | FL | 33916 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,228 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $107,917 | ProWall | Inspection Report | 43 | G |
| 537 | Ex 10/79 | Cobblestone on the Lake Master Association, Inc. | 4385 Cortina Circle Unit 137 | Ft. Myers | FL | 33916 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | No | 1,157 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,677 | ProWall | Photo | 43 | G |
| 538 | Add. Taishan Prop. & Omni XX | Cobblestone on the Lake Master Association, Inc. | 4351 Bellaria Way, Unit 447 | Fort Myers | FL | 33916 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 1,228 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $107,917 | ProWall | Photo | 43, 44 | G |
| 539 | Omni XX | Cobblestone on the Lake Master Association, Inc. (Webster, Stephen W.) | 4351 Bellaria Way, Unit 441 | Fort Myers | FL | 33916 | [XX] | 9/4/2015 | Yes | 1,228 | Other | Yes | 0.80 | 87.88 | $107,917 | ProWall | Photo | 43, 44 | G |
| 540 | RP & Omni XX | Cobblestone on the Lake Master Association, Inc. (Cocquerelle, Nicolas) | 4351 Bellaria Way #443 | Ft. Myers | FL | 33916 | [II(A)], [VII], [IX], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,228 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $107,917 | ProWall | Photo | 43, 44 | G |
| 541 | Ex 10/79 | Cobblestone on the Lake Master Association, Inc. (Tirbaso, William and Anne) | 4351 Bellaria Way Unit 446 | Ft. Myers | FL | 33916 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,228 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $107,917 | ProWall | Photo | 43, 44 | G |
| 542 | Ex 10/79 | Cobblestone on the Lake Master Association, Inc. (Tirbaso, William and Rita) | 4351 Bellaria Way Unit 442 | Ft. Myers | FL | 33916 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,228 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $107,917 | ProWall | Photo | 43 | G |
| 543 | Omni XX | Cobblestone on the Lake Master Association, Inc. (Victor Remi L., Jr.) | 4351 Bellaria Way, Unit 440 | Fort Myers | FL | 33916 | [XX] | 9/4/2015 | Yes | 0 | N/A | N/A | 0.80 | 87.88 | $0 | ProWall | Photo | 43, 44 | G |
| 544 | Ex 10/79 | Cohen, Jay and Shari | 1690 Renaissance Commons Blvd., Unit 1405 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,119 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $100,800 | Taishan | Photo | 2, 9 | J |
| 545 | RP | Cohen, Lawrence | 1690 Renaissance Commons Apartment 1426 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | [II], [XIII], [XV], [XVI], [XVII] | 3/15/2010 | No | 1,246 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.82 | 90.08 | $112,240 | Taishan | Photo | 2 | J |
| 546 | Ex 10/79 | Cole, John and Star | 2766 Blue Cypress Lake Court | Cape Coral | FL | 33909 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,685 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $148,078 | Taishan | Photo | 2 | J |
| 547 | Ex 10/79 | Colello, Jenine | 2201 NW Embers Terrace | Cape Coral | FL | 33993 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,806 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $158,711 | Taishan | Photo | 2, 9 | J |
| 548 | Ex 10/79 | Coleman, Tim and Misty | 13091 Concord Drive | West Lillian | AL | 36549 | [II(A)], [III], [XIII], [XV], [XVI], [XVII], [XXI] | 10/7/2009 | Yes | 2069 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $190,907 | Taihe | Photo | 13 | I |
| 549 | RP | Collingwood, Sharon and Samuel | 12777 Kentwood Avenue | Ft. Myers | FL | 33913 | [VII], [IX], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 2,210 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $194,215 | Taishan | Photo | 2 | J |
| 550 | Ex 10/79 | Collins, James and Laura | 22866 Country Ridge Parkway | McCallla | AL | 35111 | [II(C)], [III(A)], [XV], [XVI], [XVII], [XXI] | 9/16/2010 | Yes | 1858 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.84 | 92.27 | $171,438 | Taihe | Photo | 19 | I |
| 551 | Ex 10/79 | Colman, Kevin and Maria | 2248 NE 19 Terrace | Homestead | FL | 33035 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,792 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $248,432 | Taishan | Photo | 12 | L |
| 552 | Ex 10/79 | Colomb, John and Sharon | 419 Florida Blvd. | New Orleans | LA | 70124 | [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2754 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $260,170 | Taihe | Photo | 13 | I |
| 553 | Ex 10/79 | Combs, Larkin | 3305 Arran Thistle | Williamsburg | VA | 23188 | [II(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,418 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $149,542 | Venture Supply | Delivery Invoice & Property Assessment | N/A | K |
| 554 | Ex 10/79 | Community Associates (Jackie Pottinger) | 4221 Elba Street | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2976 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $281,143 | Crescent City | Photo | 27 | D |
| 555 | Ex 10/79 | Condra, Jerome | 6399 Old Stage Hwy | Smithfield | VA | 23430 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 4,165 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $430,078 | Venture Supply | Delivery Invoice | N/A | K |
| 556 | Ex 10/79 | Cone, Terence | 4324 Lydias Drive | Williamsburg | VA | 23188 | [II(B)], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 2,442 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $257,533 | Venture Supply | Photo | 9, 40 | K |
| 557 | Ex 10/79 | Coney, Jr., Ernest and Anika | 2109 N. Jefferson Street | Tampa | FL | 33602 | [III(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2,294 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $209,167 | Chinese Manufacturer 2 | Photo | 37 | C |
| 558 | Ex 10/79 | Conlin, Patrick | 1690 Renaissance Commons Blvd., Unit 1218 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,240 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $111,699 | Taishan | Photo | 2 | J |
| 559 | Ex 10/79 | Connell, Rebecca W. | 236 County Road 3310 | Troy | AL | 36079 | [IX], [XIII], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 4689 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.83 | 91.18 | $427,543 | Venture Supply | Photo | 39 | K |
| 560 | Ex 10/79 | Connolly, Megan | 1976 NW 79 Terrace | Pembroke Pines | FL | 33024 | [III], [XV], [XVI], [XVII] | 10/7/2009 | No | 1,693 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $150,643 | Chinese Manufacturer 2 | Inspection Report | N/A | C |
| 561 | RP | Conrad, Ariane | 2921 Monica Lane | Marrero | LA | 70072 | [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1797 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $169,763 | Taihe | Photo | 21 | I |
| 562 | Ex 10/79 | Conrad, Jesse and Gelone | 2318 Piety Street | New Orleans | LA | 70117 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1200 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $113,364 | Taihe | Photo | 13 | I |
| 563 | Ex 10/79 | Conrad, Melody for Murray, Charles Conrad, Justin Conrad, Jessica | 114 W. Claiborne Square | Chalmette | LA | 70043 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1554 | Inspection Showing Floor Plan and Under Air Square Footage | Yes | 0.86 | 94.47 | $146,825 | Crescent City | Photo | 27 | D |
| 564 | RP | Conroy, John | 1750 NW 24th Place | Cape Coral | FL | 33993 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,374 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $208,627 | Taishan | Photo | 2 | J |
| 565 | Omni XX | Conway Centre LLC | 1629 Port St. Lucie Boulevard (Suite 1629) | Port St. Lucie | FL | 34986 | [XX] | 9/4/2015 | Yes | 1,000 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $90,080 | Taishan | Photo | 9 | J |
| 566 | Ex 10/79 | Conway Centre, LLC | 1609 Port St. Lucie Blvd. | Port St. Lucie | FL | 34952 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,814 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $253,485 | Taishan | Photo | 2 | J |
| 567 | Ex 10/79 | Conway Centre, LLC | 1621 Port St. Lucie Blvd. | Port St. Lucie | FL | 34952 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,875 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $168,900 | Taishan | Photo | 2, 9 | J |

| Claimant Identifier | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)-REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 536 | GESTION SEBRING IB LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/11/2004 | 12/21/2006 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| 537 | COBBLESTONE ON THE LAKES CORP | Owner as of 6/9/15 | City or County Tax Records | 10/19/2010 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| 538 | COLLANTES VIVIAN C | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/11/2004 | 12/15/2006 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| 539 | GESTION SEBRING IB LLC | Unable to Confirm Ownership | Tax Records + Title/Deed | Unknown | Unknown | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | [redacted] |
| 540 | PORTER JERRY R + MICHELLE J | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/21/2006 | 10/27/2014 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| 541 | TIRBASO WILLIAM + ANNE | Owner as of 6/9/15 | City or County Tax Records | 12/13/2006 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| 542 | GESTION SEBRING IB LLC | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 12/8/2006 | 4/28/2017 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| 543 | ROACH DANIEL S | Unable to Confirm Ownership | Tax Records + Title/Deed | Unknown | Unknown | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | See Remi Victor on RP |
| 544 | COHEN, JAY G; COHEN, SHARI | Owner as of 6/9/15 | City or County Tax Records | 4/23/2007 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| 545 | RIZK RAYMOND & RIZK ROGINA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/8/2007 | 2/9/2010 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| 546 | COLE JOHN L + STAR | Owner as of 6/9/15 | City or County Tax Records | 10/12/2006 | Current Owner | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| 547 | US SFE ASSET COMPANY 3 LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/2/2007 | 11/3/2014 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| 548 | COLEMAN, TIMOTHY D ETAL COLEMAN, MISTY | Owner as of 6/9/15 | City or County Tax Records | 10/29/2004 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| 549 | WHELPLEY JOHN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/31/2006 | 4/1/2014 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| 550 | UNKNOWN | Current Owner, Unknown Purchase Date | Mortgage Documents | | | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| 551 | 2248 SE 19TH TERRACE LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/11/2006 | 4/23/2013 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| 552 | COLOMB JOHN J III | Owner as of 6/9/15 | City or County Tax Records | 6/19/1992 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | Sq ft confirmed by BKC |
| 553 | COMBS, LARKIN D | Owner as of 6/9/15 | City or County Tax Records | 6/1/2006 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| 554 | FORBES AARON C | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 11/20/2009 | 2/28/2011 | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com | [redacted] | |
| 555 | CONDRA JEROME P & TRINA | Owner as of 6/9/15 | City or County Tax Records | 4/2/1997 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| 556 | CONE, TERENCE M | Owner as of 6/9/15 | City or County Tax Records | 10/9/2008 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| 557 | JONES KEVIN W JONES LAURA E | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 11/15/2001 | 8/31/2016 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| 558 | CONLIN, PATRICK | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/21/2007 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| 559 | CONNELL REBECCA W | Owner as of 6/9/15 | City or County Tax Records | 2/12/1999 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| 560 | CONNOLLY,MEGAN K | Owner as of 6/9/15 | Tax Records + Title/Deed | 11/29/2001 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | [redacted] |
| 561 | DESALVO,JAKE R III & LAUREN L | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/22/2006 | 5/8/2013 | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| 562 | CONRAD JESSE J II | Owner as of 6/9/15 | City or County Tax Records | 1/7/2005 | Current Owner | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| 563 | MURRAY, CHARLES B., JR. & MURRAY, CHRISTINE GRAF | Owner as of 6/9/15 | City or County Tax Records | 12/17/2009 | Current Owner | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com | [redacted] | |
| 564 | DILS SCOTT A + SANDRA D | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/14/2005 | 5/9/2013 | Roberts & Durkee | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| 565 | CONWAY CENTRE LLC | Current Owner | Tax Records + Title/Deed | 7/31/2008 | Current Owner | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| 566 | CONWAY CENTRE LLC | Owner as of 6/9/15 | City or County Tax Records | 7/31/2008 | Current Owner | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| 567 | CONWAY CENTRE LLC | Owner as of 6/9/15 | City or County Tax Records | 7/31/2008 | Current Owner | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |

Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **568** | Ex 10/79 | Conway Centre, LLC | 1637 Port St. Lucie Blvd. | Port St. Lucie | FL | 34952 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,750 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $157,640 | Taishan | Photo | 2 | J | CONWAY CENTRE LLC | Owner as of 6/9/15 | City or County Tax Records | 7/31/2008 | Current Owner | Allison Grant, P.A. | Allison Grant, Esq.<br>14 Southeast 4th Street<br>Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **569** | Ex 10/79 | Conway Centre, LLC | 1645 Port St. Lucie Blvd. | Port St. Lucie | FL | 34952 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,000 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $180,160 | Taishan | Photo | 2 | J | CONWAY CENTRE LLC | Owner as of 6/9/15 | City or County Tax Records | 7/31/2008 | Current Owner | Allison Grant, P.A. | Allison Grant, Esq.<br>14 Southeast 4th Street<br>Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **570** | Ex 10/79 | Conway Centre, LLC | 1649 Port St. Lucie Blvd. | Port St. Lucie | FL | 34952 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 875 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $78,820 | Taishan | Photo | 2 | J | CONWAY CENTRE LLC | Owner as of 6/9/15 | City or County Tax Records | 7/31/2008 | Current Owner | Allison Grant, P.A. | Allison Grant, Esq.<br>14 Southeast 4th Street<br>Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **571** | Ex 10/79 | Conway Centre, LLC | 1653 Port St. Lucie Blvd. | Port St. Lucie | FL | 34952 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 875 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $78,820 | Taishan | Photo | 9 | J | CONWAY CENTRE LLC | Owner as of 6/9/15 | City or County Tax Records | 7/31/2008 | Current Owner | Allison Grant, P.A. | Allison Grant, Esq.<br>14 Southeast 4th Street<br>Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **572** | Ex 10/79 | Conway Centre, LLC | 1657 Port St. Lucie Blvd. | Port St. Lucie | FL | 34952 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,000 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $180,160 | Taishan | Photo | 9 | J | CONWAY CENTRE LLC | Owner as of 6/9/15 | City or County Tax Records | 7/31/2008 | Current Owner | Allison Grant, P.A. | Allison Grant, Esq.<br>14 Southeast 4th Street<br>Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **573** | Ex 10/79 | Coolidge, Sheila | 3055 Royal Palm Drive | North Port | FL | 34288 | [IX], [XIII], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,626 | Builder's Floor Plan | Yes | 0.83 | 91.18 | $148,259 | Taishan | Photo | 2 | J | COOLIDGE SHEILA | Owner as of 6/9/15 | Tax Records + Title/Deed | 11/10/2008 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **574** | Ex 10/79 | Coombs, Thomas and Sheri | 3454 Lago de Talavera | Wellington | FL | 33467 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 4,857 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $437,519 | Dragon Brand | Photo | 26 | A | COOMBS THOMAS E & COOMBS SHERI | Owner as of 6/9/15 | Tax Records + Title/Deed | 8/25/2009 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **575** | Ex 10/79 & Omni XX | Cooper, Warren Jr., Independent Administrator of the Estate of Brenda Lorraine Cooper | 1812-14 Mazant Street | New Orleans | LA | 70128 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1293 | Inspection Showing Floor Plan and Under Air Square Footage | Yes | 0.86 | 94.47 | $122,150 | Taihe | Photo | 14 | H | AUGUST NELSON E JR | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 10/3/2007 | 9/14/2012 | Carol A. Newman APLC | Carol A. Newman, Esq.<br>813 S. Carrollton Ave.<br>New Orleans, LA. 70118 | (504) 861-0008 | Carol@carolanewmanlawfirm.com | [redacted] | |
| **576** | Ex 10/79 | Coratti, Philip | 130 Ocean Bay Drive | Jensen Beach | FL | 34957 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,327 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $209,616 | IMT | Photo | 33 | F | PHILIP CORATTI & JENNIFER CORATTI | Owner as of 6/9/15 | City or County Tax Records | 11/20/2010 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **577** | Ex 10/79 | Corbett, Janie | 3203 Arran Thistle | Williamsburg | VA | 23188 | [II(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,244 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $131,192 | Venture Supply | Delivery Invoice & Property Assessment | N/A | K | HELLER, BRITTANY A | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 6/28/2006 | 6/11/2015 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **578** | Add. Taishan Prop. | Corbett, Steve | 1705 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,344 | Homeowner's Insurance Form with Square Footage and Floor Plan | Yes | 0.84 | 92.27 | $124,011 | Taihe | Photo | 19 | I | CORBETT STEVEN W | Owner as of 6/9/15 | City or County Tax Records | 12/12/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **579** | Add. Taishan Prop. | Corbett, Steve | 1707 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,092 | Homeowner's Insurance Form with Square Footage and Floor Plan | Yes | 0.84 | 92.27 | $100,759 | Taihe | Photo | 17 | I | CORBETT STEVEN W | Owner as of 6/9/15 | City or County Tax Records | 12/12/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **580** | Add. Taishan Prop. | Corbett, Steve | 1711 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,214 | Homeowner's Insurance Form with Square Footage and Floor Plan | Yes | 0.84 | 92.27 | $112,016 | Taihe | Photo | 17 | I | CORBETT STEVEN W | Owner as of 6/9/15 | City or County Tax Records | 12/12/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **581** | Add. Taishan Prop. | Corbett, Steve | 1719 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,116 | Homeowner's Insurance Form with Square Footage and Floor Plan | Yes | 0.84 | 92.27 | $102,973 | Taihe | Photo | 17 | I | CORBETT STEVEN W | Owner as of 6/9/15 | City or County Tax Records | 12/12/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **582** | Add. Taishan Prop. | Corbett, Steve | 1722 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,303 | Homeowner's Insurance Form with Square Footage and Floor Plan | Yes | 0.84 | 92.27 | $120,228 | Taihe | Photo | 20 | I | CORBETT STEVEN W | Owner as of 6/9/15 | City or County Tax Records | 12/12/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **583** | Add. Taishan Prop. | Corbett, Steve | 1724 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,303 | Homeowner's Insurance Form with Square Footage and Floor Plan | Yes | 0.84 | 92.27 | $120,228 | Taihe | Photo | 20 | I | CORBETT STEVEN W | Owner as of 6/9/15 | City or County Tax Records | 9/25/2007 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **584** | Add. Taishan Prop. | Corbett, Steve | 1725 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,303 | Homeowner's Insurance Form with Square Footage and Floor Plan | Yes | 0.84 | 92.27 | $120,228 | Taihe | Photo | 17 | I | CORBETT STEVEN W | Owner as of 6/9/15 | City or County Tax Records | 12/12/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **585** | Add. Taishan Prop. | Corbett, Steve | 1726 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,303 | Homeowner's Insurance Form with Square Footage and Floor Plan | Yes | 0.84 | 92.27 | $120,228 | Taihe | Photo | 20 | I | CORBETT STEVEN W | Owner as of 6/9/15 | City or County Tax Records | 12/12/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **586** | Add. Taishan Prop. | Corbett, Steve | 1728 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,303 | Homeowner's Insurance Form with Square Footage and Floor Plan | Yes | 0.84 | 92.27 | $120,228 | Taihe | Photo | 20 | I | CORBETT STEVEN W | Owner as of 6/9/15 | City or County Tax Records | 12/12/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **587** | Add. Taishan Prop. | Corbett, Steve | 1730 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,303 | Homeowner's Insurance Form with Square Footage and Floor Plan | Yes | 0.84 | 92.27 | $120,228 | Taihe | Photo | 17 | I | CORBETT STEVEN W | Owner as of 6/9/15 | City or County Tax Records | 12/12/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **588** | Add. Taishan Prop. | Corbett, Steve | 1732 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,303 | Homeowner's Insurance Form with Square Footage and Floor Plan | Yes | 0.84 | 92.27 | $120,228 | Taihe | Photo | 17 | I | CORBETT STEVEN W | Owner as of 6/9/15 | City or County Tax Records | 12/12/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **589** | Add. Taishan Prop. | Corbett, Steve | 1734 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,303 | Homeowner's Insurance Form with Square Footage and Floor Plan | Yes | 0.84 | 92.27 | $120,228 | Taihe | Photo | 17 | I | CORBETT STEVEN W | Owner as of 6/9/15 | City or County Tax Records | 12/12/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **590** | Add. Taishan Prop. | Corbett, Steve | 1736 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,330 | Homeowner's Insurance Form with Square Footage and Floor Plan | Yes | 0.84 | 92.27 | $122,719 | Taihe | Photo | 17 | I | CORBETT STEVEN W | Owner as of 6/9/15 | City or County Tax Records | 12/12/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **591** | Add. Taishan Prop. | Corbett, Steve | 1737 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,303 | Homeowner's Insurance Form with Square Footage and Floor Plan | Yes | 0.84 | 92.27 | $120,228 | Taihe | Photo | 20 | I | CORBETT STEVEN W | Owner as of 6/9/15 | City or County Tax Records | 12/12/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **592** | Add. Taishan Prop. | Corbett, Steve | 1800 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,330 | Homeowner's Insurance Form with Square Footage and Floor Plan | Yes | 0.84 | 92.27 | $122,719 | Taihe | Photo | 20 | I | CORBETT STEVEN W | Owner as of 6/9/15 | City or County Tax Records | 12/12/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **593** | Add. Taishan Prop. | Corbett, Steve | 1802 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,303 | Homeowner's Insurance Form with Square Footage and Floor Plan | Yes | 0.84 | 92.27 | $120,228 | Taihe | Photo | 19 | I | CORBETT STEVEN W | Owner as of 6/9/15 | City or County Tax Records | 12/12/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **594** | Add. Taishan Prop. | Corbett, Steve | 1804 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,303 | Homeowner's Insurance Form with Square Footage and Floor Plan | Yes | 0.84 | 92.27 | $120,228 | Taihe | Photo | 20 | I | CORBETT STEVEN W | Owner as of 6/9/15 | City or County Tax Records | 12/12/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **595** | Add. Taishan Prop. | Corbett, Steve | 1806 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,303 | Homeowner's Insurance Form with Square Footage and Floor Plan | Yes | 0.84 | 92.27 | $120,228 | Taihe | Photo | 17 | I | CORBETT STEVEN W | Owner as of 6/9/15 | City or County Tax Records | 12/12/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **596** | Add. Taishan Prop. | Corbett, Steve | 1807 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,508 | Homeowner's Insurance Form with Square Footage and Floor Plan | Yes | 0.84 | 92.27 | $139,143 | Taihe | Photo | 20 | I | CORBETT STEVEN W | Owner as of 6/9/15 | City or County Tax Records | 12/12/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **597** | Add. Taishan Prop. | Corbett, Steve | 1808 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,303 | Homeowner's Insurance Form with Square Footage and Floor Plan | Yes | 0.84 | 92.27 | $120,228 | Taihe | Photo | 20 | I | CORBETT STEVEN W | Owner as of 6/9/15 | City or County Tax Records | 12/12/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **598** | Add. Taishan Prop. | Corbett, Steve | 1810 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,508 | Homeowner's Insurance Form with Square Footage and Floor Plan | Yes | 0.84 | 92.27 | $139,143 | Taihe | Photo | 17 | I | CORBETT STEVEN W | Owner as of 6/9/15 | City or County Tax Records | 12/12/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **599** | Add. Taishan Prop. | Corbett, Steve | 1812 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,508 | Homeowner's Insurance Form with Square Footage and Floor Plan | Yes | 0.84 | 92.27 | $139,143 | Taihe | Photo | 20 | I | CORBETT STEVEN W | Owner as of 6/9/15 | City or County Tax Records | 12/12/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **600** | Add. Taishan Prop. | Corbett, Steve | 1814 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,508 | Homeowner's Insurance Form with Square Footage and Floor Plan | Yes | 0.84 | 92.27 | $139,143 | Taihe | Photo | 20 | I | CORBETT STEVEN W | Owner as of 6/9/15 | City or County Tax Records | 12/12/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **601** | Add. Taishan Prop. | Corbett, Steve | 1817 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,330 | Homeowner's Insurance Form with Square Footage and Floor Plan | Yes | 0.84 | 92.27 | $122,719 | Taihe | Photo | 20 | I | CORBETT STEVEN W | Owner as of 6/9/15 | City or County Tax Records | 12/12/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **602** | Add. Taishan Prop. | Corbett, Steve | 1818 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,303 | Homeowner's Insurance Form with Square Footage and Floor Plan | Yes | 0.84 | 92.27 | $120,228 | Taihe | Photo | 17 | I | CORBETT STEVEN W | Owner as of 6/9/15 | City or County Tax Records | 12/12/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **603** | Add. Taishan Prop. | Corbett, Steve | 1819 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,303 | Homeowner's Insurance Form with Square Footage and Floor Plan | Yes | 0.84 | 92.27 | $120,228 | Taihe | Photo | 17 | I | CORBETT STEVEN W | Owner as of 6/9/15 | City or County Tax Records | 12/12/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **604** | Add. Taishan Prop. | Corbett, Steve | 3808 Holland Court | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,303 | Homeowner's Insurance Form with Square Footage and Floor Plan | Yes | 0.84 | 92.27 | $120,228 | Chinese Manufacturer 2 | Photo | 37 | C | CORBETT STEVEN W | Owner as of 6/9/15 | City or County Tax Records | 8/7/2014 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **605** | Omni XX | Cordier, Bonnie | 11429 Maxine Drive | New Orleans | LA | 70128 | [XX] | 9/4/2015 | Yes | 3,708 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $350,295 | Taihe | Photo | 21 | I | CORDIER CARL J JR<br>CORDIER BONNIE D | Current Owner | City or County Tax Records | 1/5/1999 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **606** | Ex 10/79 | Corea, Edgar and Gilmore, Elsie | 12600 SW 50th Court, #407 | Miramar | FL | 33027 | [II], [II(C)], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,426 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $126,885 | Taihe | Photo | 14 | H | RPB REAL ESTATE LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/23/2008 | 9/18/2014 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **607** | Omni XX | Corvin, Patrick | 1495 Milner Cresent | Birmingham | AL | 35205 | [XV], [XVI], [XVII], [XX], [XXI], | 7/5/2011 | Yes | 2,620 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $241,747 | Taihe | Photo | 20 | I | CORVIN PATRICK L & GEORGIA C | Current Owner | City or County Tax Records | 11/1/1983 | Current Owner | Collins & Horsley | W. Brian Collins, Esquire<br>Collins Law Firm<br>1461 Shades Crest Road | (205) 529-4988 | thecollinslawoffices@gmail.com | [redacted] | |
| **608** | Omni XX | Costa, Stephen | 19261 Stone Hedge Drive | Tampa | FL | 33647 | [XX] | 9/4/2015 | Yes | 1,587 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $144,703 | Taihe | Photo | 21 | I | COSTA STEPHEN A & COSTA MELISSA D | Current Owner | Tax Records + Title/Deed | 4/14/2010 | Current Owner | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **609** | Ex 10/79 | Costanza, Francie | 2383 Ridgemont Drive | Birmingham | AL | 35244 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2663 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.84 | 92.27 | $245,715 | Taihe | Photo | 20 | I | COSTANZA, FRANCIE | Owner as of 6/9/15 | City or County Tax Records | 6/1/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **610** | RP | Costanzo, Richard and Beverly | 6920 Long Leaf Drive | Parkland | FL | 33076 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 3,093 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $275,215 | Taishan | Photo | 6 | J | SNYDER,SCOTT & LAURA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/17/2006 | 10/15/2013 | Krupnick Cambell | Michael Ryan, Esq.<br>12 SE 7th St #801<br>Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **611** | Omni XX | Coster, Mary I | 97 Harrison Road | Bay St. Louis | MS | 39520 | [XX], [XXXI] | 9/4/2015 | Yes | 576 | Builder's Floor Plan | Yes | 0.84 | 92.27 | $53,148 | Taihe | Photo | 17 | I | PERSICA RANDY J | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Reeves & Mestayer | Jim Reeves, Esq.<br>160 Main St<br>Biloxi, MS 39530 | (228) 374-5151 | jrr2@rmlawcall.com | [redacted] | |
| **612** | RP | Cotraccia, Manfredo and Maria | 11569 Hammocks Glade Drive | Riverview | FL | 33569 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,150 | Builder's Floor Plan | Yes | 0.83 | 91.18 | $104,857 | Taishan | Photo | 2 | J | TORRES MARLENE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/29/2006 | 5/24/2010 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **613** | Omni XX | Cotrone, Kathleen | 3012 West Barcelona Street, Unit #2 | Tampa | FL | 33629 | [XX] | 9/4/2015 | Yes | 1,622 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $147,894 | Taishan | Photo | 6 | J | BERGER ANTHONY C & BERGER TANIA I | Previous Owner | Tax Records + Title/Deed | 7/13/2007 | 9/28/2015 | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **614** | RP | Cousins, Edwin, III and Leslie | 952 Hollymeade Street | Newport News | VA | 23602 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,797 | Property Tax Assessor's Document with Square Footage | Yes | 0.95 | 104.36 | $187,535 | Venture Supply | Delivery Invoice | N/A | K | PERDUE BILLY R JR | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2/14/2007 | 5/31/2012 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **615** | Ex 10/79 | Couture, Kasie and Patrick | 5728 4th Street | Violet | LA | 70092 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1530 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $144,539 | Taihe | Photo | 20 | I | COUTURE, PATRICK GEORGE | Owner as of 6/9/15 | City or County Tax Records | 11/20/2006 | Current Owner | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq.<br>8301 W. Judge Perez Drive, Suite 303<br>Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com | [redacted] | |
| **616** | Ex 10/79 | Cove, Joseph, Jr | 214 SW 39th Terrace | Cape Coral | FL | 33914 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,498 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $219,524 | Taishan | Photo | 7 | J | COVE JOSEPH E JR | Owner as of 6/9/15 | Tax Records + Title/Deed | 5/3/2005 | Current Owner | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **617** | Add. Taishan Prop. & Omni XX | Covetta, Melvin | 1203 NW 24th Place | Cape Coral | FL | 33993 | [II], [XV], [XVI], [XVII], [XX] | 3/15/2010 | Yes | 1,735 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $152,472 | Taishan | Photo | 12 | L | CORDERO RAMIREZ JAVIER E | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/21/2006 | 1/12/2015 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **618** | Ex 10/79 | Covos, Sebastian and Villaneuva, Emilse | 8129 W 36th Avenue Unit #6 | Hialeah | FL | 33018 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,464 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $130,267 | Taishan | Photo | 8 | J | SEBASTIAN COVOS & EMILSE VILLANUEVA | Owner as of 6/9/15 | City or County Tax Records | 8/25/2010 | Current Owner | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **619** | Ex 10/79 | Cox, Shawn and Lisa | 9404 Scarborough Court | Port St. Lucie | FL | 34986 | [II(B)], [III], [VII], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,846 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $256,368 | Taishan/ Taihe | Photo | 2, 14 | H, J | SHAWN P COX LISA J COX | Owner as of 6/9/15 | City or County Tax Records | 11/20/2003 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **620** | RP | Crabtree, Steven Cole | 4805 Royal Birkdale Way | Wesley Chapel | FL | 33543 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 3,098 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $282,476 | Taishan | Photo | 7 | J | QUINONES RENE E & MARIBEL | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/15/2007 | 4/22/2013 | Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **621** | Ex 10/79 | Craig, Bill and Jill | 4143 Wildstar Circle | Wesley Chapel | FL | 33544 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,660 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $242,539 | Taishan | Photo | 1 | H | CRAIG WILLIAM & JILL ANN | Owner as of 6/9/15 | City or County Tax Records | 6/29/2007 | Current Owner | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq.<br>2665 South Bayshore Drive Suite 300<br>Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **622** | RP | Craig, Michael and Deborah | 4678 19th Avenue S. | St. Petersburg | FL | 33711 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,436 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $129,355 | Taihe | Photo | 14, 17, 21 | H, I | SAIL6 LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/25/1983 | 12/30/2011 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **623** | Ex 10/79 | Craik, Diane | 5910 Memphis Street | New Orleans | LA | 70124 | [II(B)], [VII], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 3542 | Other | Yes | 0.86 | 94.47 | $334,613 | Crescent City | Affidavit of Andrew Lemmon | N/A | D | AKERS MICHAEL J<br>AKERS LAURA C | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/14/2006 | 7/21/2011 | Lemmon Law Firm | Andrew Lemmon, Esq.<br>PO Box 904 (mailing address)<br>15058 River Road | 985-783-6789 | andrew@lemmonlawfirm.com | [redacted] | See Adavantage Acquisitions on OCXX |
| **624** | Ex 10/79 | Crandle, Angela | 2232/2234 Joliet Street | New Orleans | LA | 70118 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2604 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $246,000 | Crescent City | Photo | 27 | D | CRANDLE ANGELA | Owner as of 6/9/15 | City or County Tax Records | 10/31/2002 | Current Owner | Reich & Binstock | Dennis Reich, Esq.<br>4265 San Felipe, Suite 1000<br>Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com | [redacted] | |
| **625** | Ex 10/79 | Crawford, Scott and Dawn | 3228 NE 4 Street | Pompano Beach | FL | 33062 | [IX], [XIII], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,813 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.81 | 88.98 | $250,301 | Taishan | Photo | 2, 9 | J | CRAWFORD,DAWN & CRAWFORD,SCOTT | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | | 11/8/2006 | Krupnick Cambell | Michael Ryan, Esq.<br>12 SE 7th St #801<br>Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | [redacted] |
| **626** | Ex 10/79 | Cresson, Robert, Sr. | 67337 Salt Lick Lane | Lacombe | LA | 70445 | [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1152 | Other | Yes | 0.79 | 86.78 | $99,971 | Taihe | Photo | 20 | I | TIMOTHY RYAN BODE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/27/1966 | 2014 | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq.<br>425 W. Airline Hwy, Suite B<br>LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **627** | RP | Crist, Byron and Maria | 2408 Caitlan Loch Lane | Virginia Beach | VA | 23456 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 3,198 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.94 | 103.26 | $330,225 | Venture Supply | Photo | 38, 39 | K | HIBBEN MICHAEL | Records Not Available | City or County Tax Records | 6/8/2006 | 10/28/2011 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | [redacted] |
| **628** | RP | Croley, Paul | 140 S. Dixie Hwy. Unit 512 | Hollywood | FL | 33020 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,189 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $105,797 | Taihe | Photo | 19 | I | ARV HOLDINGS LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/4/2007 | 4/19/2013 | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **629** | Omni XX | Cross, Gregory | 284 Vintage Drive | Covington | LA | 70433 | [XX] | 9/4/2015 | Yes | 1,607 | Property Tax Assessor's Document with Square Footage | Yes | 0.79 | 86.78 | $139,455 | Taihe | Photo | 21 | I | CROSS, GREGORY M ETUX | Current Owner | Tax Records + Title/Deed | 1/5/2007 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **630** | Ex 10/79 | Crow, Joshua and Melinda | 875 Lovejoy Road | Ashville | AL | 35953 | [XV], [XVI], [XVII], [XXI] | 7/5/2011 | Yes | 2358 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.82 | 90.08 | $212,409 | Taihe | Photo | 20 | I | CROW, JOSH AND MELINDA | Owner as of 6/9/15 | City or County Tax Records | 1/12/2007 | Current Owner | Collins & Horsley | W. Brian Collins, Esquire<br>Collins Law Firm<br>1461 Shades Crest Road | (205) 529-4988 | thecollinslawoffices@gmail.com | [redacted] | |

Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)-REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **631** | Ex 10/79 | Crowder, Kenneth and Sandra | 7041 Lilac Court | Norfolk | VA | 23518 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 5,043 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $520,740 | Venture Supply | Delivery Invoice/ Photo | 38 | K | CROWDER, KENNETH W & SANDRA | Owner as of 6/9/15 | City or County Tax Records | 8/28/2003 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **632** | RP | Crowe, Nicholas and Jennifer | 5824 Memphis Street | New Orleans | LA | 70124 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1844 | Other | Yes | 0.86 | 94.47 | $174,203 | Crescent City | Photo | 27 | D | KUBA JENNIFER L | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/1/2008 | 9/30/2011 | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70145 | (504) 523-3300 | DBarrios@bkc-law.com | [redacted] | |
| **633** | Ex 10/79 | Cruchfield, James and Louella | 5915 N. Claiborne Avenue | New Orleans | LA | 70117 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2094 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $197,820 | Taihe | Photo | 18 | I | CRUTCHFIELD JAMES S CRUTCHFIELD LOUELLA S CRUTCHFIELD LOUELLA SHERIDAN | Owner as of 6/9/15 | City or County Tax Records | 3/11/1988 | Current Owner | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com | [redacted] | |
| **634** | Ex 10/79 | Cruz, Alfredo | 417 Fire Brand Street | Palm Bay | FL | 32908 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,814 | Builder's Floor Plan | Yes | 0.84 | 92.27 | $167,378 | Taishan | Photo | 6 | J | CRUZ, ALFREDO JR; MANTILLA, YOSVANI | Owner as of 6/9/15 | City or County Tax Records | 9/27/2010 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **635** | Ex 10/79 | Cruz, Eduardo | 4304 21 Street SW | Lehigh Acres | FL | 33976 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,914 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $168,202 | ProWall | Photo | 43 | G | CRUZ EDUARDO | Owner as of 6/9/15 | City or County Tax Records | 6/7/2007 | Current Owner | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **636** | Omni XX | Cruz, Jr., Ignacio | 2740 12th Avenue SE | Naples | FL | 34117 | [XX] | 9/4/2015 | Yes | 1,834 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $161,172 | Chinese Manufacturer 2 | Photo | 37 | C | DELAROSA JR, FIDEL=& DELIA | Previous Owner | Tax Records + Title/Deed | 5/15/2014 | 3/10/2017 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **637** | Ex 10/79 | Cruz, Robert and Sandra | 12444 South Bridge Terrace | Hudson | FL | 34669 | [II], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,062 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $188,013 | C&K | Photo | 34 | B | CSH 2016-2 BORROWER LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 11/29/2007 | 7/25/2013 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **638** | Ex 10/79 | Cubas, Mirtha and Hernandez, Aida | 1050 NW 36th Place | Cape Coral | FL | 33993 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,099 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $184,460 | Taishan | Photo | 2, 7 | J | SHEVCHENKO THOMAS + SILAIDOS BERNADETTE | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 9/11/2005 | 10/6/2015 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **639** | Omni XX | Cuddapah, Prabhakara | 3317 Ceitus Parkway | Cape Coral | FL | 33991 | [XX] | 9/4/2015 | Yes | 2,335 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $205,200 | Taishan | Photo | 2 | J | ESHELMAN BRADLEY D & ESHELMAN KELLY L | Previous Owner | Tax Records + Title/Deed | 4/23/2004 | 7/26/2016 | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **640** | Ex 10/79 | Cuellar, Javier and Echeverri, Laura | 12735 Kentwood Avenue | Ft. Myers | FL | 33913 | [II], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,351 | Benchmark Inspection Report Using Zillow.com for Square | Yes | 0.80 | 87.88 | $206,606 | Taishan | Photo | 2 | J | CAMPANINI JOSEPH + DAMBROSCA DORINA L | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 9/11/2006 | 6/17/2015 | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **641** | RP | Cueva, Elia and Romera, Christian | 11103 NW 83rd Street, Apt. 205, Bldg. 2 | Doral | FL | 33178 | [II(A)], [VII], [XIII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,256 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $111,759 | Taishan/ BNBMDB | Photo | 8, 24 | A, J | ENRIQUE ORTIZ | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/30/2007 | 7/12/2013 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **642** | Ex 10/79 | Cummings, Brian and Leslie | 221 SE 24th Street | Cape Coral | FL | 33990 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,934 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $257,840 | Taishan | Photo | 2 | J | CARAOTTA KEVIN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/16/2006 | 5/25/2010 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **643** | Omni XX | Cummins, Chris | 13623 Johns Road | Vance | AL | 35490 | [XX], [XXVIII] | 9/4/2015 | Yes | | | | 0.85 | 93.37 | $0 | Taihe | Photo | 17 | I | UNKNOWN | Records Not Available | | N/A | N/A | Collins & Horsley | W. Brian Collins, Esquire Collins Law Firm 1461 Shades Crest Road Hoover, AL 35226 | (205) 529-4988 | thecollinslawoffices@gmail.com | [redacted] | |
| **644** | Ex 10/79 | Curtis, Gregory and Nancy | 221 Wildlife Trace | Chesapeake | VA | 23320 | [II], [XIII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,814 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $290,574 | Venture Supply | Photo/ Delivery Invoice & Property Assessment | 40 | K | MARS BYRON W & JANEZECK DEBRA G | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 3/27/2007 | 12/7/2015 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **645** | Ex 10/79 | Curtis, Sean | 4919 Lancelot Drive | New Orleans | LA | 70127 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1236 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $116,765 | Taihe | Photo | 19 | I | CURTIS SEAN | Owner as of 6/9/15 | City or County Tax Records | 6/20/2007 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **646** | Omni XX | Curvin, Tyler | 2771 County Road 3 | Delta | AL | 36258 | [XX], [XXVIII] | 9/4/2015 | Yes | 2,656 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.82 | 90.08 | $239,252 | Taihe | Photo | 17 | I | CURVIN TYLER & TYLOR SHAY (HOMESTEAD) | Current Owner | City or County Tax Records | 11/19/2010 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **647** | Ex 10/79 | Cusack, Cherl and Maddox, Cecil | 11313 Laurel Book Court | Riverview | FL | 33569 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,281 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $207,982 | Taishan | Photo | 12 | L | CUSACK CHERYL MADDOX CECIL A | Owner as of 6/9/15 | Tax Records + Title/Deed | 11/10/2006 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **648** | Ex 10/79 | Cushen, Mark | 1309 Little Alafia Drive | Plant City | FL | 33567 | [II(C)], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 3,525 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $321,410 | Taishan | Photo | 6 | J | CUSHEN MARK CUSHEN JENNIFER | Owner as of 6/9/15 | City or County Tax Records | 2/10/2009 | Current Owner | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **649** | Ex 10/79 | D & B Assets, LLC | 11812 Bayport Lane #2403 | Ft. Myers | FL | 33908 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,661 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $145,969 | Taishan | Photo/ Inspection Report | 2 | J | HATZOKOS ARIS + ANGELA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 3/13/2007 | 3/23/2012 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **650** | RP | D'Ambrosio, Angelo and Deborah | 1660 Renaissance Commons Blvd., Unit 2305 | Boynton Beach | FL | 33426 | [II], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,460 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $131,517 | Taishan | Photo | 12 | L | TURSI JOSEPH E JR | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/27/2007 | 3/30/2012 | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **651** | RP | D'Ambrosio, John and Pamela | 338 Mestre Place | North Venice | FL | 34275 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,482 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.83 | 91.18 | $135,129 | Taishan | Photo | 2, 9 | J | BIEVER JAMES G & BIEVER PAMELA H | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/20/2006 | 8/27/2010 | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **652** | Ex 10/79 | D'Loughy, Daniel | 9424 Scarborough Court | Port St. Lucie | FL | 34952 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 4,074 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $366,986 | Taishan | Photo | 12 | L | THOMAS M PAYNE CYNTHIA A PAYNE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/10/2007 | 9/15/2014 | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **653** | Ex 10/79 | Daboval, John and Rosemary | 6740 Milne Blvd. | New Orleans | LA | 70124 | [III(A)], [IX], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2797 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $264,233 | Taihe | Photo | 14, 21 | H, I | DABOVAL JOHN H | Owner as of 6/9/15 | City or County Tax Records | 7/25/2003 | Current Owner | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70146 | (504) 523-3300 | DBarrios@bkc-law.com | [redacted] | |
| **654** | Ex 10/79 | Daigle, Eric | 3913-5 SW Santa Barbara Place | Cape Coral | FL | 33914 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,720 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $239,034 | ProWall | Photo | 43, 44 | G | MONTAK BENJAMIN Z & DEBRA L | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 4/4/2005 | 8/15/2016 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **655** | Ex 10/79 | Dakin, Kim | 3521 Lyndell | Chalmette | LA | 70043 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1170 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $110,530 | Crescent City | Photo | 27 | D | DAKIN, KIM M, JR. ETALS | Owner as of 6/9/15 | City or County Tax Records | 8/30/2007 | Current Owner | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **656** | Ex 10/79 | Daley, Donnett | 2518 55th Street W. | Lehigh Acres | FL | 33971 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,096 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $184,196 | ProWall | Photo | 43 | G | DALEY DONNETT A | Owner as of 6/9/15 | City or County Tax Records | 2/21/2007 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **657** | Ex 10/79 | Dallas, David | 640 Rosalyn Place | Gulfport | MS | 39503 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,107 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $102,143 | Taihe | Photo | 15 | I | DALLAS PAMELA & DAVID | Owner as of 6/9/15 | Tax Records + Title/Deed | 1/24/2007 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **658** | Ex 10/79 | Dalton, Inc. | 502 A&B Shiloh Road | Corinth | MS | 38834 | [VII], [XIII], [XV], [XVI], [XVII], [XXIII] | 1/14/2011 | Yes | 1,500 | Property Tax Assessor's Document with Square Footage | Yes | 0.75 | 82.39 | $123,585 | Taihe | Photo | 20 | I | DALTON INC | Owner as of 6/9/15 | Tax Records + Title/Deed | 4/16/2010 | Current Owner | Whitfield, Bryson & Mason, LLP Gentle, Turner & Sexton | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **659** | Ex 10/79 | Daniels, Anatoly | 1907 SE 21st Court | Homestead | FL | 33035 | [II(C)], [III(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 3,058 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $272,101 | Taishan | Photo | 2, 9 | J | KARIN VICKERS | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 8/24/2006 | 4/22/2013 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **660** | Ex 10/79 | Daniels, Lula | 5918 Bilek Drive | Pensacola | FL | 32526 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,289 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $120,354 | Taihe | Photo | 17 | I | DANIELS LULA D | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/27/2006 | Current Owner | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com | [redacted] | |
| **661** | Ex 10/79 | Danza, Madelina | 3550 Lansing Loop Unit 101 | Estero | FL | 33928 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,917 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $168,466 | C&K | Photo | 34 | B | DANZA MADELINA | Owner as of 6/9/15 | City or County Tax Records | 3/31/2010 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **662** | Ex 10/79 | Dao, Cuc | 857 SW 17th Street | Cape Coral | FL | 33991 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,232 | Other | Yes | 0.80 | 87.88 | $196,148 | Taishan | Photo | 12 | L | UNKNOWN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/14/2008 | 9/21/2012 | Viles & Beckman, LLC | Michael Beckman, Esq. 6350 Presidential Court Fort Myers, FL 33919 | (239) 334-3933 | michael@vilesandbeckman.com | [redacted] | |
| **663** | Omni XX | Darnell, Bobby Lynn and Darnell, Lori Suzanne | 127 Hidden Lakes Drive | Boaz | AL | 35957 | [XX], [XXVIII] | 9/4/2015 | Yes | 4,319 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $389,056 | Taihe | Photo | 20 | I | DARNELL, LYNN & LORI | Current Owner | City or County Tax Records | 3/18/2011 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **664** | Ex 10/79 | Dasilva, Jose and Maria | 4465 San Marco Road | New Orleans | LA | 70124 | [II(B)], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2784 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $263,004 | Taihe | Photo | 20, 21 | I | DA SILVA JOSE DA SILVA MARIA C | Owner as of 6/9/15 | City or County Tax Records | 2/1/2007 | Current Owner | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 | 504-271-8422 | storres@torres-law.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)-REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **665** | Ex 10/79 | DaSilva, Manuel | 5210 SW 24th Avenue | Cape Coral | FL | 33914 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,591 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $227,697 | Taishan | Photo | 2, 9 | J | DASILVA MANUEL J + QUINTANILLA MARIA A T/C | Owner as of 6/9/15 | City or County Tax Records | 7/14/2005 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **666** | Ex 10/79 | Davenport, Janelle and DuShane | 4045 Bradshaw Road | Williamsburg | VA | 23188 | [II(C)], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 2,484 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $261,963 | Venture Supply | Photo | 38 | K | DAVENPORT, DUSHANE & PRIDGEN, JANELL | Owner as of 6/9/15 | City or County Tax Records | 3/1/2007 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **667** | Ex 10/79 | Davis, Alicia and Anthony | 467 Monroe Tyler Road | Monticello | GA | 31064 | [II(A)], [XV], [XVI], [XVII], [XXII] | 9/16/2010 | Yes | 2,350 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $206,518 | Venture Supply | Photo | 38 | K | SMITH KEITH & JULIE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/8/2005 | 6/3/2014 | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com | [redacted] | |
| **668** | RP | Davis, Alvin | 4721 Majorie Lane | New Orleans | LA | 70122 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1602 | Inspection Showing Floor Plan and Under Air Square Footage | Yes | 0.86 | 94.47 | $151,341 | Taihe | Photo | 17 | I | BRUNIOUS RITA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/29/1999 | 2/10/2015 | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com | [redacted] | |
| **669** | Omni XX | Davis, Anita | 2513 Repose | Violet | LA | 70092 | [XX] | 9/4/2015 | Yes | 1,200 | Property Tax Assessor's Document with Square Footage | No | 0.86 | 94.47 | $113,364 | Taihe | Photo | 19 | I | DAVIS, ANITA M. | Current Owner | City or County Tax Records | 5/10/2011 | Current Owner | Collins & Horsley | W. Brian Collins, Esquire Collins Law Firm 1461 Shades Crest Road Hoover, AL 35226 | (205) 529-4988 | thecollinslawoffices@gmail.com | [redacted] | |
| **670** | Ex 10/79 | Davis, Chris | 300 East Bogia Road | McDavid | FL | 32568 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,344 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $125,489 | Taihe | Photo | 17 | I | DAVIS CHRISTOPHER K | Owner as of 6/9/15 | Tax Records + Title/Deed | 7/28/2006 | Current Owner | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com | [redacted] | |
| **671** | Ex 10/79 | Davis, Gordon and Estela | 201 Medici Terrace | North Venice | FL | 34275 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,562 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $233,603 | Taishan | Photo | 1, 6 | H, J | DAVIS GORDON DAVIS ESTELA | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/29/2007 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **672** | Ex 10/79 | Davis, Juanita | 4105-4107 Elba Street | New Orleans | LA | 70125 | [III(A)], [IX], [XIII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2906 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $274,530 | Taihe | Photo | 20 | I | ALEXANDER JUANITA D | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/16/1987 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **673** | Ex 10/79 | Davis, Lakeisha | 5543 Charlotte Drive | New Orleans | LA | 70122 | [II(B)], [III(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1859 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $175,620 | Taihe | Photo | 20 | I | DAVIS LAKEISHA | Owner as of 6/9/15 | City or County Tax Records | 10/24/2008 | Current Owner | Whitfield, Bryson & Mason, LLP Herman, Herman & Katz | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **674** | Ex 10/79 | Davis, Lolita | 4821 Piety Drive | New Orleans | LA | 70126 | [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1350 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $127,535 | Crescent City | Photo | 27 | D | HAMPTON SHEMEKIA T | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 8/16/1995 | 5/31/2012 | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **675** | Ex 10/79 | Davis, Walter and Melissa | 276 Jessie Smith Road | Lucedale | MS | 39452 | [II(B)], [XV], [XVI], [XVII], [XXIII] | 12/6/2010 | Yes | 2,500 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.79 | 86.78 | $216,950 | Taihe | Photo | 13 | I | DAVIS, WALTER H. II ETUX, MELISSA R. S/C | Owner as of 6/9/15 | City or County Tax Records | 12/10/2010 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **676** | Ex 10/79 | Dawkins, Benny | 13103 Linden Drive | Spring Hill | FL | 34609 | [II(C)], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 1,813 | Builder's Floor Plan | Yes | 0.83 | 91.18 | $165,309 | Taishan | Photo | 6 | J | DAWKINS BENNY | Owner as of 6/9/15 | City or County Tax Records | 8/14/2008 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **677** | Ex 10/79 | Dawkins, Stephen | 78 Spring Lake Boulevard | Clanton | AL | 35045 | [XIII], [XV], [XVI], [XVII], [XXI] | 7/5/2011 | Yes | 1244 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.84 | 92.27 | $114,784 | Taihe | Photo | 20 | I | DAWKINS, STEPHEN | Owner as of 6/9/15 | City or County Tax Records | | Current Owner | McCallum, Hoaglund, Cook & Irby | Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 | (205) 545-8334 | ehoaglund@mhcilaw.com. | [redacted] | |
| **678** | Ex 10/79 | Dawson, Robert | 4326 Lydias Drive | Williamsburg | VA | 23188 | [II], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,352 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $248,042 | Venture Supply | Delivery Invoice & Property Assessment | N/A | K | DAWSON, ROBERT E | Owner as of 6/9/15 | City or County Tax Records | 2/9/2007 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **679** | RP | Day, Dan and Maureen | 1804 Mayberry Drive | Virginia Beach | VA | 23456 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 4,224 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $436,170 | Venture Supply | Delivery Invoice & Property Assessment | N/A | K | PARKER KENNETH | Records Not Available | City or County Tax Records | 12/27/2006 | 11/17/2011 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **680** | RP | De Jesus, Amelia | 9653 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | [II(B)], [XIII], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 3,638 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $327,711 | Taishan | Photo | 2 | J | PATEL JALPA & PATEL MAHESH | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/22/2008 | 2/15/2012 | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | [redacted] |
| **681** | Ex 10/79 | de Leon, James and Melinda | 3013 Bradbury Drive | Meraux | LA | 70075 | [II(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1812 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $171,180 | Crescent City | Photo | 27 | D | WARREN, EUPHORIA LA'SHINDA 1/2 WILLIAMS, NATONYA AGNES 1/2 | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 11/2/2009 | 8/15/2011 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **682** | RP | De Vicente, Evelyn Duboq | 8049 NW 108 Place | Doral | FL | 33178 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,671 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.81 | 88.98 | $148,686 | Taishan | Photo | 8 | J | 1202 BISCAYNE PLAZA LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/12/2006 | 10/21/2013 | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **683** | Ex 10/79 | Dean, Brian | 21635 Glass and Spivey | Robertsdale | AL | 36567 | [XV], [XVI], [XVII], [XXI] | 7/5/2011 | Yes | 1566 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $144,495 | Taihe | Affidavit of Lori Streit | 17 | I | DEAN, BRIAN D | Owner as of 6/9/15 | City or County Tax Records | 11/20/2003 | Current Owner | Daniell, Upton & Perry, P.C. | Jonathan Law 30421 State Highway 181 Daphne, Alabama 36527 | (251) 625-0046 | JRL@dupm.com | [redacted] | |
| **684** | RP | Dearborn, John & Charlotte | 1703 NW 44TH Avenue | Cape Coral | FL | 33993 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,952 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $171,542 | Chinese Manufacturer 2 | Photo | 37 | C | HARRISON FRANCIS J & HARRISON DEBRA L | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/6/1999 | 3/12/2014 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **685** | Ex 10/79 | Deeg, David and Hooker, Deborah | 516 Southwest Akron Avenue | Stuart | FL | 34994 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,549 | Inspection Showing Floor Plan and Under Air Square Footage | Yes | 0.82 | 90.08 | $229,614 | Taishan | Photo | 2 | J | POMFREY ROBERT POMFREY KELLIE | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 10/11/2007 | 5/2/2016 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com | [redacted] | |
| **686** | Ex 10/79 | DeFrancesco, Joyce and Richard | 2218 S.W. Embers Terrace | Cape Coral | FL | 33991 | [II], [II(B)], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,991 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $174,969 | Taishan | Photo | 2 | J | DEFRANCESCO JOYCE W | Owner as of 6/9/15 | Tax Records + Title/Deed | 4/22/2005 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **687** | Omni XX | Degree, Angel | 3806 Holland Court | Phenix City | AL | 36867 | [XX], [XXVIII] | 9/4/2015 | Yes | 1,312 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $121,058 | Chinese Manufacturer 2 | Photo | 37 | C | US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR PROF 2 BC/O AREI LLC | Previous Owner | City or County Tax Records | 4/22/2003 | 12/21/2015 | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **688** | Ex 10/79 | Degruy, David and Tiffany | 531 Poinciana Drive | Homewood | AL | 35209 | [IX], [XV], [XVI], [XVII], [XXI] | 5/5/2011 | Yes | 1835 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.84 | 92.27 | $169,315 | Taihe | Photo | 19 | I | DEGRUY TIFFANY J & DAVID V III | Owner as of 6/9/15 | City or County Tax Records | 4/1/2010 | Current Owner | McCallum, Hoaglund, Cook & Irby | Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 | (205) 545-8334 | ehoaglund@mhcilaw.com. | [redacted] | |
| **689** | Omni XX | Deibel, Estelle I. | 1609 Esteban Street | Arabi | LA | 70032 | [XX] | 9/4/2015 | Yes | 1,876 | Inspection Showing Floor Plan and Under Air Square Footage | Yes | 0.86 | 94.47 | $177,226 | Crescent City | Photo | 27 | D | NESSER, LORI MARIE ALBARAL | Previous Owner | City or County Tax Records | 10/18/2011 | 12/29/2015 | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC | Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St | 800-989-2707 | tom@thornhilllawfirm.com | [redacted] | |
| **690** | Ex 10/79 | Dejan, Waldo W. and Shirley L. | 4931 Chantilly Drive | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1942 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $183,461 | Crescent City | Photo | 27 | D | DE JAN WALDO DEJAN SHIRLEY LLORENS DEJAN SHIRLEY L | Owner as of 6/9/15 | City or County Tax Records | 11/1/1979 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **691** | Ex 10/79 | DeKeyser, Lee and Phyllis | 6051 Jonathan's Bay Circle Unit 401 | Ft. Myers | FL | 33908 | [II(C)], [III], [VII], [IX], [XV], [XVI], | 10/7/2009 | Yes | 1,832 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $160,996 | Taishan | Photo | 6 | J | DEKEYSER LEE M + DEKEYSER PHYLLIS N H/W | Owner as of 6/9/15 | City or County Tax Records | 5/26/2006 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **692** | Omni XX | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit E-1** | Vero Beach | FL | 32963 | [XX] | 9/4/2015 | Yes | 1,107 | Other | Yes | 0.84 | 92.27 | $102,143 | Taishan | Affidavit | | J | O'CONNELL, LYNN AND JOSEPH | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **693** | Omni XX | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit E-10** | Vero Beach | FL | 32963 | [XX] | 9/4/2015 | Yes | 1,107 | Other | Yes | 0.84 | 92.27 | $102,143 | Taishan | Affidavit | | J | FISHER, RICHARD S | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **694** | Omni XX | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit E-11** | Vero Beach | FL | 32963 | [XX] | 9/4/2015 | Yes | 1,052 | Other | Yes | 0.84 | 92.27 | $97,068 | Taishan | Affidavit | | J | FERNANDEZ, THOMAS J AND BARBARA A | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **695** | Omni XX | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit E-12** | Vero Beach | FL | 32963 | [XX] | 9/4/2015 | Yes | 881 | Other | Yes | 0.84 | 92.27 | $81,290 | Taishan | Affidavit | | J | CENTRONE, MAURICE | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **696** | Omni XX | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit E-16** | Vero Beach | FL | 32963 | [XX] | 9/4/2015 | Yes | 1,107 | Other | Yes | 0.84 | 92.27 | $102,143 | Taishan | Affidavit | | J | MCNAMARA, KEVIN M AND MARYELLEN | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **697** | Omni XX | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit E-17** | Vero Beach | FL | 32963 | [XX] | 9/4/2015 | Yes | 1,052 | Other | Yes | 0.84 | 92.27 | $97,068 | Taishan | Affidavit | | J | 5400 A1A LLC | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **698** | Omni XX | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit E-19** | Vero Beach | FL | 32963 | [XX] | 9/4/2015 | Yes | 1,052 | Other | Yes | 0.84 | 92.27 | $97,068 | Taishan | Photo | 6 | J | MCGUIRL, SUSAN M & | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **699** | Omni XX | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit E-22** | Vero Beach | FL | 32963 | [XX] | 9/4/2015 | Yes | 881 | Other | Yes | 0.84 | 92.27 | $81,290 | Taishan | Photo | 6 | J | INTERRANTE MARIO AND KATHLEEN | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **700** | Omni XX | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit E-3** | Vero Beach | FL | 32963 | [XX] | 9/4/2015 | Yes | 1,107 | Other | Yes | 0.84 | 92.27 | $102,143 | Taishan | Affidavit | | J | MCINERNEY LINDA S AND GERALD O | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **701** | Omni XX | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit E-4** | Vero Beach | FL | 32963 | [XX] | 9/4/2015 | Yes | 1,052 | Other | Yes | 0.84 | 92.27 | $97,068 | Taishan | Affidavit | | J | CAREY LOUISE (TR) | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verfication Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **702** | Omni XX | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit E-7** | Vero Beach | FL | 32963 | [XX] | 9/4/2015 | Yes | 881 | Other | Yes | 0.84 | 92.27 | $81,290 | Taishan | Affidavit | | J | NEP PROPERTIES LLC | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **703** | Omni XX | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit H-10** | Vero Beach | FL | 32963 | [XX] | 9/4/2015 | Yes | 881 | Other | Yes | 0.84 | 92.27 | $81,290 | Taishan | Affidavit | | J | JONES BARBARA B (TR) | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **704** | Omni XX | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit H-23** | Vero Beach | FL | 32963 | [XX] | 9/4/2015 | Yes | 881 | Other | Yes | 0.84 | 92.27 | $81,290 | Taishan | Affidavit | | J | LOMENZO, JUSTINE | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **705** | Omni XX | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit H-9** | Vero Beach | FL | 32963 | [XX] | 9/4/2015 | Yes | 881 | Other | Yes | 0.84 | 92.27 | $81,290 | Taishan | Affidavit | | J | RUSSELL, CHARLES A III | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **706** | Omni XX | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit I-1** | Vero Beach | FL | 32963 | [XX] | 9/4/2015 | Yes | 1,107 | Other | Yes | 0.84 | 92.27 | $102,143 | Taishan | Affidavit | | J | CRAWFORD, ARLENE F (LE) | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **707** | Omni XX | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit I-11** | Vero Beach | FL | 32963 | [XX] | 9/4/2015 | Yes | 1,052 | Other | Yes | 0.84 | 92.27 | $97,068 | Taishan | Affidavit | | J | PACKER, LOUIS M & | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **708** | Omni XX | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit I-18** | Vero Beach | FL | 32963 | [XX] | 9/4/2015 | Yes | 1,052 | Other | Yes | 0.84 | 92.27 | $97,068 | Taishan | Affidavit | | J | MILLS, MARY G | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **709** | Omni XX | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit I-19** | Vero Beach | FL | 32963 | [XX] | 9/4/2015 | Yes | 1,107 | Other | Yes | 0.84 | 92.27 | $102,143 | Taishan | Affidavit | | J | MARTORANA, DOMINICK AND MONICA RUSSO | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **710** | Omni XX | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit I-2** | Vero Beach | FL | 32963 | [XX] | 9/4/2015 | Yes | 1,052 | Other | Yes | 0.84 | 92.27 | $97,068 | Taishan | Affidavit | | J | CAHOW ALAN K | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **711** | Omni XX | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit I-20** | Vero Beach | FL | 32963 | [XX] | 9/4/2015 | Yes | 1,107 | Other | Yes | 0.84 | 92.27 | $102,143 | Taishan | Photo | 6 | J | STIER, DAVID H (1/2) & | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **712** | Omni XX | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit I-21** | Vero Beach | FL | 32963 | [XX] | 9/4/2015 | Yes | 1,052 | Other | Yes | 0.84 | 92.27 | $97,068 | Taishan | Affidavit | | J | BRENNAN, RICHARD K & | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **713** | Omni XX | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit I-27** | Vero Beach | FL | 32963 | [XX] | 9/4/2015 | Yes | 1,052 | Other | Yes | 0.84 | 92.27 | $97,068 | Taishan | Affidavit | | J | BARTLESON, MARGARET N (TR) | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **714** | Omni XX | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit I-3** | Vero Beach | FL | 32963 | [XX] | 9/4/2015 | Yes | 881 | Other | Yes | 0.84 | 92.27 | $81,290 | Taishan | Affidavit | | J | ATFIELD WAYNE | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **715** | Omni XX | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit I-4** | Vero Beach | FL | 32963 | [XX] | 9/4/2015 | Yes | 881 | Other | Yes | 0.84 | 92.27 | $81,290 | Taishan | Affidavit | | J | KAYKATY, MAURICE AND FRANCES | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **716** | Omni XX | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit I-5** | Vero Beach | FL | 32963 | [XX] | 9/4/2015 | Yes | 881 | Other | Yes | 0.84 | 92.27 | $81,290 | Taishan | Affidavit | | J | NADEAU, RICHARD & | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **717** | Omni XX | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit I-6** | Vero Beach | FL | 32963 | [XX] | 9/4/2015 | Yes | 1,052 | Other | Yes | 0.84 | 92.27 | $97,068 | Taishan | Affidavit | | J | FOSCALDI, LOUIS S | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **718** | Omni XX | Del Mar Condominium Association (Gary Rollins) | 5400 A1A, **Unit I-8** | Vero Beach | FL | 32963 | [XX] | 9/4/2015 | Yes | 1,052 | Other | Yes | 0.84 | 92.27 | $97,068 | Taishan | Affidavit | | J | ARROYAVE FAMILY INVESTMENT CO LTD | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **719** | RP | Del Toro, Gilbert and Zamira | 7565 Bristol Circle | Naples | FL | 34124 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,054 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.80 | 87.88 | $180,506 | Taishan | Photo | 7 | J | ADRIANA INV 2.0 LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/2/2007 | 11/13/2012 | Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **720** | Ex 10/79 | Del Valle, Craig | 3830 Misty Landing Drive | Valrico | FL | 33594 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,769 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.83 | 91.18 | $252,477 | Taishan | Photo | 6 | J | JIMMIE JESSE J | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/25/2005 | 3/20/2012 | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **721** | Ex 10/79 | Delayo, William and Jennifer | 19848 Maddelena Circle | Ft. Myers | FL | 33967 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,647 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $232,618 | ProWall | Photo | 43, 44 | G | BARNIUM BRUCE + BARNIUM SHELIA | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 12/13/2006 | 7/29/2015 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | [redacted] |
| **722** | Ex 10/79 | DeLeon, Gordon and Donna | 1209 East Avide Street | Chalmette | LA | 70043 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2496 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $235,797 | Crescent City | Photo | 27 | D | WILLIAMS, CHARLES, LIVING TRUST | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | | 1/4/2011 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **723** | Ex 10/79 | Delgado, Pedro and Margarita | 2023 SW 30th Terrace | Cape Coral | FL | 33914 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,411 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $211,879 | ProWall | Photo | 43 | G | DELGADO PEDRO + MARGARITA | Owner as of 6/9/15 | City or County Tax Records | 6/30/2005 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **724** | Ex 10/79 | Delisser, John and Marvalyn | 1120 SW Gardena Avenue | Port St. Lucie | FL | 34953 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,044 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $184,124 | Taishan | Photo | 2, 9 | J | JOHN DELISSER<br>MARVALYN L DELISSER | Owner as of 6/9/15 | City or County Tax Records | 8/31/2005 | Current Owner | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **725** | Omni XX | Delk, Don and Sandra | 1895 Nrth Pimlico Point | Crystal River | FL | 34429 | [XX] | 9/4/2015 | No | 2,041 | Property Tax Assessor's Document with Square Footage | No | 0.81 | 88.98 | $181,608 | Taishan | Photo | 12 | L | DELK DONALD F JR | Current Owner | City or County Tax Records | 6/18/2004 | Current Owner | Pro Se | 1895 North Pimlico Point<br>Crystal River, FL 34429 | N/A | ddelk33@aol.com | [redacted] | BKC confirmed sq ft |
| **726** | Omni XX | Della-Pietra, Ralph J. Jr. | 5076 SE Mariner Garden Circle | Stuart | FL | 34997 | [XX] | 9/4/2015 | Yes | 1,530 | Benchmark Inspection Report Using Zillow.com for Square | Yes | 0.82 | 90.08 | $137,822 | Taishan | Photo | 10 | J | DELLA-PIETRA RALPH J JR | Current Owner | City or County Tax Records | 12/29/2008 | Current Owner | Allison Grant, P.A. | Allison Grant, Esq.<br>14 Southeast 4th Street<br>Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **727** | Ex 10/79 | Delmas, Hantz and Melmas, Mary Menzies | 22796 S.W. 89th Place | Cutler Bay | FL | 33190 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,988 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $176,892 | Taishan | Photo | 2 | J | HANTZ DELMAS &W MARY M MENZIES | Owner as of 6/9/15 | City or County Tax Records | 6/7/2007 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **728** | Ex 10/79 | Demarrais, William S. | 205 41st St. South | Birmingham | AL | 35222 | [VII], [XV], [XVI], [XVII], [XXI] | 1/14/2011 | Yes | 3200 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $295,264 | Taihe | Photo | 20, 21 | I | DEMARAIS WILLIAM S | Owner as of 6/9/15 | City or County Tax Records | 10/28/2002 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **729** | Ex 10/79 | Demirgian, Edward and Tonia | 24504 Sunrise Drive | Port Charlotte | FL | 33980 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,085 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $183,186 | Taishan | Photo | 6 | J | VITALE DENICE M | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/5/2007 | 7/16/2012 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **730** | Ex 10/79 | DeMonaco, Charles | 92 Belle Grove Lane | Royal Palm Beach | FL | 33411 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,499 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $225,110 | Taishan | Photo | 2 | J | SZYMANSKI TAMMY | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 2/4/2010 | 1/8/2016 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq.<br>505 S. Flagler Drive, Suite 600<br>West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com | [redacted] | [redacted] |
| **731** | Ex 10/79 | DeNaeva, Marta | 1690 Renaissance Commons Blvd., Unit 1224 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,240 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $111,699 | Taishan | Photo | 2 | J | DENAVEA, MARTA | Owner as of 6/9/15 | City or County Tax Records | 4/26/2007 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **732** | Ex 10/79 | DeNavea, Martha Lisa | 1690 Renaissance Commons Blvd., Unit 1429 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,240 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $111,699 | Taishan | Photo | 2 | J | DENAVEA, MARTA LISA | Owner as of 6/9/15 | City or County Tax Records | 4/4/2007 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **733** | Omni XX | Dennis, Cornelius | 3514 Clematis | New Orleans | LA | 70122 | [XX] | 9/4/2015 | Yes | 1,097 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $103,634 | Taihe | Photo | 18 | I | DENNIS CORNELIUS JR | Current Owner | City or County Tax Records | 2/12/1973 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **734** | Ex 10/79 | DeOliveira, Harry | 1819 Carriage Oak Ct. | Hartsville | SC | 29550 | [III(A)], [VII], [XV], [XVI], [XVII], [XXV] | 9/16/2010 | Yes | 1,306 | Other | Yes | 0.91 | 99.96 | $130,548 | Taihe | Photo | 20 | I | VIRGINIA CHRISTINE WRIGHT | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 6/25/2007 | 8/31/2015 | Reich & Binstock | Dennis Reich, Esq.<br>4265 San Felipe, Suite 1000<br>Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com | [redacted] | |
| **735** | Omni XX | Depetris, James | 5343 SW 10th Avenue | Cape Coral | FL | 33914 | [XX] | 9/4/2015 | Yes | 3,349 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $294,310 | Taishan | Photo | 2, 9 | J | DEPETRIS JAMES W | Current Owner | City or County Tax Records | 9/24/2004 | Current Owner | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **736** | Ex 10/79 | Derzhko, Miroslam and Jaroslawa (Gloria) | 6953 Topeka Lane | North Port | FL | 34291 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,020 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $184,184 | Taishan | Photo | 9 | J | RINKEWICH EDWARD J & RINKEWICH MARY R | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/20/2006 | 9/20/2013 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **737** | Add. Taishan Prop. | Desire, Marie | 4734 14th St. SW , Lehigh Acres, FL 33973 | Lehigh Acres | FL | 33973 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,239 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $108,883 | Taishan | Photo | 12 | L | DESIRE MARIE M | Owner as of 6/9/15 | Tax Records + Title/Deed | 6/6/2006 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **738** | Add. Taishan Prop. | Desire, Marie | 4736 14th Street SW, Lehigh Acres, FL 33973 | Lehigh Acres | FL | 33973 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,239 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $108,883 | Taishan | Photo | 12 | L | DESIRE MARIE M | Owner as of 6/9/15 | Tax Records + Title/Deed | 6/6/2006 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **739** | RP | Desmore, Judy and Barry | 115 West Celestine | Chalmette | LA | 70043 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1286 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $121,488 | Taihe | Photo | 19, 20 | I | LANDRY, DANIELLE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/8/1980 | 12/18/2014 | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **740** | Ex 10/79 | Desselle, Brent | 2917 Monica Lane | Marrero | LA | 70072 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1553 | Homeowner's Insurance Form with Square Footage and Floor Plan | Yes | 0.86 | 94.47 | $146,712 | Taihe | Photo | 16, 17 | I | DESSELLE,BRENT T | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/6/2006 | Current Owner | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq.<br>425 W. Airline Hwy, Suite B<br>LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **741** | Ex 10/79 | Destacamento, Marilou and Aladin | 910 Alaska Avenue | Lehigh Acres | FL | 33971 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,029 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $178,309 | ProWall | Photo | 43, 44 | G | DESTACAMENTO MARILOU D | Owner as of 6/9/15 | City or County Tax Records | 2/12/2002 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **742** | Omni XX | Detweiler, Gerald | 11501 Hammocks Glade Drive | Riverview | FL | 33569 | [XX] | 9/4/2015 | Yes | 1,655 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $150,903 | Taishan | Photo | 2 | J | AMH 2014-1 BORROWER LLC | Previous Owner | City or County Tax Records | 10/3/2006 | 1/4/2013 | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq.<br>2665 South Bayshore Drive Suite 300 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **743** | RP | DeYoung, John C. | 4147 Courtside Way | Tampa | FL | 33618 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,409 | Builder's Floor Plan | Yes | 0.83 | 91.18 | $219,653 | Taishan | Photo | 2 | J | ORMSBY KEVIN<br>ORMSBY LAURA LYNN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/7/2006 | 11/29/2012 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **744** | Ex 10/79 | Diallo, Alfa and Molero, Karla | 7300 Wisteria Avenue | Parkland | FL | 33076 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 3,782 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $336,522 | Taishan | Photo | 2 | J | DIALLO,ALFA<br>MOLERO,KARLA SOTO | Owner as of 6/9/15 | City or County Tax Records | 5/1/2008 | Current Owner | Krupnick Cambell | Michael Ryan, Esq.<br>12 SE 7th St #801<br>Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **745** | Omni XX | Diaz, Fernando | 20338 SW 88 Court | Cutler Bay | FL | 33189 | [IX], [XX] | 5/5/2011 | Yes | 2,075 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $184,634 | Taishan | Photo | 2 | J | OLIVER ORTIZ<br>CATALINA DANIES | Previous Owner | City or County Tax Records | 3/13/2009 | 1/28/2014 | Colson Hicks Eidson | Patrick Montoya, Esq.<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **746** | Ex 10/79 | Diaz, Nelisbet | 20441 SW 317th Street | Homestead | FL | 33030 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,964 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $174,757 | Taishan | Photo | 2, 9 | J | NELISBET DIAZ | Owner as of 6/9/15 | City or County Tax Records | 6/4/2009 | Current Owner | VM Diaz and Partners | Victor Diaz, Esq.<br>1900 Washington Ave., Suite 402<br>Miami Beach, FL 33139 | (305) 704-3200 | victor@diazpartners.com | [redacted] | |
| **747** | RP | Dickey, Jeremy | 60 Pinebark Court | Wetumpka | AL | 36093 | [II], [XV], [XVI], [XVII], [XXI] | 3/15/2010 | Yes | 2,003 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $182,634 | Venture Supply | Photo | 39 | K | ENSIGN CAPITOL LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 8/18/2006 | 10/29/2013 | Gentle, Turner & Sexton | K. Edward Sexton, II<br>501 Riverchase Parkway East, Suite 100<br>Hoover, AL 35244 | (205)-716-3000 | esexton@gtandslaw.com | [redacted] | |
| **748** | Ex 10/79 | Dier, Amanda and Campo, Derek | 2912 Blanchard Drive | Chalmette | LA | 70043 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 1420 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $134,147 | Crescent City | Photo | 27 | D | CAMPO, DEREK & DIER, AMANDA | Owner as of 6/9/15 | City or County Tax Records | 11/20/2012 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **749** | RP | Diffley, Matthew and Christa | 7484 Dickey Springs Road | Bessemer | AL | 35022 | [III], [VII], [XV], [XVI], [XVII], [XXI] | 10/7/2009 | Yes | 3,705 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $341,860 | Taihe | Photo | 13 | I | HEATON GERALD LEE (D) & PATSY LYNN | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/26/2001 | 8/1/2011 | McCallum, Hoaglund, Cook & Irby | Eric Hoagland, Esq.<br>905 Montgomery Highway, Suite 201 | (205) 545-8334 | ehoaglund@mhcilaw.com. | [redacted] | |
| **750** | Ex 10/79 | Diggs, David | 228 Vintage Drive | Covington | LA | 70433 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1842 | Builder's Floor Plan | Yes | 0.79 | 86.78 | $159,849 | Taihe | Photo | 21 | I | DAVID DIGGS | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/5/2007 | Current Owner | Martzell & Bickford | Scott Bickford, Esq.<br>338 Lafayette Street<br>New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com | [redacted] | |
| **751** | RP | Dillard, Vida | 1219 Avondale Lane | Newport News | VA | 23602 | [II], [XIII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,227 | Property Tax Assessor's Document with Square Footage | Yes | 0.95 | 104.36 | $232,410 | Venture Supply | Delivery Invoice & Property Assessment | N/A | K | WILLIAMS ASHLEY M | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/26/2009 | 10/2/2013 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **752** | Ex 10/79 | Dillinger, Norbert and Svetty, Rita | 3531 NW 14th Street | Cape Coral | FL | 33993 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,952 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $171,542 | Chinese Manufacturer 2 | Photo | 37 | C | SVETLY RITA M TR<br>FOR RITA M SVETLY<br>REVOCABLE TRUST | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/15/2008 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **753** | Ex 10/79 | Dillon, Ray and Selestin | 30147 Ola Magee Road | Angie | LA | 70426 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1440 | Other | Yes | 0.79 | 86.78 | $124,963 | Taihe | Photo | 20 | I | DILLON, RAY CHARLES ET UX | Owner as of 6/9/15 | City or County Tax Records | 8/30/2007 | Current Owner | Martzell & Bickford | Scott Bickford, Esq.<br>338 Lafayette Street<br>New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com | [redacted] | |
| **754** | Ex 10/79 | Dimitrov, Nokolay and Ilyana | 1925 Maxey Manor Court | Virginia Beach | VA | 23454 | [II(C)], [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 1,842 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $190,205 | Venture Supply | Photo | 40 | K | NIKOLAY DIMITROV | Owner as of 6/9/15 | City or County Tax Records | 6/12/2009 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **755** | Ex 10/79 | Dimon, Charles and Lynn | 482 N.W. Emilia Way | Jensen Beach | FL | 34957 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,832 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $165,027 | Chinese Manufacturer 2 | Photo | 37 | C | BRADLEY GREGORY S & DEIDRE K | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/3/2009 | 6/22/2012 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **756** | Ex 10/79 | Dinette, Rodney and Geraldine | 573 Huseman Lane | Covington | LA | 70435 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2701 | Builder's Floor Plan | Yes | 0.79 | 86.78 | $234,393 | Taihe | Photo | 13, 21 | I | RODNEY DINETTE ET UX | Owner as of 6/9/15 | Tax Records + Title/Deed | 1/30/2007 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **757** | RP | Dinneen, Walter F. and Vickie L. | 10360 S.W. Stephanie Way, Unit 6-203 | Port St. Lucie | FL | 34987 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 0 | N/A | N/A | 0.82 | 90.08 | $0 | Taishan | Photo | 6 | J | SEMNAC TECHNOLOGIES | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/17/2006 | 12/31/2014 | Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | See Promenade at Tradition |
| **758** | RP | Dion, David and Parks, Eunice | 9781 Cobblestone Creek | Boynton Beach | FL | 33472 | [II], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 3,653 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $329,062 | Taishan | Photo | 2 | J | RICH NANCY | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/18/2006 | 1/21/2014 | Krupnick Cambell | Michael Ryan, Esq.<br>12 SE 7th St #801<br>Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **759** | Ex 10/79 | DiPonti, Robert and Dolores | 4139 NE 9th Avenue | Cape Coral | FL | 33909 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,355 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $206,957 | Taishan | Photo | 2 | J | MAYO ALAN K +<br>MAYO KAREN A | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/10/2003 | 5/27/2015 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **760** | Ex 10/79 & RP | DiSapio, Tonya and Carmine | 24518 Wallaby Lane | Punta Gorda | FL | 33955 | [II(A)], [III], [XV], [XVI], [XVII], [XX] | 10/7/2009 | Yes | 2,221 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $195,181 | Taishan | Photo | 2 | J | HELMINEN KENNETH & ANN | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/21/2006 | 8/27/2013 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **761** | Ex 10/79 | Disla, David | 4101 Country Club Blvd. | Cape Coral | FL | 33904 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,712 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $150,451 | Taishan | Photo | 2, 6 | J | DISLA DAVID | Owner as of 6/9/15 | City or County Tax Records | 9/26/2008 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **762** | RP | Distel, Matthew and Stephanie | 1145 NW 28th Avenue | Cape Coral | FL | 33993 | [II], [II(A)], [III], [VII], [XV], [XVI], | 10/7/2009 | Yes | 1,718 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $150,978 | Taishan | Photo | 7 | J | LLERENA TITO B + LUZ A | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/31/2007 | 12/9/2011 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **763** | Ex 10/79 | Ditianquin, Marlon | 1690 Renaissance Commons Blvd., Unit 1309 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 817 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $73,595 | Taishan | Photo | 2, 9 | J | DITIANQUIN, MARLON | Owner as of 6/9/15 | City or County Tax Records | 3/30/2007 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **764** | RP | Dixon, Demetrius | 11421 Mountain Bay Drive | Riverview | FL | 33569 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,850 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $168,683 | Taihe | Photo | 21 | I | LOPEZ ROBERTO | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/30/2009 | 1/29/2013 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **765** | Omni XX | Dixon, Stanley | 1715 Bristow Cove Road | Boaz | AL | 35956 | [XX], [XXVIII] | 9/4/2015 | Yes | | | | 0.82 | 90.08 | $0 | Taihe | Photo | 13, 17 | I | UNKNOWN | Records Not Available | | N/A | N/A | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **766** | Omni XX | Doan 2, LLC | 3210 Cottonwood Bend, Unit 803 | Fort Myers | FL | 33905 | [XX] | 9/4/2015 | Yes | 1,958 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $172,069 | Taishan | Photo | 6 | J | SANDBLOM CRAIG C &<br>KRAUSE ROBERT J + SANDBLOM CARL A | Previous Owner | City or County Tax Records | 3/19/2012 | 8/25/2015 | Allison Grant, P.A. | Allison Grant, Esq.<br>14 Southeast 4th Street<br>Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **767** | Omni XX | Dobbs, Kevin | 102 Camerons Way | Lincoln | AL | 35096 | [XX], [XXVIII] | 9/4/2015 | Yes | 1,261 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.84 | 92.27 | $116,352 | Venture Supply | Photo | 38 | K | SECRETARY OF HOUSING &<br>URBAN DEVELOPMENT<br>C/O INFO SYS NETWORKS CORP | Previous Owner | City or County Tax Records | 2/16/2013 | 11/19/2015 | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **768** | RP | Dobric, Mario | 1690 Renaissance Commons Blvd., Unit 1228 | Boynton Beach | FL | 33426 | [II(B)], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 817 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $73,595 | Taishan | Photo | 2, 9 | J | VAZQUEZ HERNAN P | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/30/2007 | 12/5/2013 | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **769** | Ex 10/79 | Doerre, Christopher J. | 5280 Tamiami Court | Cape Coral | FL | 33904 | [II(B)], [VII], [IX], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 3,192 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.80 | 87.88 | $280,513 | Taishan | Photo | 2 | J | HSBC BANK USA NATIONAL ASSOCIA<br>FOR WELLS FARGO ASSET | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 12/21/2007 | 8/8/2016 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **770** | Ex 10/79 | Doherty, Alicia and Kenneth Randall | 4080 Walter Moore Road | Chunchula | AL | 36521 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 3574 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $329,773 | Taihe | Photo | 17 | I | DOHERTY KENNETH & ALICIA | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/23/2005 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **771** | RP | Dolan, Christopher and Carrie | 3302 Rannock Moor | Williamsburg | VA | 23188 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,192 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $125,708 | Venture Supply | Delivery Invoice & Property Assessment | N/A | K | IRVING, KEVIN P SR & CLAUDIA B | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/31/2006 | 5/1/2012 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **772** | RP | Domingue, Craig and Lesa | 205 Thistledown Court | Pearl River | LA | 70452 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2786 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.79 | 86.78 | $241,769 | Taihe | Photo | 17 | I | MASSARINI, ADAM W ETUX | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/17/2003 | 2011 | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq.<br>425 W. Airline Hwy, Suite B<br>LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **773** | Ex 10/79 | Dominguez, Antonio and Zenedia | 15539 SW 182nd Lane | Miami | FL | 33187 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,765 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $157,050 | Taishan | Photo | 2 | J | DCG INVESTMENTS INC | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 2/2/2007 | 4/4/2016 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **774** | Ex 10/79 | Donaldson, Jill and Oertling, Jared | 18 Log Cabin Lane | Pearl River | LA | 70452 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 6494 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.79 | 86.78 | $563,558 | Taihe | Photo | 21 | I | OERTLING, JOHN JARED ETUX | Owner as of 6/9/15 | Mortgage Documents | 2013 | Current Owner | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq.<br>425 W. Airline Hwy, Suite B<br>LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **775** | Ex 10/79 | Dong, Chi and Lu, Qun | 1562 Hextel Avenue SW | Port St. Lucie | FL | 34953 | [II(B)], [IX], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 1,997 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.82 | 90.08 | $179,890 | Taishan | Photo | 2 | J | GVENSHA M CEUS | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/25/2005 | 1/14/2013 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **776** | Ex 10/79 | Donmeyer, Scott D. and Kristin | 4436 Park Shore Drive | Marrero | LA | 70072 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1478 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $139,627 | Taihe | Photo | 14, 17, 21 | H, I | ROBERT WOLFE CONSTRUCTION INC | Owner as of 6/9/15, No Longer Owns Property | Mortgage Statement | 3/28/2007 | | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **777** | Ex 10/79 | Donofrio, Michael and Kristin | 2401 Jefferson Avenue | New Orleans | LA | 70115 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 3076 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $290,590 | Taihe | Photo | 21 | I | DONOFRIO MICHAEL R<br>DONOFRIO KRISTIN C | Owner as of 6/9/15 | City or County Tax Records | 8/11/2003 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | Sq ft confirmed by BKC |
| **778** | Ex 10/79 | Donohue, Francis J. Jr. | 408 Jefferson Avenue | Cape Charles | VA | 23310 | [II(B)], [VII], [IX], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 1,400 | Homeowner's Insurance Form with Square Footage and Floor Plan | Yes | 0.94 | 103.26 | $144,564 | Venture Supply | Photo | 38 | K | GRANGER, JAMES ARTHUR II & KIMBERLY DAWN | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 4/4/2005 | 8/31/2015 | Seeger Weiss | Christopher Seeger, Esq.<br>77 Water Street<br>New York, NY 10005 | (877) 912-2668 | cseeger@seegerweiss.com | [redacted] | |
| **779** | RP | Donohue, Mark and Lori | 3833 Langdrum Drive | Wesley Chapel | FL | 33543 | [II(B)], [IX], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 1,702 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $155,188 | C&K | Photo | 34 | B | CURRENT OWNERS DO NOT APPEAR TO BE THE DONOHUES | Previous Owner, Did Not Own Property on 6/9/15 | Title/Deed | 8/1/2008 | 2/11/2014 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **780** | Ex 10/79 | Dooling, Jay | 645 Roland Drive | Norfolk | VA | 23509 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,476 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $255,672 | Venture Supply | Photo | 39 | K | DOOLING, JAY L K & RICHARD G | Owner as of 6/9/15 | City or County Tax Records | 12/2/2005 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **781** | Ex 10/79 | Dora, Rolanda | 2206 SW Plymouth Street | Port St. Lucie | FL | 34953 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,094 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $188,628 | Taihe | Photo | 17 | I | OLLIE DORA<br>ROLANDA DORA | Owner as of 6/9/15 | City or County Tax Records | 10/20/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **782** | RP | Dorman, Timothy and Melissa | 10703 Rockledge View Drive | Riverview | FL | 33579 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,512 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $229,044 | Taihe | Photo | 21 | I | FRISCH JOY L<br>WEBB KENNETH H | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/25/2007 | 2/5/2014 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **783** | Ex 10/79 | Dorsey, Rachael and David | 102 NW 24th Avenue | Cape Coral | FL | 33993 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,718 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $150,978 | Taishan | Photo | 6 | J | LARRIVIERE CHRISTOPHER R | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/19/2007 | 6/15/2011 | Viles & Beckman, LLC | Michael Beckman, Esq.<br>6350 Presidential Court<br>Fort Myers, FL 33919 | (239) 334-3933 | michael@vilesandbeckman.com | [redacted] | |
| **784** | Ex 10/79 | Dos Ramos, Jose J. Pereira | 10841 NW 79 Street | Doral | FL | 33178 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,894 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $168,528 | Taishan | Photo | 8 | J | JOSE JOAO PEREIRA DOS RAMOS | Owner as of 6/9/15 | City or County Tax Records | 10/9/2007 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **785** | Ex 10/79 | Dos Santos, Ana S. Sanches, Migel Borturiera | 8415 NW 113th Place | Doral | FL | 33178 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,390 | Benchmark Inspection Report Using Zillow.com for Square Footage | Yes | 0.81 | 88.98 | $212,662 | Taishan | Photo | 2 | J | MIGUEL BOUTUREIRA SANCHEZ | Owner as of 6/9/15 | Tax Records + Title/Deed | 2/20/2007 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **786** | RP | Dow, Jared | 172 S.E. 2nd Street | Deerfield Beach | FL | 33441 | [II(B)], [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,398 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $125,932 | Taishan | Photo | 2, 6 | J | VAZ,JOSUE S | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | < 6/12/2012 | 12/10/2014 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **787** | Ex 10/79 | Dowdy, Alfred and Joyce | 2553 Deerfield Lake Court | Cape Coral | FL | 33993 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1630 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $143,244 | ProWall | Photo | 43 | G | DOWDY JOYCE TR<br>FOR JOYCE DOWDY TRUST | Owner as of 6/9/15 | Tax Records + Title/Deed | 4/8/2008 | Current Owner | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq.<br>2665 South Bayshore Drive Suite 300 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **788** | Ex 10/79 | Dowell, Darren and Kim | 421 Lavoisier Street | Gretna | LA | 70053 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2315 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $218,698 | Taihe | Photo | 17 | I | FAITH FRIEDMAN | Previous Owner, Unknown Purchase Date | Tax Records + Title/Deed | 2008 | | Martzell & Bickford | Scott Bickford, Esq.<br>338 Lafayette Street<br>New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com | [redacted] | |
| **789** | Ex 10/79 | Downey, Brent and Tina | 1308 Maplewood Drive | Harvey | LA | 70058 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1688 | Other | Yes | 0.86 | 94.47 | $159,465 | Taihe | Photo | 18 | I | BRENT DOWNEY | Owner as of 6/9/15 | Tax Records + Title/Deed | 7/10/1996 | Current Owner | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq.<br>701 Poydras Street, Suite 3650<br>New Orleans, LA 70147 | (504) 523-3300 | DBarrios@bkc-law.com | [redacted] | |
| **790** | Omni XX | Downing, David | 320 West Riverside Drive | Jupiter | FL | 33469 | [XX] | 9/4/2015 | Yes | 2,368 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $213,309 | Taishan | Photo | 2 | J | PERRYMAN PAUL C &<br>PERRYMAN SHARI | Previous Owner | City or County Tax Records | 4/17/1995 | 11/14/2012 | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **791** | Ex 10/79 | Downing, Kenneth and Maria | 10540 E. Park Avenue | Port St. Lucie | FL | 34987 | [II(C)], [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,570 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $231,506 | Taishan | Photo | 2, 6 | J | KENNETH J DOWNING (TR)<br>MARIA F DOWNING (TR) | Owner as of 6/9/15 | City or County Tax Records | 10/31/2006 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **792** | Ex 10/79 & Omni XX | Driskell, Jamie | 4150 Bismarck Palm Dr. | Tampa | FL | 33610 | [XIII], [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 1,692 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $154,277 | Taishan | Photo | 1 | H | DRISKELL JAMIE | Owner as of 6/9/15 | City or County Tax Records | 4/13/2007 | Current Owner | Lucas Magazine | Martin Macyszyn, Esq.<br>Liberty Professional Building<br>8606 Government Drive | (727) 849-5353 | martin@lgmlawgroup.com | [redacted] | |
| **793** | Ex 10/79 | Dryman, Lauren f/k/a Bove, Lauren | 10211 Avelar Ridge Drive | Riverview | FL | 33578 | [II(C)], [III(A)], [IX], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,715 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $156,374 | Taishan | Photo | 8 | J | EVANS PAUL L EVANS MEGAN N | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/29/2006 | 3/25/2013 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **794** | Ex 10/79 | Duarte, Jennifer M. | 3317 Corinne Drive | Chalmette | LA | 70043 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1100 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $103,917 | Crescent City | Photo | 27 | D | DUARTE, JENNIFER MARIE | Owner as of 6/9/15 | City or County Tax Records | 7/1/2008 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **795** | Ex 10/79 | Duckett, Larry and Lori | 332 Granite Circle | Albertville | AL | 35950 | [III], [IX], [XV], [XVI], [XVII], [XXI] | 10/7/2009 | Yes | 1322 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $119,086 | Taihe | Photo | 9, 19, 20 | I, J | BRITT, VERA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/22/2007 | 2009 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **796** | Ex 10/79 | Dudreck, Albert and Thomas | 10622 Camarelle Circle | Ft. Myers | FL | 33913 | [II(C)], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,692 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $148,693 | Taishan | Photo | 2, 9 | J | DUDRECK THOMAS A +DUDRECK ALBERT W J/T | Owner as of 6/9/15 | City or County Tax Records | 6/30/2006 | Current Owner | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **797** | Ex 10/79 | Dumas, Bertrand and Pamela | 11130 Winchester Park Drive | New Orleans | LA | 70128 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 4215 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $398,191 | Taihe | Photo | 18 | I | DUMAS BERTRAND P<br>DUMAS PAMELA F | Owner as of 6/9/15 | City or County Tax Records | 12/30/1994 | Current Owner | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq.<br>701 Poydras Street, Suite 3650<br>New Orleans, LA 70148 | (504) 523-3300 | DBarrios@bkc-law.com | [redacted] | |
| **798** | RP | Dumas, John | 10560 Stephanie Way Unit 1-104 | Port St. Lucie | FL | 34987 | [III(A)], [IX], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,448 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $130,436 | Taishan | Photo | 12 | L | THOMAS O FITZPATRICK<br>PATRICK A BRADY<br>JOHN DUMAS | Owner as of 6/9/15 | City or County Tax Records | 3/9/2007 | Current Owner | Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **799** | RP | Dunaway, Lisa and Jason | 27037 Flaggy Run Road | Courtland | VA | 23837 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,864 | Property Tax Assessor's Document with Square Footage | Yes | 0.95 | 104.36 | $194,527 | Venture Supply | Delivery Invoice/ Photo | 40 | K | MAYO MALCOLM & RIDDICK-MAYO ETHEL W | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 8/29/2006 | 9/11/2012 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **800** | Ex 10/79 | Duncan, Brian | 1408 Cypress Avenue | Virginia Beach | VA | 23451 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 3,836 | Builder's Floor Plan | Yes | 0.94 | 103.26 | $396,105 | Venture Supply | Delivery Invoice/ Photo | 40 | K | BRIAN DUNCAN | Owner as of 6/9/15 | City or County Tax Records | 5/13/2011 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **801** | Ex 10/79 | Dunn, Jeffrey | 8170 N. View Boulevard | Norfolk | VA | 23518 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,420 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $249,889 | Venture Supply | Porter-Blaine job sheet showing Venture Supply | N/A | K | ZERISHNEK-GOWER, JANICE | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 4/17/2006 | 1/20/2016 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **802** | Ex 10/79 | Dunn, Keith and Crystal | 11547 Hammocks Glade Drive | Riverview | FL | 33569 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,140 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $103,945 | Taishan | Photo | 2 | J | MAPES KIRSI M | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/4/2007 | 6/30/2011 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **803** | Ex 10/79 | Durrance, Barry and Denise | 18030 Driftwood Lane | Lutz | FL | 33558 | [II(C)], [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 3,417 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $311,562 | Taihe | Photo | 21 | I | DURRANCE BARRY C | Owner as of 6/9/15 | City or County Tax Records | 7/12/2005 | Current Owner | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **804** | Omni XX | Dusset, Lisa | 2804 Cherry St. | New Orleans | LA | 70118 | [XX] | 9/4/2015 | Yes | 2,085 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $196,970 | Taihe | Photo | 17 | I | DUSSET LISA N | Current Owner | City or County Tax Records | 11/19/2002 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **805** | Ex 10/79 | Duvernay, Victor | 5115 Chamberlin Street | New Orleans | LA | 70122 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1374 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $129,802 | Taihe | Photo | 20 | I | GREGOIRE KRISTIE LEBEAU | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 11/14/2007 | 6/19/2014 | Hurricane Legal Center, LLC | Jacob Young, Esq.<br>Young Law Firm<br>1010 Common St., Suite 3040 | (504) 522-4322 | jyoung@youngfirmllc.com | [redacted] | |
| **806** | RP | Dwight, Randy and Hutchinson, Mercedes | 12430 SW 50th Street #127 | Miramar | FL | 33027 | [II], [XIII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,481 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $131,779 | Taihe | Photo | 14, 18 | H, I | DWIGHT,RANDY & HUTCHINSON,MERCEDES | Owner as of 6/9/15 | City or County Tax Records | 4/23/2008 | Current Owner | Colson Hicks Eidson | Patrick Montoya, Esq.<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **807** | RP | Dykes, Jacob and Anny | 1690 Montague Street | Leeds | AL | 35094 | [IX], [XV], [XVI], [XVII], [XXI] | 5/5/2011 | Yes | 1,956 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.84 | 92.27 | $180,480 | Taihe | Photo | 17 | I | TURNER JESSE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 6/17/2009 | 8/30/2013 | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **808** | RP | Early, Amanda and Peter | 15828 Caloosa Creek Circle | Ft. Myers | FL | 33908 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,518 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $221,282 | IMT | Photo | 33 | F | ALBACH JAMES TR | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/30/2005 | 3/26/2010 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **809** | Ex 10/79 | Eastman, Julie Mae, as Trustee | 7050 Ambrosia Lane Unit #3408 | Naples | FL | 34119 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,828 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $160,645 | Taishan | Photo | 12 | L | EASTMAN TR, JULIE MAE | Owner as of 6/9/15 | City or County Tax Records | 9/28/2009 | Current Owner | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **810** | RP | Eck, August and Tina | 3910 Embers Parkway | Cape Coral | FL | 33933 | [II(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2,378 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $208,979 | ProWall | Photo | 43, 44 | G | MIELE GIUSEPPE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/8/2005 | 4/29/2013 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **811** | Omni XX | Economou, Monica | 1343 Lyonshire Drive | Wesley Chapel | FL | 33543 | [XX] | 9/4/2015 | Yes | 1,401 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.83 | 91.18 | $127,743 | Chinese Manufacturer 2 | Photo | 37 | C | MOHAMED AHMAD FAHMY | Previous Owner | City or County Tax Records | 5/28/2004 | 8/6/2013 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **812** | Ex 10/79 | Edgerly, Lyle and Leslie | 9618 Hildreth Road | Perdido Beach | AL | 36530 | [XIII], [XV], [XVI], [XVII], [XXI] | 7/5/2011 | Yes | 2640 | Builder's Floor Plan | Yes | 0.84 | 92.27 | $243,593 | Taihe | Photo | 20 | I | STEPHENS, THOMAS G ETAL STEPHENS | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 2007 | 2015-2016 | Levin Papantonio | Ben Gordon, Esq.<br>316 South Baylen St.<br>Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com | [redacted] | |
| **813** | Ex 10/79 | Edmonds, Rick | 801 Holly Street | Richmond | VA | 23220 | [II], [XIII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,728 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $182,235 | Venture Supply | Delivery Invoice/ Photo | 38, 39 | K | BAMBERGER ROBERT A & ROBIN W & ROBERT H | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/26/2006 | 3/24/2015 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **814** | Ex 10/79 | Edouard, Louis and Kathleen | 815 King Leon Way | Sun City Center | FL | 33573 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,760 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $160,477 | Taishan | Photo | 2, 6 | J | EDOUARD LOUIS TRUSTEE EDOUARD KATHLEEN TRUSTEE | Owner as of 6/9/15 | City or County Tax Records | 6/30/2008 | Current Owner | Krupnick Cambell | Michael Ryan, Esq.<br>12 SE 7th St #801<br>Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **815** | Ex 10/79 | Edwards, Cecile | 1006 Bristol Greens Court | Sun City Center | FL | 33573 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,322 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $120,540 | Chinese Manufacturer 2 | Photo | 37 | C | EDWARDS CECILE B TRUSTEE | Owner as of 6/9/15 | City or County Tax Records | 10/20/2005 | Current Owner | Krupnick Cambell | Michael Ryan, Esq.<br>12 SE 7th St #801<br>Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **816** | Ex 10/79 | Edwards, Franklin | 703 Clay Street | Marion | AL | 36756 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 5504 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $501,855 | Taihe | Photo | 20 | I | EDWARDS, FRANKLIN | Owner as of 6/9/15 | Property Tax | | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **817** | Add. Taishan Prop. | Edwards, Norma | 1050 NW Leonardo Circle | Port St. Lucie | FL | 34986 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,236 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $201,419 | IMT | Photo | 30 | F | US BANK TRUST NA (TR) | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 2/28/2007 | 10/21/2016 | Roberts & Durkee | C. David Durkee, Esq.<br>2665 South Bayshore Drive Suite 300 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **818** | RP | Edwards, Richard | 1629 SW 14th Place | Cape Coral | FL | 33991 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,375 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $120,835 | Taishan | Photo | 2, 6 | J | ROSSI PAUL F JR & JEAN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/6/2002 | 2/9/2011 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **819** | RP | Egermayer, Craig | 21705 First Street | Silverhill | AL | 36576 | [XV], [XVI], [XVII], [XXI] | 7/5/2011 | Yes | 1,404 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $129,547 | Taihe | Photo | 17 | I | BURGETT, WILLIAM V ETAL BURGETT | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/7/2007 | 7/29/2014 | Gentle, Turner & Sexton | K. Edward Sexton, II<br>501 Riverchase Parkway East, Suite 100 | (205)-716-3000 | esexton@gtandslaw.com | [redacted] | |
| **820** | RP | Eggeling, William | 6231 NW Hacienda Lane | Port St. Lucie | FL | 34986 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,415 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $217,543 | Taishan | Photo | 2, 5, 11 | J | WILLIAM P KRICK SHANNON A KRICK | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/11/2008 | 3/2/2012 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **821** | RP | Ehrsam, Howard and Lisa | 10320 S.W. Stephanie Way, Unit 209 | Port St. Lucie | FL | 34987 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,231 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $110,888 | Taishan | Photo | 12 | L | DADDY MACK PROPERTIES LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/27/2006 | 12/22/2011 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **822** | Ex 10/79 | Eide, Stale and Anne | 1201 Magnolia Alley | Mandeville | LA | 70471 | [II(B)], [VII], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 2016 | Builder's Floor Plan | Yes | 0.79 | 86.78 | $174,948 | Taihe | Photo | 14 | H | HALLAL, BRETT ANDREW | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/11/2007 | 12/27/2011 | The Lambert Firm | Hugh Lambert, Esq.<br>701 Magazine St,<br>New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com | [redacted] | |
| **823** | RP | Eldurone, Florencia | 1623 Roosevelt Avenue | Lehigh | FL | 33972 | [III(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2,363 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $207,660 | Taishan | Photo | 12 | L | SYVERSON CATHY + SMITH TOBY T/C | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/28/2004 | 4/26/2011 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **824** | Ex 10/79 | Elias, Mark | 3028 Ivy Place | Chalmette | LA | 70043 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1966 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $185,747 | Crescent City | Photo | 27 | D | ELIAS, MARK A. | Owner as of 6/9/15 | City or County Tax Records | 9/29/2011 | Current Owner | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq.<br>425 W. Airline Hwy, Suite B<br>LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **825** | Ex 10/79 | El-Khoury, Amine | 8121 NW 108th Place | Doral | FL | 33178 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,894 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $168,528 | Dragon Brand | Photo | 25, 26 | A | KORE DEV GROUP LLC | Owner as of 6/9/15 | Tax Records + Title/Deed | 9/4/2010 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | See Kore Development, LLC on OCXX |
| **826** | Omni XX | Elkins, Jr., George S. | 10520 SW. Stephanie Way, Unit 212 | Port St. Lucie | FL | 34987 | [XX] | 9/4/2015 | Yes | 0 | N/A | N/A | 0.82 | 90.08 | $0 | Taishan | Inspection Report | 12 | L | GEORGE S ELKINS JR | Current Owner | City or County Tax Records | 10/3/2009 | Current Owner | Allison Grant, P.A. | Allison Grant, Esq.<br>14 Southeast 4th Street<br>Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | See Promenade at Tradition Community Association, Inc. |
| **827** | RP | Ellington, Peter and Robyn | 1213 NW 37 Place | Cape Coral | FL | 33993 | [II], [XIII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,233 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $196,236 | Taishan | Photo | 2, 6 | J | DICK RANDY + SHELLEY | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/16/2006 | 11/9/2012 | Colson Hicks Eidson | Patrick Montoya, Esq.<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **828** | RP | Elliott, Mary | 2996 Centerwood Drive | Jacksonville | FL | 32218 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,459 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $131,427 | Taishan | Photo | 12 | L | AMH 2014 1 BORROWER LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 8/17/2005 | 2/2/2011 | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq.<br>701 Poydras Street, Suite 3650<br>New Orleans, LA 70149 | (504) 523-3300 | DBarrios@bkc-law.com | [redacted] | |
| **829** | Ex 10/79 | Elliott, Roger and Allison | 2003 SW Laredo Street | Stuart | FL | 34994 | [II], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 3,479 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $313,388 | Taishan | Photo | 2 | J | BOOTH-ELLIOTT ALLISON J | Owner as of 6/9/15 | City or County Tax Records | 5/6/2005 | Current Owner | Krupnick Cambell | Michael Ryan, Esq.<br>12 SE 7th St #801<br>Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **830** | Ex 10/79 | Ellison, Kenton and Tammy | 3637 Shellcracker Drive | Lake Wales | FL | 33898 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,269 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $111,520 | BNBMDB | Photo | 25 | A | ELLISON KENTON M | Owner as of 6/9/15 | City or County Tax Records | 12/6/2006 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **831** | Ex 10/79 | Ellison, Maynard and David | 6060 Jonathan's Bay Circle, Unit 202 | Ft. Myers | FL | 33908 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,162 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $189,997 | Taishan | Photo | 2, 6 | J | FEDERAL NATIONAL MORTGAGE ASSN | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 6/15/2006 | 12/20/2016 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **832** | Ex 10/79 | Elly, Ernest and Portia | 4516 Desire Drive | New Orleans | LA | 70126 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1561 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $147,468 | Crescent City | Photo | 27 | D | ELLY ERNEST A | Owner as of 6/9/15 | Mortgage Documents | 9/3/2003 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **833** | Ex 10/79 | Eltahawy, Sherif and Leyon, Mikhail | 2195 3rd Lane SW | Vero Beach | FL | 32962 | [II(B)], [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2,325 | Builder's Floor Plan | Yes | 0.84 | 92.27 | $214,528 | IMT | Photo | 30 | F | LEYON, MIKHAIL (25%) & | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/17/2007 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **834** | Ex 10/79 | Elzie, Henry and Edna | 1335 Alvar Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1248 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $117,899 | Taihe/ Crescent City | Photo | 17, 27 | D, I | ELZIE HENRY ELZIE JEAN S | Owner as of 6/9/15 | City or County Tax Records | 6/12/2000 | Current Owner | Hurricane Legal Center, LLC | Jacob Young, Esq.<br>Young Law Firm<br>1010 Common St., Suite 3040<br>New Orleans, LA 70112 | (504) 522-4322 | jyoung@youngfirmllc.com | [redacted] | |
| **835** | Ex 10/79 | Emandez, Vincent and Doren | 11310 Bridge Pine Drive | Riverview | FL | 33569 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,283 | Builder's Floor Plan | Yes | 0.83 | 91.18 | $208,164 | Taishan | Photo | 9 | J | DOUGLAS JERMEY A DOUGLAS MELISSA E | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 8/29/2006 | 9/2/2016 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **836** | Ex 10/79 | Emerald Greens at Carrollwood, LLC | 13942 Clubhouse Drive (6B) | Tampa | FL | 33618 | [II(B)], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 2,403 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $219,106 | Taishan | Photo | 2, 6 | J | BROOKS WALTER F BROOKS MARY H | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/25/2005 | 7/12/2011 | Cook Sadorf Law | Rick Sadorf, Esq.<br>1744 N. Belcher Rd., Suite 150<br>Clearwater, FL 33765 | (727) 726-1514 | rick@cooksadorf.com | [redacted] | Declaration submitted by attorney under Brooks, Walter and Mary |
| **837** | Ex 10/79 | Emerald Greens at Carrollwood, LLC | 4143 Courtside Way (2C) | Tampa | FL | 33618 | [II(B)], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 2,403 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $219,106 | Taishan | Photo | 2, 6 | J | MELTON KREG A | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/25/2005 | 7/2/2011 | Cook Sadorf Law | Rick Sadorf, Esq.<br>1744 N. Belcher Rd., Suite 150<br>Clearwater, FL 33765 | (727) 726-1514 | rick@cooksadorf.com | [redacted] | Declaration submitted by attorney under Russ Cruse and Black Jung Sun |
| **838** | Ex 10/79 | Emerald Greens at Carrollwood, LLC | 4145 Courtside Way (2B) | Tampa | FL | 33618 | [II(B)], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 2,582 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $235,427 | Taishan | Photo | 2, 6 | J | CRUSE RUSS BLACK JUNG SUN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/25/2005 | 7/12/2011 | Cook Sadorf Law | Rick Sadorf, Esq.<br>1744 N. Belcher Rd., Suite 150<br>Clearwater, FL 33765 | (727) 726-1514 | rick@cooksadorf.com | [redacted] | Declaration submitted by attorney under Melton, Kreg A. |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **839** | Ex 10/79 | Encalade, Letitia and Thorne, Dontroy | 5520 Ricket Drive | New Orleans | LA | 70126 | [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1649 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $155,781 | Taihe | Photo | 18 | I | TRAN RICKY | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2/21/2007 | | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **840** | Ex 10/79 | Eng, James and Yvonne | 2520 Cape Coral Parkway | Cape Coral | FL | 33914 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 3,716 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $326,562 | Taishan | Photo | 2, 6 | J | ENG JAMES + YVONNE + ENG JONATHAN J/T | Owner as of 6/9/15 | Tax Records + Title/Deed | 5/29/1997 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **841** | Ex 10/79 | Engasser, Paul and Patricia | 1451 NW 39th Avenue | Cape Coral | FL | 33993 | [II(C)], [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,233 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $196,236 | Taishan | Photo | 12 | L | ENGASSER PAUL P & PATRICIA TR FOR ENGASSER FAMILY | Owner as of 6/9/15 | City or County Tax Records | 7/20/2004 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **842** | Ex 10/79 | England, Charles P., Sr. | 2516 Reunion Drive | Violet | LA | 70092 | [II(B)], [II(C)], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1092 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $103,161 | Taihe | Photo | 17 | I | ENGLAND, CHARLES P., SR. | Owner as of 6/9/15 | City or County Tax Records | 12/5/2006 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **843** | RP | Englander, Mark | 1690 Renaissance Commons Blvd., Unit 1508 | Boynton Beach | FL | 33426 | [II(B)], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,240 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $111,699 | IMT | Photo | 33 | F | REN LEMIN WU ZHIFENG & | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/12/2007 | 3/14/2014 | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **844** | Ex 10/79 | Englert, Thomas and Karen | 1657 SW Mackey Avenue | Port St. Lucie | FL | 33973 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,386 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $209,682 | Taishan | Photo | 2, 6 | J | ANDREW HEIDEBRECHT | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 2/27/2007 | 7/13/2015 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **845** | Ex 10/79 | Enterprising Management Group, LLC | 7000 West 12 Avenue, Suite 4 | Hialeah | FL | 33014 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,887 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $256,912 | Taishan | Photo | 12 | L | ENTERPRISING MANAGEMENT GROUP LLC | Owner as of 6/9/15 | City or County Tax Records | 4/10/2001 | Current Owner | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **846** | Add. Taishan Prop. | Entrust (Edward Adams) | 11843 Bayport Lane 801 | Fort Myers | FL | 33908 | [II(C)], [IX], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 2,203 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $193,600 | Taishan | Photo | 2 | J | HALL JOSEPH P + PARODI CARLA C H/W | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/2/2006 | 3/25/2014 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **847** | Ex 10/79 | Epstein, Kim | 2556 Keystone Lake Drive | Cape Coral | FL | 33993 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1630 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $143,244 | ProWall | Photo | 44 | G | MAES CHRISTIAN + DAVE ANNETTE H/W | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/22/2008 | 4/22/2011 | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **848** | Ex 10/79 | Ercolino, Vincent | 1690 Renaissance Commons Blvd., Unit 1206 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,240 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $111,699 | Taishan | Photo | 2 | J | ERCOLINO, VINCENT | Owner as of 6/9/15 | City or County Tax Records | 4/18/2007 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **849** | Ex 10/79 | Erickson, William Charles | 161 Partridge Street | Lehigh Acres | FL | 33974 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,448 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $127,250 | ProWall | Photo | 43 | G | ERICKSON WILLIAM C + ERICKSON ANGELINE BILLONES H/W | Owner as of 6/9/15 | City or County Tax Records | 9/18/2009 | Current Owner | Seeger Weiss | Christopher Seeger, Esq. 77 Water Street New York, NY 10005 | (877) 912-2668 | cseeger@seegerweiss.com | [redacted] | |
| **850** | RP | Escalona, Ileana and Delgado, Ruben | 8141 W 36th Avenue #4 | Hialeah | FL | 33018 | [II(B)], [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,356 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $120,657 | Taishan | Photo | 8 | J | FOM 1 LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/25/2008 | 11/6/2014 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **851** | Ex 10/79 | Escorcia, David and Tricia | 2216 Half Section Line Road | Albertville | AL | 35950 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1520 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $136,922 | Taihe | Photo | 20, 21 | I | GASKIN, JOSHUA R | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/17/2009 | 2/5/2015 | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **852** | Ex 10/79 | Escudie, Mary | 4724 Butler National Drive | Wesley Chapel | FL | 33543 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,488 | Builder's Floor Plan | Yes | 0.83 | 91.18 | $226,856 | Taishan | Photo | 7 | J | CHATAWA EQUIANO & FLORA W | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/22/2008 | 1/17/2014 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **853** | Ex 10/79 | Espinal, Jeffrey Byrne, Patricia | 4615 Town Creek Drive | Williamsburg | VA | 23188 | [II(A)], [XIII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 3,072 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $323,973 | Venture Supply | Photo | 38 | K | ESPINAL, JACK L & BYRNE, PATRICIA A | Owner as of 6/9/15 | City or County Tax Records | 5/25/2006 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **854** | Add. Taishan Prop. | Ess (deceased) , Thomas/Judy | 3131 Sea Trawler Bend, #4, North Fort Myers, FL 33903 | North Fort Myers | FL | 33903 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,063 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $181,296 | Taishan | Photo | 2 | J | BURNETT BRIAN D | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/19/2007 | 1/22/2014 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | [redacted] |
| **855** | RP | Estadt, Barry and Jean | 529 Rimini Vista Way | Sun City Center | FL | 33571 | [II], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,140 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $195,125 | Taishan | Photo | 2, 6 | J | SPANGARD ROBERT D SPANGARD EVELYN D | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/1/2006 | 4/15/2014 | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **856** | Ex 10/79 | Estes, Jeffrey | 308 Preservation Reach | Chesapeake | VA | 23320 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,933 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $302,862 | Venture Supply | Delivery Invoice & Property Assessment | N/A | K | ESTES JEFFREY F | Owner as of 6/9/15 | City or County Tax Records | 12/26/2007 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **857** | Ex 10/79 | Estrela, Jose Antonio and Maria Agostinha Estrela as Trustees of the Estrela Family Living Trust | 1690 Renaissance Commons Blvd., Unit 1423 | Boynton Beach | FL | 33426 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,119 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $100,800 | Taishan | Photo | 2, 9 | J | ESTRELA FAMILY LIVING TRUST; ESTRELA, JOSE A TR; ESTRALA MARIA A TR | Owner as of 6/9/15 | City or County Tax Records | 4/1/2008 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **858** | Omni XX | Estrella de Alvarez Angel, Maria | 8013 W. 36th Ave., # 4 | Hialeah | FL | 33018 | [XX] | 9/4/2015 | Yes | 1,356 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $120,657 | IMT | Photo | 33 | F | BLUE WATER RENTAL APARTMENTS LLC | Previous Owner | City or County Tax Records | 1/30/2007 | 4/18/2014 | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **859** | Ex 10/79 | Etter, Steven and Cathy | 18894 SE Jupiter Inlet Way | Tequesta | FL | 33469 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 4,389 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $395,361 | Taishan | Photo | 2, 6 | J | CORNS DANIEL W CORNS JESSICA L | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 12/8/2004 | 9/27/2016 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com | [redacted] | |
| **860** | RP | Evans, Cassie | 4321 Eleanors Way | Williamsburg | VA | 23188 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 944 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $99,554 | Venture Supply | Delivery Invoice | N/A | K | PINE TREE LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2/21/2008 | 9/23/2014 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **861** | Ex 10/79 | Evans, Donald and Barbara | 13944 Clubhouse Drive | Tampa | FL | 33618 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,582 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $235,427 | Taishan | Photo | 2 | J | NEGLIO JOHN J | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/16/2006 | 12/17/2014 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **862** | Ex 10/79 | Evans, Jamie Lynn | 7505 Mercury Drive | Violet | LA | 70092 | [II], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1879 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $177,509 | Taihe | Photo | 14 | H | EVANS, JAMIE LYNN | Current Owner, Acquired Property after 6/9/15 | City or County Tax Records | 9/6/2015 | Current Owner | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com | [redacted] | |
| **863** | Ex 10/79 | Evans, Ronald | 9235 Olive Street | New Orleans | LA | 70118 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1757 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $165,984 | Taihe | Photo | 13 | I | EVANS RONALD G | Owner as of 6/9/15 | City or County Tax Records | 9/9/2002 | Current Owner | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **864** | Ex 10/79 | Evans, Wessels and Pauline | 5235 Skyline Blvd. | Cape Coral | FL | 33914 | [II(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2,386 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $209,682 | ProWall | Photo | 43, 44 | G | EVANS WESSELS + PAULINE | Owner as of 6/9/15 | City or County Tax Records | 6/25/2008 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **865** | Ex 10/79 | Everard, Elliott and Angelia | 3000 N. Palm Drive | Slidell | LA | 70458 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 3377 | Property Tax Assessor's Document with Square Footage | Yes | 0.79 | 86.78 | $293,056 | Taihe | Photo | 17 | I | EVERARD, ELLIOTT J ETUX | Owner as of 6/9/15 | Mortgage Documents | 2009 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **866** | Ex 10/79 | Everett, Michael | 202 Allison Circle | Gulfport | MS | 39503 | [III], [IX], [XIII], [XV], [XVI], [XVII], [XXIII] | 10/7/2009 | Yes | 1,180 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $108,879 | ProWall | Photo | 43 | G | EVERETT MICHAEL J | Owner as of 6/9/15 | City or County Tax Records | | Current Owner | Gentle, Turner & Sexton | K. Edward Sexton, II 501 Riverchase Parkway East, Suite 100 Hoover, AL 35244 | (205)-716-3000 | esexton@gtandslaw.com | [redacted] | |
| **867** | Ex 10/79 | Everette, Charles and Eugene, Dawn Newell | 393 Rothley Avenue | Fairhope | AL | 36532 | [VII], [XV], [XVI], [XVII], [XXI] | 1/14/2011 | Yes | 2530 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $233,443 | Taihe | Photo | 13 | I | FST JDC PROPERTIES L L C | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 1/22/2008 | 3/14/2016 | McCallum, Hoaglund, Cook & Irby | Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 | (205) 545-8334 | ehoaglund@mhcilaw.com. | [redacted] | |
| **868** | Ex 10/79 | Ewald, Thomas and Christina | 6050 Jonathan's Bay, Unit 401 | Ft. Myers | FL | 33908 | [II(C)], [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,789 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $157,217 | Taishan | Photo | 2, 6 | J | EWALD THOMAS D + GRECO CHRISTINA L H/W | Owner as of 6/9/15 | City or County Tax Records | 5/19/2006 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **869** | Ex 10/79 | Ewell, Timothy and Abby | 1638 Cicero Court | Chesapeake | VA | 23322 | [II(C)], [XIII], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 4,510 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $465,703 | Venture Supply | Delivery Invoice & Property Assessment | N/A | K | EWELL M TIMOTHY & ABBY E H | Owner as of 6/9/15 | City or County Tax Records | 5/18/2006 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **870** | Ex 10/79 | Eyrich, Lillian | 130 22nd Street | New Orleans | LA | 70124 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1938 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $183,083 | Taihe | Photo | 21 | I | EYRICH LILLIAN E | Owner as of 6/9/15 | City or County Tax Records | 6/13/2001 | Current Owner | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70150 | (504) 523-3300 | DBarrios@bkc-law.com | [redacted] | |
| **871** | Ex 10/79 | Ezeogu, Franklin | 3506 E. 11th Ave. | Tampa | FL | 33605 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,200 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $109,416 | Taihe | Photo | 18 | I | EZEOGU FRANKLEIN E | Owner as of 6/9/15 | City or County Tax Records | 11/9/2007 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **872** | Omni XX | Faber,Fred and Irene | 12540 NW 83 Court | Parkland | FL | 33076 | [XX] | 9/4/2015 | Yes | 3,011 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $267,919 | Dragon Brand | Photo | 26 | A | FINK,JARED & MELISSA | Previous Owner | City or County Tax Records | 9/27/2006 | 9/30/2011 | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **873** | Ex 10/79 | Fadl, Yahya and Nawal | 5301 Center Street | Williamsburg | VA | 23188 | [II(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2,352 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $248,042 | Venture Supply | Delivery Invoice & Property Assessment | N/A | K | DRYDEN, DAVID NICHOLAS & RITA ENNIS | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 4/25/2007 | 8/21/2015 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **874** | Ex 10/79 | Falgout, Christopher | 2005 Flamingo Drive | St. Bernard | LA | 70085 | [III(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2450 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $231,452 | Crescent City | Photo | 27 | D | FALGOUT, CHRISTOPHER A. | Owner as of 6/9/15 | City or County Tax Records | 6/7/2007 | Current Owner | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **875** | RP | Falke, Maureen | 3224 NE 4 Street | Pompano Beach | FL | 33069 | [IX], [XIII], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,689 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $239,267 | Taishan | Photo | 2, 9 | J | OLNESS,DEREK | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/13/2006 | 10/2/2006 | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | [redacted] |
| **876** | Ex 10/79 | Falls, Jameson and Lauren | 852 Barkley Drive | Alabaster | AL | 35007 | [III], [VII], [XV], [XVI], [XVII], [XXI] | 10/7/2009 | Yes | 2889 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $266,568 | Taihe | Photo | 19 | I | ROBINSON JOAUNKA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/29/2005 | 10/15/2010 | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **877** | Ex 10/79 | Farley, Nancy A. | 551 NE 61 Terrace | Ocala | FL | 34470 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,975 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $175,736 | Chinese Manufacturer 2 | Photo | 37 | C | ORLANDO REALTY GROUP LLC | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 6/30/2000 | 12/19/2016 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **878** | Ex 10/79 | Farley, Patrick, Michael and Josephine | 9013 Amour Drive | Chalmette | LA | 70043 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2100 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $198,387 | Taihe | Photo | 13, 17 | I | SERIGNE, ROSS | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 7/16/1997 | 11/22/2016 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **879** | Omni XX | Farmer, Eva Pearl | 521 Triumph Way | Winder | GA | 30680 | [XX] | 9/4/2015 | Yes | 1,893 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $168,439 | Venture Supply | Photo | 39 | K | FARMER PEARL | Current Owner | City or County Tax Records | 6/30/2006 | Current Owner | Gentle, Turner & Sexton | K. Edward Sexton, II 501 Riverchase Parkway East, Suite 100 Hoover, AL 35244 | (205)-716-3000 | esexton@gtandslaw.com | [redacted] | |
| **880** | Ex 10/79 | Farve, Crystal | 5032 Sixth Street | Bay St. Louis | MS | 39520 | [III], [XV], [XVI], [XVII], [XX], [XXXI] | 10/7/2009 | Yes | 1,920 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $177,158 | Taihe | Photo | 19 | I | FAVRE JOHN S ETUX | Current Owner, Unknown Purchase Date | | | Current Owner | Reeves & Mestayer | Jim Reeves, Esq. 160 Main St Biloxi, MS 39530 | (228) 374-5151 | jrr2@rmlawcall.com | [redacted] | |
| **881** | Ex 10/79 | Fatta, Joseph and Tracy | 2622 College Street | Slidell | LA | 70458 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2890 | Property Tax Assessor's Document with Square Footage | Yes | 0.79 | 86.78 | $250,751 | Taishan | Photo | 7 | J | FATTA, JOSEPH A ETUX | Owner as of 6/9/15 | Tax Records + Title/Deed | | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **882** | Omni XX | Favorth, Melissa | 4900 Maid Marion Drive | New Orleans | LA | 70128 | [XX] | 9/4/2015 | Yes | 1,521 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $143,689 | Crescent City | Photo | 27 | D | SIDER MELISSA F | Current Owner | Title/Deed | 2/12/2004 | Current Owner | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC | Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St | 800-989-2707 | tom@thornhilllawfirm.com | [redacted] | |
| **883** | Ex 10/79 | Feldkamp, Andrew and Dawn | 5237 Butte Street | Lehigh Acres | FL | 33971 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,968 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $172,948 | Taishan | Photo | 2 | J | PARISH RUSDIANA S + WEIL RICHARD A | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 8/4/2008 | 9/24/2015 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **884** | RP | Felix, Bruno | 11102 NW 83rd Street #106 | Doral | FL | 33178 | [II(B)], [XIII], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 1,207 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $107,399 | Taishan | Photo | 8 | J | MELQUIADES RAFAEL PEREZ LARA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/15/2008 | 1/19/2012 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **885** | Ex 10/79 | Feltner, Donna | 4139 Constantine Loop | Wesley Chapel | FL | 33543 | [II(B)], [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,776 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $161,936 | Taishan | Photo | 7 | J | FELTNER DONNA M TRUST FELTNER DONNA M TRUSTEE | Owner as of 6/9/15 | City or County Tax Records | 8/15/2008 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **886** | RP | Fenalson, Jarred and Rochelle | 10440 SW Stephanie Way, Unit 212 | Port St. Lucie | FL | 34987 | [II], [II(B)], [VII], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 0 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $0 | Taishan | Photo | 2 | J | RAYL ENTERPRISES LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/19/2006 | 12/30/2011 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | See Promenade at Tradition |
| **887** | RP | Fernandez, Frederico and Maria | 8061 W 36th Avenue #1 | Hialeah | FL | 33018 | [II(B)], [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,464 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $130,267 | IMT | Photo | 33 | F | ANAYANSY RAMOS | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2/1/2007 | 9/25/2014 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **888** | Ex 10/79 | Fernandez, Hely and Fuermayor, Carmen | 15090 SW 16th Street | Davie | FL | 33326 | [III(A)], [IX], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 4,339 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $386,084 | Taishan | Photo | 2, 6 | J | SRZMIA 1 LLC | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 8/4/2006 | 5/31/2016 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **889** | Omni XX | Fernandez, Jose | 19911 NW 77th Court | Miami | FL | 33015 | [XX] | 9/4/2015 | Yes | 1,627 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $144,770 | Taishan | Photo | 2 | J | ESTEBAN GALTES | Previous Owner | City or County Tax Records | 8/28/2007 | 2/15/2013 | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **890** | Ex 10/79 | Fernandez, Victor and Iris | 402 Lincoln Blvd. | Lehigh Acres | FL | 33936 | [II(B)], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 1,936 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $170,136 | ProWall | Photo | 43 | G | FERNANDEZ VICTOR R + FERNANDEZ IRIS T/C | Owner as of 6/9/15 | City or County Tax Records | 4/7/2003 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **891** | Ex 10/79 | Ferrara, Elena | 8031 W. 36th Avenue #4 | Hialeah | FL | 33018 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,356 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $120,657 | Taishan | Photo | 8 | J | ELENA RODRIGUEZ FERRARA | Owner as of 6/9/15 | City or County Tax Records | 3/28/2008 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **892** | Ex 10/79 | Ferrer, Haydee | 10845 NW 79 Street | Miami | FL | 33178 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,683 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $149,753 | Taishan | Photo | 8 | J | HAYDEE M FERRER | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/19/2007 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **893** | RP | Ferrigno, Joseph and Christina | 3713 Embers Parkway | Cape Coral | FL | 33993 | [II(B)], [IX], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 2,380 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $209,154 | Taishan | Photo | 6 | J | CONCHA MARIANA + EXPOSITO BERNIE J/T | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/21/2004 | 9/25/2013 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **894** | Ex 10/79 | Ferroni, Peter and Christian | 188 SE 2nd Street | Deerfield Beach | FL | 33441 | [II(B)], [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,398 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $125,932 | Taishan | Photo | 6 | J | LEMA INVESTMENTS II LLC | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 7/9/2007 | 10/17/2015 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **895** | Ex 10/79 | Fields, Lawrence | 384 Hunter Avenue | Pass Christian | MS | 39571 | [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,372 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $126,594 | Taihe | Photo | 20 | I | FIELDS DONNA -EST- | No Record of Ownership | City or County Tax Records | | | Hawkins Gibson | Edward Gibson, Esq. 153 Main St Bay St Louis, MS 39520 | (228) 467-4225 | egibson@hgattorneys.com | [redacted] | |
| **896** | RP | Figueroa, Ramon and Lillian | 4230 Tyler Circle | St. Petersburg | FL | 33771 | [II(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,685 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $151,785 | Taihe | Photo | 18, 20, 21 | I | MORAL, JACOB | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/28/2007 | 4/12/2013 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **897** | Ex 10/79 | Filardo, Thomas and Thomas, Jr. | 182 SE 2nd Street | Deerfield Beach | FL | 33441 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,398 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $125,932 | Taishan | Photo | 2, 6 | J | FILARDO,THOMAS C & FILARDO,THOMAS JR | Owner as of 6/9/15 | City or County Tax Records | 9/5/2006 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **898** | Omni XX | Fincher, Nathan and Megan | 1700 County Road 3949 | Arley | AL | 35541 | [XX], [XXVIII] | 9/4/2015 | Yes | 3,184 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $293,788 | Taihe | Photo | 13, 17 | I | FINCHER NATHAN A | Current Owner | City or County Tax Records | 9/1/2006 | Current Owner | Pittman, Dutton & Hellums | Booth Samuels, Esq. 2001 Park Pl #1100 Birmingham, AL 35203 | (205) 322-8880 | BoothS@pittmandutton.com | [redacted] | |
| **899** | Ex 10/79 | Findorf, Fredene | 2608 Creely Drive | Chalmette | LA | 70043 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1536 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $145,106 | Taihe | Photo | 18 | I | FINDORFF, FREDENE MORIN | Owner as of 6/9/15 | City or County Tax Records | 1/29/2009 | Current Owner | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 | 504-271-8422 | storres@torres-law.com | [redacted] | |
| **900** | Add. Taishan Prop. | Fineschi, Nicola | 1200 Magnolia Alley | Mandeville | LA | 70471 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1768 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.79 | 86.78 | $153,427 | Taihe | Photo | 17 | I | FINESCHI, NICOLA F ETUX | Owner as of 6/9/15 | City or County Tax Records | 3/29/2007 | Current Owner | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com | [redacted] | |
| **901** | Add. Taishan Prop. | Finger, Simon and Rebecca | 1844 State Street | New Orleans | LA | 70115 | [II(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 5017 | Other | Yes | 0.86 | 94.47 | $473,956 | Taihe | Photo | 14, 17 | H, I | FINGER SIMON & FINGER REBECCA T | Owner as of 6/9/15 | City or County Tax Records | 1/9/2006 | Current Owner | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com | [redacted] | |
| **902** | Ex 10/79 | Finn, Dale and Evelyn, Glenn | 8848 Cobblestone Pointe Circle | Boynton Beach | FL | 33472 | [II(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 4,272 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $384,822 | Dragon Brand/ BNBMDB | Photo | 25 | A | EVELYN GLEN | Owner as of 6/9/15 | Tax Records + Title/Deed | 4/25/2007 | Current Owner | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **903** | Ex 10/79 | First Baptist Church of Seminole, Alabama, Inc. a/k/a Seminole Baptist Church c/o Pastor | 32619 Browns Landing Road | Seminole | AL | 36574 | [XV], [XVI], [XVII], [XXI] | 7/5/2011 | Yes | 5716 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $527,415 | Taihe | Photo | 17, 20 | I | FIRST BAPTIST CHURCH OF SEMINOLE | Owner as of 6/9/15 | Tax Records + Title/Deed | 2007 | Current Owner | Daniell, Upton & Perry, P.C. | Jonathan Law 30421 State Highway 181 Daphne, Alabama 36527 | (251) 625-0046 | JRL@dupm.com | [redacted] | |
| **904** | RP | First CZ Real Estate, LLC | 1909 SW 25th Street | Cape Coral | FL | 33914 | [II(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,718 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $150,978 | Taishan | Photo | 2, 9 | J | LIGHTNER KEITH R & MARIAH M | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/23/2009 | 9/30/2010 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |

Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **905** | Omni XX | First National Bank | 1724-1726 Burdette Street | New Orleans | LA | 70118 | [XX] | 9/4/2015 | Yes | 2,637 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $249,117 | Taihe | Photo | 19, 21 | I | CHIU EDWARD KIN P<br>CHIU SERENA L<br>CHIU MELISSA | Previous Owner | City or County Tax Records | 9/18/2009 | 3/11/2011 | Lemmon Law Firm | Andrew Lemmon, Esq.<br>PO Box 904 (mailing address)<br>15058 River Road | 985-783-6789 | andrew@lemmonlawfirm.com | [redacted] | |
| **906** | Omni XX | First National Bank | 3907-3909 Civic Street | New Orleans | LA | 70001 | [XX] | 9/4/2015 | Yes | 4,370 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $412,834 | Taihe | Photo | 17, 19, 20 | I | 3907 & 3909 CIVIC LLC | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Lemmon Law Firm | Andrew Lemmon, Esq.<br>PO Box 904 (mailing address)<br>15058 River Road<br>Hahnville, LA 70057 | 985-783-6789 | andrew@lemmonlawfirm.com | [redacted] | |
| **907** | Omni XX | First National Bank | 4315 Annunciation St. | New Orleans | LA | 70115 | [XX] | 9/4/2015 | Yes | 0 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $0 | Crescent City | Photo | 27 | D | SHOEMAKER MARC D<br>SHOEMAKER SHERI L | Previous Owner | City or County Tax Records | 2/1/2011 | 6/14/2011 | Lemmon Law Firm | Andrew Lemmon, Esq.<br>PO Box 904 (mailing address)<br>15058 River Road<br>Hahnville, LA 70057 | 985-783-6789 | andrew@lemmonlawfirm.com | [redacted] | See Marc and Julie Bourgois |
| **908** | RP | Fischer, Dirk | 424 NW 38th Avenue | Cape Coral | FL | 33993 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,807 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $158,799 | Taishan | Photo | 2 | J | DEYOUNG DENNIS CYRIL JR | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/24/2008 | 2/22/2013 | Roberts & Durkee | C. David Durkee, Esq.<br>2665 South Bayshore Drive Suite 300<br>Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **909** | Add. Taishan Prop. | Fisher, Donald and Nadja | 3140 N. Roman Avenue | New Orleans | LA | 70117 | [II], [VII], [XV], [XVI], [XVII] | 3/5/2010 | Yes | 1008 | Property Tax Assessor's Document with Square Footage | No | 0.86 | 94.47 | $95,226 | Crescent City | Photo | | D | FISHER DONALD R<br>FISHER NADJA T | Owner as of 6/9/15 | City or County Tax Records | 1/30/2009 | Current Owner | Pro Se | 3140 N. Roman Avenue<br>New Orleans, LA 70117 | 504-861-0627 | N/A | [redacted] | [redacted] |
| **910** | Ex 10/79 | Fisher, Regina | 1518 Thompson Ave | Lehigh Acres | FL | 33972 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,875 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $164,775 | ProWall | Photo | 43, 44 | G | FISHER REGINA J | Owner as of 6/9/15 | Tax Records + Title/Deed | 7/17/2009 | Current Owner | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **911** | Ex 10/79 | Flaherty, Catherine | 3501 Grassglen Place | Wesley Chapel | FL | 33544 | [IX], [XIII], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 3,073 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $280,196 | C&K | Photo | 34 | B | STEPHENS SEAN & SIMONE | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 2/25/2009 | 4/24/2017 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **912** | RP | Flaherty, Sean | 1690 Renaissance Commons Blvd., Unit 1402 | Boynton Beach | FL | 33426 | [II], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,240 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $111,699 | Taishan | Photo | 2 | J | GOROVETS IZYA &<br>GOROVETS LYUDMILA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/12/2007 | 6/28/2011 | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **913** | RP | Flanagan, Robert | 4501 Olive Drive | Meraux | LA | 70075 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1600 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $151,152 | Crescent City | Photo | 27 | D | CIVELLO, BARBARA MOLERO | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 3/1/2011 | 12/12/2014 | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq.<br>8301 W. Judge Perez Drive, Suite 303 | 504-271-8422 | storres@torres-law.com | [redacted] | See Barbara Civello on OCXX |
| **914** | Ex 10/79 | Flax, Yvonne | 2700 Edna Street | New Orleans | LA | 70126 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1490 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $140,760 | Taihe | Photo | 19, 20 | I | FLAX YVONNE A<br>PRICE SYLVIA | Owner as of 6/9/15 | City or County Tax Records | 2/29/2008 | Current Owner | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq.<br>701 Poydras Street, Suite 3650<br>New Orleans, LA 70151 | (504) 523-3300 | DBarrios@bkc-law.com | [redacted] | |
| **915** | Ex 10/79 | Flint, Joseph and Sloan, Danielle | 1192 S.W. Kickaboo Road | Port St. Lucie | FL | 34953 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,143 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $193,041 | Taishan | Photo | 6 | J | KINO RICHARDSON | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 3/27/2008 | 11/24/2015 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **916** | Ex 10/79 | Flores, David and Vasquez, Monica | 8936 SW 228th Lane | Miami | FL | 33190 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,445 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $217,556 | Taishan | Photo | 8 | J | NEW LAND SERVICES LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/2/2007 | 8/28/2012 | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq.<br>2665 South Bayshore Drive Suite 300 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **917** | Ex 10/79 | Flot, Denise | 2501-2503 Elder Street | New Orleans | LA | 70122 | [II(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2055 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $194,136 | Crescent City | Photo | 27 | D | FLOT DENISE R | Owner as of 6/9/15 | City or County Tax Records | 8/30/1995 | Current Owner | Martzell & Bickford | Scott Bickford, Esq.<br>338 Lafayette Street<br>New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com | [redacted] | |
| **918** | RP | Floyd, Leroy and Bernadette | 2602 Rhode Island Avenue | Fort Pierce | FL | 34947 | [II], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,086 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $187,907 | Taishan | Photo | 2, 9 | J | JOSEPH G HAYEK | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2/17/1996 | 5/27/2014 | Krupnick Cambell | Michael Ryan, Esq.<br>12 SE 7th St #801<br>Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **919** | Ex 10/79 | Fluence, Joseph | 2716 Veronica Drive | Chalmette | LA | 70043 | [II], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1784 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $168,534 | Crescent City | Photo | 27 | D | HUYNH, LINH & QUACH, LOI | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 3/12/2007 | 4/7/2014 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **920** | Ex 10/79 | Fluharty, Carson and Charlene | 1706 Graduate Way | Pensacola | FL | 32514 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,913 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $271,987 | Taihe | Photo | 20 | I | FLUHARTY CARSON L & CHARLENE F | Owner as of 6/9/15 | City or County Tax Records | 11/30/2006 | Current Owner | Levin Papantonio | Ben Gordon, Esq.<br>316 South Baylen St.<br>Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com | [redacted] | |
| **921** | Omni XX | Fomby, Kenneth & Bonita | 3500 McMurry Drive | Pinson | AL | 35216 | [XX], [XXVIII] | 9/4/2015 | Yes | 9,579 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $883,854 | Taihe | Photo | 13 | I | FOMBY KENNETH G | Current Owner | City or County Tax Records | 8/1/1996 | Current Owner | Collins & Horsley | W. Brian Collins, Esquire<br>Collins Law Firm<br>1461 Shades Crest Road | (205) 529-4988 | thecollinslawoffices@gmail.com | [redacted] | |
| **922** | Ex 10/79 | Fong, Charmaine | 9816 Cobblestone Lakes Court | Boynton Beach | FL | 33472 | [II], [XIII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 3,731 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $336,088 | Taishan | Photo | 2 | J | FONG CHARMAINE | Owner as of 6/9/15 | City or County Tax Records | 7/27/2006 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **923** | Ex 10/79 | Fontana, Patricia | 2509 Mumphrey Road | Chalmette | LA | 70043 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1344 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $126,968 | Crescent City | Photo | 27 | D | FONTANA, PATRICIA BRYAN | Owner as of 6/9/15 | City or County Tax Records | 2/22/2002 | Current Owner | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq.<br>701 Poydras Street, Suite 3650<br>New Orleans, LA 70152 | (504) 523-3300 | DBarrios@bkc-law.com | [redacted] | |
| **924** | Ex 10/79 | Fontenot, Perry and Cassandra | 1016 Hollymeade Circle | Newport News | VA | 23602 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,227 | Property Tax Assessor's Document with Square Footage | Yes | 0.95 | 104.36 | $232,410 | Venture Supply | Delivery Invoice | N/A | K | KINSMAN GREGORY S, | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 9/5/2006 | 9/3/2015 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **925** | Omni XX | Forero, Margarita | 16274 SW 57th Lane | Miami | FL | 33193 | [XX] | 9/4/2015 | Yes | 1,823 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $162,211 | Taishan | Photo | 8 | J | MARGARITA FORERO | Current Owner | City or County Tax Records | 4/20/2012 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **926** | RP | Forest, Gerard and Hopal | 564 Conover Avenue | Palm Bay | FL | 32907 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 2,185 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $201,610 | Taishan | Photo | 6 | J | USHER, ADAM S; USHER, ALYSON R | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/15/2004 | 3/24/2014 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **927** | RP | Forman, Stephen and Beverly | 254 Mestre Place | North Venice | FL | 34275 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,201 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $109,507 | Venture Supply | Photo | 39 | K | BLUE MOUNTAIN HOMES LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 6/29/2006 | 8/19/2014 | Krupnick Cambell | Michael Ryan, Esq.<br>12 SE 7th St #801<br>Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **928** | Ex 10/79 | Forsyth, Nathan and Lanette | 640 County Road 960 | Crane Hill | AL | 35053 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1500 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $138,405 | Taihe | Photo | 17 | I | FORSYTH, NATHAN DOUGLAS & LANETTE | Owner as of 6/9/15 | City or County Tax Records | 5/21/2010 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **929** | Ex 10/79 | Forsythe, Blaise and Patsy | 2733 South Lake Blvd. | Violet | LA | 70092 | [II(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1535 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $145,011 | Crescent City | Photo | 27 | D | FORSYTHE, BLAISE A. | Owner as of 6/9/15 | City or County Tax Records | 11/13/1987 | Current Owner | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq.<br>425 W. Airline Hwy, Suite B<br>LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **930** | Ex 10/79 | Forte, John | 3002 Paris Road | Chalmette | LA | 70043 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1784 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $168,534 | Taihe | Photo | 19 | I | COLT PROPERTIES, LLC | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 8/14/2006 | 8/19/2015 | Bruno & Bruno, LLP | Joseph Bruno, Esq.<br>855 Baronne Street<br>New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com | [redacted] | |
| **931** | Ex 10/79 | Foster, Gregg | 615-617 Memorial Drive | Sebring | FL | 33870 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,220 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $195,094 | Taishan | Photo | 1 | H | G S F ENTERPRISE INC | Owner as of 6/9/15 | City or County Tax Records | 11/2/2006 | Current Owner | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **932** | Omni XX | Foster, Sherman | 3000 Nancy Street | Meraux | LA | 70075 | [XX] | 9/4/2015 | Yes | 1,280 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $120,922 | Taishan | Photo | 12 | L | WELLS FARGO BANK, N.A. | Previous Owner | City or County Tax Records | 9/27/2011 | 5/10/2017 | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **933** | Ex 10/79 | Foster, Van | 1514 11th Street N | Birmingham | AL | 35204 | [III], [VII], [XV], [XVI], [XVII], [XXI] | 10/7/2009 | Yes | 1414 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $130,470 | Taihe | Photo | 20 | I | GOOD OL'BOYS LLC | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/2/2007 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **934** | Ex 10/79 | Foster, Van | 1610 13th Street N | Birmingham | AL | 35204 | [II], [XV], [XVI], [XVII], [XXI] | 3/15/2010 | Yes | 1490 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $137,482 | Taihe | Photo | 17 | I | FOSTER VAN | Owner as of 6/9/15 | City or County Tax Records | 2/12/2008 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **935** | Ex 10/79 | Foster, William and Vicki | 10814 Fortina Drive | Ft. Myers | FL | 33913 | [II], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,823 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $160,205 | Taishan | Photo | 2, 3, 4, 9 | J | FOSTER WILLIAM P + VICKI D | Owner as of 6/9/15 | City or County Tax Records | 3/21/2007 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **936** | RP | Fowle, Amanda | 957 Hollymeade Circle | Newport News | VA | 23602 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,797 | Property Tax Assessor's Document with Square Footage | Yes | 0.95 | 104.36 | $187,535 | Venture Supply | Delivery Invoice | N/A | K | KEESEE MICHAEL S & GINA D KEESEE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/27/2009 | 12/27/2012 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **937** | Ex 10/79 | Fowler, Gerald and Darlene | 1219 Gordon Oaks Drive | Plant City | FL | 33563 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,452 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $132,393 | Taishan | Photo | 5 | J | OSBORNE KYLE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/14/2006 | 4/4/2014 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **938** | RP & Omni XX | Fox, Edwin and Lisa | 512 Southwest Camden Avenue | Stuart | FL | 34994 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 2,520 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $227,002 | Taishan | Photo | 2, 9 | J | FORD JOSEPH J FORD JAE G | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/17/2006 | 1/21/2014 | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **939** | Ex 10/79 | Foxwell, Craig and Linda | 11207 Laurel Brook Court | Riverview | FL | 33569 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 1,794 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $163,577 | Taishan | Photo | 12 | L | METELLUS EMMANUEL EMURAT MARIE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/18/2006 | 5/1/2012 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **940** | Ex 10/79 | Foxworth, Margie | 360 Church Avenue | Pass Christian | MS | 39571 | [III], [XV], [XVI], [XVII], [XX], [XXXI] | 10/7/2009 | Yes | 1,410 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $130,101 | Taihe | Photo | 19 | I | FOXWORTH MARGIE OLIVIA | Owner as of 6/9/15 | City or County Tax Records | | Current Owner | Reeves & Mestayer | Jim Reeves, Esq. 160 Main St Biloxi, MS 39530 | (228) 374-5151 | jrr2@rmlawcall.com | [redacted] | |
| **941** | Add. Taishan Prop. | Francipane, Sal & Susan | 4005 SW 23rd Avenue, Cape Coral, FL 33914 | Cape Coral | FL | 33914 | [II(B)], [III], [VII],[XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,248 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $197,554 | Taishan | Photo | 9, 12 | J | FRANCIPANE SALVATORE L/E + FRANCIPANE SUSAN H/W L/E | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/23/2004 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **942** | Ex 10/79 | Francisco, Thomas and Jane | 1728 Bobcat Trail | North Port | FL | 34288 | [II(B)], [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,570 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $234,333 | Taihe | Photo | 18 | I | FIRM LIFE INVESTMENTS LLC | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 5/2/2008 | 5/2/2016 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **943** | Omni XX | Francois, Brandon | 1730 Leon C. Simon Drive | New Orleans | LA | 70122 | [XX] | 9/4/2015 | Yes | 2,385 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $225,311 | Taihe | Photo | 17 | I | FRANCOIS BRANDON A HOUSSER MICHEN M | Current Owner | City or County Tax Records | 8/18/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **944** | RP | Frank, David and Catherine | 826 King Leon Way | Sun City Center | FL | 33573 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,910 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $174,154 | Taishan | Photo | 2, 9 | J | LE LONG MY LE NIM VY | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/17/2006 | 9/30/2014 | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **945** | Ex 10/79 | Frank, Peter and Elizabeth | 11230 North Idlewood Court | New Orleans | LA | 70128 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 1879 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $177,509 | Taihe | Photo | 17 | I | FRANK PETER R JR FRANK ELIZABETH P FRANK ELIZABETH P | Owner as of 6/9/15 | City or County Tax Records | 6/1/1998 | Current Owner | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **946** | Ex 10/79 | Frankhouser, Roy and Mary | 9853 Whipporwill Trail | Jupiter | FL | 33478 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 4,055 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $365,274 | Taishan | Photo | 2 | J | BOVA FRANK A & BOVA CLARA | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 5/10/2005 | 2/4/2016 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **947** | RP | Franklin, Aileen and Thomas | 17543 N.W. 91st Avenue | Miami | FL | 33018 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 3,530 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $314,099 | Chinese Manufacturer 2 | Photo | 37 | C | EKLIS R ALMANZA JUAN E DIAZ GONZALEZ | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 6/4/2004 | 11/19/2015 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **948** | Ex 10/79 | Franklin, Allen and Tiffany | 1133 NW 27th Court Cape | Cape Coral | FL | 33993 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,118 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $186,130 | Taishan | Photo | 2, 9 | J | LEGENDARY FUNDING SOLUTIONS LL RJJ INVESTMENTS LLC | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 1/23/2009 | 3/23/2017 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **949** | Ex 10/79 | Franklin, Max | 1700 Tradition Court | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1125 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $103,804 | Taihe | Photo | 13 | I | MAX FRANKLIN BUILDER INC | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/12/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **950** | Ex 10/79 | Franklin, Max | 1701 Tradition Court | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1374 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $126,779 | Taihe | Photo | 20 | I | MAX FRANKLIN BUILDER INC | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/12/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **951** | Ex 10/79 | Franklin, Max | 1702 Tradition Court | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1456 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $134,345 | Taihe | Photo | 19 | I | MAX FRANKLIN BUILDER INC | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/12/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **952** | Ex 10/79 | Franklin, Max | 1702 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1374 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $126,779 | Taihe | Photo | 19 | I | MAX FRANKLIN BUILDER INC | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/12/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **953** | Ex 10/79 | Franklin, Max | 1703 Tradition Court | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1406 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $129,732 | Taihe | Photo | 17 | I | MAX FRANKLIN BUILDER INC | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/12/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **954** | Ex 10/79 | Franklin, Max | 1704 Tradition Court | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1332 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $122,904 | Taihe | Photo | 17 | I | MAX FRANKLIN BUILDER INC | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/12/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **955** | Ex 10/79 | Franklin, Max | 1705 Tradition Court | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1183 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $109,155 | Taihe | Photo | 20 | I | MAX FRANKLIN BUILDER INC | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/12/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **956** | Ex 10/79 | Franklin, Max | 1706 Tradition Court | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1195 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $110,263 | Taihe | Photo | 20 | I | MAX FRANKLIN BUILDER INC | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/12/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **957** | Ex 10/79 | Franklin, Max | 1706 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1374 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $126,779 | Taihe | Photo | 19 | I | MAX FRANKLIN BUILDER INC | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/12/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **958** | Ex 10/79 | Franklin, Max | 1707 Tradition Court | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1307 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $120,597 | Taihe | Photo | 17, 18 | I | MAX FRANKLIN BUILDER INC | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/12/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **959** | Ex 10/79 | Franklin, Max | 1708 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1374 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $126,779 | Taihe | Photo | 20, 21 | I | MAX FRANKLIN BUILDER INC | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/12/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **960** | Ex 10/79 | Franklin, Max | 1709 Tradition Court | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1374 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $126,779 | Taihe | Photo | 17 | I | MAX FRANKLIN BUILDER INC | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/12/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **961** | Ex 10/79 | Franklin, Max | 1710 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1374 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $126,779 | Taihe | Photo | 17 | I | MAX FRANKLIN BUILDER INC | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/12/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **962** | Ex 10/79 | Franklin, Max | 1712 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1374 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $126,779 | Taihe | Photo | 17 | I | MAX FRANKLIN BUILDER INC | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/12/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **963** | Ex 10/79 | Franklin, Max | 1718 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1374 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $126,779 | Taihe | Photo | 17 | I | MAX FRANKLIN BUILDER INC | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/12/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **964** | Ex 10/79 | Franklin, Max | 1816 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1289 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $118,936 | Taihe | Photo | 20 | I | MAX FRANKLIN BUILDER INC | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/12/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **965** | Ex 10/79 | Franklin, Max | 1821 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1374 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $126,779 | Taihe | Photo | 20, 21 | I | MAX FRANKLIN BUILDER INC | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/12/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **966** | Ex 10/79 | Franklin, Max (Max Franklin Builders) | 1823 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1374 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $126,779 | Taihe | Photo | 20, 21 | I | MAX FRANKLIN BUILDER INC | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/12/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **967** | RP | Frankze, Julianne and Joshua | 1201 NW 2 Street | Cape Coral | FL | 33993 | [II], [XIII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,806 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $158,711 | Taishan | Photo | 2, 9 | J | HERTZER FAMILY REVOCABLE TRUST | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/18/2008 | 7/15/2011 | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **968** | Ex 10/79 | Frasiolas, Steve and Harriet | 11436 Mountain Ash Circle | Port St. Lucie | FL | 34987 | [II(C)], [VII], [IX], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 2,137 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $192,501 | IMT | Photo | 33 | F | STEVE FRASIOLAS HARRIET FRASIOLAS | Owner as of 6/9/15 | City or County Tax Records | 6/28/2007 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **969** | Ex 10/79 | Fraveletti, Frank and Carolann | 203 SE 30th Terrace | Cape Coral | FL | 33904 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,998 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $175,584 | Taishan | Photo | 2 | J | FRAVELETTI FRANK + CAROLANN | Owner as of 6/9/15 | City or County Tax Records | 12/1/2006 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **970** | RP | Frazier, Debra | 10231 Castlewood Drive | New Orleans | LA | 70127 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1346 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $127,157 | Crescent City | Photo | 27 | D | AMBROSE EMILE A JR AMBROSE MARY A | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2/23/2000 | 5/10/2011 | Reich & Binstock | Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com | [redacted] | |
| **971** | Ex 10/79 | Frazier, Sr., Frank and Jessie | 412 S. First Street | Pensacola | FL | 32507 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,620 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $151,259 | Taihe | Photo | 17 | I | FRAZIER JESSIE A | Owner as of 6/9/15 | City or County Tax Records | 3/8/1958 | Current Owner | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com | [redacted] | |
| **972** | Ex 10/79 | Freel, Kevin | 2236 Soho Bay Court | Tampa | FL | 33606 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,155 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $196,493 | Taihe | Photo | 21 | I | SOHO REAL ESTATE LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/29/2007 | 10/24/2011 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **973** | RP | Freeman, Carroll | 951 Hollymeade Circle | Newport News | VA | 23602 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,267 | Property Tax Assessor's Document with Square Footage | Yes | 0.95 | 104.36 | $236,532 | Venture Supply | Delivery Invoice | N/A | K | 951 HOLLYMEADE CIRCLE LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/31/2007 | 3/18/2011 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **974** | Ex 10/79 | Freijo, Isis | 8049 W 36th Avenue #7 | Hialeah | FL | 33018 | [II(B)], [VII], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 1,344 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $119,589 | Taishan | Photo | 8 | J | ISIS A FREIJO | Owner as of 6/9/15 | City or County Tax Records | 12/8/2006 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **975** | Ex 10/79 | Frelich, Kathy | 14059 Danpark Loop | Ft. Myers | FL | 33912 | [II(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,830 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $160,820 | ProWall | Photo | 43 | G | TURNER DANIEL MICHAEL + TURNER MELODY ELIZABETH | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 5/6/2008 | 9/30/2015 | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)-REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **976** | Ex 10/79 | Freudiger, George | 135 S.W. 57th Terrace | Cape Coral | FL | 33914 | [IX], [XIII], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,402 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $211,088 | Taishan | Photo | 8 | J | FREUDIGER GEORGE R TR FREUDIGER REV TRUST | Owner as of 6/9/15 | City or County Tax Records | 9/10/2008 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **977** | Ex 10/79 | Friel, Dan and Kathryn | 6511 General Diaz Street | New Orleans | LA | 70124 | [III(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2026 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $191,396 | Taihe | Photo | 17, 20 | I | FRIEL DANIEL P FRIEL KATHRYN S | Owner as of 6/9/15 | City or County Tax Records | 3/14/2008 | Current Owner | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com | [redacted] | |
| **978** | Omni XX | Frieze, Karen | 10360 SW Stephanie Way, #6-201 | Port St. Lucie | FL | 34987 | [XX] | 9/4/2015 | Yes | 1,783 | Property Tax Assessor's Document with Square Footage | No | 0.82 | 90.08 | $160,613 | Taishan | Photo | 6 | J | JOCHEN MERTL CHRISTINA MERTL | Previous Owner | City or County Tax Records | 5/12/2006 | 2/24/2017 | Pro Se | 9950 South Ocean Dr., Apt 304 Jensen Beach, FL 34957 | 772-631-1972 | frika04@aol.com | [redacted] | BKC confirmed sq ft |
| **979** | Ex 10/79 | Frucht, Jeffrey | 5305 Center Street | Williamsburg | VA | 23188 | [II(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,674 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $176,540 | Venture Supply | Delivery Invoice & Property Assessment | N/A | K | FRUCHT, JEFFREY P | Owner as of 6/9/15 | City or County Tax Records | 12/31/2008 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **980** | Ex 10/79 | Frugard, Roy and Lori | 4646 Lake Drive | Virginia Beach | VA | 23455 | [II(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2,527 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $260,938 | Venture Supply | Delivery Invoice | N/A | K | LORI FRUGARD-DAVIDSON | Owner as of 6/9/15 | City or County Tax Records | 5/30/2007 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **981** | Omni XX | Fry, Joshua | 1210 SE 3rd Avenue | Cape Coral | FL | 33990 | [XX] | 9/4/2015 | Yes | 2,081 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $182,878 | ProWall | Photo | 43 | G | MISCHLIWIETZ-BOETTCHER TANJA | Previous Owner | City or County Tax Records | 10/26/2009 | 11/25/2014 | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **982** | Ex 10/79 | Fugazy, Lenni and Justin | 157 SE 16th Terrace | Cape Coral | FL | 33990 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,718 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $150,978 | Taishan | Photo | 2, 9 | J | DESCOTEAU TRAVIS CLAY + DESCOTEAU MELISSA ANN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/28/2017 | 11/22/2013 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **983** | Ex 10/79 | Fuller, David | 213 Wildlife Trace | Chesapeake | VA | 23320 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,884 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $297,802 | Venture Supply | Photo | 40 | K | FULLER DAVID E | Owner as of 6/9/15 | City or County Tax Records | 8/4/2010 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **984** | RP | Fuller, John and Sandra | 3452 Kentia Palm Court | North Port | FL | 34288 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,868 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $261,504 | Taishan | Photo | 2, 9 | J | AGNEW JAMES E & AGNEW KAREN GARNER | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/6/2006 | 12/21/2011 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **985** | Ex 10/79 | Fulmer, Tiffani and Rory | 3804 Holland Court | Phenix City | AL | 36867 | [III(A)], [XV], [XVI], [XVII], [XXI] | 9/16/2010 | Yes | 1312 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $121,058 | Chinese Manufacturer 2 | Photo | 37 | C | RENFROE JAMES RYAN | Previous Owner, Unknown Purchase Date | | 3/28/2003 | | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **986** | RP | Fulton, David and Marjorie | 3370 Montgomery Street | Mandeville | LA | 70448 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1154 | Property Tax Assessor's Document with Square Footage | Yes | 0.79 | 86.78 | $100,144 | Chinese Manufacturer 2 | Photo | 37 | C | PENN, LESLIE ANN | Previous Owner, Unknown Purchase Date | Tax Records + Title/Deed | 6/27/2002 | | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **987** | Ex 10/79 | Gaines, Timothy and Julia | 5302 SW 27th Place | Cape Coral | FL | 33914 | [II(B)], [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,248 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $197,554 | Taishan | Photo | 2, 6 | J | GAINES TIMOTHY A + JULIA A | Owner as of 6/9/15 | City or County Tax Records | 7/31/2002 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **988** | Ex 10/79 | Gainey, Billy C. and Kathryn | 1831 Carriage Oak Court | Hartsville | SC | 29550 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,397 | Property Tax Assessor's Document with Square Footage | Yes | 0.91 | 99.96 | $139,644 | Taihe | Photo | 13 | I | CHAREST FRANCES N & JOSHUA A | Previous Owner, Unknown Purchase Date | City or County Tax Records | | | Strom Law Firm, LLC | John Alphin, Esq. 2110 N Beltline Blvd Columbia, SC 29204-3999 | (803) 252-4800 | jalphin@stromlaw.com | [redacted] | |
| **989** | RP | Gaita, Gina | 10480 SW Stephanie Way, Unit #3-202 | Port St. Lucie | FL | 34986 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 0 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $0 | Taishan | Photo | 2 | J | GINA C GAITA | Owner as of 6/9/15 | City or County Tax Records | 8/10/2006 | Current Owner | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | See Promenade at Tradition |
| **990** | Ex 10/79 | Galanda, John and Margaret | 186 Cedarwood Boulevard | Hertford | NC | 27944 | [II], [XV], [XVI], [XVII], [XXIV] | 3/15/2010 | Yes | 2,639 | Property Tax Assessor's Document with Square Footage | Yes | 0.92 | 101.06 | $266,697 | Venture Supply | Delivery Invoice & Property Assessment | N/A | K | GALANDA, JOHN & MARGARET | Owner as of 6/9/15 | City or County Tax Records | 12/1/2006 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **991** | Ex 10/79 | Galatas, Lloyd E. and Sherrie R. Jr. | 4637 Mandeville Street | New Orleans | LA | 70122 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 1827 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $172,597 | Taihe | Photo | 20 | I | GALATAS SHERRIE R GALATAS LLOYD E JR | Owner as of 6/9/15 | City or County Tax Records | 6/10/2013 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **992** | Ex 10/79 | Gale, Thomas and Dawn | 614 Plum Street | Cape Charles | VA | 23310 | [II(C)], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 1,672 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $172,651 | Venture Supply | Photo | 39 | K | GALE, THOMAS M & DAWN M | Owner as of 6/9/15 | City or County Tax Records | 9/18/2006 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **993** | Ex 10/79 | Galgano, Barbara and Peter | 8105 Kirkcaldy Court | Williamsburg | VA | 23188 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,475 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $261,014 | Venture Supply | Delivery Invoice & Property Assessment | N/A | K | GALGANO, PETER R JR & BARBARA A | Owner as of 6/9/15 | City or County Tax Records | 7/21/2006 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **994** | Ex 10/79 | Gallacher, Michael and Baker, Randall | 8911 Cobblestone Point Circle | Boynton Beach | FL | 33472 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 3,830 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $345,006 | Dragon Brand | Photo | 26 | A | BAKER RANDAL J GALLACHER MICHAEL & | Owner as of 6/9/15 | City or County Tax Records | 3/13/2007 | Current Owner | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **995** | Omni XX | Gallardo, Henry | 3113 Fable Street | Meraux | LA | 70075 | [XX] | 9/4/2015 | Yes | 2,157 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $203,772 | Crescent City | Photo | 27 | D | BROWN, BRIAN K. | Previous Owner | City or County Tax Records | 7/10/2007 | 6/19/2017 | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **996** | Ex 10/79 | Gallegos, Porfirio | 16541 SW 62nd Street | Southwest Ranches | FL | 33331 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 5,975 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $531,656 | Taishan | Photo | 2, 9 | J | GALLEGOS,PORFIRO R & MARIA LE GALLEGOS FAM REV LIV TR | Owner as of 6/9/15 | City or County Tax Records | 4/28/2004 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | [redacted] |
| **997** | Ex 10/79 | Gallucci, Gary and Patricia | 10862 Tiberio Drive | Ft. Myers | FL | 33913 | [II], [VII], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,249 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $197,642 | Taishan | Photo | 7 | J | GALLUCCI GARY A + PATRICIA M | Owner as of 6/9/15 | City or County Tax Records | 4/27/2007 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **998** | RP | Galmiche, Stephen and Tiffany | 3516 Jacob Drive | Chalmette | LA | 70043 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1854 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $175,147 | Taihe | Photo | 20 | I | LE, PENNY | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 3/24/2008 | 6/25/2010 | Reich & Binstock | Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com | [redacted] | |
| **999** | Ex 10/79 | Galvis, Luis and Beatriz | 9669 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 3,731 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $336,088 | Taishan | Photo | 6 | J | GALVIS BEATRIZ GALVIS LUIS & | Owner as of 6/9/15 | City or County Tax Records | 7/20/2006 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1000** | Add. Taishan Prop. | Gammage, Dr. Daniel | 1210 Magnolia Alley | Mandeville | LA | 70471 | [II(C)], [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 1743 | Other | Yes | 0.79 | 86.78 | $151,258 | Taihe | Photo | | I | BROWN, BEMJAMIN O ETUX | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/30/2008 | 5/16/2011 | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com | [redacted] | |
| **1001** | RP | Gandy, Tappan | 1215 Avondale Lane | Newport News | VA | 23602 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,897 | Property Tax Assessor's Document with Square Footage | Yes | 0.95 | 104.36 | $197,971 | Venture Supply | Photo | 40 | K | PAYNE DEMETRIUS | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/12/2009 | 10/31/2011 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **1002** | Ex 10/79 | Garcia, Alexander and Sylvia | 8049 West 36th Avenue, Unit #1 | Hialeah | FL | 33018 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,464 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $130,267 | Taishan | Photo | 8 | J | ALEXANDER GARCIA &W SILVIA R | Owner as of 6/9/15 | City or County Tax Records | 8/1/2007 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **1003** | Ex 10/79 | Garcia, Armando | 12421 SW 50 Court, Unit 305 | Miramar | FL | 33027 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,426 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $126,885 | Taihe | Photo | 14 | H | GARCIA,ARMANDO | Owner as of 6/9/15 | City or County Tax Records | 2/6/2008 | Current Owner | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1004** | RP | Garcia, Ernesto and Ortega Zilghean | 422 Belle Grove Lane | Royal Palm Beach | FL | 33411 | [II(B)], [III(A)], [IX], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,822 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $164,126 | Taishan | Photo | 2, 6 | J | KELLY CASSANDRA A | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/29/2008 | 8/10/2010 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1005** | Ex 10/79 | Garcia, Irma and Diaz, Marvin | 3479 NE 4th Street | Homestead | FL | 33033 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,170 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $193,087 | Taishan | Photo | 8 | J | IRNA GARCIA | Owner as of 6/9/15 | City or County Tax Records | 11/29/2006 | Current Owner | VM Diaz and Partners | Victor Diaz, Esq. 1900 Washington Ave., Suite 402 Miami Beach, FL 33139 | (305) 704-3200 | victor@diazpartners.com | [redacted] | |
| **1006** | Ex 10/79 | Garcia, Joseph | 10452 SW Sarah Way | Port St. Lucie | FL | 34987 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,413 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $217,363 | Taishan | Photo | 2, 6 | J | JOSEPH J GARCIA | Owner as of 6/9/15 | City or County Tax Records | 7/20/2006 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **1007** | Ex 10/79 | Gardette, Emile, Jr. | 700 Lakeview Lane | Covington | LA | 70435 | [III(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1510 | Property Tax Assessor's Document with Square Footage | Yes | 0.79 | 86.78 | $131,038 | Taihe | Photo | 15 | I | EMILE GARDETTE, JR. | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/23/2007 | Current Owner | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **1008** | Ex 10/79 | Garner, Toni | 7639 Stonewood Street | New Orleans | LA | 70128 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1112 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $105,051 | Taihe | Photo | 17 | I | GARNER TONI J | Owner as of 6/9/15 | City or County Tax Records | 8/29/1983 | Current Owner | The Lambert Firm Kanner & Whitely Greg Dileo | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com | [redacted] | |
| **1009** | RP | Garraffa, Ronald and Debra | 13025 Beech Street | Odessa | FL | 33556 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 1,991 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $181,539 | Taihe | Photo | 15 | I | GRZYBEK JOSEPH & GRZYBEK CAROLYN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/30/2007 | 7/22/2011 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1010** | Ex 10/79 | Garrett, June | 2310-2312 NE 8th Place | Cape Coral | FL | 33909 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,384 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $209,506 | Taishan | Photo | 12 | L | CROWLEY BETTY A | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/31/2005 | 9/26/2011 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1011** | Ex 10/79 | Garrido, Carlos and Olga | 8111 West 36th Avenue #4 | Hialeah | FL | 33018 | [II(C)], [III(A)], [IX], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,356 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $120,657 | Taishan | Photo | 8 | J | KUKAS LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2/28/2007 | 11/13/2013 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **1012** | Ex 10/79 | Garrity, Scott and Amy | 14820 Ninebark Court | Land O'Lakes | FL | 34638 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 3,491 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $318,309 | Taihe | Photo | 18 | I | GARRITY SCOTT C & AMY N | Owner as of 6/9/15 | City or County Tax Records | 12/8/2006 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1013** | Ex 10/79 | Garvey, Stephen and Karen | 11813 Bayport Lane #3 | Ft. Myers | FL | 33908 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,552 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $136,390 | Taishan | Photo | 6 | J | HOST PHILIP + RIZZIO LISA J/T | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/24/2006 | 7/29/2014 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **1014** | Ex 10/79 | Gatchell, David and Linda | 11116 Ancient Futures Drive | Tampa | FL | 33647 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,091 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $190,657 | C&K | Photo | 34 | B | GATCHELL DAVID A | Owner as of 6/9/15 | City or County Tax Records | 6/25/2008 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1015** | RP | Gatto, Charles | 273 Swan Lane | Jupiter | FL | 33458 | [II], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 3,554 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $320,144 | Taishan | Photo | 6 | J | HOBEN MAURICE JR & HOBEN SARAH K T | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2/6/2009 | 12/20/2011 | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **1016** | Ex 10/79 | Gaynor, Peter and Tracy | 6860 Long Leaf Drive | Parkland | FL | 33076 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 5,025 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $447,125 | Taishan | Photo | 6 | J | GAYNOR,PETER M GAYNOR,TRACEY M | Owner as of 6/9/15 | City or County Tax Records | 6/30/2006 | Current Owner | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **1017** | Omni XX | Gaytan, Tayde | 1151 Hudson Harbor Lane | Poinciana | FL | 34759 | [XX] | 9/4/2015 | Yes | 2,509 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $228,771 | IMT | Photo | 33 | F | GAYTAN TAYDE | Current Owner | City or County Tax Records | 6/3/2010 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1018** | Ex 10/79 | Geisler, Walter | 3901 Ventura Drive | Chalmette | LA | 70043 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 3037 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $286,905 | Taihe | Photo | 17 | I | GEISER, DEBORAH ABRAM & GEISER, WALTER R. | Owner as of 6/9/15 | City or County Tax Records | 12/7/1976 | Current Owner | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 | 504-271-8422 | storres@torres-law.com | [redacted] | |
| **1019** | RP | Gelman, Aleksandra and Roza | 2849 St. Barts Square | Vero Beach | FL | 33483 | [II], [II(C)], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,725 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $245,468 | Taishan | Photo | 2 | J | MANTEK, ROBERT W AND HENRIETTA A | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/2/2007 | 8/2/2014 | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **1020** | Ex 10/79 | Genta, Michael | 409 Evening Falls Drive | Pensacola | FL | 32534 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,560 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $145,657 | Taihe | Photo | 19 | I | KOCHER BRUCE BOYETT APRIL L | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 6/18/2008 | 10/1/2015 | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **1021** | RP | Geraci, Vincent and Joan | 420 NW 38th Avenue | Cape Coral | FL | 33993 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,314 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $203,354 | Taishan | Photo | 2 | J | TRUDELL NICHOLAS L + TRUDELL CHRISTINA J H/W | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/10/2005 | 1/29/2013 | Roberts & Durkee | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | [redacted] |
| **1022** | Ex 10/79 | Gerber, Avis and Russell | 3800 Mossy Oak Drive | Ft. Myers | FL | 33905 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 4,562 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $400,909 | IMT | Photo | 32 | F | SCIARRONE JOHN TR FOR SCIARRONE FAMILY REVOCABLE TRUST | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 12/2/2005 | 7/1/2016 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **1023** | Ex 10/79 | Germano, Michelle | 8171 N. View Boulevard | Norfolk | VA | 23518 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,625 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $271,058 | Venture Supply | Photo | 38 | K | FEDERAL HOME LOAN MTG CORP | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 6/1/2006 | 2/17/2016 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **1024** | RP | Gesualdo, Domenic and Darlene | 3232 NE 4 Street | Pompano Beach | FL | 33062 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,477 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $220,403 | Taishan | Photo | 2 | J | GOFF,WARREN DOUGLAS GOFF,ANDREA MARGARET | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/8/2006 | 4/28/2011 | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **1025** | RP | GFB Properties, LLC c/o Daniel Gleinig | 325 NW 25th Terrace | Cape Coral | FL | 33991 | [II(B)], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 1,833 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $161,084 | ProWall | Photo | 43, 44 | G | GFB PROPERTIES LLC | Owner as of 6/9/15 | Tax Records + Title/Deed | 4/4/2009 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1026** | Ex 10/79 | Ghafari, David and Sylvia | 921 Acroft Avenue | Lehigh Acres | FL | 33971 | [II(B)], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 1,895 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $166,533 | ProWall | Photo | 43, 44 | G | DIAZ HERMES TABARES | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 12/21/2007 | 12/12/2016 | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70153 | (504) 523-3300 | DBarrios@bkc-law.com | [redacted] | |
| **1027** | Ex 10/79 | Ghanta, Madhav | 11458 Water Oak Place | Davie | FL | 33330 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 5,186 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $461,450 | Taishan | Photo | 6 | J | PAHWA,RAJENDRA N | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/31/2006 | 5/6/2013 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | [redacted] |
| **1028** | Ex 10/79 | Giannini Trust, Dominic | 622 SW 31st Street | Cape Coral | FL | 33914 | [II(C)], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,251 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $197,818 | Taishan | Inspection Report | 2, 9 | J | DOMINIC GIANNINI TRUST | Owner as of 6/9/15 | Tax Records + Title/Deed | 2/8/2005 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **1029** | Ex 10/79 | Giannoussidis, Nikolaos | 1189 Bayport Lane Unit 404 | Ft. Myers | FL | 33908 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,804 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $158,536 | Taishan | Photo | 6 | J | GIANNOUSSIDIS NIKOLAOS | Owner as of 6/9/15 | City or County Tax Records | 7/19/2006 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **1030** | Ex 10/79 | Gibbs, Gene | 701 Waverly Place | Opelika | AL | 36804 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1237 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $114,138 | Taihe | Photo | 17 | I | GIBBS GENE R & DARLA D | Owner as of 6/9/15 | Tax Records + Title/Deed | 6/1/2007 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **1031** | Ex 10/79 | Gibson, Glennel | 2216 Veronica Drive | Chalmette | LA | 70043 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1380 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $130,369 | Crescent City | Photo | 27 | D | GIBSON, GLENNEL | Owner as of 6/9/15 | City or County Tax Records | 7/2/2007 | Current Owner | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70154 | (504) 523-3300 | DBarrios@bkc-law.com | [redacted] | |
| **1032** | Omni XX | Gibson, Robert | 197 Australian Dr | Rotunda West | FL | 33947 | [XX] | 9/4/2015 | Yes | 1,855 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $163,017 | Taishan | Photo | 7 | J | SERVA BRADLEY V | Previous Owner | City or County Tax Records | 3/16/2007 | 6/29/2017 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **1033** | Ex 10/79 | Gibson, Robert and Peggy | 494 County Road 800 | Calera | AL | 35040 | [IX], [XV], [XVI], [XVII], [XXI] | 5/5/2011 | Yes | 3692 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $340,661 | Taihe | Photo | 13, 17 | I | GIBSON ROBERT L & PEGGY J | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/26/1964 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **1034** | Ex 10/79 | Gil, Franklin | 5030 SW 126th Avenue, Unit 205 | Miramar | FL | 33027 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,426 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $126,885 | Taihe | Photo | 14 | H | LOPEZ,SAID | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 2/4/2008 | 11/12/2015 | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1035** | Ex 10/79 | Gilchrist, Norman and Sharon | 2408 Culotta Street | Chalmette | LA | 70043 | [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1200 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $113,364 | Crescent City | Photo | 27 | D | GILCHRIST, NORMAN J., JR. & GILCHRIST, SHARON WOLFE | Owner as of 6/9/15 | City or County Tax Records | 6/7/1985 | Current Owner | Berrigan Litchfield, LLC | Karen Sher, Esq. 201 Saint Charles Ave, Ste 4204 New Orleans, LA 70170-4204 | (504) 568-0541 | ksher@berriganlaw.net | [redacted] | |
| **1036** | Ex 10/79 | Gill, Pamela and Theodore | 13464 Little Gem Circle | Ft. Myers | FL | 33913 | [II(C)], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,534 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $222,688 | Taishan | Photo | 6 | J | BROIT SERGIO A & DIANA L | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/15/2009 | 8/22/2014 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | [redacted] |
| **1037** | RP | Gillette, Henry and Jane | 2406 31st Avenue | Tampa | FL | 33610 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,474 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $134,399 | Taihe | Photo | 14, 21 | H, I | RAHMAN MIKE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/17/2009 | 1/14/2015 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1038** | Ex 10/79 | Gillman, James c/o Carolyn Houck | 6435 Dallas Avenue | Pensacola | FL | 32526 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,331 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $124,275 | Taihe | Photo | 20 | I | GILLMAN JAMES G LIFE EST HOUK CAROLYN M & KUHL SANDRA L | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/28/2007 | Current Owner | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com | [redacted] | |
| **1039** | Omni XX | Gilmore, Marquesa Murray | 10200 Flossmoor Dr. | New Orleans | LA | 70127 | [XX] | 9/4/2015 | Yes | 0 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $0 | Crescent City | Photo | 27 | D | U S SECRETARY OF HOUSING | Previous Owner | City or County Tax Records | 4/16/2007 | 2/1/2017 | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 | 504-271-8422 | storres@torres-law.com | [redacted] | See Marquesa and Shantez Bean on Ex 10/79 |
| **1040** | Ex 10/79 | Gittens, Dian | 4130 Bismark Palm Drive | Tampa | FL | 33610 | [II], [XIII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,240 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $113,063 | Taishan | Photo | 1 | H | GITTENS DIAN | Owner as of 6/9/15 | City or County Tax Records | 9/6/2007 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **1041** | RP | Gitto, Frank | 10360 S.W. Stephanie Way, Apt. 202 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 0 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $0 | Taishan | Inspection Report | 12 | L | FRANK GITTO MARK GITTO | Owner as of 6/9/15 | City or County Tax Records | 5/15/2006 | Current Owner | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | See Promenade at Tradition |
| **1042** | Ex 10/79 | Givins, Larry and Rose | 6007-9 Warfield Street | New Orleans | LA | 70126 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2049 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $193,569 | Crescent City | Photo | 27 | D | GIVINS LEROY GIVINS ROSE M WIFE | Owner as of 6/9/15 | City or County Tax Records | 8/15/2005 | Current Owner | Reich & Binstock | Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com | [redacted] | |
| **1043** | Ex 10/79 | Glasscox, Travis | 1441 Valley Grove Road | Remlap | AL | 35133 | [VII], [XV], [XVI], [XVII], [XXI] | 1/14/2011 | Yes | 2155 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $198,842 | Taihe | Photo | 20 | I | GLASSCOX, TRAVIS C III & CATHEY | Owner as of 6/9/15 | City or County Tax Records | 2010 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1044** | RP | Glaum, Leroy and Virginia | 1405 Emerald Dunes Drive #32 | Sun City Center | FL | 33573 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,538 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $231,415 |
| **1045** | RP | Glickman, David and Joan | 3236 N.E. 4 Street | Pompano Beach | FL | 33062 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,649 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $235,708 |
| **1046** | Ex 10/79 | Glover, Diane | 838 SW Sultan Drive | Port St. Lucie | FL | 34953 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,758 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $248,441 |
| **1047** | Ex 10/79 | Gobel, Jason and Cynthia | 5771 S.W. 162nd Court | Miami | FL | 33193 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,823 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $162,211 |
| **1048** | Ex 10/79 | Gobos, Peter V. | 9607 Exbury Court | Parkland | FL | 33076 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 3,400 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $302,532 |
| **1049** | RP | Goboy, Arvin and Clarissa | 3972 Border Way | Virginia Beach | VA | 23456 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 3,744 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $386,605 |
| **1050** | Ex 10/79 | Godbee-Awe, Christy | 1319 Rushgrove Circle | Dover | FL | 33527 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,002 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $182,542 |
| **1051** | Ex 10/79 | Godwin, Franklin and Veronia | 10440 Stephanie Way, Unit 205 | Port St Lucie | FL | 34987 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 0 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $0 |
| **1052** | Ex 10/79 | Gody, Anthony and Candace | 10842 Tiberio Drive | Ft. Myers | FL | 33913 | [II], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,246 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $197,378 |
| **1053** | Ex 10/79 | Goede, John and Kristin | 7527 Bristol Circle | Naples | FL | 34120 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,667 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $146,496 |
| **1054** | Ex 10/79 | Goldberg, Joan | 58 Sunny Meadows Drive | Talladega | AL | 35160 | [II(C)], [XV], [XVI], [XVII], [XXI] | 1/24/2011 | Yes | 1343 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $123,919 |
| **1055** | Ex 10/79 | Golden, Leonard and Marian | 152 SE 23rd Street | Cape Coral | FL | 33990 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,008 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $176,463 |
| **1056** | Ex 10/79 | Goldman, Clivens and Andrea | 3277 Lago De Talavera | Wellington | FL | 33467 | [II(A)], [IX], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 4,381 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $394,640 |
| **1057** | Ex 10/79 | Goldstein, Ira | 15443 Fiorenza Circle | Delray Beach | FL | 33446 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,936 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $174,395 |
| **1058** | Ex 10/79 | Golovkin, Sergei and Natalia | 17763 Lake Azure Way | Boca Raton | FL | 33496 | [II(B)], [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 4,525 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $407,612 |
| **1059** | Ex 10/79 | Gomez, Armando and Fran | 1708 Acacia Avenue | Lehigh Acres | FL | 33972 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,597 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $140,344 |
| **1060** | Ex 10/79 | Gonsoulin, Brad | 4124 Brittany Way | Williamsburg | VA | 23185 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 973 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $102,613 |
| **1061** | Add. Taishan Prop. | Gonzales, Damian/Taimi | 3770 7th Avenue SW, Naples, FL 34117 | Naples | FL | 34117 | [XV], [XVI], [XVII] | 7/5/2011 | No | 3,068 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $269,616 |
| **1062** | RP | Gonzales, Huey, Jr. | 3009 Acorn Drive | Violet | LA | 70092 | [II(B)], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1968 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $185,917 |
| **1063** | Ex 10/79 | Gonzales, Jane | 60337 Emerald Drive | Lacombe | LA | 70445 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1480 | Property Tax Assessor's Document with Square Footage | Yes | 0.79 | 86.78 | $128,434 |
| **1064** | Ex 10/79 | Gonzalez, Adalberto and Annette | 11336 Bridge Pine Drive | Riverview | FL | 33569 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 3,860 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $351,955 |
| **1065** | RP | Gonzalez, Barbara and Mark | 7512 Bridgeview Drive | Westley Chapel | FL | 33545 | [II], [IX], [XIII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,308 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $210,443 |
| **1066** | Ex 10/79 | Gonzalez, David | 20401 SW 317 Street | Homestead | FL | 33030 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,964 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $174,757 |
| **1067** | Omni XX | Gonzalez, Elena | 3417-3419 Skyline Blvd | Cape Coral | FL | 33914 | [XX] | 9/4/2015 | Yes | 2,196 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $192,984 |
| **1068** | Ex 10/79 | Gonzalez, Fred | 8908 W 229 Street | Cutler Bay | FL | 33190 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,988 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $176,892 |
| **1069** | Ex 10/79 | Gonzalez, Jesus A. | 702 Calvin Avenue | Lehigh Acres | FL | 33972 | [III(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2,557 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $224,709 |
| **1070** | RP | Gonzalez, Jose | 2628 SE Export Avenue | Port St. Lucie | FL | 34952 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,584 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $142,687 |
| **1071** | Omni XX | Gonzalez, Manual | 424-426 SE 24th Ave | Cape Coral | FL | 33904 | [XX] | 9/4/2015 | Yes | 2,184 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $191,930 |
| **1072** | Ex 10/79 | Gonzalez, Marcos | 10902 NW 83rd Street #202 | Doral | FL | 33178 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,260 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $112,115 |
| **1073** | Ex 10/79 | Gonzalez, Petra and Castillo, Boris | 8141 West 36th Avenue Unit 3 | Hialeah | FL | 33018 | [II(B)], [III(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,356 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $120,657 |
| **1074** | Ex 10/79 | Gonzalez, Robert and Natasha | 1816 Michelle Drive | St. Bernard | LA | 70085 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1047 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $98,910 |
| **1075** | Ex 10/79 | Gonzalez, Sergio and Maria | 3171 Sea Trawler Bend Apt. 2 North | Ft. Myers | FL | 33903 | [III(A)], [XIII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2,166 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $190,348 |

| Claimant Identifier | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)-REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1044** | Taishan | Photo | 2 | J | GLAUM LEROY W GLAUM VIRGINIA E | Owner as of 6/9/15 | Tax Records + Title/Deed | 9/26/2006 | Current Owner | Krupnick Cambell | Michael Ryan, Esq.<br>12 SE 7th St #801<br>Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **1045** | Taishan | Photo | 2 | J | GLICKMAN,DAVID & JOAN | Owner as of 6/9/15 | City or County Tax Records | 9/26/2007 | Current Owner | Krupnick Cambell | Michael Ryan, Esq.<br>12 SE 7th St #801<br>Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **1046** | Taishan | Photo | 2, 9 | J | DIANE GLOVER | Owner as of 6/9/15 | City or County Tax Records | 7/23/2008 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **1047** | Taishan | Photo | 8 | J | JASON A GOBEL CYNTHIA GOBEL | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/28/2011 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1048** | Dragon Brand | Inspection Report | N/A | A | SQUIDROCK LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/13/2008 | 5/9/2013 | Krupnick Cambell | Michael Ryan, Esq.<br>12 SE 7th St #801<br>Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **1049** | Venture Supply | Delivery Invoice & Property Assessment | N/A | K | SUGG MATTHEW | Records Not Available | City or County Tax Records | 7/26/2006 | 1/26/2012 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | [redacted] |
| **1050** | Taishan | Photo | 1 | H | GODBEE-AWE CHRISTY L<br>LIFE ESTATE<br>AWE LYNNE ELIZABETH<br>MYLAR SARAH ELIZABETH | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/31/2008 | Current Owner | Allison Grant, P.A. | Allison Grant, Esq.<br>14 Southeast 4th Street<br>Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **1051** | Taishan | Photo | 2 | J | UNKNOWN | Previous Owner, Did Not Own Property on 6/9/15 | Title/Deed | 8/10/2006 | 9/23/2010 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | See Promenade at Tradition |
| **1052** | Taishan | Photo | 2 | J | GODY ANTHONY T + CANDACE D | Owner as of 6/9/15 | City or County Tax Records | 4/19/2007 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1053** | Taishan | Photo | 2 | J | GOEDE, KRISTA & JOHN | Owner as of 6/9/15 | City or County Tax Records | 1/10/2007 | Current Owner | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **1054** | Taihe | Photo | 17 | I | GOLDBERG JOAN | Owner as of 6/9/15 | City or County Tax Records | 8/18/2006 | Current Owner | McCallum, Hoaglund, Cook & Irby | Eric Hoagland, Esq.<br>905 Montgomery Highway, Suite 201 | (205) 545-8334 | ehoaglund@mhcilaw.com. | [redacted] | |
| **1055** | Taishan | Photo | 2 | J | GOLDEN LEONARD + MARIAN | Owner as of 6/9/15 | City or County Tax Records | 4/4/2007 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1056** | Dragon Brand/ BNBM/ BNBMDB | Photo | 22, 24, 26 | A | GOLDMAN ANDREA & GOLDMAN CLIVENS | Owner as of 6/9/15 | City or County Tax Records | 12/1/2006 | Current Owner | McIntosh, Sawran, Peltz & Cartaya, PA | Manuel Comras, Esq.<br>1601 Forum Place, Suite 400<br>West Palm Beach, FL 33401 | (561) 659-5970 | MRC@bclmr.com | [redacted] | BKC confirmed square footage. |
| **1057** | Chinese Manufacturer 2 | Photo | 37 | C | GOLDSTEIN IRA N | Owner as of 6/9/15 | City or County Tax Records | 2/19/2002 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1058** | Taishan | Photo | 5, 6 | J | GOLOVKINE, SERGUEI A; GOLOVKINE, NATALIA | Owner as of 6/9/15 | City or County Tax Records | 11/12/2007 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1059** | Taishan | Photo | 12 | L | GOMEZ FRANCES + GOMEZ ARMANDO T/C | Owner as of 6/9/15 | City or County Tax Records | 12/31/2004 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **1060** | Venture Supply | Delivery Invoice | 39, 41 | K | GONSOULIN, BRADLEY W | Owner as of 6/9/15 | City or County Tax Records | 10/17/2006 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **1061** | Taishan | Photo | 7 | J | GONZALEZ, DAMIAN=& TAIMI | Owner as of 6/9/15 | Tax Records + Title/Deed | 7/16/2004 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1062** | Taihe | Photo | 20 | I | TRAN, DIEM T. LEE | Previous Owner, Unknown Purchase Date | City or County Tax Records | 9/2/2009 | | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **1063** | Taihe | Photo | 17 | I | JANE ZUVICEH GONZALES | Owner as of 6/9/15 | Tax Records + Title/Deed | 11/21/2006 | Current Owner | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq.<br>425 W. Airline Hwy, Suite B<br>LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **1064** | Taishan | Photo | 2, 9, 12 | J | GORILLA CAPITAL FL KG GF2 LLC | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 11/2/2006 | 7/27/2016 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **1065** | Taishan/ Taihe | Photo | 1, 21 | H, I | SCOTT JEREMY | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/31/2007 | 8/5/2013 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1066** | Taishan | Photo | 2 | J | ANGEL VIDAL & IDERLIN LOPEZ | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 6/10/2009 | 11/9/2016 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **1067** | Chinese Manufacturer 2 | Photo | 37 | C | CAPE HOMES 3417 LAND TRUST | Previous Owner | City or County Tax Records | 12/26/2002 | 1/8/2014 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1068** | Taishan | Photo | 8 | J | TRAVEL WITH JNJ LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2/9/2007 | 12/18/2013 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1069** | Taishan | Photo | 12 | L | CRUZ GLADYS | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 10/13/2006 | 9/22/2016 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1070** | Taishan | Photo | 6 | J | JAMES E BLAIR | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/6/2004 | 11/14/2014 | Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1071** | Chinese Manufacturer 2 | Photo | 37 | C | MEG HOLDINGS 424 LAND TRUST | Previous Owner | City or County Tax Records | 11/16/2005 | 1/9/2014 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1072** | Taishan | Photo | 8 | J | ALVARO JOSE ZORRILLA GISELLE R ZORRILLA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/12/2008 | 6/10/2016 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **1073** | Taishan | Photo | 8 | J | WILLY WAI LUNG WOND WOO & BRYAN CHIJOU TSANG | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 10/12/2007 | 10/29/2008 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1074** | Taihe | Photo | 18 | I | GONZALEZ, ROBERT M. | Owner as of 6/9/15 | City or County Tax Records | 3/20/2012 | Current Owner | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq.<br>8301 W. Judge Perez Drive, Suite 303 | 504-271-8422 | storres@torres-law.com | [redacted] | |
| **1075** | Taishan | Photo | 6 | J | GONZALEZ SERGIO + VIVIANA | Owner as of 6/9/15 | Tax Records + Title/Deed | 11/27/2006 | Current Owner | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1076** | Omni XX | Gonzalez, Victor | 19851 NW 77th Court | Miami | FL | 33015 | [XX] | 9/4/2015 | Yes | 1,578 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $140,410 | Taishan | Photo | 2 | J | JACKSON CHYR ELIZA CHYR | Previous Owner | City or County Tax Records | 12/20/2006 | 2/27/2013 | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | [redacted] |
| **1077** | Ex 10/79 | Goodman, Donna | 2630 SE South Blackwell Drive | Port St. Lucie | FL | 34952 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,477 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $223,128 | Taishan | Photo | 2 | J | DONA E GOODMAN | Owner as of 6/9/15 | City or County Tax Records | 5/4/2004 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **1078** | Omni XX | Goodson, Floyd | 8060 NW 126th Terrace | Parkland | FL | 33076 | [XX] | 9/4/2015 | Yes | 2,725 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $242,471 | Dragon Brand/ BNBM | Photo | 25, 26 | A | GOODSON,FLOYD P II STORY,TRACY L | Current Owner | City or County Tax Records | 10/6/2009 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **1079** | Ex 10/79 | Gordon, Patricia | 7409 Cornwall Place | New Orleans | LA | 70126 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1069 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $100,988 | Crescent City | Photo | 27 | D | GORDON PATRICIA C | Owner as of 6/9/15 | City or County Tax Records | 10/12/2004 | Current Owner | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com | [redacted] | |
| **1080** | Ex 10/79 | Gordon, Ryan | 10302 Stone Moss Avenue | Tampa | FL | 33647 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,587 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $144,703 | Taihe | Photo | 15 | I | GORDON RYAN | Owner as of 6/9/15 | City or County Tax Records | 3/20/2007 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **1081** | Omni XX | Gordon, Wally | 818 Avenue B | Marrero | LA | 70072 | [XX] | 9/4/2015 | Yes | 1,572 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $148,507 | Crescent City | Photo | 27 | D | GORDON,WALLY W | Current Owner | Tax Records + Title/Deed | 6/16/1989 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **1082** | Ex 10/79 | Gorie, Patrick | 593 SW Columbus Drive | Port St. Lucie | FL | 34953 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,527 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $137,552 | Taishan | Photo | 2, 9 | J | GEORGE BANKS / BETTY BANKS | Owner as of 6/9/15, No Longer Owns Property | Title/Deed | 8/2/2007 | 3/30/2016 | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **1083** | Ex 10/79 | Gorton, Peter and Elaine | 915 Regal Manor Way | Sun City Center | FL | 33573 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,503 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $137,044 | Taishan | Photo | 12 | L | GORTON PETER A GORTON ELAINE J | Owner as of 6/9/15 | City or County Tax Records | 5/26/2006 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1084** | Omni XX | Gossett, Kathryn | 91 Cloverdale Road | Atmore | AL | 36502 | [XX], [XXVIII] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $106,111 | Taihe | Photo | 20, 21 | I | CHAMPION JEFFERY L ETUX C/O KATHRYN A CHAMPION | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **1085** | Ex 10/79 | Gotay, Sandra | 1968 SE 23rd Avenue | Homestead | FL | 33035 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,932 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $171,909 | Taishan | Photo | 12 | L | SANDRA GOTAY | Owner as of 6/9/15 | City or County Tax Records | 8/29/2008 | Current Owner | VM Diaz and Partners | Victor Diaz, Esq. 1900 Washington Ave., Suite 402 Miami Beach, FL 33139 | (305) 704-3200 | victor@diazpartners.com | [redacted] | |
| **1086** | Ex 10/79 | Gottlieb, Patricia | 8841 Sunrise Lakes Blvd., #110 | Sunrise | FL | 33322 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 929 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $82,662 | Taihe | Photo | 18 | I | GOTTLIEB,PATRICIA S | Owner as of 6/9/15 | City or County Tax Records | 3/14/2009 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **1087** | RP | Gottung, Douglas and Deolores Florio | 10360 SW Stephanie Way, Unit #204 | Port St. Lucie | FL | 34987 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 0 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $0 | Taishan | Inspection Report | 6 | J | PAUL STUART SALLY COYNE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/16/2006 | 5/14/2015 | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | See Promenade at Tradition |
| **1088** | Ex 10/79 | Graham, Gerald W. and Terry H. | 414 Ruben Avenue | Saraland | AL | 36571 | [III], [VII], [XIII], [XV], [XVI], [XVII], [XXI] | 10/7/2009 | Yes | 3268 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $301,538 | Taihe | Photo | 20 | I | GRAHAM GERALD W & TERRY H | Owner as of 6/9/15 | Tax Records + Title/Deed | 2/8/1993 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **1089** | Ex 10/79 | Grant, Edward and Coretta | 2241 Athis Street | New Orleans | LA | 70122 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 1304 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $123,189 | Taihe | Photo | 20 | I | GRANT CORETTA L | Owner as of 6/9/15 | City or County Tax Records | 6/24/2005 | Current Owner | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com | [redacted] | |
| **1090** | RP | Grant, Kenneth and Allison | 10400 SW Stephanie Way Unit 105 | Port St. Lucie | FL | 34986 | [II(B)], [III(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,231 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $110,888 | Taishan | Photo | 6 | J | ALLISON GRANT KENNETH GRANT | Owner as of 6/9/15 | City or County Tax Records | 6/27/2006 | Current Owner | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **1091** | RP | Grant, Marcus and Jevon | 4559 Knight Drive | New Orleans | LA | 70127 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1700 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $160,599 | Taihe | Photo | 13, 17 | I | NGUYEN KIM HOA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | | 1/8/2014 | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com | [redacted] | |
| **1092** | RP | Grant, Tonia | 2412 E 31st Avenue | Tampa | FL | 33610 | [II(B)], [VII], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 1,496 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $136,405 | Taihe | Photo | 14 | H | ASMAR INVESTMENT LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/27/2008 | 8/4/2014 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1093** | Ex 10/79 | Grassel, Eric and Svetlana | 3033 Lake Manatee Court | Cape Coral | FL | 33993 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,547 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $223,830 | Taishan | Photo | 2 | J | GRASSEL ERIC + SVETLANA | Owner as of 6/9/15 | City or County Tax Records | 6/16/2008 | Current Owner | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **1094** | RP | Grasso, William and Debra | 3500 Griffith Bend Road | Talladega | AL | 35160 | [VII], [XV], [XVI], [XVII], [XXI] | 1/14/2011 | Yes | 3,480 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $321,100 | Taihe | Photo | 17 | I | GRIMMETT RONALD M & LEE A | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/29/2006 | 8/4/2011 | McCallum, Hoaglund, Cook & Irby | Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 | (205) 545-8334 | ehoaglund@mhcilaw.com. | [redacted] | |
| **1095** | Ex 10/79 | Graves, Marvin and Diana | 28505 Talori Terrace | Bonita Springs | FL | 34135 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 4,114 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $361,538 | Taishan | Photo | 2, 9 | J | GRAVES, MARVIN W; GRAVES, DIANA D | Owner as of 6/9/15 | City or County Tax Records | 5/20/2005 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1096** | Omni XX | Gray, Kevin & Amy | 2990 Fawn Lake Blvd. | Mims | FL | 32754 | [XX] | 9/4/2015 | Yes | 2,020 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $184,184 | Chinese Manufacturer 2 | Photo | 37 | C | 2990 FAWN LAKE BLVD TRUST #1 | Previous Owner | City or County Tax Records | 6/30/1999 | 2/26/2015 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1097** | Ex 10/79 | Graziano, John and Lisa | 21509 Draycott Way | Land O'Lakes | FL | 34637 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 3,757 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $342,563 | Taihe | Photo | 14 | H | SULLIVAN BROCK & MARIA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/6/2007 | 9/9/2011 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **1098** | RP | Graziano, Michael and Garcia-Graziano, Francis | 8079 W. 36th Avenue #1 | Hialeah | FL | 33018 | [II(A)], [II(B)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,450 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $129,021 | IMT | Photo | 33 | F | RICARDO LEON | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/1/2006 | 6/4/2014 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1099** | RP | Green, Crystal | 2408 E. 31st Avenue | Tampa | FL | 33610 | [II(B)], [VII], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 1,614 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $147,165 | Taihe | Photo | 18 | I | RESI SFR SUB LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/3/2007 | 7/26/2012 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1100** | Ex 10/79 | Green, David and Sonia | 3430 Cypress Marsh Drive | Ft. Myers | FL | 33905 | [IX], [XIII], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,333 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $205,024 | ProWall | Photo | 43, 44 | G | GREEN DAVID G + SONIA P | Owner as of 6/9/15 | City or County Tax Records | 3/26/2007 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1101** | Omni XX | Green, James and Cyndee | 2809-11 Orleans Ave. | New Orleans | LA | 70119 | [XX] | 9/4/2015 | Yes | 1,404 | Property Tax Assessor's Document with Square Footage | | 0.86 | 94.47 | $132,636 | Taishan | Photo | 12 | L | CVITANOVIC DOMINIK | Previous Owner | City or County Tax Records | 4/27/2006 | 2/18/2015 | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **1102** | Ex 10/79 | Green, Mary | 1632 Pauline Street | New Orleans | LA | 70117 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1424 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $134,525 | Taihe | Photo | 13 | I | GREEN MARY W | Owner as of 6/9/15 | City or County Tax Records | 8/4/1995 | Current Owner | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **1103** | Ex 10/79 | Green, Ronald | 105 Maryland Avenue | Metairie | LA | 70003 | [III(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1273 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $120,260 | Taihe | Photo | 13 | I | GREEN,RONALD JR | Owner as of 6/9/15 | City or County Tax Records | 9/7/2001 | Current Owner | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **1104** | Omni XX | Greenhill, Lucille M. | 4155 Amelia Plantation Court | Vero Beach | FL | 32967 | [XX] | 9/4/2015 | Yes | 2,576 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $237,688 | Taishan | Photo | 12 | L | REAL ESTATE 2017 LLC | Previous Owner | City or County Tax Records | 5/11/2006 | 4/17/2017 | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **1105** | Ex 10/79 | Greenleaf, Julianna | 8026 Marsh Circle | LaBelle | FL | 33935 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,556 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $136,741 | Taishan | Photo | 2 | J | GREENLEAF JULIANNA | Owner as of 6/9/15 | City or County Tax Records | 7/25/2008 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1106** | Omni XX | Gregerson, John & Charlotte | 201 Roberts Lee Drive | Gadsden | AL | 35903 | [XX], [XXVIII] | 9/4/2015 | Yes | 2,922 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $263,214 | Taihe | Photo | 17 | I | GREGERSON, JOHN M & CHARLOTTE | Current Owner | City or County Tax Records | 6/6/2005 | Current Owner | Collins & Horsley | W. Brian Collins, Esquire Collins Law Firm 1461 Shades Crest Road Hoover, AL 35226 | (205) 529-4988 | thecollinslawoffices@gmail.com | [redacted] | |
| **1107** | Ex 10/79 | Gregory, Betty | 269 Kelly Street | Pontotoc | MS | 38863 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,100 | Property Tax Assessor's Document with Square Footage | Yes | 0.75 | 82.39 | $90,629 | Taihe | Photo | 20 | I | GREGORY BETTY | Owner as of 6/9/15 | Tax Records + Title/Deed | 8/15/2007 | Current Owner | Hawkins Gibson | Edward Gibson, Esq. 153 Main St Bay St Louis, MS 39520 | (228) 467-4225 | egibson@hgattorneys.com | [redacted] | |
| **1108** | Ex 10/79 | Gregory, Robert and Fern | 11420 South West Mountain Ash Circle | Port St. Lucie | FL | 34987 | [II(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,980 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $178,358 | IMT | Photo | 33 | F | ANGELINA PARISI (LF EST) | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/29/2007 | 10/18/2012 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **1109** | Ex 10/79 | Griffin, David | 9801 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 4,319 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $389,056 | Taishan | Photo | 2, 9 | J | LI ZHONGWEI & WU FENGYING | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/5/2006 | 7/28/2010 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1110** | RP | Griffin, James and Kristin | 311 Preservation Reach | Chesapeake | VA | 23320 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,603 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $268,786 |
| **1111** | Ex 10/79 | Griffith, Richard and Olga | 142 SW Covington Road | Port St. Lucie | FL | 34953 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,319 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $208,896 |
| **1112** | Ex 10/79 | Grizzard, Gerald | 1717 A & B Hillyer Robinson Parkway | South Oxford | AL | 36203 | [IX], [XV], [XVI], [XVII], [XXI] | 5/5/2011 | Yes | 2304 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $207,544 |
| **1113** | RP | Gropp, Terry and Hillary | 2530 Boatramp Road | Palm City | FL | 34990 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 6,593 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $593,897 |
| **1114** | Ex 10/79 | Grose, Lillian | 2309-11 Bartolo Drive | Meraux | LA | 70075 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1648 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $155,687 |
| **1115** | Ex 10/79 | Gross, Cheryl and David | 400 Hay Place | New Orleans | LA | 70124 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 3832 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $362,009 |
| **1116** | RP | Gross, John | 3815-17 Delachaise New Orleans, LA 70125 | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1190 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $112,419 |
| **1117** | RP | Grout, John and Lynette | 9174 Estero River Circle | Estero | FL | 33928 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 3,169 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $278,492 |
| **1118** | RP | Grueninger, Susan and Jeffrey | 606 San Antonio Avenue | Coral Gables | FL | 33146 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 3,689 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $328,247 |
| **1119** | Ex 10/79 | Guerreiro, Michael and Nancy | 15336 Yellow Wood Drive | Alva | FL | 33920 | [II], [II(C)], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,384 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $209,506 |
| **1120** | Add. Taishan Prop. & Omni XX | Guida, Gerard | 48 Pilgrim Drive | Palm Coast | FL | 32164 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 1,612 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $148,739 |
| **1121** | Ex 10/79 | Guidry, Sheila | 11111 S. Idlewood Ct. | New Orleans | LA | 70128 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1510 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $142,650 |
| **1122** | Ex 10/79 | Guillette, Jason and Melissa | 2525 White Sand Lane | Clearwater | FL | 33763 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,473 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $132,688 |
| **1123** | Ex 10/79 | Guinn, John P. | 6661 Willowbridge Drive | Fairhope | AL | 36532 | [XIII], [XV], [XVI], [XVII], [XXI] | 7/5/2011 | Yes | 2656 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $245,069 |
| **1124** | Omni XX | Guinn, Larry D. & Lynne E. | 3020 NW 7th Terrace | Cape Coral | FL | 33993 | [XX] | 9/4/2015 | Yes | 2,497 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $219,436 |
| **1125** | RP | Gulledge, Roy and Juanita | 1772 Carriage Drive | Hampton | VA | 23664 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,759 | Property Tax Assessor's Document with Square Footage | Yes | 0.95 | 104.36 | $287,929 |
| **1126** | Omni XX | Gullette, Iris Marie | 8840 - 8842 Morrison Road | New Orleans | LA | 70127 | [XX] | 9/4/2015 | Yes | 2,513 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $237,403 |
| **1127** | Ex 10/79 | Gundorf, Hazel Mae | 4316 Toulouse Street | New Orleans | LA | 70119 | [II], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 815 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $76,993 |
| **1128** | Omni XX | Guraya, Harmeet | 7800 Allison Road | New Orleans | LA | 70126 | [XX] | 9/4/2015 | Yes | 1,726 | Other | Yes | 0.86 | 94.47 | $163,055 |
| **1129** | Ex 10/79 | Gurnee, Robert and Shinners, Ann | 4349 Blackthorne Court | Virginia Beach | VA | 23455 | [II(B)], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 4,133 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $426,774 |
| **1130** | Ex 10/79 | Gutierrez De Garcia, Jose and Maribel | 8127 NW 108th Place | Doral | FL | 33178 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,624 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $144,504 |
| **1131** | Ex 10/79 | Guy, Etta | 2701 Aubry Street | New Orleans | LA | 70119 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1137 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $107,412 |
| **1132** | Ex 10/79 | H. Harris Investments, Inc. | 4437 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 980 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $91,503 |
| **1133** | Ex 10/79 | H. Harris Investments, Inc. | 4439 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 980 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $91,503 |
| **1134** | Ex 10/79 | H. Harris Investments, Inc. | 4441 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 980 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $91,503 |
| **1135** | Ex 10/79 | H. Harris Investments, Inc. | 4443 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 980 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $91,503 |
| **1136** | Ex 10/79 | H. Harris Investments, Inc. | 4445 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 980 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $91,503 |
| **1137** | Ex 10/79 | H. Harris Investments, Inc. | 4447 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 980 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $91,503 |
| **1138** | Ex 10/79 | H. Harris Investments, Inc. | 4451 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 980 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $91,503 |
| **1139** | Ex 10/79 | H. Harris Investments, Inc. | 4453 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 980 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $91,503 |
| **1140** | Ex 10/79 | H. Harris Investments, Inc. | 4453 Nobility Court | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,320 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $123,248 |

| Claimant Identifier | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1110** | Venture Supply | Delivery Invoice & Property Assessment | N/A | K | O'GRADY MARTIN | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 6/8/2007 | 12/20/2011 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **1111** | Taishan | Photo | 2 | J | JORGE T SATLER JR MARIA DA GLORIA SATLER | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 8/31/2000 | 10/30/2015 | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **1112** | Taihe | Photo | 17 | I | GRIZZARD, GERALD | Current Owner, Unknown Purchase Date | Other | | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **1113** | IMT | Photo | 33 | F | FREY PHILIP JR (TR) | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/11/2003 | 9/4/2014 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1114** | Taihe | Photo | 20 | I | GROSE, LILLIAN LOUISE SMITH | Owner as of 6/9/15 | City or County Tax Records | 9/3/1985 | Current Owner | The Lambert Firm Kanner & Whitely Greg Dileo | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com | [redacted] | |
| **1115** | Taihe | Photo | 21 | I | GROSS DAVID G | Owner as of 6/9/15 | City or County Tax Records | 2/19/1999 | Current Owner | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **1116** | Crescent City | Photo | 27 | D | TAYLOR YOLANDA V | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 12/14/2006 | 2017 | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70155 | (504) 523-3300 | DBarrios@bkc-law.com | [redacted] | [redacted] |
| **1117** | Taishan | Photo | 2 | J | ECKERT WESTON + SUSANNA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/11/2006 | 8/6/2013 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1118** | Taihe | Photo | 19 | I | JORGE SALCEDO BEATRIZ SALAS | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/29/1993 | 5/13/2010 | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **1119** | BNBNDB | Photo | 25 | A | LANDGRAF REAL ESTATE LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/24/2012 | 5/29/2013 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **1120** | BNBM | Photo | 23 | A | GUIDA GERARD J | Owner as of 6/9/15 | City or County Tax Records | 4/29/2011 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **1121** | Taihe | Photo | 19 | I | GUIDRY SHEILA B | Owner as of 6/9/15 | City or County Tax Records | 4/18/2008 | Current Owner | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com | [redacted] | |
| **1122** | Taishan | Photo/ Inspection Report | 7 | J | RODEWALD, NATHAN E | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 10/12/2007 | 6/25/2014 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **1123** | Taihe | Photo | 13 | I | GUINN, JOHN P | Owner as of 6/9/15 | City or County Tax Records | 6/16/2011 | Current Owner | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com | [redacted] | |
| **1124** | Taishan | Photo | 8 | J | VOLKERT RICHARD A | Previous Owner | City or County Tax Records | 3/17/2003 | 5/24/2013 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1125** | Venture Supply | Delivery Invoice/ Photo | 39 | K | ZHENG XUE HUA & XIU ZHEN | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/17/2006 | 8/19/2011 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **1126** | Crescent City | Photo | 27 | D | GULLETTE IRIS M | Current Owner | City or County Tax Records | 7/15/2004 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **1127** | Crescent City | Photo | 27 | D | GUNDORF JOHN F III | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | | 12/14/2012 | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com | [redacted] | |
| **1128** | Crescent City | Photo | 27 | D | HALL ALLEN SANTOS ROSALIND | Previous Owner | City or County Tax Records | 5/31/2005 | 4/3/2017 | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **1129** | Venture Supply | Photo | 39 | K | ROBERT GURNEE | Owner as of 6/9/15 | City or County Tax Records | 10/17/2006 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **1130** | IMT | Photo | 32, 33 | F | MARIBEL GUTIERREZ | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/21/2006 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **1131** | Crescent City | Photo | 27 | D | GUY ETTA T | Owner as of 6/9/15 | City or County Tax Records | 8/28/1981 | Current Owner | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com | [redacted] | |
| **1132** | Taihe | Property part of a larger group that has 1 inspection report | N/A | I | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | 4/28/2005 | Current Owner | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com | [redacted] | |
| **1133** | Taihe | Property part of a larger group that has 1 inspection report | N/A | I | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | 4/28/2005 | Current Owner | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com | [redacted] | |
| **1134** | Taihe | Property part of a larger group that has 1 inspection report | N/A | I | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | 4/28/2005 | Current Owner | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com | [redacted] | |
| **1135** | Taihe | Property part of a larger group that has 1 inspection report | N/A | I | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | 4/28/2005 | Current Owner | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com | [redacted] | |
| **1136** | Taihe | Property part of a larger group that has 1 inspection report | N/A | I | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | 4/28/2005 | Current Owner | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com | [redacted] | |
| **1137** | Taihe | Property part of a larger group that has 1 inspection report | N/A | I | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | 4/28/2005 | Current Owner | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com | [redacted] | |
| **1138** | Taihe | Property part of a larger group that has 1 inspection report | N/A | I | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | 4/28/2005 | Current Owner | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com | [redacted] | |
| **1139** | Taihe | Property part of a larger group that has 1 inspection report | N/A | I | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | 4/28/2005 | Current Owner | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com | [redacted] | |
| **1140** | Taihe | Inspection Report | N/A | I | H HARRIS INVESTMENTS INC | Owner as of 6/9/15 | City or County Tax Records | 3/5/2009 | Current Owner | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)-REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1141** | Ex 10/79 | H. Harris Investments, Inc. | 4455 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 980 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $91,503 | Taihe | Property part of a larger group that has 1 inspection report | N/A | I | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | 4/28/2005 | Current Owner | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com | [redacted] | |
| **1142** | Ex 10/79 | H. Harris Investments, Inc. | 4455 Nobility Court | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,320 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $123,248 | Taihe | Inspection Report | N/A | I | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | < 1/23/2014 | Current Owner | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com | [redacted] | |
| **1143** | Ex 10/79 | H. Harris Investments, Inc. | 4456 Nobility Court | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,320 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $123,248 | Taihe | Inspection Report | N/A | I | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | < 1/23/2014 | Current Owner | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com | [redacted] | |
| **1144** | Ex 10/79 | H. Harris Investments, Inc. | 4457 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 980 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $91,503 | Taihe | Property part of a larger group that has 1 inspection report | N/A | I | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | 4/28/2005 | Current Owner | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com | [redacted] | |
| **1145** | Ex 10/79 | H. Harris Investments, Inc. | 4457 Nobility Court | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,320 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $123,248 | Taishan/ Taihe | Inspection Report | N/A | I | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | < 1/23/2014 | Current Owner | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com | [redacted] | |
| **1146** | Ex 10/79 | H. Harris Investments, Inc. | 4458 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 980 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $91,503 | Taihe | Property part of a larger group that has 1 inspection report | N/A | I | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | 4/28/2005 | Current Owner | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com | [redacted] | |
| **1147** | Ex 10/79 | H. Harris Investments, Inc. | 4458 Nobility Court | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,320 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $123,248 | Taihe | Inspection Report | N/A | I | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | < 1/23/2014 | Current Owner | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com | [redacted] | |
| **1148** | Ex 10/79 | H. Harris Investments, Inc. | 4459 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 980 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $91,503 | Taihe | Property part of a larger group that has 1 inspection report | N/A | I | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | 4/28/2005 | Current Owner | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com | [redacted] | |
| **1149** | Ex 10/79 | H. Harris Investments, Inc. | 4459 Nobility Court | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,320 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $123,248 | Taihe | Inspection Report | N/A | I | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | < 1/23/2014 | Current Owner | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com | [redacted] | |
| **1150** | Ex 10/79 | H. Harris Investments, Inc. | 4460 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 980 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $91,503 | Taihe | Property part of a larger group that has 1 inspection report | N/A | I | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | 4/28/2005 | Current Owner | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com | [redacted] | |
| **1151** | Ex 10/79 | H. Harris Investments, Inc. | 4460 Nobility Court | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,320 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $123,248 | Taihe | Inspection Report | N/A | I | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | < 1/23/2014 | Current Owner | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com | [redacted] | |
| **1152** | Ex 10/79 | H. Harris Investments, Inc. | 4461 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 980 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $91,503 | Taihe | Property part of a larger group that has 1 inspection report | N/A | I | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | 4/28/2005 | Current Owner | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com | [redacted] | |
| **1153** | Ex 10/79 | H. Harris Investments, Inc. | 4462 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 980 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $91,503 | Taihe | Property part of a larger group that has 1 inspection report | N/A | I | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | 4/28/2005 | Current Owner | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com | [redacted] | |
| **1154** | Ex 10/79 | H. Harris Investments, Inc. | 4463 Nobility Court | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,320 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $123,248 | Taihe | Inspection Report | N/A | I | H HARRIS INVESTMENTS INC | Owner as of 6/9/15 | City or County Tax Records | 6/28/2011 | Current Owner | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com | [redacted] | |
| **1155** | Ex 10/79 | H. Harris Investments, Inc. | 4464 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 980 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $91,503 | Taihe | Property part of a larger group that has 1 inspection report | N/A | I | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | 4/28/2005 | Current Owner | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com | [redacted] | |
| **1156** | Ex 10/79 | H. Harris Investments, Inc. | 4464 Nobility Court | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,320 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $123,248 | Taishan/ Taihe | Inspection Report | N/A | I | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | < 1/23/2014 | Current Owner | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com | [redacted] | |
| **1157** | Ex 10/79 | H. Harris Investments, Inc. | 4465 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 980 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $91,503 | Taihe | Property part of a larger group that has 1 inspection report | N/A | I | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | 4/28/2005 | Current Owner | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com | [redacted] | |
| **1158** | Ex 10/79 | H. Harris Investments, Inc. | 4466 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 980 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $91,503 | Taihe | Property part of a larger group that has 1 inspection report | N/A | I | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | 4/28/2005 | Current Owner | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com | [redacted] | |
| **1159** | Ex 10/79 | H. Harris Investments, Inc. | 4467 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 980 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $91,503 | Taihe | Property part of a larger group that has 1 inspection report | N/A | I | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | 4/28/2005 | Current Owner | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com | [redacted] | |
| **1160** | Ex 10/79 | H. Harris Investments, Inc. | 4468 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 980 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $91,503 | Taihe | Property part of a larger group that has 1 | N/A | I | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | 4/28/2005 | Current Owner | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 | (662) 380-5018 | DBarrett@barrettlawgroup.com | [redacted] | |
| **1161** | Ex 10/79 | H. Harris Investments, Inc. | 4469 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 980 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $91,503 | Taihe | Property part of a larger group that has 1 | N/A | I | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | 4/28/2005 | Current Owner | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 | (662) 380-5018 | DBarrett@barrettlawgroup.com | [redacted] | |
| **1162** | Ex 10/79 | H. Harris Investments, Inc. | 4471 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 980 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $91,503 | Taihe | Property part of a larger group that has 1 inspection report | N/A | I | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | 4/28/2005 | Current Owner | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com | [redacted] | |
| **1163** | Ex 10/79 | H. Harris Investments, Inc. | 4473 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 980 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $91,503 | Taihe | Property part of a larger group that has 1 | N/A | I | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | 4/28/2005 | Current Owner | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 | (662) 380-5018 | DBarrett@barrettlawgroup.com | [redacted] | |
| **1164** | Ex 10/79 | H. Harris Investments, Inc. | 4475 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 980 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $91,503 | Taihe | Property part of a larger group that has 1 | N/A | I | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | 4/28/2005 | Current Owner | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 | (662) 380-5018 | DBarrett@barrettlawgroup.com | [redacted] | |
| **1165** | Ex 10/79 | H. Harris Investments, Inc. | 4485 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 980 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $91,503 | Taihe | Property part of a larger group that has 1 | N/A | I | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | < 1/23/2014 | Current Owner | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 | (662) 380-5018 | DBarrett@barrettlawgroup.com | [redacted] | |
| **1166** | Ex 10/79 | H. Harris Investments, Inc. | 4487 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 980 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $91,503 | Taihe | Property part of a larger group that has 1 | N/A | I | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | < 1/23/2014 | Current Owner | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 | (662) 380-5018 | DBarrett@barrettlawgroup.com | [redacted] | |
| **1167** | Ex 10/79 | H. Harris Investments, Inc. | 4491 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 980 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $91,503 | Taihe | Property part of a larger group that has 1 | N/A | I | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | < 1/23/2014 | Current Owner | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 | (662) 380-5018 | DBarrett@barrettlawgroup.com | [redacted] | |
| **1168** | Ex 10/79 | H. Harris Investments, Inc. | 4493 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 980 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $91,503 | Taihe | Property part of a larger group that has 1 inspection report | N/A | I | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | < 1/23/2014 | Current Owner | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com | [redacted] | |
| **1169** | Ex 10/79 | H. Harris Investments, Inc. | 4497 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 980 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $91,503 | Taihe | Property part of a larger group that has 1 | N/A | I | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | < 1/23/2014 | Current Owner | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 | (662) 380-5018 | DBarrett@barrettlawgroup.com | [redacted] | |
| **1170** | Ex 10/79 | H. Harris Investments, Inc. | 4499 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 980 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $91,503 | Taihe | Property part of a larger group that has 1 inspection report | N/A | I | H HARRIS INVESTMENTS | Owner as of 6/9/15 | City or County Tax Records | < 1/23/2014 | Current Owner | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com | [redacted] | |
| **1171** | Ex 10/79 | H. Harris Investments, Inc. (Stonecypher, Dannie and Nancy) | 4489 Governor Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 980 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $91,503 | Taihe | Affidavit | N/A | I | H HARRIS INVESTMENTS INC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 10/1/2009 | 12/12/2011 | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 | (662) 380-5018 | DBarrett@barrettlawgroup.com | [redacted] | [redacted] |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1172 | Omni XX | Habel, Thomas & Linda | 2527 Newbern Avenue | Clearwater | FL | 33761 | [XX] | 9/4/2015 | Yes | 1,740 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $156,739 | Chinese Manufacturer 2 | Photo | 37 | C |
| 1173 | Ex 10/79 & Omni XX | Hadley, Stephnea (Deceased); Gaskin, Annette, Executor | 5524 Feliciana Drive | New Orleans | LA | 70126 | [II], [VII], [XV], [XVI], [XVII], [XX] | 3/15/2010 | Yes | 2750 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $259,793 | Crescent City | Photo | 27 | D |
| 1174 | Omni XX | Haeffele, James F. and Lois E. | 1419 NE 14th Ter. | Cape Coral | FL | 33909 | [XX] | 9/4/2015 | Yes | 1,836 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $161,348 | Taishan | Photo | 7 | J |
| 1175 | Omni XX | Hagan, Lester O. | 11849 Bayport Lane #3 | Ft. Myers | FL | 33908 | [XX] | 9/4/2015 | Yes | 1,690 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $148,517 | Taishan | Photo | 2 | J |
| 1176 | Ex 10/79 | Haggerty, Bill, Morgan, Jetson and Lee | 2561 52nd Avenue NE | Naples | FL | 34120 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,945 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $170,927 | Chinese Manufacturer 2 | Photo | 37 | C |
| 1177 | Ex 10/79 | Hagstette, Barrett | 5557 Rosemary Pl. | New Orleans | LA | 70124 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1011 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $95,509 | Taihe | Photo | 17, 18 | I |
| 1178 | RP | Hahn, Letitia | 1690 Renaissance Commons Blvd., Unit 1221 | Boynton Beach | FL | 33426 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,119 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $100,800 | Taishan | Photo | 2, 9 | J |
| 1179 | RP | Haindel, Mary | 1224 Magnolia Alley | Mandeville | LA | 70471 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1663 | Property Tax Assessor's Document with Square Footage | Yes | 0.79 | 86.78 | $144,315 | Taihe | Photo | 15, 21 | I |
| 1180 | Ex 10/79 | Hall, Lorne and Mary Bell | 5319 St. Anthony Ave. | New Orleans | LA | 70122 | [II], [VII], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2646 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $249,968 | Crescent City | Photo | 27 | D |
| 1181 | Ex 10/79 | Hall, Nathaniel and Darlene | 421 Kennedy Street | Ama | LA | 70031 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1733 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $163,717 | Taihe | Photo | 20, 21 | I |
| 1182 | Omni XX | Hall, Timothy & Sebrina | 1426 Marvin Pearce Road | Boaz | AL | 35957 | [XX] | 9/4/2015 | Yes | 1,216 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $109,537 | Taihe | Photo | 13, 17 | I |
| 1183 | RP | Hall, Tommie L. | 4618 Charlmark Drive | New Orleans | LA | 70127 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2318 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $218,981 | Crescent City | Photo | 27 | D |
| 1184 | Ex 10/79 | Hall, Torin | 7908 Pompano Street | New Orleans | LA | 70126 | [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1200 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $113,364 | Taihe | Photo | 18 | I |
| 1185 | Ex 10/79 | Halvorsen, Robyn | 3200 Rue Dauphine | New Orleans | LA | 70117 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 4442 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $419,636 | Taihe | Photo | 18 | I |
| 1186 | Ex 10/79 | Hamilton, Roger | 1518 Jefferson Avenue | Lehigh Acres | FL | 33972 | [II(B)], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 2,253 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $197,994 | Taishan | Photo | 6 | J |
| 1187 | Ex 10/79 | Hamlin, Wayne | 2005 Riverlake Drive | Hoover | AL | 35244 | [II(A)], [XV], [XVI], [XVII], [XXI] | 9/16/2010 | Yes | 3683 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $339,830 | Taihe | Photo | 19 | I |
| 1188 | Ex 10/79 | Hampton, Helen | 2013 Caluda Lane | Violet | LA | 70092 | [II(A)], [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2000 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $188,940 | Crescent City | Photo | 27 | D |
| 1189 | Ex 10/79 | Hampton, Konrad | 2514 Kenneth Drive | Violet | LA | 70092 | [II(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1000 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $94,470 | Crescent City | Photo | 27 | D |
| 1190 | Ex 10/79 | Hampton, Vernon | 5641 St. Matthew Circle | Violet | LA | 70092 | [II], [II(A)], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1500 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $141,705 | Crescent City | Photo | 27 | D |
| 1191 | Ex 10/79 | Hamwee, Mark | 2557 Deerfield Lake Court | Cape Coral | FL | 33909 | [II], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,471 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $217,151 | ProWall | Photo | 44 | G |
| 1192 | Ex 10/79 | Hankton, Earl and Louise | 4939 Wright Road | New Orleans | LA | 70128 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 1787 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $168,818 | Crescent City | Photo | 27 | D |
| 1193 | Ex 10/79 | Hanlon, Patrick and Ann | 3407 West Oakellar Avenue | Tampa | FL | 33611 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 3,309 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $301,715 | Taihe | Photo | 15, 18 | I |
| 1194 | RP | Hansen, Matt and Tracie | 15009 Wind Whisper Drive | Odessa | FL | 33556 | [II(A)], [IX}, [XV], [XVI], [XVII] | 9/16/2010 | Yes | 3,643 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $332,169 | C&K | Photo | 36 | B |
| 1195 | Omni XX | Harden, Ashley | 688 Highway 331 | Columbiana | AL | 35051 | [XX], [XXVIII] | 9/4/2015 | Yes | 2,232 | Other | Yes | 0.84 | 92.27 | $205,947 | Taihe | Photo | 19 | I |
| 1196 | RP | Hardesty, Richard | 14145 Citrus Crest Circle | Tampa | FL | 33625 | [IX], [XIII], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,598 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $145,706 | Taihe | Photo | 14, 18 | H, I |
| 1197 | Ex 10/79 | Harding, Matthew and Kristin | 4444 Park Shore Drive | Marrero | LA | 70072 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1821 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $172,030 | Taihe | Photo | 15, 18, 21 | I |
| 1198 | Omni XX | Hardy, Eric | 1622 Charlton Drive | New Orleans | LA | 70122 | [XX] | 9/4/2015 | Yes | 2,640 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $249,401 | Taihe | Photo | 17 | I |
| 1199 | Omni XX | Hare, Michael M. | 5546 Meadow Oaks Avenue | Titusville | FL | 32780 | [XX] | 9/4/2015 | Yes | 1,589 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $144,885 | Chinese Manufacturer 2 | Photo | 37 | C |
| 1200 | Ex 10/79 | Hargrove, Linda | 12 Marywood Court | New Orleans | LA | 70128 | [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1448 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $136,793 | Taihe | Photo | 21 | I |
| 1201 | Ex 10/79 | Harikrishnan, Sundaram and Jeeva | 542 Rimini Vista Way | Sun City Center | FL | 33573 | [II], [IX}, [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,889 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $263,419 | C&K | Photo | 34 | B |
| 1202 | Ex 10/79 | Harmer, Barbara and Frank | 6550 Caicos Court | Vero Beach | FL | 32967 | [II(B)], [III(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2,764 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $255,034 | Taishan | Photo | 5 | J |
| 1203 | Ex 10/79 | Harmer, David and Heidi Kay | 1324 SW 27 Terrace | Cape Coral | FL | 33914 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,485 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $218,382 | Taishan | Photo | 7 | J |
| 1204 | Ex 10/79 | Harms, Timothy and Joan | 21430 County Road 38 | Summerdale | AL | 36580 | [XV], [XVI], [XVII], [XXI] | 7/5/2011 | Yes | 2366 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $218,311 | Taihe | Photo | 17 | I |
| 1205 | Ex 10/79 | Harper, Mathew | 949 Golf Course Road | Pell City | AL | 35128 | [XIII], [XV], [XVI], [XVII], [XXI] | 7/5/2011 | Yes | 1792 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $165,348 | Taihe | Photo | 17 | I |
| 1206 | Ex 10/79 | Harrington, Thomas and Maxine | 11338 Will Stutley Drive | New Orleans | LA | 70128 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 2334 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $220,493 | Taihe | Photo | 13 | I |

| Claimant Identifier | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)-REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1172 | HABEL, THOMAS<br>HABEL, LINDA S | Current Owner | City or County Tax Records | 6/4/2002 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| 1173 | CANE VENTURES LLC | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 12/16/1992 | 12/21/2015 | Willis & Buckley | William Buckley, Esq.<br>3723 Canal Street<br>New Orleans, LA 70119 | (504) 488-6301 | bill@willisbuckley.com | [redacted] | |
| 1174 | HAEFFELE JAMES F + LOIS E | Current Owner | City or County Tax Records | 9/5/2007 | Current Owner | Allison Grant, P.A. | Allison Grant, Esq.<br>14 Southeast 4th Street<br>Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| 1175 | HAGAN LESTER O TR<br>FOR LESTER O HAGAN TRUST | Current Owner | City or County Tax Records | 10/13/2006 | Current Owner | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| 1176 | HAGGERTY, FRANCIS WILLIAM | Owner as of 6/9/15 | City or County Tax Records | 7/27/2011 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| 1177 | SCHNADELBACH BONNIE A | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/21/2007 | 11/8/2013 | Martzell & Bickford | Scott Bickford, Esq.<br>338 Lafayette Street<br>New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com | [redacted] | |
| 1178 | 1690 RENAISSANCE LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/28/2007 | 5/28/2014 | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| 1179 | TOURNET, LLOYD R | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/22/2007 | 12/20/2010 | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq.<br>425 W. Airline Hwy, Suite B<br>LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| 1180 | LEWIS MARY B | Owner as of 6/9/15 | City or County Tax Records | 10/26/2000 | Current Owner | Becnel Law Firm, LLC Morris Bart, LLC Herman, Herman & Katz | Salvadore Christina, Jr., Esq.<br>Becnel Law Firm, LLC<br>425 W. Airline Hwy, Suite B | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| 1181 | HALL, NATHANIEL JOSEPH | Owner as of 6/9/15 | City or County Tax Records | 4/14/2010 | Current Owner | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq.<br>425 W. Airline Hwy, Suite B<br>LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| 1182 | HALL, TIMOTHY J & SEBRINA L | Current Owner | City or County Tax Records | 5/4/2007 | Current Owner | Collins & Horsley | W. Brian Collins, Esquire<br>Collins Law Firm<br>1461 Shades Crest Road | (205) 529-4988 | thecollinslawoffices@gmail.com | [redacted] | |
| 1183 | DURONCELAY JEFFREY M<br>DURONCELAY TAMMY C | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/9/2011 | 3/14/2013 | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq.<br>425 W. Airline Hwy, Suite B<br>LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| 1184 | HALL TORIN R | Owner as of 6/9/15 | City or County Tax Records | 12/29/1998 | Current Owner | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq.<br>Becnel Law Firm, LLC<br>425 W. Airline Hwy, Suite B<br>LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| 1185 | HALVERSON ROBYN G | Owner as of 6/9/15 | City or County Tax Records | 12/26/1997 | Current Owner | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq.<br>425 W. Airline Hwy, Suite B<br>LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| 1186 | DRISCOLL FLORENTINE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2/20/2004 | 7/30/2012 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| 1187 | HAMLIN DEWEY W & CAROL F | Owner as of 6/9/15 | City or County Tax Records | 2/17/1988 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| 1188 | HAMPTON, HELEN | Owner as of 6/9/15 | City or County Tax Records | 6/21/2000 | Current Owner | Matthews & Associates | David P. Matthews, Esq.<br>2905 Sackett Street<br>Houston, TX 77098 | (888) 520-5202 | dmatthews@thematthewslawfirm.com | [redacted] | BKC confirmed square footage. |
| 1189 | HAMPTON, KONRAD | Owner as of 6/9/15 | City or County Tax Records | 7/6/2004 | Current Owner | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq.<br>425 W. Airline Hwy, Suite B<br>LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| 1190 | HITCHENS PROPERTIES, LLC | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 8/6/2001 | 8/24/2015 | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq.<br>425 W. Airline Hwy, Suite B<br>LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| 1191 | GIRALDO DILSAN MARCELA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/25/2008 | 6/7/2011 | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq.<br>2665 South Bayshore Drive Suite 300<br>Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| 1192 | HANKTON LOUISE J<br>HANKTON EARL JR | Owner as of 6/9/15, No Longer Owns Property | Mortgage Documents | | 9/29/2016 | Bruno & Bruno, LLP | Joseph Bruno, Esq.<br>855 Baronne Street<br>New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com | [redacted] | |
| 1193 | HANLON PATRICK L<br>HANLON ANN M | Owner as of 6/9/15 | City or County Tax Records | 10/10/2005 | Current Owner | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| 1194 | WEAVER HAL J & MICHELLE M | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/14/2009 | 12/21/2011 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| 1195 | PIERCE ASHLEY HARDIN AKA<br>ELIZABETH ASHLEY HARDIN | Current Owner | City or County Tax Records | 1/17/2012 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| 1196 | SEAL JACLYN MARIE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/20/2007 | 7/18/2014 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| 1197 | GASSENBERGER,DAVID L | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/20/2006 | 6/30/2014 | Martzell & Bickford | Scott Bickford, Esq.<br>338 Lafayette Street<br>New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com | [redacted] | |
| 1198 | HARDY ERIC | Current Owner | City or County Tax Records | 1/31/2007 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| 1199 | HARE, MICHAEL M | Current Owner | Tax Records + Title/Deed | 6/25/2001 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| 1200 | HARGROVE LINDA B | Owner as of 6/9/15 | City or County Tax Records | 12/9/1998 | Current Owner | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq.<br>425 W. Airline Hwy, Suite B<br>LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| 1201 | HARIKRISHNAN SUNDARAM<br>HARIKRISHNAN JEEVA | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/23/2007 | Current Owner | Krupnick Cambell | Michael Ryan, Esq.<br>12 SE 7th St #801<br>Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| 1202 | HOAG, RAYMOND A (COTRS)(TOK)(H)& | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/17/2008 | 5/17/2012 | Allison Grant, P.A. | Allison Grant, Esq.<br>14 Southeast 4th Street<br>Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| 1203 | DESMORNES MARIE CAROLE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/5/2005 | 9/2/2009 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| 1204 | HARMS, TIMOTHY W ETUX JOAN C | Owner as of 6/9/15 | City or County Tax Records | 10/13/2006 | Current Owner | Daniell, Upton & Perry, P.C. | Jonathan Law<br>30421 State Highway 181<br>Daphne, Alabama 36527 | (251) 625-0046 | JRL@dupm.com | [redacted] | |
| 1205 | HARPER MATTHEW SHANE | Owner as of 6/9/15 | City or County Tax Records | 11/3/2009 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| 1206 | HARRINGTON THOMAS JR<br>HARRINGTON MAXINE S | Owner as of 6/9/15 | City or County Tax Records | 1/31/1996 | Current Owner | Bruno & Bruno, LLP | Joseph Bruno, Esq.<br>855 Baronne Street<br>New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verfication Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)-REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1207** | RP | Harris, Brandon J. Wesley and Jessica | 881 Thomason Road | Albertville | AL | 35951 | [III], [VII], [XV], [XVI], [XVII], [XXI] | 10/7/2009 | Yes | 1,470 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $132,418 | Taihe | Photo | 20 | I | SCOTT, DEREK | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/15/2007 | 3/1/2014 | McCallum, Hoaglund, Cook & Irby | Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 | (205) 545-8334 | ehoaglund@mhcilaw.com. | [redacted] | |
| **1208** | Ex 10/79 | Harris, James, Edward and Booker | 5401 7th Avenue North | Bessemer | AL | 35020 | [II(C)], [III], [XV], [XVI], [XVII], [XXI] | 10/7/2009 | Yes | 2034 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $187,677 | Taihe | Photo | 17 | I | SIMPSON ISABEL H & | Owner as of 6/9/15 | City or County Tax Records | 9/21/1926 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **1209** | Ex 10/79 | Harris, Ralph and Bain-Harris, Jean | 1601 Eldron Blvd., SE | Palm Bay | FL | 32909 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,179 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $201,056 | Taishan | Photo | 12 | L | HARRIS, RALPH T; BAIN, JEAN | Owner as of 6/9/15 | Tax Records + Title/Deed | 7/3/2007 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **1210** | Ex 10/79 | Harris, Reginald | 705 Waverly Place | Opelika | AL | 36804 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1165 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $107,495 | Taihe | Photo | 17 | I | HARRIS REGINALD W | Owner as of 6/9/15 | Tax Records + Title/Deed | 7/31/2007 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **1211** | RP | Harris, Shawn | 2521 St. Roch Avenue New Orleans, LA 70117 | New Orleans | LA | 70117 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 789 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $74,537 | Crescent City | Photo | 27 | D | HARRIS SHAWN | Owner as of 6/9/15 | City or County Tax Records | 7/9/2004 | Current Owner | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70156 | (504) 523-3300 | DBarrios@bkc-law.com | [redacted] | [redacted] |
| **1212** | Ex 10/79 | Harris, Sheldon and Phyllis | 7410 Alabama Street | New Orleans | LA | 70126 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | No | 1843 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $174,108 | Taihe | Photo | 13 | I | HARRIS SHELDON V | Owner as of 6/9/15 | City or County Tax Records | 7/19/2004 | Current Owner | Toxic Litigation Group, LLC | Stuart Barasch, Esq. 767 N Hill St #220 Los Angeles, CA 90012 | 213-621-2536 | stuart@law-tlg.com | [redacted] | |
| **1213** | Ex 10/79 | Harrison, Barrie and Hillary | 142 SE 20th Street | Cape Coral | FL | 33990 | [II(C)], [IX], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 2,370 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $208,276 | Taishan | Photo | 2 | J | EVERSON RUSSELL & LORI | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 1/8/2008 | 8/5/2016 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **1214** | Ex 10/79 | Harrison, George and Maria | 6052 NW 116 Drive #19A | Coral Springs | FL | 33076 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,845 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $164,168 | C&K | Photo | 34 | B | MORSELLO,JASON | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 6/22/2007 | 6/15/2015 | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **1215** | Ex 10/79 | Harrison, Wesley | 6661 Woodland Road | Macclenny | FL | 32063 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,671 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $150,524 | Taihe | Photo | 19 | I | HARRISON WESLEY W & MAMIE L | Owner as of 6/9/15 | Tax Records + Title/Deed | 8/15/2007 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1216** | RP | Harry, Joshua and Sharntay | 903 Eastfield Lane | Newport News | VA | 23602 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,797 | Property Tax Assessor's Document with Square Footage | Yes | 0.95 | 104.36 | $187,535 | Venture Supply | Delivery Invoice & Property Assessment | N/A | K | MARTIN TAWANNA S | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/28/2007 | 12/11/2012 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **1217** | Ex 10/79 | Hartenstein, Lorena | 2519 Tournefort Street | Chalmette | LA | 70043 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1300 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $122,811 | Taihe | Photo | 20 | I | HARTENSTEIN, LORENA JAUNET | Owner as of 6/9/15 | City or County Tax Records | 8/23/2000 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1218** | Ex 10/79 | Harter, Harry and Olga | 2040 NW 1st Street | Cape Coral | FL | 33993 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,114 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $185,778 | Taishan | Photo | 6 | J | HARTER HARRY H JR + OLGA E | Owner as of 6/9/15 | City or County Tax Records | 6/30/2008 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **1219** | Ex 10/79 | Hartford, Phillis | 5119 Sandhurst Drive | New Orleans | LA | 70126 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1554 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $146,806 | Taihe | Photo | 19 | I | HARTFORD PHILLIS M | Owner as of 6/9/15 | City or County Tax Records | 10/15/1999 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **1220** | Ex 10/79 | Hartline, Carolyn | 3201 Rannock Moor | Williamsburg | VA | 23188 | [II(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,244 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $131,192 | Venture Supply | Delivery Invoice & Property Assessment | N/A | K | STAPLES, WILLIAM N & CLAUDIA A | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 6/28/2006 | 6/22/2015 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **1221** | RP | Hartmann, Kurt and Tracy | 4013 SW 5th Place | Cape Coral | FL | 33914 | [III(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2,220 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $195,094 | Taishan | Photo | 2 | J | BERRY MARK + YANUZZI MARLENE E H/W | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/14/2001 | 11/15/2011 | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1222** | Ex 10/79 | Hartwell, Terry | 1400 Barth Road | Molino | FL | 32577 | [XV], [XVI], [XVII] | 7/5/2011 | No | 1,634 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $152,567 | Taihe | Photo | 20 | I | HARTWELL TERRY L | Owner as of 6/9/15 | Tax Records + Title/Deed | 9/25/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **1223** | Ex 10/79 | Harumph, LLC | 2841 St. Bart's Square | Vero Beach | FL | 32967 | [II(C)], [XIII], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 2,725 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $251,436 | Taishan | Photo | 2 | J | HARUMPH LLC | Owner as of 6/9/15 | Tax Records + Title/Deed | 8/18/2008 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **1224** | Ex 10/79 | Harvey, Lawrence and Patricia | 3217 Upperline Street | New Orleans | LA | 70118 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 1336 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $126,212 | Taihe | Photo | 18 | I | CANE VENTURES, LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 3/9/2005 | 8/21/2013 | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com | [redacted] | |
| **1225** | RP | Harvey, Ronald and Brandy Jr. | 5919 Bilek Drive | Pensacola | FL | 32526 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,014 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $94,677 | Taihe | Photo | 17 | I | HMK HOLDINGS LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/22/2006 | 4/16/2013 | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com | [redacted] | |
| **1226** | Ex 10/79 | Harwood, Kevin Cort | 8442 Scott Drive | Trussville | AL | 35173 | [XV], [XVI], [XVII], [XXI] | 7/5/2011 | Yes | 4498 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $415,030 | Taihe | Photo | 20 | I | HARWOOD KEVIN C | Owner as of 6/9/15 | City or County Tax Records | 6/1/2006 | Current Owner | Gentle, Turner & Sexton | K. Edward Sexton, II 501 Riverchase Parkway East, Suite 100 Hoover, AL 35244 | (205)-716-3000 | esexton@gtandslaw.com | [redacted] | |
| **1227** | Ex 10/79 | Haseltime, James and Joanne | 12020 Creole Court | Parrish | FL | 34219 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,931 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $267,249 | Taishan | Photo | 6 | J | HASELTINE, JAMES E HASELTINE FAMILY TRUST DTD HASELTINE, JOANNE E | Owner as of 6/9/15 | City or County Tax Records | 11/20/2007 | Current Owner | Norton, Hammersley, Lopez & Skokos, P.A. James, Hoyer, Newcomer & Smiljanich, P.A. | Darren Inverso, Esq. 1819 Main Street, Suite 610 Sarasota, FL 34236 | (941) 954-4691 | dinverso@nhlslaw.com | [redacted] | |
| **1228** | Ex 10/79 | Haskin, Tracy | 1740 Sere Street | New Orleans | LA | 70122 | [II(B)], [VII], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 1164 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $109,963 | Taihe | Photo | 18 | I | HASKIN TRACY A | Owner as of 6/9/15 | City or County Tax Records | 3/29/2002 | Current Owner | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com | [redacted] | |
| **1229** | Ex 10/79 | Hasselschwert, Craig and Jane | 8499 Chase Preserve Drive | Naples | FL | 34113 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,600 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $140,608 | Taihe | Photo | 17, 18 | I | REID, GREGORY & CAROL | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/18/2004 | 5/22/2014 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **1230** | Ex 10/79 | Hatcher, Cecil and Lena | 7400 Arabia Avenue | Birmingham | AL | 35224 | [VII], [XV], [XVI], [XVII], [XXI] | 1/14/2011 | Yes | 2330 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $214,989 | Taihe | Photo | 19 | I | HATCHER CECIL (D) | Owner as of 6/9/15 | City or County Tax Records | 12/10/1996 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **1231** | Ex 10/79 | Hattemer, Greg and Jennifer | 2202 SW 13th Avenue | Cape Coral | FL | 33991 | [II(C)], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,515 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $221,018 | Taishan | Photo | 2, 9 | J | HATTEMER JENNIFER LECHICH | Owner as of 6/9/15 | Tax Records + Title/Deed | 2/14/2003 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **1232** | Ex 10/79 | Hatten, Gabriel | 1663 Monroe Road | Hattiesburg | MS | 39401 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,338 | Property Tax Assessor's Document with Square Footage | Yes | 0.79 | 86.78 | $202,892 | Taihe | Photo | 17 | I | HATTEN, GABRIEL | Owner as of 6/9/15 | Utility Bill | 7/29/2009 | Current Owner | Hawkins Gibson | Edward Gibson, Esq. 153 Main St Bay St Louis, MS 39520 | (228) 467-4225 | egibson@hgattorneys.com | [redacted] | |
| **1233** | Ex 10/79 | Hatton, Patrick and Jeannette | 10912 Observatory Way | Tampa | FL | 33647 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,917 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $174,792 | C&K | Photo | 34 | B | HATTON PATRICK W BURZENSKI JEANNETTE | Owner as of 6/9/15 | City or County Tax Records | 8/28/2008 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **1234** | Ex 10/79 | Havrilla, John | 967 Hollymeade Circle | Newport News | VA | 23602 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,797 | Property Tax Assessor's Document with Square Footage | Yes | 0.95 | 104.36 | $187,535 | Venture Supply | Delivery Invoice | N/A | K | HAVRILLA JOHN F, | Owner as of 6/9/15 | City or County Tax Records | 4/16/2007 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **1235** | Ex 10/79 | Haydel, Merlin | 7150 E. Renaissance Court | New Orleans | LA | 70128 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1440 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $136,037 | Taihe | Photo | 17 | I | FERROUILLET PEGGY J | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 11/29/1984 | 9/12/2014 | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | Sq ft confirmed by BKC |
| **1236** | RP | Hayden, Michael | 1509 NE 35th Street | Cape Coral | FL | 33909 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,833 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $161,084 | ProWall | Photo | 43, 44 | G | ACEVEDO WILLIAM + JANETTE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/26/2008 | 1/26/2011 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1237** | Omni XX | Hayden, Tonya | 7605 Penny Lane | Fort Pierce | FL | 34951 | [XX] | 9/4/2015 | Yes | 1,300 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $117,104 | Chinese Manufacturer 2 | Photo | 37 | C | US BANK NA (TR) | Previous Owner | City or County Tax Records | 8/6/2003 | 6/16/2016 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1238** | RP | Hayes, Gloria | 7022 Bundy Road | New Orleans | LA | 70127 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1976 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $186,673 | Crescent City | Photo | 27 | D | HAYES GLORIA F | Owner as of 6/9/15 | City or County Tax Records | 3/17/1983 | Current Owner | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **1239** | Ex 10/79 | Hayes, Joseph and Selena | 3930 Walter Moore Road | Chunchula | AL | 36521 | [III], [VII], [XV], [XVI], [XVII], [XXI] | 10/7/2009 | Yes | 3290 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $303,568 | Taihe | Photo | 20 | I | HAYES JOSEPH H JR & SELENA | Owner as of 6/9/15 | Tax Records + Title/Deed | 2008 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **1240** | Ex 10/79 | Hayes, Robert and Deborah S. | 3935 Butler Springs Way | Birmingham | AL | 35226 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 4359 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $402,205 | Taihe | Photo | 20 | I | HAYES ROBERT B & DEBORAH S | Owner as of 6/9/15 | City or County Tax Records | 8/1/2007 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)-REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1241** | Ex 10/79 | Haywood, Manisha Adwani | 1690 Renaissance Commons Blvd. Unit 1127 | Boynton Beach | FL | 33426 | [II(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 817 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $73,595 | Taishan | Photo | 2 | J | ADWANI, MANISHA | Owner as of 6/9/15 | City or County Tax Records | 10/16/2007 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **1242** | Ex 10/79 | Hazelwood, Frank and Sharon | 1825 Wolf Creek Road | North Pell City | AL | 35125 | [XV], [XVI], [XVII], [XXI] | 7/5/2011 | Yes | 800 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $73,816 | Taihe | Photo | 17 | I | HAZELWOOD FRANK L & SHARON M | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner | McCallum, Hoaglund, Cook & Irby | Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 | (205) 545-8334 | ehoaglund@mhcilaw.com. | [redacted] | |
| **1243** | RP | Hazeur, Melvina | 2205-07 St. Roch Avenue | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1627 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $153,703 | Crescent City | Photo | 27 | D | HEALY LOGAN M KING SAMANTHA E | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 8/29/1980 | 6/25/2015 | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70157 | (504) 523-3300 | DBarrios@bkc-law.com | [redacted] | [redacted] |
| **1244** | Ex 10/79 | Head, Clinton and Ashley | 992 Carrington Drive | Mt. Olive | AL | 35117 | [XIII], [XV], [XVI], [XVII], [XXI] | 7/5/2011 | Yes | 2712 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $250,236 | Taihe | Photo | 17 | I | HEAD CLINTON D & ASHLEY M | Owner as of 6/9/15 | City or County Tax Records | 9/1/2005 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **1245** | Ex 10/79 | Headley, Danny and Cathy | 5313 County Road 24 | Verbena | AL | 36091 | [III], [VII], [XV], [XVI], [XVII], [XXI] | 10/7/2009 | Yes | 1456 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $132,758 | Taihe | Photo | 20 | I | HEADLEY CATHY G | Owner as of 6/9/15 | City or County Tax Records | 9/17/2013 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **1246** | Ex 10/79 | Hearns, Ingrid | 2127 North Tonti Street | New Orleans | LA | 70119 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1394 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $131,691 | Crescent City | Photo | 27 | D | HEARNS INGRID | Owner as of 6/9/15 | City or County Tax Records | 2/6/1998 | Current Owner | The Lambert Firm Kanner & Whitely Greg Dileo | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com | [redacted] | |
| **1247** | Ex 10/79 | Heath, John and Vicky | 47 Greenbriar Drive | Gulfport | MS | 39507 | [II(B)], [XV], [XVI], [XVII], [XXIII] | 12/6/2010 | Yes | 2,784 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $256,880 | Taihe | Photo | 18 | I | HEATH JOHN S & WF | Owner as of 6/9/15 | City or County Tax Records | 2009 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **1248** | Ex 10/79 | Heath, Jr., Howell and Kathleen | 213 NW 1st Street | Cape Coral | FL | 33993 | [II(C)], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 2,118 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $186,130 | Taishan | Inspection Report | 12 | L | HEATH HOWELL Q JR L/E | Owner as of 6/9/15 | Tax Records + Title/Deed | 6/12/2008 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1249** | Ex 10/79 | Hebert, Ronald and Tiffany | 3856 Augustine Lane | Marrero | LA | 70072 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1679 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $158,615 | Taihe | Photo | 18 | I | HEBERT,RONALD A JR & TIFFANY L | Owner as of 6/9/15 | Tax Records + Title/Deed | 1/13/2011 | Current Owner | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70158 | (504) 523-3300 | DBarrios@bkc-law.com | [redacted] | |
| **1250** | Ex 10/79 | Heckler, Richard | 12231 Oak Ramble Drive | Spring Hill | FL | 34610 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,852 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $168,865 | Taishan | Photo | 7 | J | ELLEMAN DOUGLAS D & JONI M | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/15/2008 | 7/18/2013 | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **1251** | Ex 10/79 | Heckman, Gary Hall, Katherine | 1041 Fish Hook Circle | Bradenton | FL | 34212 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 3,438 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $313,477 | Taishan | Photo | 7 | J | HECKMAN, GARY HALL, KATHERINE | Owner as of 6/9/15 | City or County Tax Records | 11/15/2007 | Current Owner | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | [redacted] |
| **1252** | Omni XX | Heger, Scott and Deborah | 4701 Royal Birkdale Way | Wesley Chapel | FL | 33543 | [XX] | 9/4/2015 | Yes | 3,738 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $340,831 | Taishan | Photo | 1 | H | HEGER SCOTT & DEBORAH A | Current Owner | City or County Tax Records | 6/2/2006 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **1253** | Ex 10/79 | Heinemann, Bernard and Barbara | 5202 SW 28th Place | Cape Coral | FL | 33914 | [II], [II(B)], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,510 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $220,579 | Taishan | Photo | 2, 9 | J | HEINEMANN BERNARD + BARBARA TR FOR HEINEMANN TRUST | Owner as of 6/9/15 | City or County Tax Records | 9/13/2006 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1254** | Ex 10/79 | Helbig, Cindy | 1921 Maxey Manor Drive | Virginia Beach | VA | 23454 | [II(B)], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 1,842 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $190,205 | Venture Supply | Photo | 40 | K | ELI NIDAM | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 7/2/2009 | 8/10/2016 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **1255** | Omni XX | Held, Michael | 2701 Kenilworth Drive | St. Bernard | LA | 70085 | [XX] | 9/4/2015 | Yes | 0 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $0 | Crescent City | Photo | 27 | D | HELD, MICHAEL D. | Current Owner | City or County Tax Records | 1/12/2007 | Current Owner | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com | [redacted] | [redacted] |
| **1256** | Ex 10/79 | Heller, James and Barbara | 839 King Leon Way | Sun City Center | FL | 33573 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,503 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $137,044 | Taishan | Photo | 6 | J | HELLER BARBARA L HELLER JAMES B | Owner as of 6/9/15 | Tax Records + Title/Deed | 6/30/2006 | Current Owner | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **1257** | Ex 10/79 | Helmick, Maria and Timothy | 8931 SW 228th Lane | Miami | FL | 33190 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 3,399 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $302,443 | Taishan | Photo | 2, 8 | J | FRANKLIN J JIMENEZ | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/15/2007 | 3/5/2014 | Pro Se | 39601 SW 215th Avenue Homestead, FL 33034 | 786-216-9135 | helmick.maria@yahoo.com | [redacted] | Sq ft confirmed by BKC |
| **1258** | Ex 10/79 | Helmkamp, Christopher and Zivile | 306 Mestre Place | North Venice | FL | 34275 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,600 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $145,888 | Taishan | Photo | 2 | J | HELMKAMP CHRISTOPHER P HELMKAMP ZIVILE | Owner as of 6/9/15 | Tax Records + Title/Deed | 8/24/2007 | Current Owner | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **1259** | Ex 10/79 | Helms, Dorothy | 385 Evening Falls Drive | Pensacola | FL | 32534 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,371 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $128,010 | Taihe | Photo | 19 | I | NANNY WILLIAM | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 6/9/2009 | 2/9/2016 | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **1260** | Ex 10/79 | Helmstetter, Lorraine | 2244 Lizardi Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1488 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $140,571 | Crescent City | Photo | 27 | D | FREEMAN SHARON S 5 MILLER ESTER S 5 SMITH WILLIE 1 REARDEN JACQUELYN 5 | Owner as of 6/9/15 | Tax Records + Title/Deed | 5/23/2007 | Current Owner | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 | (504) 522-4322 | jyoung@youngfirmllc.com | [redacted] | |
| **1261** | RP | Hembree, Roger and Laura | 8558 Pegasus Drive | Lehigh Acres | FL | 33971 | [II], [II(C)], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,368 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $208,100 | Taishan | Photo | 5, 6 | J | GRECO GIUSEPPE + MARIA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/5/2006 | 9/23/2011 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1262** | Ex 10/79 | Hemphill, James and Gail | 4609 Town Creek Drive | Williamsburg | VA | 23188 | [II(C)], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 2,442 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $257,533 | Venture Supply | Delivery Invoice & Property Assessment | N/A | K | HEMPHILL, JAMES W & GAIL I | Owner as of 6/9/15 | City or County Tax Records | 6/26/2006 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **1263** | Ex 10/79 | Hendrix, Valentine | 2404 E. 31st Avenue | Tampa | FL | 33610 | [II(B)], [VII], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 1,496 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $136,405 | Taihe | Photo | 14, 15 | H, I | HENDRIX VALTENTINE | Owner as of 6/9/15 | City or County Tax Records | 5/19/2008 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1264** | Ex 10/79 | Henry, Fred and Tia | 4800 Cardenas Drive | New Orleans | LA | 70127 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2361 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $223,044 | Taihe | Photo | 13 | I | HENRY FRED A JR HENRY TIA C.M | Owner as of 6/9/15 | City or County Tax Records | 5/20/2005 | Current Owner | Berniard Law Firm, LLC | Jeffrey Berniard, Esq. 300 Lafayette St, #101 New Orleans, Louisiana 70130 | (504) 527-6225 | Jeff@getjeff.com | [redacted] | |
| **1265** | Omni XX | Henry, John | 3040 Sullen Place | New Orleans | LA | 70131 | [XX] | 9/4/2015 | Yes | 2,276 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $215,014 | Crescent City | Photo | 27 | D | HENRY JOHN | Current Owner | City or County Tax Records | 7/10/1987 | Current Owner | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com | [redacted] | |
| **1266** | Ex 10/79 | Hensley, Donna | 5387 Quail Ridge Road | Gardendale | AL | 35071 | [XV], [XVI], [XVII], [XXI] | 7/5/2011 | Yes | 2725 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $251,436 | Taihe | Photo | 13 | I | HENSLEY DONNA | Owner as of 6/9/15 | City or County Tax Records | 3/1/2007 | Current Owner | Collins & Horsley | W. Brian Collins, Esquire Collins Law Firm 1461 Shades Crest Road | (205) 529-4988 | thecollinslawoffices@gmail.com | [redacted] | |
| **1267** | Ex 10/79 | Henson, Shawn | 1213 Avondale Lane | Newport News | VA | 23602 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,797 | Property Tax Assessor's Document with Square Footage | Yes | 0.95 | 104.36 | $187,535 | Venture Supply | Photo | 40 | K | TARACENA WILLIAM A, | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 10/29/2007 | 1/18/2011 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **1268** | Ex 10/79 | Herbert, Ken and Foglia, Margo | 822 King Leon Way | Sun City Center | FL | 33573 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,910 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $174,154 | Taishan | Photo | 12 | L | HERBERT KEN FOGLIA MARGOT | Owner as of 6/9/15 | City or County Tax Records | 8/15/2006 | Current Owner | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **1269** | Omni XX | Hermann, Erik | 9343 SW 227 St., Unit 5-20 | Cutler Bay | FL | 33190 | [XX] | 9/4/2015 | Yes | 1,459 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $129,822 | Taishan | Photo | 8 | J | ERIK HERMANN &W MARIA DEL PILAR LOPEZ | Current Owner | City or County Tax Records | 10/1/2006 | Current Owner | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1270** | RP | Hernandez, Alexandra | 10902 NW 83rd Street Apt. 7-224 Doral, FL 33178 | Doral | FL | 33178 | [II(B)], [III(A)], [XIII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,260 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $112,115 | Taishan | Photo | 8 | J | GIORGIO NERI PATRICIA VERA DE NERI | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/26/2007 | 7/30/2012 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1271** | Omni XX | Hernandez, Bradley | 7608 Birch Street | Violet | LA | 70043 | [XX] | 9/4/2015 | Yes | 1,100 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $103,917 | Crescent City | Photo | 27 | D | BIRCH STREET TRUST | Previous Owner | City or County Tax Records | 2/1/2013 | 5/30/2013 | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com | [redacted] | |
| **1272** | Ex 10/79 | Hernandez, Humberto | 1204 NW 33 Place | Cape Coral | FL | 33993 | [II(C)], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 2,221 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $195,181 | Taishan | Photo | 8 | J | HERNANDEZ HUMBERTO | Owner as of 6/9/15 | City or County Tax Records | 6/9/2008 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1273** | Ex 10/79 | Hernandez, John and Bertha | 3516 N. Perry Avenue | Tampa | FL | 33603 | [II(A)], [VII], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 3,613 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $329,433 | Taihe | Photo | 14, 15, 17 | H, I | HERNANDEZ BERTHA L | Owner as of 6/9/15 | Tax Records + Title/Deed | 2/29/1996 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1274** | RP | Hernandez, Mario and Jessica | 2716 Blue Cypress Lake Court | Cape Coral | FL | 33909 | [II(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2,603 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $228,752 | ProWall | Photo | 43 | G | PALMA RANIERO A + PALMA YAMILEE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/27/2007 | 10/25/2010 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1275** | Omni XX | Hernandez, Steve | 1878 E. Nine Mile Road #703 | Pensacola | FL | 32514 | [XX] | 9/4/2015 | Yes | 3,423 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $319,606 | Taihe | Photo | 17 | I | JIK CREEK LLLP | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **1276** | Ex 10/79 | Hernandez, Yenny and Perez, Jorge | 3603 SW 20 Street | Lehigh Acres | FL | 33976 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,427 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $125,405 | Taishan | Photo | 2, 3, 4 | J | HERNANDEZ YENNY | Owner as of 6/9/15 | City or County Tax Records | 4/22/2009 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **1277** | RP | Herrera, Francisco and Hernandez, Marisela | 6034 NW 116 Drive | Coral Springs | FL | 33076 | [II(A)], [II(B)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2,470 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $219,781 | C&K | Photo | 34 | B | XAVIER,LANAMARA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/29/2007 | 12/31/2012 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1278** | Omni XX | Herrera, Mercedes & Gina | 1353 Lyonshire Drive | Wesley Chapel | FL | 33543 | [XX] | 9/4/2015 | Yes | 1,401 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $127,743 | Chinese Manufacturer 2 | Photo | 37 | C | HERRERA MERCEDES M | Current Owner | City or County Tax Records | 10/25/2002 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1279** | Ex 10/79 | Herrington, Brandi and Willis, Joey | 116 Northgate Drive South | Satsuma | AL | 36572 | [IX], [XV], [XVI], [XVII], [XXI] | 5/5/2011 | Yes | 1367 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $126,133 | Taihe | Photo | 17 | I | HERRINGTON BRANDI | Owner as of 6/9/15 | City or County Tax Records | 6/2/2007 | Current Owner | Taylor Martino Zarzaur, PC | Edward P. Rowan, Esq. 51 Saint Joseph Street Post Office Box 894 | (251) 433-3131 | Ed@TaylorMartino.com | [redacted] | |
| **1280** | Ex 10/79 | Herron, Christopher | 4334 Huddleston Drive | Wesley Chapel | FL | 33545 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,268 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $206,796 | Taihe | Photo | 20, 21 | I | HERRON CHRISTOPHER & CASSELL JESSICA | Owner as of 6/9/15 | City or County Tax Records | 12/22/2011 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **1281** | Ex 10/79 | Hersey, Benjamin and Kandice | 6762 Tanglewood Drive | Blackshear | GA | 31516 | [IX], [XIII], [XV], [XVI], [XVII], [XXII] | 5/5/2011 | Yes | 2,158 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $194,393 | Taihe | Photo | 19 | I | BENJAMIN & KANDICE HERSEY | Owner as of 6/9/15 | City or County Tax Records | 4/16/2004 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **1282** | RP | Hickey, Brian and Juliano, Enrico | 4844 NW North Macedo Blvd. | Port St. Lucie | FL | 34983 | [II(B)], [IX], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 2,345 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $211,238 | IMT | Photo | 30 | F | ARTURO G ARBILDO (TR) MARTHA T ARBILDO (TR) | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/28/2008 | 3/11/2013 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1283** | Ex 10/79 | Hicks, Diane | 3802 N. 24th Street | Tampa | FL | 33610 | [II(B)], [IX], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 1,614 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $147,165 | Taihe | Photo | 18 | I | ASMAR INVESTMENT LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/3/2007 | 4/27/2015 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1284** | Ex 10/79 | Hill, Jamar | 4736 Rosalia Drive | New Orleans | LA | 70127 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1696 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $160,221 | Crescent City | Photo | 27 | D | HILL, SR, JAMAR A | Owner as of 6/9/15 | City or County Tax Records | 4/26/2007 | Current Owner | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 | (504) 522-4322 | jyoung@youngfirmllc.com | [redacted] | |
| **1285** | Omni XX | Hill, Kathleen M. | 672 Bremerhaven Street NW | Palm Bay | FL | 32907 | [XX] | 9/4/2015 | Yes | 1,814 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $167,378 | Chinese Manufacturer 2 | Photo | 37 | C | HILL, KATHLEEN M | Current Owner | City or County Tax Records | 3/4/2004 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1286** | Ex 10/79 | Hill, Leonard and Luverdia | 2708 20th Avenue North | Birmingham | AL | 35234 | [IX], [XV], [XVI], [XVII], [XXI] | 5/5/2011 | Yes | 2395 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $220,987 | Taihe | Photo | 19 | I | HILL LEONARD Y JR & LUVERDIA M HILL | Owner as of 6/9/15 | City or County Tax Records | 2/28/1969 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **1287** | Omni XX | Hillard, Rochell | 7143 Dorian St. | New Orleans | LA | 70126 | [XX] | 9/4/2015 | Yes | 1,085 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $102,500 | Crescent City | Photo | 27 | D | HILLARD ROCHELL W | Current Owner | City or County Tax Records | 3/24/2004 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **1288** | RP | Himmelberger, Kyle and Mamie | 900 SW Embers Terrace | Cape Coral | FL | 33991 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,181 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $191,666 | ProWall | Photo | 43 | G | MONCADA EMMA Y | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/26/2008 | 5/27/2011 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1289** | Ex 10/79 | Hinkley, Curtis and Lynn and Hinkley-Lopez, Stephanie | 156 Mulbery Lane | Hertford | NC | 27944 | [II], [XV], [XVI], [XVII], [XXIV] | 3/15/2010 | Yes | 1,700 | Property Tax Assessor's Document with Square Footage | Yes | 0.92 | 101.06 | $171,802 | Venture Supply | Photo | 39 | K | HINKLEY, CURTIS R & SYLVIA L & STEPHANIE L H-LOPEZ | Owner as of 6/9/15 | City or County Tax Records | 2009 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **1290** | RP | Hipps, Edd and Mary | 4506 Highland Creek Drive | Plant City | FL | 33567 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,744 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $250,198 | Taishan | Photo | 2 | J | HIPPS EDD HENRY JR HIPPS MARY JOYCE | Owner as of 6/9/15 | City or County Tax Records | 2/23/2007 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1291** | Omni XX | Hirsch, Mitchell & Lorri | 7191 NW 126 Terrace | Parkland | FL | 33076 | [XX] | 9/4/2015 | Yes | 6,251 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $556,214 | Chinese Manufacturer 2 | Photo | 37 | C | HIRSCH,MITCHELL H & HIRSCH,LORRI J | Current Owner | City or County Tax Records | 1/11/2002 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1292** | Ex 10/79 | Hirt, Frederick and Ellen | 7814 Classics Drive | Naples | FL | 34113 | [II(C)], [III(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 3,826 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $336,229 | Taihe/ ProWall | Photo | 18, 43, 44 | G, I | HIRT, FREDERICK J & ELLEN E | Owner as of 6/9/15 | City or County Tax Records | 2/13/2008 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **1293** | Ex 10/79 | Hite, Tonya | 4404 Paris Avenue | New Orleans | LA | 70122 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1472 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $139,060 | Crescent City | Photo | 27 | D | HITE TONYA S | Owner as of 6/9/15 | City or County Tax Records | 5/28/1997 | Current Owner | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **1294** | Ex 10/79 | Hobbie, Wendy Lee | 1690 Renaissance Commons Blvd., Unit 1411 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 817 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $73,595 | Taishan | Photo | 2 | J | HOBBIE, WENDY | Owner as of 6/9/15 | City or County Tax Records | 4/23/2007 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **1295** | Ex 10/79 | Hocker, Dina | 509 E. Sheridan Unit 304 | Dania Beach | FL | 33004 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 0 | N/A | N/A | 0.81 | 88.98 | $0 | Taihe | Photo | 18 | I | HOCKER,DENNIS S & HOCKER,DINA M | Owner as of 6/9/15 | Tax Records + Title/Deed | 5/23/2007 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | See Sheridan Beach Club |
| **1296** | Ex 10/79 | Hodo, Mary and Simpson, Jessee and Melinda | 4941 Zoba Circle | Birmingham | AL | 35235 | [III(A)], [VII], [XV], [XVI], [XVII], [XXI] | 9/16/2010 | Yes | 1755 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $161,934 | Taihe | Photo | 19 | I | SIMPSON MELINDA H & HODO MARY C | Owner as of 6/9/15 | City or County Tax Records | 10/15/2013 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **1297** | Ex 10/79 | Hoffman, Hannelore and Lengel, Donna | 13964 Clubhouse Drive | Tampa | FL | 33618 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,582 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $235,427 | Taishan | Photo | 2 | J | SALYERS PHILIP TRUSTEE SALYERS JANET TRUSTEE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/12/2006 | 8/31/2010 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **1298** | Ex 10/79 | Hogan, Roger J. and Joanne | 2756 E. Marcia Street | Inverness | FL | 34453 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,645 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $146,372 | Chinese Manufacturer 2 | Photo | 37 | C | HOGAN ROGER J & JOANNE C | Owner as of 6/9/15 | City or County Tax Records | 7/25/2002 | Current Owner | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | [redacted] |
| **1299** | Ex 10/79 | Holden, Dawn | 3305 Meraux Lane | Violet | LA | 70092 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 1706 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $161,166 | Crescent City | Photo | 27 | D | HOLDEN, PAUL W. | Owner as of 6/9/15 | City or County Tax Records | 5/4/2001 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1300** | Omni XX | Holifield, Kent and Laurie | 87 Red Holifield Road | Laurel | MS | 39443 | [XX], [XXXI] | 9/4/2015 | Yes | 3,018 | Property Tax Assessor's Document with Square Footage | Yes | 0.79 | 86.78 | $261,902 | Taihe | Photo | 20, 21 | I | HOLIFIELD KENT E & LAURIE | Current Owner | City or County Tax Records | Unknown | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **1301** | Ex 10/79 | Holland, Alberta | 8000 Lehigh Street | New Orleans | LA | 70127 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1430 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $135,092 | Taihe | Inspection Report | 17 | I | LOCKETT NATALIE A FLEMING NADINE L WELLS NELDA HOLLAND NATHANIEL D JR HOLLAND NICHOLAS M | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 9/26/2008 | 3/29/2016 | Toxic Litigation Group, LLC | Stuart Barasch, Esq. 767 N Hill St #220 Los Angeles, CA 90012 | 213-621-2536 | stuart@law-tlg.com | [redacted] | |
| **1302** | RP | Holland, Roy Trust | 9805 Alhambra Lane | Bonita Springs | FL | 34135 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,759 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $242,461 | IMT | Photo | 33 | F | SHIVELY DALE G + SUSAN J | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/5/2004 | 8/14/2014 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1303** | RP | Hollingsworth, Michael | 905 Easfield Lane | Newport News | VA | 23602 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,797 | Property Tax Assessor's Document with Square Footage | Yes | 0.95 | 104.36 | $187,535 | Venture Supply | Delivery Invoice & Property Assessment | N/A | K | HARRIS DARYL E II, HARRIS KEONDRA E | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/7/2008 | 6/13/2011 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **1304** | Ex 10/79 | Holloway, Virgie | 2522 Pauger Street | New Orleans | LA | 70116 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1314 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $124,134 | Crescent City | Photo | 27 | D | HOLLOWAY VIRGIE | Owner as of 6/9/15 | City or County Tax Records | 9/13/1988 | Current Owner | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com | [redacted] | |
| **1305** | Ex 10/79 | Holmes, Rhonda | 2024 Perez Drive | Braithwaite | LA | 70040 | [III(A)], [IX], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2000 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $188,940 | Taihe | Photo | 15 | I | HOLMES, TERRI LYNN & HUTHCINSON, JUSTIN J., JR | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 7/24/2012 | 12/2/2016 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1306** | Ex 10/79 | Holt, Herschel and Karen | 200 Camp Harberson Lane | Baker | FL | 32531 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,455 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $135,853 | Taihe | Photo | 20 | I | HOLT, HERSHAL O; HOLT, KAREN A | Owner as of 6/9/15 | City or County Tax Records | 12/3/2010 | Current Owner | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com | [redacted] | |

Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1307** | RP | Hong, Yeong Hee | 5539 Bixton Road | Williamsburg | VA | 23185 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,424 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $255,635 | Venture Supply | Delivery Invoice & Property Assessment | N/A | K | LEE, RYAN & MILLS, ASHLEY | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 6/1/2006 | 2/3/2012 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | [redacted] |
| **1308** | Ex 10/79 | Hooper, Harold and King, Jr., Robert | 5515 Brixton Road | Williamsburg | VA | 23185 | [II(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2,283 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $240,765 | Venture Supply | Delivery Invoice & Property Assessment | N/A | K | HOOPER, HAROLD R & KING, ROBERT F JR | Owner as of 6/9/15 | City or County Tax Records | 6/23/2006 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **1309** | Omni XX | Hopkins, Nancy | 1004 Shelby Forest Trace | Chelsea | AL | 35043 | [XX], [XXVIII] | 9/4/2015 | Yes | 1,610 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.84 | 92.27 | $148,555 | Taihe | Photo | 20 | I | HAYNES DANIEL GRAHAM & NEELY PATRICK | Previous Owner | City or County Tax Records | 2/24/2006 | 7/30/2015 | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **1310** | Ex 10/79 | Hornbeck, Ronald and Linda | 174 Shadroe Cove Circle Unit 1003 | Cape Coral | FL | 33991 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,381 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $209,242 | Taishan | Photo | 2 | J | HORNBECK RONALD + HORNBECK LINDA T/C | Owner as of 6/9/15 | City or County Tax Records | 12/30/2008 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **1311** | Ex 10/79 | Hotard, Christopher | 2602 Chalona Drive | Chalmette | LA | 70043 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 4096 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $386,949 | Taihe | Photo | 21 | I | HOTARD, CHRISTOPHER PAUL | Current Owner, Acquired Property after 6/9/15 | City or County Tax Records | 2/24/2017 | Current Owner | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com | [redacted] | |
| **1312** | Ex 10/79 | Houghton, Thomas | 1007 Desire Street | New Orleans | LA | 70117 | [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1848 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $174,581 | Taihe | Photo | 17 | I | HOUGHTON THOMAS | Owner as of 6/9/15 | City or County Tax Records | 7/18/2006 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **1313** | Ex 10/79 | Howard, Monika | 4109 Brynwood Drive | Naples | FL | 34119 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 4,624 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $406,357 | Chinese Manufacturer 2 | Photo | 37 | C | DURRETT JR, ALVA E & KATHY L | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/24/1998 | 12/4/2012 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **1314** | RP | Howard, Robert | 8554 Pegasus Drive | Lehigh Acres | FL | 33971 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,368 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $208,100 | Taishan | Photo | 12 | L | CHIRILENCO DANIEL + CORNELIA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/20/2006 | 10/30/2013 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1315** | Ex 10/79 | Howell, Victor and Loumertistene | 5275 Sandbar Cove | Winston | GA | 30187 | [II(B)], [III], [VII], [XV], [XVI], [XVII], | 10/7/2009 | Yes | 14,028 | Property Tax Assessor's Document with Square Footage | Yes | 0.89 | 97.77 | $1,371,518 | Taihe | Photo | 17 | I | HOWELL, LOUMERTISTENE N. | Owner as of 6/9/15 | City or County Tax Records | 6/29/2006 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **1316** | Ex 10/79 | Howerton, Jason and Marie | 2140 North Lexington Avenue | Terrytown | LA | 70056 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 2300 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $217,281 | Taihe | Photo | 18 | I | TAHA,KARIM | Previous Owner, Unknown Purchase Date | | | | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com | [redacted] | |
| **1317** | Ex 10/79 | Hrishikesh, Rajiv and Maria | 5599 Brixton Road | Williamsburg | VA | 23185 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,406 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $253,737 | Venture Supply | Photo | 40 | K | HRISHIKESH, PAPANASAM & HRISHIKESH, RAJIV P | Owner as of 6/9/15 | City or County Tax Records | 6/2/2009 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **1318** | Ex 10/79 | Huard, Eric | 1101 NW 13th Terrace | Cape Coral | FL | 33993 | [II(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,791 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $157,393 | Taishan | Photo | 2, 9 | J | HUARD ERIC | Owner as of 6/9/15 | City or County Tax Records | 12/31/2008 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1319** | Ex 10/79 | Hubbard, Curtis and Michelle | 3617 East Renellie Circle | Tampa | FL | 33629 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,496 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $227,585 | Taihe | Photo | 18 | I | HUBBARD CURTIS W HUBBARD MICHELLE LEE | Owner as of 6/9/15 | City or County Tax Records | 2/28/2008 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **1320** | Ex 10/79 | Hudson & Hudson Investments, LLC (Derrick and La'Toya Hudson) | 7160 Northgate Drive | New Orleans | LA | 70128 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1548 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $146,240 | Taihe | Photo | 20 | I | JAMES JOHNSON AND ASSOCIATES LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 10/14/2008 | 4/2/2013 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1321** | RP | Hudson, Adam | 1818 Perdido Blvd. | Gautier | MS | 39553 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,652 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $152,421 | Taihe | Photo | 21 | I | COBB BILLY & BETTY | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/14/2007 | 5/1/2015 | Hawkins Gibson | Edward Gibson, Esq. 153 Main St Bay St Louis, MS 39520 | (228) 467-4225 | egibson@hgattorneys.com | [redacted] | |
| **1322** | Ex 10/79 | Hudson, Chad and Melissa | 5522 Travellers Court | Satsuma | AL | 36572 | [IX], [XV], [XVI], [XVII], [XXI] | 5/5/2011 | Yes | 1989 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $183,525 | Taihe | Photo | 20 | I | HUDSON, CHAD AND MELISSA | Owner as of 6/9/15 | City or County Tax Records | 12/8/2006 | Current Owner | Taylor Martino Zarzaur, PC | Edward P. Rowan, Esq. 51 Saint Joseph Street Post Office Box 894 Mobile, AL 36601-0894 | (251) 433-3131 | Ed@TaylorMartino.com | [redacted] | |
| **1323** | Omni XX | Hueschen, Jr., Lester L. | 3118 Jackson Boulevard | Chalmette | LA | 70043 | [XX] | 9/4/2015 | Yes | 2,647 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $250,062 | Taihe/ Crescent City | Photo | 17, 27 | D, I | HUESCHEN, LESTER L., JR. | Current Owner | City or County Tax Records | 9/19/2012 | Current Owner | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC | Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St | 800-989-2707 | tom@thornhilllawfirm.com | [redacted] | |
| **1324** | RP | Hueston, Deborah A. | 10320 SW Stephanie Way, Unit 211, Bldg. 7 | Port St. Lucie | FL | 34987 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,158 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $104,313 | Taishan | Photo | 6 | J | CARLOS A CERNA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/4/2006 | 3/15/2010 | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | [redacted] |
| **1325** | RP | Huette, David and Jennifer | 3449 Grassglen Place | Wesley Chapel | FL | 33544 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,660 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $242,539 | C&K | Photo | 34 | B | GUIMARAES RODRIGO C & LILIANA A | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/13/2009 | 3/6/2013 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1326** | RP | Huff, Jessica | 3832 Hyde Park Drive | Ft. Myers | FL | 33905 | [IX], [XIII], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,055 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $180,593 | Taishan | Photo | 2, 9 | J | SIEBEL MARY D TR FOR DOTTIE SEIBEL REVOCABLE TRUST | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/9/2007 | 11/12/2014 | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **1327** | Ex 10/79 | Hughes, Amanda | 5938 Bilek Drive | Pensacola | FL | 32526 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 928 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $86,647 | Taihe | Photo | 20 | I | HUGHES AMANDA | Owner as of 6/9/15 | City or County Tax Records | 11/30/2006 | Current Owner | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com | [redacted] | |
| **1328** | Ex 10/79 | Hughes, Mathew and Jan | 3513 Van Cleave Drive | Meraux | LA | 70075 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2178 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $205,756 | Crescent City | Photo | 27 | D | HUGHES, MATHEW DUANE | Owner as of 6/9/15 | City or County Tax Records | 8/4/2008 | Current Owner | Herman, Herman & Katz Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **1329** | Ex 10/79 | Hukriede Larry | 1120 NW 23rd Avenue | Cape Coral | FL | 33993 | [II(B)], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 1,718 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $150,978 | Taishan | Photo | 6 | J | HUKRIEDE LARRY | Owner as of 6/9/15 | City or County Tax Records | 3/13/2009 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1330** | Ex 10/79 | Hunia, Edward and Mary Sue | 10844 Tiberio Drive | Ft. Myers | FL | 33913 | [II(B)], [IX], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 1,823 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $160,205 | Taishan | Photo | 2 | J | HUNIA EDWARD + MARY SUE | Owner as of 6/9/15 | City or County Tax Records | 12/26/2006 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1331** | Ex 10/79 | Hunt, Walter and Catherine II | 16095 Durban Fork Road | Bay Minette | AL | 36507 | [VII], [XV], [XVI], [XVII], [XXI] | 1/14/2011 | Yes | 1435 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $132,435 | Taihe | Photo | 20 | I | HUNT, WALTER CURTIS II ETAL HUNT | Owner as of 6/9/15 | City or County Tax Records | 12/21/2006 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **1332** | Ex 10/79 | Hunter, Dorothy | 2512 Reunion Drive | Violet | LA | 70092 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 976 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $92,231 | Taihe | Photo | 18 | I | HUNTER, DOROTHY BRICKLEY | Owner as of 6/9/15 | City or County Tax Records | 3/1/1984 | Current Owner | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 | 504-271-8422 | storres@torres-law.com | [redacted] | |
| **1333** | Ex 10/79 | Hurley, Jonathan and April | 3745 Rockwood Drive | Pace | FL | 32571 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 992 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $92,623 | Taihe | Photo | 20 | I | HURLEY JONATHAN | Owner as of 6/9/15 | City or County Tax Records | 7/10/2002 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **1334** | Ex 10/79 | Hussey, John | 4554 SE 6th Court | Cape Coral | FL | 33904 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,249 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $197,642 | Taishan | Photo | 2 | J | LIMA LAWRENCE | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 2/11/2004 | 3/10/2017 | Seeger Weiss | Christopher Seeger, Esq. 77 Water Street New York, NY 10005 | (877) 912-2668 | cseeger@seegerweiss.com | [redacted] | |
| **1335** | RP | Huszar, Steve and Nancy | 10838 SW Meeting Street | Port St. Lucie | FL | 34987 | [II(B)], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,584 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $142,687 | Taishan | Photo | 2 | J | KAREN L VIGNONE FRANK VIGNONE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/26/2006 | 7/21/2014 | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1336** | Omni XX | Hutchins, Christopher | 3612 Churchills Down Drive | Davie | FL | 33328 | [XX] | 9/4/2015 | Yes | 5,967 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $530,944 | C&K | Photo | 34 | B | PAPAGEORGIOU,ALEXANDRA | Previous Owner | City or County Tax Records | 2/15/2007 | 11/26/2014 | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **1337** | Ex 10/79 | Hutchinson, Rick | 1105 Guinevere Circle | Hoover | AL | 35226 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2160 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $199,303 | Taihe | Photo | 20 | I | HUTCHISON RICHARD & PEGGY | Owner as of 6/9/15 | City or County Tax Records | 2/1/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **1338** | Ex 10/79 | Huynh, Duoc and Pamela and A Pen Lovers Paradise, LLC | 2488 North Landing Road, Suite 112 | Virginia Beach | VA | 23456 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,636 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $168,933 | Venture Supply | Photo | 39 | K | HUYNH PAMELA | Owner as of 6/9/15 | City or County Tax Records | 7/7/2006 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **1339** | Ex 10/79 | Hylton, Randy and Linda | 333 Ty Lane | Warrior | AL | 35180 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2064 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $190,445 | Taihe | Photo | 17 | I | HYLTON, RANDY & LINDA | Owner as of 6/9/15 | City or County Tax Records | 8/7/2007 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **1340** | Ex 10/79 | Iannazzi, Ronald and Florence | 813 King Leon Way | Sun City Center | FL | 33573 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,845 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $168,227 | Taishan | Photo | 2 | J | IANNAZZI RONALD A IANNAZZI FLORENCE C | Owner as of 6/9/15 | City or County Tax Records | 6/27/2006 | Current Owner | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **1341** | Ex 10/79 | Ibarra, Jhon and Hurtatis, Gledys | 363 NE 35th Terrace | Homestead | FL | 33030 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,170 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $193,087 | Taishan | Photo | 8 | J | JOHN L IBARRA & GLEDYS HURTATIS | Owner as of 6/9/15 | City or County Tax Records | 4/26/2011 | Current Owner | VM Diaz and Partners | Victor Diaz, Esq. 1900 Washington Ave., Suite 402 Miami Beach, FL 33139 | (305) 704-3200 | victor@diazpartners.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1342** | Ex 10/79 | Ilich, Richard | 4023 Appaloosa Court | Suffolk | VA | 23434 | [II(C)], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 3,102 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $320,313 | Venture Supply | Photo | 39 | K | CEDAR HOMES LLC | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 6/26/2006 | 6/17/2016 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **1343** | RP | Indovina, Leon | 8721 Livington Avenue | Chalmette | LA | 70043 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1931 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $182,422 | Taihe | Photo | 17, 20 | I | HOLLOWAY, JOHNNY WAYNE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/11/2011 | 1/26/2015 | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **1344** | Omni XX | Ingargiola, Brenda C. | 2300 Emily Oaks Dr. | Meraux | LA | 70075 | [XX] | 9/4/2015 | Yes | 2,728 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $257,714 | Crescent City | Photo | 27 | D | HUNT, ANDREW J., JR. | Current Owner | City or County Tax Records | 10/1/2015 | Current Owner | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 | 504-271-8422 | storres@torres-law.com | [redacted] | |
| **1345** | RP | Ingram, Charlie E. | 2425 Veronica Street | Chalmette | LA | 70443 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1458 | Property Tax Assessor's Document with Square Footage | Yes | 0.79 | 86.78 | $126,525 | Taihe | Photo | 17 | I | BRAQUET, ROSE AIOLA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/13/2011 | 10/18/2012 | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 | (985) 292-2300 | jean@paullea.com | [redacted] | |
| **1346** | Ex 10/79 | Ingram, Richard L. and Sylvia A. | 2400 Veronica Drive | Chalmette | LA | 70043 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2093 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $197,726 | Taihe | Photo | 21 | I | WESTCOTT, JESSICA L. & WESTCOTT, CHRISTIAN, JR. | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 10/5/1998 | 10/2/2012 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **1347** | Ex 10/79 | Ingram, Ronald and Finch, Tiffany | 4025 Appaloosa Court | Suffolk | VA | 23434 | [II(C)], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 3,446 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $355,834 | Venture Supply | Photo | 38 | K | INGRAM RONALD E | Owner as of 6/9/15 | City or County Tax Records | 5/23/2006 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **1348** | Omni XX | Inigo, Joaquin | 10902 NW 83rd Street, Unit #215 | Doral | FL | 33178 | [XX] | 9/4/2015 | Yes | 1,385 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $123,237 | Taishan | Inspection Report | 12 | L | JOAQUIN INIGO | Current Owner | City or County Tax Records | 11/5/2010 | Current Owner | VM Diaz and Partners | Victor Diaz, Esq. 1900 Washington Ave., Suite 402 Miami Beach, FL 33139 | (305) 704-3200 | victor@diazpartners.com | [redacted] | |
| **1349** | RP | Irani, Jal and Shiraz | 19273 Stone Hedge Drive | Tampa | FL | 33647 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,587 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $144,703 | Taihe | Photo | 18 | I | SAMPAYO RAFMILLE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/31/2007 | 10/4/2012 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1350** | Ex 10/79 | Irby, Johnny F. | 37950 Magnolia Church Road | Bay Minette | AL | 36507 | [XV], [XVI], [XVII], [XXI] | 7/5/2011 | Yes | 2165 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $199,765 | Taihe | Affidavit of Lori Streit | 17 | I | IRBY, CHERYLL F & JOHNNY F | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner | Daniell, Upton & Perry, P.C. | Jonathan Law 30421 State Highway 181 Daphne, Alabama 36527 | (251) 625-0046 | JRL@dupm.com | [redacted] | |
| **1351** | Ex 10/79 | Irvin, Timothy and Karen | 1690 Renaissance Commons Blvd., Unit 1216 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,460 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $131,517 | Taishan | Photo | 2, 9 | J | IRVIN KAREN IRVIN TIMOTHY & | Owner as of 6/9/15 | City or County Tax Records | 4/26/2007 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **1352** | Ex 10/79 | Isiechei, Obi | 104 Covington Meadows Cl., Unit L | Covington | LA | 70433 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 878 | Property Tax Assessor's Document with Square Footage | Yes | 0.79 | 86.78 | $76,193 | Taihe | Photo | 18 | I | BLUEWATER REAL ESTATE INVESTORS LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/27/2009 | 2014 | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 | (985) 292-2300 | jean@paullea.com | [redacted] | |
| **1353** | RP | Ivory, James | 16315 Maya Circle | Punta Gorda | FL | 33955 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,216 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $194,742 | Taishan | Photo | 2, 9 | J | WARNARS MICHAEL R | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/22/2009 | 6/7/2013 | Roberts & Durkee | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **1354** | Ex 10/79 | Jackel, Jon | 244 Springrose Drive | Belle Chasse | LA | 70037 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 3663 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $346,044 | Crescent City | Photo | 27 | D | JACKEL, JON J & ELIZABETH V | Owner as of 6/9/15 | City or County Tax Records | 5/22/2003 | Current Owner | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **1355** | Ex 10/79 | Jacko, Jan | 519 SE 25 Lane | Cape Coral | FL | 33909 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,520 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $133,578 | Taishan | Photo | 7 | J | JACKO JAN + KRISTINA | Owner as of 6/9/15 | City or County Tax Records | 11/20/2008 | Current Owner | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1356** | Ex 10/79 | Jackson, Christine | 505 East Street | Marion | AL | 36756 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2258 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $205,884 | Taihe | Photo | 20 | I | JACKSON CHRISTINE | Owner as of 6/9/15 | City or County Tax Records | 4/16/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **1357** | RP | Jackson, Dennis and Sharon | 8151 N. View Blvd. | Norfolk | VA | 23518 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,420 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $249,889 | Venture Supply | Delivery Invoice & Property Assessment | N/A | K | ELLIOTT, ANNA M | Records Not Available | City or County Tax Records | 10/23/2008 | 4/25/2013 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **1358** | Ex 10/79 | Jackson, Edmund | 3227 Surfside Blvd. | Cape Coral | FL | 33914 | [II(C)], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 2,875 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $252,655 | Taishan | Photo | 2 | J | STENGER DON | Previous Owner, Unknown Purchase Date | Tax Records + Title/Deed | 1/16/2004 | | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **1359** | RP | Jackson, Leonard | 9593 Ginger Court | Parkland | FL | 33076 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,932 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $260,889 | Dragon Brand | Photo | 26 | A | RAPP,JAIME RAPP,RICK | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 12/14/2006 | 8/24/2016 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1360** | Ex 10/79 & RP | Jackson, Michael | 707 SE 16th Court | Fort Lauderdale | FL | 33316 | [II(B)], [III], [IX], [XIII], [XV], [XVI], | 10/7/2009 | Yes | 1,897 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $168,795 | Taishan | Photo | 6 | J | JONES,ALEXANDER C | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/1/2006 | 2/3/2011 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1361** | Ex 10/79 | Jackson, Tiffany | 6750 Gulley Lane | Pensacola | FL | 32505 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,573 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $146,871 | Taihe | Photo | 17 | I | JACKSON TIFFANY L | Owner as of 6/9/15 | Tax Records + Title/Deed | 7/18/2007 | Current Owner | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com | [redacted] | |
| **1362** | RP | Jacobs, Tammy | 3801 Machado Street | Tampa | FL | 33603 | [II(B)], [IX], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 1,614 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $147,165 | Taihe | Photo | 14, 21 | H, I | PUGH MIANDREA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/11/2008 | 6/12/2014 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1363** | RP | Jacques, Paul and Michelle | 2336 NW Padova Street | Port St. Lucie | FL | 34986 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 1,885 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $169,801 | Taishan/ IMT | Photo | 30 | F | MARY A GLOSS | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/20/2007 | 12/14/2010 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1364** | RP & Omni XX | Jaen, Ruben | 10320 Stephanie Way #202 Port St. Lucie, FL 34987 | Port St. Lucie | FL | 34987 | [II(B)], [III(A)], [VII], [XV], [XVI], [XVII], | 9/16/2010 | Yes | 1,242 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $111,879 | Taishan | Photo | 2, 6 | J | MARIA C RIVADENEIRA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/17/2006 | 7/9/2013 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | [redacted] |
| **1365** | Omni XX | Jagat, Harry and Christine | 12600 NW 79 Manor | Parkland | FL | 33076 | [XX] | 9/4/2015 | Yes | 2,932 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $260,889 | BNBMDB | Photo | 25 | A | JAGAT,CHRISTINE | Current Owner | City or County Tax Records | 11/22/2006 | Current Owner | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **1366** | Ex 10/79 | James, Dominesha | 1857 Joseph Drive | Poydras | LA | 70085 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1054 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $99,571 | Crescent City | Photo | 27 | D | JAMES, DOMINESHA ORELIA | Owner as of 6/9/15 | City or County Tax Records | 8/7/2012 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **1367** | Ex 10/79 | James, Jason and Jessica | 3850 NW 32nd Place | Cape Coral | FL | 33993 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,493 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $219,085 | Taishan | Photo | 2 | J | CABRERA SANDY +AMY | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/14/2005 | 11/13/2013 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1368** | Add. Taishan Prop. | James, Ken & Vita, Thomas (James & Vita, LLC) | 3808 Gallo Drive | Chalmette | LA | 70043 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1407 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $132,919 | Crescent City | Photo | 27 | D | JAMES & VITA, L.L.C. | Owner as of 6/9/15 | City or County Tax Records | 6/18/2007 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **1369** | Ex 10/79 | James, Milria | 1028 Reynes Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1175 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $111,002 | Crescent City | Photo | 27 | D | JAMES MILRIA T | Owner as of 6/9/15 | City or County Tax Records | 1/5/1990 | Current Owner | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 | (504) 522-4322 | jyoung@youngfirmllc.com | [redacted] | |
| **1370** | Add. Taishan Prop. | James, Richard and Marion | 804 King Leon Way, Sun City, Florida 33573 | Sun City Center | FL | 33573 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,808 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $164,853 | Taishan | Photo | 2 | J | BENDER LARRY BENDER DEBBIE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/25/2006 | 8/27/2014 | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **1371** | RP | Jamison, Steve and Kim | 10560 S.W. Stephanie Way, Unit 1-209 | Port St. Lucie | FL | 34987 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 0 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $0 | Taishan | Photo | 2 | J | STEVEN F JAMISON KIMBERLY J JAMISON | Owner as of 6/9/15 | City or County Tax Records | 10/12/2006 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | See Promenade at Tradition |
| **1372** | Ex 10/79 | Jarman, Marcus and Jaclyn | 473 Pinebrook Circle | Cantonment | FL | 32533 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,607 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $243,416 | Taihe | Photo | 20 | I | RINGER JAMES C & RINGER MELISSA A | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 1/10/2003 | 7/15/2016 | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com | [redacted] | |
| **1373** | Omni XX | Jarrett, Dave | 1323 Lyonshire Drive | Wesley Chapel | FL | 33543 | [XX] | 9/4/2015 | Yes | 1,401 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $127,743 | Chinese Manufacturer 2 | Photo | 37 | C | JARRETT DAVID E & BEVERLEY R | Current Owner | City or County Tax Records | 4/20/2005 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **1374** | Ex 10/79 | Jarrett, Scott and Margaret | 3210 Rannock Moor | Williamsburg | VA | 23188 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,352 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $142,582 | Venture Supply | Porter-Blaine job sheet showing Venture Supply | N/A | K | JARRETT, SCOTT E & MARGARET A | Owner as of 6/9/15 | City or County Tax Records | 7/7/2006 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **1375** | Omni XX | Jasmund, Wilbert J. & Irma L. | 2592 Clipper Circle | West Palm Beach | FL | 33411 | [XX] | 9/4/2015 | Yes | 1,617 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $145,659 | Chinese Manufacturer 2 | Photo | 37 | C | LEAVY GAIL & LEAVY HOWARD | Previous Owner | City or County Tax Records | 10/31/2001 | 3/10/2014 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1376** | Omni XX | Javed, Mohammad | 1341 S.W. Oriole Lane | Port St. Lucie | FL | 34953 | [XX] | 9/4/2015 | Yes | 1,698 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $152,956 | Taishan | Photo | 2 | J | MIGUEL O FORERO | Previous Owner | City or County Tax Records | 4/21/2005 | 11/18/2013 | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1377** | Ex 10/79 | Jenkins, Curtis | 2042 Egania Street | New Orleans | LA | 70117 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1508 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $142,461 | Crescent City | Photo | 27 | D | JENKINS CURTIS L | Owner as of 6/9/15 | Tax Records + Title/Deed | 8/30/2002 | Current Owner | Bruno & Bruno, LLP | Joseph Bruno, Esq.<br>855 Baronne Street<br>New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com | [redacted] | |
| **1378** | Ex 10/79 | Jenkins, Gary | 3020 Montesquieu St. | New Orleans | LA | 70043 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1994 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $188,373 | Crescent City | Photo | 27 | D | JENKINS, GARY L. | Owner as of 6/9/15 | City or County Tax Records | 6/22/2007 | Current Owner | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq.<br>8301 W. Judge Perez Drive, Suite 303<br>Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com | [redacted] | |
| **1379** | Ex 10/79 | Jenkins, Kawanda | 7240 Thornley Drive | New Orleans | LA | 70126 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2618 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $247,322 | Taihe | Photo | 19 | I | JENKINS KAWANDA M | Owner as of 6/9/15 | City or County Tax Records | 7/24/2007 | Current Owner | Bruno & Bruno, LLP | Joseph Bruno, Esq.<br>855 Baronne Street<br>New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com | [redacted] | |
| **1380** | RP | Jensen , Andrea | 24713 Laurel Ridge Drive | Lutz | FL | 33559 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,680 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $153,182 | Chinese Manufacturer 2 | Photo | 37 | C | VERI LISA & MICHAEL | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 6/21/2002 | 9/14/2012 | Colson Hicks Eidson | Patrick Montoya, Esq.<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **1381** | Ex 10/79 | Jericho Road Episcopal Housing Initiative, LLC | 2852 Dryades Street | New Orleans | LA | 70115 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1500 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $141,705 | Crescent City | Photo | 27 | D | LINENBERG DANIELE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 11/3/2007 | 11/30/2007 | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq.<br>701 Poydras Street, Suite 3650<br>New Orleans, LA 70159 | (504) 523-3300 | DBarrios@bkc-law.com | [redacted] | |
| **1382** | Ex 10/79 | Jericho Road Episcopal Housing Initiative, LLC | 3010 Dryades Street | New Orleans | LA | 70115 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1400 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $132,258 | Crescent City | Photo | 27 | D | TAYLOR RACHELLE A | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 11/30/2007 | 2/27/2008 | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq.<br>701 Poydras Street, Suite 3650<br>New Orleans, LA 70160 | (504) 523-3300 | DBarrios@bkc-law.com | [redacted] | |
| **1383** | Ex 10/79 | Jericho Road Episcopal Housing Initiative, LLC | 3014 Dryades Street | New Orleans | LA | 70115 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1500 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $141,705 | Crescent City | Photo | 27 | D | FRANKLIN JOHNNIE R<br>WASHINGTON RONALD A JR | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 11/30/2007 | 4/14/2008 | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq.<br>701 Poydras Street, Suite 3650<br>New Orleans, LA 70161 | (504) 523-3300 | DBarrios@bkc-law.com | [redacted] | |
| **1384** | Ex 10/79 | Jericho Road Episcopal Housing Initiative, LLC | 3211 Dryades Street | New Orleans | LA | 70115 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1500 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $141,705 | Crescent City | Photo | 27 | D | KARAMUS HELEN | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 10/31/2007 | 3/20/2009 | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq.<br>701 Poydras Street, Suite 3650<br>New Orleans, LA 70162 | (504) 523-3300 | DBarrios@bkc-law.com | [redacted] | |
| **1385** | Ex 10/79 | Jerome, Nekette | 11609 Hammocks Glade Drive | Riverview | FL | 33569 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,685 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $153,638 | Taishan | Photo | 2 | J | PELTZMAN ASHLEY N<br>FERNANDEZ FRANKIE LEE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/4/2006 | 2/4/2014 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1386** | Omni XX | JGO Properties LLC - Owner, Gary Quaintance | 203, 205 & 207 West Harrison | New Orleans | LA | 70124 | [XX] | 9/4/2015 | Yes | 4,228 | Property Tax Assessor's Document with Square Footage | No | 0.86 | 94.47 | $399,419 | Taihe | Photo | 21 | I | JGO PROPERTIES LLC | Current Owner | City or County Tax Records | 9/13/2006 | Current Owner | Pro Se | 205 West Harrison Avenue<br>New Orleans, LA 70124 | 504-512-5285 | N/A | [redacted] | BKC confirmed sq ft |
| **1387** | RP | Jioia, Perry and Alice | 1690 Renaissance Commons Blvd., Unit 1327 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 817 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $73,595 | Taishan | Photo | 2 | J | CAO YE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/10/2007 | 9/9/2014 | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **1388** | Ex 10/79 | Johansson, Henrik and Jennifer | 27070 Eden Rock Court | Bonita Springs | FL | 34135 | [II], [II(B)], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,496 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $219,348 | Taishan | Photo | 7 | J | JOHANSSON, HENRIK;<br>JOHANSSON, JENNIFER | Owner as of 6/9/15 | City or County Tax Records | 9/19/2006 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1389** | RP | Johnson, Abraham | 11316 Bridge Pine Drive | Riverview | FL | 33569 | [II], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,775 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $161,845 | Taihe | Photo | 20, 21 | I | JOHNSON MIKE<br>JOHNSON RAEGAN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/28/2006 | 4/16/2015 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1390** | Ex 10/79 | Johnson, Aiasha and Geoffrey | 190 SE 2nd Street | Deerfield Beach | FL | 33441 | [II(B)], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,398 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $125,932 | Taishan | Photo | 6 | J | JOHNSON,GEOFFREY H/E<br>WALKER,AIASHA | Owner as of 6/9/15 | City or County Tax Records | 10/31/2006 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1391** | Ex 10/79 | Johnson, Andre and Janelle | 11375 Canyon Maple Blvd. | Davie | FL | 33330 | [II(B)], [III(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 5,780 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $514,304 | Taishan | Photo | 5 | J | JOHNSON,C ANDRE | Owner as of 6/9/15 | Tax Records + Title/Deed | 6/30/2006 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | [redacted] |
| **1392** | Ex 10/79 | Johnson, Audrey Mae | 3444 Toledano Street | New Orleans | LA | 70125 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1500 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $141,705 | Crescent City | Photo | 27 | D | JOHNSON AUDREY | Owner as of 6/9/15 | City or County Tax Records | 8/10/1988 | Current Owner | Martzell & Bickford | Scott Bickford, Esq.<br>338 Lafayette Street<br>New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com | [redacted] | |
| **1393** | Ex 10/79 | Johnson, Barbara and Herbert | 2425 Independence Street | New Orleans | LA | 70117 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1553 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $146,707 | Crescent City | Photo | 27 | D | JOHNSON HERBERT G SR<br>JOHNSON BARBARA | Owner as of 6/9/15 | City or County Tax Records | 7/24/1998 | Current Owner | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq.<br>Becnel Law Firm, LLC<br>425 W. Airline Hwy, Suite B | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **1394** | Ex 10/79 | Johnson, Christopher | 2024 NW 5th Street | Cape Coral | FL | 33991 | [II(C)], [IX], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 1,976 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $173,651 | Taishan | Photo | 2 | J | JOHNSON CHRISTOPHER W | Owner as of 6/9/15 | City or County Tax Records | 11/3/2003 | Current Owner | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **1395** | Ex 10/79 | Johnson, Edward and Gail | 2724 SW 36th Lane | Cape Coral | FL | 33914 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 2,385 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $209,594 | Taishan | Photo | 6 | J | JOHNSON EDWARD +<br>JOHNSON GAIL T/C | Owner as of 6/9/15 | City or County Tax Records | 4/14/2005 | Current Owner | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **1396** | Ex 10/79 | Johnson, Fred and Sylvia | 1562 Davis Acres Drive | Alpine | AL | 35226 | [II(C)], III, [XV], [XVI], [XVII], [XXI] | 1/24/2011 | Yes | 2775 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $256,049 | Taihe | Photo | 17 | I | JOHNSON, FRED | Owner as of 6/9/15 | City or County Tax Records | 2008 | Current Owner | Matthews & Associates | David P. Matthews, Esq.<br>2905 Sackett Street<br>Houston, TX 77098 | (888) 520-5202 | dmatthews@thematthewslawfirm.com | [redacted] | BKC confirmed square footage. |
| **1397** | Add. Taishan Prop. | Johnson, Henry | 6524 Peoples Avenue | New Orleans | LA | 70122 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1596 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $150,774 | Crescent City | Photo | 27 | D | JOHNSON HENRY | Current Owner, Unknown Purchase Date | City or County Tax Records | | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **1398** | Ex 10/79 | Johnson, James and Lenda | 3030 County Road 155 | Verbena | AL | 36091 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2192 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $199,867 | Taihe | Photo | 17 | I | JOHNSON JAMES A | Owner as of 6/9/15 | City or County Tax Records | 2008 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **1399** | Ex 10/79 | Johnson, Jimmie S. Sr. | 3313 Shannon Drive | Violet | LA | 70092 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 1120 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $105,806 | Crescent City | Inspection Report | N/A | D | JOHNSON, JIMMIE S., SR. | Owner as of 6/9/15 | City or County Tax Records | 8/25/2006 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **1400** | Ex 10/79 | Johnson, Kenneth and Jeri and Johnson Family Living Trust | 609 Mansion Road | Yorktown | VA | 23693 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 3,330 | Property Tax Assessor's Document with Square Footage | Yes | 0.95 | 104.36 | $347,519 | Venture Supply | Delivery Invoice & Property Assessment | N/A | K | JOHNSON K DAVID & JERI L TRS | Owner as of 6/9/15 | City or County Tax Records | 12/21/2007 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **1401** | Ex 10/79 | Johnson, Marjorie V. and Reuben | 704 SW 23rd Terrace | Cape Coral | FL | 33991 | [II], [XIII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,329 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $204,673 | Taishan | Photo | 7 | J | BZIKOT IRENEUSZ +<br>BZIKOT ELIZABETH T/C | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/25/2005 | 5/10/2013 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **1402** | Ex 10/79 | Johnson, Michael and Janet | 189 Medici Terrace | North Venice | FL | 34275 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,442 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $222,662 | Taishan | Photo | 6 | J | JOHNSON MICHAEL<br>JOHNSON JANET E | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/4/2008 | Current Owner | Krupnick Cambell | Michael Ryan, Esq.<br>12 SE 7th St #801<br>Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **1403** | Omni XX | Johnson, Micheal | 351 County Road 6 | Heflin | AL | 36264 | [XX], [XXVIII] | 9/4/2015 | Yes | 1,540 | Other | No, Yes | 0.82 | 90.08 | $138,723 | Taihe | Photo | 17 | I | NATIONSTAR MORTGAGE LLC C/O SAVANNAH TAYLOR | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Collins & Horsley | W. Brian Collins, Esquire<br>Collins Law Firm<br>1461 Shades Crest Road<br>Hoover, AL 35226 | (205) 529-4988 | thecollinslawoffices@gmail.com | [redacted] | |
| **1404** | Ex 10/79 | Johnson, Pryncess (NKA Stephens, Pryncess) | 959 Hollymeade Circle | Newport News | VA | 23602 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,227 | Property Tax Assessor's Document with Square Footage | Yes | 0.95 | 104.36 | $232,410 | Venture Supply | Delivery Invoice | N/A | K | MORRONE MICHAEL L,<br>MORRONE JENNIFER M | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/14/2007 | 3/28/2011 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **1405** | Omni XX | Johnson, Raymond | 2809 Newbern Way | Clearwater | FL | 33761 | [XX] | 9/4/2015 | Yes | 1,740 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $156,739 | Chinese Manufacturer 2 | Photo | 37 | C | REIMONDEZ, JOSE JAVIER<br>REIMONDEZ, ANIUSHKA CARABALL | Previous Owner | City or County Tax Records | 6/17/2002 | 6/10/2016 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1406** | Ex 10/79 | Johnson, Robert and Elizabeth | 2607 Nina Drive | Picayune | MS | 39466 | [VII], [XV], [XVI], [XVII], [XXIII] | 1/14/2011 | Yes | 1,557 | Property Tax Assessor's Document with Square Footage | Yes | 0.79 | 86.78 | $135,116 | Taihe | Photo | 20 | I | LOTT DOLLY E & RODNEY C | Previous Owner, Unknown Purchase Date | Tax Records + Title/Deed | 4/27/2007 | | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | See Dolly Lott on OCXX |
| **1407** | Ex 10/79 | Johnson, Ronald | 4505 Lamarque Drive | Meraux | LA | 70075 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1540 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $145,503 | Taihe | Photo | 13 | I | ROSSIGNOL REAL ESTATE INVESTMENTS,LLC | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 8/29/2007 | 3/8/2016 | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq.<br>8301 W. Judge Perez Drive, Suite 303<br>Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com | [redacted] | |
| **1408** | Ex 10/79 | Johnson, Simartra | 2410 E. 31st Avenue | Tampa | FL | 33610 | [II(C)], [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 1,496 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $136,405 | Taihe | Photo | 14, 18 | H, I | JOHNSON SIMATRA | Owner as of 6/9/15 | City or County Tax Records | 3/24/2008 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1409** | Ex 10/79 | Johnson, Timothy | 3430 Jackson Blvd. | Chalmette | LA | 70043 | [II(B)], [IX], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 2010 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $189,837 | Crescent City | Photo | 27 | D | JOHNSON, TIMOTHY G. | Owner as of 6/9/15 | Title/Deed | 3/1/2006 | Current Owner | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq.<br>8301 W. Judge Perez Drive, Suite 303 | 504-271-8422 | storres@torres-law.com | [redacted] | |
| **1410** | Ex 10/79 | Johnson, Walter | 4342 Sybil Street | New Orleans | LA | 70122 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1480 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $139,816 | Taihe | Photo | 17 | I | JOHNSON SEAN A<br>JOHNSON KIRK W | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 6/17/1987 | 5/16/2014 | Hurricane Legal Center, LLC | Jacob Young, Esq.<br>Young Law Firm<br>1010 Common St., Suite 3040 | (504) 522-4322 | jyoung@youngfirmllc.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1411** | Ex 10/79 | Johnson, Yolanda | 4667 Cerise Avenue | New Orleans | LA | 70127 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1439 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $135,942 | Taihe | Photo | 20 | I | JOHNSON YOLANDA | Owner as of 6/9/15 | City or County Tax Records | 8/23/2002 | Current Owner | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70163 | (504) 523-3300 | DBarrios@bkc-law.com | [redacted] | |
| **1412** | Ex 10/79 | Joiner, David and Charity | 5505 Perkins Street | Pensacola | FL | 32526 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,961 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $183,099 | Taihe | Photo | 17 | I | JOINER DAVID A & CHARITY D | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/27/2006 | Current Owner | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com | [redacted] | |
| **1413** | Ex 10/79 | Jones, Allie S. and Jeannie L. | 212 16th Street | New Orleans | LA | 70124 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1172 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $110,719 | Taihe | Photo | 14, 15, 18 | H, I | JONES ALLIE S | Owner as of 6/9/15 | City or County Tax Records | 6/23/2006 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **1414** | Ex 10/79 | Jones, Brian and Davis, Kimberly | 2015 Sea Ray Shore Drive | Clearwater | FL | 33763 | [II], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,252 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $112,780 | Taishan | Photo | 1, 35 | H | VASQUEZ, JAIME | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2007 | 2011 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | [redacted] |
| **1415** | Ex 10/79 | Jones, Casey M., Megan S. and Louis R. | 2251 Sandalwood Road | Virginia Beach | VA | 23451 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,084 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $215,194 | Venture Supply | Photo | 40 | K | CASEY JONES | Owner as of 6/9/15 | City or County Tax Records | 6/20/2008 | Current Owner | Paulson & Paulson, P.L.C. | Lou Paulson, Esq. 1432 Great Neck Road, Suite 101 VA Beach, Virginia 23454 | (757) 481-6600 | office@paulsonlaw.net | [redacted] | |
| **1416** | Ex 10/79 | Jones, Christopher B. | 5527 13th Avenue South | Birmingham | AL | 35222 | [IX], [XV], [XVI], [XVII], [XXI] | 5/5/2011 | Yes | 2599 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $239,810 | Taihe | Photo | 20 | I | CHESSER JONATHAN PAUL & LINDSEY MARIE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 3/21/2007 | 6/30/2014 | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **1417** | Ex 10/79 | Jones, Daphne | 2531 Delery Street | New Orleans | LA | 70117 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1234 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $116,576 | Crescent City | Photo | 27 | D | JONES DAPHNE W | Owner as of 6/9/15 | City or County Tax Records | 8/2/1999 | Current Owner | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com | [redacted] | |
| **1418** | Ex 10/79 | Jones, Frank D. and Peggy H. | 25264 County Road 38 | Summerdale | AL | 36580 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1623 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $149,754 | Taihe | Photo | 17 | I | JONES, FRANK ETUX PEGGY H | Owner as of 6/9/15 | City or County Tax Records | 1/17/2007 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **1419** | Omni XX | Jones, George | 5620 4th Street | Violet | LA | 70092 | [XX] | 9/4/2015 | Yes | 1,000 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $94,470 | Crescent City | Photo | 27 | D | JONES, GEORGE | Current Owner | City or County Tax Records | 10/31/2012 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **1420** | Omni XX | Jones, Howard C. | 7911 Windward Court | New Orleans | LA | 70128 | [XX] | 9/4/2015 | Yes | 1,708 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $161,355 | Taihe | Photo | 19 | I | JONES HOWARD C | Current Owner | City or County Tax Records | 5/8/2007 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **1421** | Ex 10/79 | Jones, James and Athena | 13715 Sanford Hill Place | Riverview | FL | 33579 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,182 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $198,955 | Taihe | Photo | 14, 18 | H, I | JONES JAMES K JONES ATHENA L | Owner as of 6/9/15 | Tax Records + Title/Deed | 2/7/2007 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1422** | Ex 10/79 | Jones, Joyce | 4123 Walmsley Avenue | New Orleans | LA | 70125 | [II(C)], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 4057 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $383,239 | Crescent City | Photo | 27 | D | HAKIM JOYE J J | Owner as of 6/9/15 | City or County Tax Records | 11/15/1985 | Current Owner | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70164 | (504) 523-3300 | DBarrios@bkc-law.com | [redacted] | |
| **1423** | Ex 10/79 | Jones, Kenneth | 6079 SE Crooked Oak Avenue | Hobe Sound | FL | 33455 | [II(B)], [VII], [IX], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 2,754 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $248,080 | IMT | Photo | 32 | F | LEWIS SEAN JEFFREY & | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2/21/2007 | 2/16/2012 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **1424** | Omni XX | Jones, Marian | 2817 Newbern Way | Clearwater | FL | 33761 | [XX] | 9/4/2015 | Yes | 1,740 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $156,739 | Chinese Manufacturer 2 | Photo | 37 | C | JONES, MARIAN E | Current Owner | City or County Tax Records | 7/29/2002 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1425** | RP | Jones, Paul and Janet | 3301 Rannock Moor | Williamsburg | VA | 23188 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,244 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $131,192 | Venture Supply | Delivery Invoice & Property Assessment | N/A | K | MAHARTY, DONALD & LOIS | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 6/7/2006 | 9/26/2012 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **1426** | Ex 10/79 | Jones, Roosevelt and Green, Barbara | 1420 Emerald Dunes Drive | Sun City Center | FL | 33573 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,519 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $229,682 | Taishan | Photo | 7 | J | JONES ROOSEVELT LIFE ESTATE GREEN BARBARA LIFE ESTATE JONES ROOSEVELT | Owner as of 6/9/15 | Tax Records + Title/Deed | 11/9/2006 | Current Owner | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **1427** | Ex 10/79 | Jones, Rosetta and Lucious | 4894 Genevive Court | Pensacola | FL | 32526 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,028 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $189,354 | Taihe | Photo | 20 | I | JONES LUCIOUS C JONES ROSETTA M | Owner as of 6/9/15 | City or County Tax Records | 10/5/2006 | Current Owner | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com | [redacted] | |
| **1428** | Omni XX | Jones, Steve | 3316 Marietta Street | Chalmette | LA | 70043 | [XX] | 9/4/2015 | Yes | 1,160 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $109,585 | Crescent City | Photo | 27 | D | JONES, STEPHEN G | Current Owner | City or County Tax Records | 7/19/2013 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **1429** | Ex 10/79 | Jones, William and Margie | 5403 West End Blvd. | New Orleans | LA | 70124 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1056 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $99,760 | Taihe | Photo | 19 | I | JONES WILLIAM J JR BRAUD JONES KRISTINA M | Owner as of 6/9/15 | City or County Tax Records | 11/18/2010 | Current Owner | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 | (504) 522-4322 | jyoung@youngfirmllc.com | [redacted] | |
| **1430** | Ex 10/79 | Joseph, David and Pamela | 514 NW Dover Court | Port St. Lucie | FL | 34983 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,672 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $240,694 | Taishan | Photo | 2 | J | PAMELA C JOSEPH | Owner as of 6/9/15 | City or County Tax Records | 11/9/2005 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **1431** | RP | Joseph, Leonard | 5768 Rhapsody Avenue | North Port | FL | 34288 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,851 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $168,774 | Taishan | Inspection Report | 12 | L | MC LEAN SCOTT B & MC LEAN VALERIE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/14/2006 | 1/7/2013 | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **1432** | RP | Joseph, Louise | 1021 Leonidas Street | New Orleans | LA | 70118 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1820 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $171,935 | Crescent City | Photo | 27 | D | PECK STEWART F SCHULTZ MELISSA C | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/5/1991 | 5/15/2012 | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com | [redacted] | |
| **1433** | Ex 10/79 | Julia, Juan Carlos and Martha | 1690 Renaissance Commons Blvd., Unit 1521 | Boynton Beach | FL | 33426 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,119 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $100,800 | Taishan | Photo | 2 | J | AHMAD, RIZWAN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/11/2007 | 1/5/2011 | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **1434** | Ex 10/79 | Junco, Jorge | 536 Vincinda Crest Way | Tampa | FL | 33619 | [II], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,230 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $112,151 | Taishan | Photo | 1 | H | TORRES MARISOL | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/28/2007 | 5/23/2013 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **1435** | Ex 10/79 | Jurisich, Malcolm and Betty | 6900 Louisville Street | New Orleans | LA | 70124 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 3440 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $324,977 | Taihe | Photo | 13 | I | JURISICH MALCOLM A SR JURISICH BETTY S | Owner as of 6/9/15 | City or County Tax Records | 1/26/2007 | Current Owner | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **1436** | Omni XX | Kaiser nka Price, Kristen | 12437 Country White Circle | Tampa | FL | 33635 | [XX] | 9/4/2015 | Yes | 1,134 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $103,398 | Chinese Manufacturer 2 | Photo | 37 | C | HERRAN HENRY A HERRAN DORA A | Previous Owner | City or County Tax Records | 1/11/2005 | 7/23/2015 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1437** | Ex 10/79 | Kallfelz, Marita | 1690 Renaissance Commons Blvd., Unit 1315 | Boynton Beach | FL | 33426 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,119 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $100,800 | Taishan | Photo | 2, 9 | J | KALLFELZ, MARIA B TRUST; KALLFELZ, MARIA B TR | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 4/18/2007 | 11/23/2015 | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **1438** | RP | Kana, Patrick | 3744 NE 15th Place | Cape Coral | FL | 33909 | [IX], [XIII], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,734 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $152,384 | Taishan | Photo | 2, 9 | J | DILLON KERRY A + ROSARIO U | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/26/2010 | 3/31/2014 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1439** | Ex 10/79 | Kapalin, Daniel and Danielle | 14115 Stowbridge Avenue | Tampa | FL | 33626 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,456 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $132,758 | Taihe | Photo | 18, 21 | I | SHEPHERD PAMELA | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 2/26/2007 | 2/4/2016 | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com | [redacted] | [redacted] |
| **1440** | Omni XX | Kaplan, Wayne | 17866 Lake Azure Way | Boca Raton | FL | 33496 | [XX] | 9/4/2015 | Yes | 4,661 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $419,863 | Taishan | Photo | 2 | J | WOODS PROPERTIES INC | Previous Owner | City or County Tax Records | 1/1/2007 | 12/1/2014 | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **1441** | Ex 10/79 | Karaian, George and Bernadette | 11842 Bayport Lane 2102 | Ft. Myers | FL | 33908 | [II(C)], [IX], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 1,690 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $148,517 | Taishan | Photo | 12 | L | KARAIAN GEORGE K + BERNADETTE | Owner as of 6/9/15 | City or County Tax Records | 11/10/2006 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **1442** | Ex 10/79 | Karcher, John and Coaker, Deborah | 1730 Old Burnt Store Road North | Cape Coral | FL | 33993 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 3,298 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $289,828 | ProWall | Photo | 43, 44 | G | COAKER DEBORAH A TR+ KARCHER JOHN A TR FOR DEBORAH A COAKER TRUST 1/2 + FOR JOHN A KARCHER | Owner as of 6/9/15 | Tax Records + Title/Deed | 8/27/2004 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **1443** | Omni XX | Kardon, Anna | 1726 Burdette St. | New Orleans | LA | 70118 | [XX] | 9/4/2015 | Yes | 1,210 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $114,309 | Taihe | Photo | 19, 21 | I | RAY JONATHAN H RAY ELIZABETH K | Previous Owner | City or County Tax Records | 7/14/2011 | 5/10/2016 | Lemmon Law Firm | Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road | 985-783-6789 | andrew@lemmonlawfirm.com | [redacted] | |
| **1444** | Ex 10/79 | Karlstromer, Steve and Rose | 4976 Seville Court | Cape Coral | FL | 33904 | [III(A)], [IX], [XIII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2,969 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $260,916 | Taishan | Photo | 2 | J | KARLSTROMER STEPHEN T + ROSE A | Owner as of 6/9/15 | City or County Tax Records | 1/31/2002 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |

Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1445** | Ex 10/79 | Katz, Barry and Rebecca | 11011 Gulf Reflections Drive, 406A | Ft. Myers | FL | 33907 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,416 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $124,438 | Taishan | Photo | 2 | J | STACKIS STACY L + STEVE J | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/30/2007 | 10/30/2014 | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **1446** | Ex 10/79 | Kaufman, Kristy and Elphage | 4125 Najolia Street | Meraux | LA | 70075 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1141 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $107,790 | Taihe | Photo | 17 | I | SAVOIE-KAUFMAN, KRISTY | Owner as of 6/9/15 | City or County Tax Records | 9/23/2011 | Current Owner | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 | 504-271-8422 | storres@torres-law.com | [redacted] | |
| **1447** | Ex 10/79 | Kaufman, Leslie | 1690 Renaissance Commons Blvd., Unit 1307 | Boynton Beach | FL | 33426 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,240 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $111,699 | Taishan | Photo | 2 | J | KAUFMAN, LESLIE H; KAUFMAN, LESLIE H TR; LESLIE H KAUFMAN TR TITL HLDR | Owner as of 6/9/15 | City or County Tax Records | 3/29/2007 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **1448** | Ex 10/79 | Kaufman/Manley, a General Partnership | 13966 Clubhouse Drive | Tampa | FL | 33618 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,665 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $242,995 | Taishan | Photo | 2 | J | KAUFMAN/MANLEY | Owner as of 6/9/15 | City or County Tax Records | 6/28/2006 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1449** | Ex 10/79 | Kayea, Charles | 5159 9th Street, NE | Ruskin | FL | 33570 | [II(C)], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 1,745 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $159,109 | Taihe | Photo | 18 | I | HERNANDEZ DANIEL ALVARADO ABONZA JUAN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/27/2007 | 9/29/2012 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1450** | Ex 10/79 | Kehl, Hans and Beate | 4832 SE 24th Place | Cape Coral | FL | 33914 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,385 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $209,594 | ProWall | Photo | 43, 44 | G | KNIEZEK MARTIN + KNIEZKOVA DAGMAR T/C | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/9/2007 | 8/15/2014 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **1451** | RP | Kehoe, Mary | 1204 Magnolia Alley | Mandeville | LA | 70124 | [II(C)], [III], [VII] [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1768 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $167,023 | Taihe | Photo | 15 | I | VAN ZANDT, RYAN JOSEPH | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/16/2007 | 8/12/2010 | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com | [redacted] | |
| **1452** | Ex 10/79 | Keith Hall Properties, Inc. | 1247 Katie Lane | Leeds | AL | 35094 | [XV], [XVI], [XVII], [XXI] | 7/5/2011 | Yes | 1020 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $94,115 | Taihe | Photo | 19 | I | KEITH HALL PROPERTIES, INC. | Owner as of 6/9/15 | Affidavit | 3/24/2008 | Current Owner | McCallum, Hoaglund, Cook & Irby | Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 | (205) 545-8334 | ehoaglund@mhcilaw.com. | [redacted] | |
| **1453** | Ex 10/79 | Keith Hall Properties, Inc. | 1249 Katie Lane | Leeds | AL | 35094 | [XV], [XVI], [XVII], [XXI] | 7/5/2011 | Yes | 1020 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $94,115 | Taihe | Photo | 19 | I | KEITH HALL PROPERTIES, INC. | Owner as of 6/9/15 | Affidavit | 3/24/2008 | Current Owner | McCallum, Hoaglund, Cook & Irby | Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 | (205) 545-8334 | ehoaglund@mhcilaw.com. | [redacted] | |
| **1454** | Ex 10/79 | Keith Hall Properties, Inc. | 1251 Katie Lane | Leeds | AL | 35094 | [XV], [XVI], [XVII], [XXI] | 7/5/2011 | Yes | 1020 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $94,115 | Taihe | Photo | 19 | I | KEITH HALL PROPERTIES, INC. | Owner as of 6/9/15 | Affidavit | 3/24/2008 | Current Owner | McCallum, Hoaglund, Cook & Irby | Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 | (205) 545-8334 | ehoaglund@mhcilaw.com. | [redacted] | |
| **1455** | Ex 10/79 | Keith Hall Properties, Inc. | 1253 Katie Lane | Leeds | AL | 35094 | [XV], [XVI], [XVII], [XXI] | 7/5/2011 | Yes | 1020 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $94,115 | Taihe | Photo | 19 | I | KEITH HALL PROPERTIES, INC. | Owner as of 6/9/15 | Affidavit | 3/24/2008 | Current Owner | McCallum, Hoaglund, Cook & Irby | Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 | (205) 545-8334 | ehoaglund@mhcilaw.com. | [redacted] | |
| **1456** | Ex 10/79 | Keller, Brad and Kerry | 9950 Via San Marco Loop | Ft. Myers | FL | 33905 | [II(C)], [IX], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 3,942 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $346,423 | Taishan | Photo | 2 | J | DONG XIAN & LIN YI | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 9/13/2006 | 11/1/2016 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | [redacted] |
| **1457** | Ex 10/79 | Kelley, John Donald and Patricia | 50 Crane Street | New Orleans | LA | 70127 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1542 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $145,673 | Crescent City | Photo | 27 | D | KELLEY JOHN D | Owner as of 6/9/15 | Tax Records + Title/Deed | 8/15/1975 | Current Owner | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70165 | (504) 523-3300 | DBarrios@bkc-law.com | [redacted] | |
| **1458** | Omni XX | Kelley, Laurie C.and David B. | 11143 Pacifica St. | Wellington | FL | 33449 | [XX] | 9/4/2015 | Yes | 2,951 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $265,826 | Chinese Manufacturer 2 | Photo | 37 | C | KELLEY DAVID B & KELLEY LAURIE C | Current Owner | City or County Tax Records | 12/9/2013 | Current Owner | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC | Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St | 800-989-2707 | tom@thornhilllawfirm.com | [redacted] | |
| **1459** | Ex 10/79 | Kellner, Alan and Ilana | 1690 Renaissance Commons Blvd., Unit 1310 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,119 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $100,800 | Taishan | Photo | 2, 9 | J | KELLNER ALAN S; KELLNER ILANA | Owner as of 6/9/15 | City or County Tax Records | 5/25/2007 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **1460** | Omni XX | Kellogg, Jarmaal and Vicki | 5801 Arden Street | Portsmouth | VA | 23703 | [XX] | 9/4/2015 | Yes | 2,102 | Property Tax Assessor's Document with Square Footage | Yes | 0.88 | 96.67 | $203,200 | Venture Supply | Delivery Invoice | N/A | K | UNKNOWN | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **1461** | Ex 10/79 | Kelly, Bruce and June | 2009 Emilie Oaks Drive | Meraux | LA | 70075 | [III(A)], [IX], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 3078 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $290,779 | Taihe | Photo | 18 | I | KELLY, BRUCE J. | Owner as of 6/9/15 | City or County Tax Records | 9/28/2006 | Current Owner | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com | [redacted] | |
| **1462** | Ex 10/79 | Kelly, Bryce and Stacey | 1441 Lake Lotela Drive | Avon Park | FL | 33825 | [II(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 5,048 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $443,618 | Chinese Manufacturer 2 | Photo | 37 | C | LAYE, LINDA K; LAYE, RONALD A | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/5/2001 | 3/4/2011 | Lowndes, Drosdick, Doser, Kantor & Reed, PA | Joseph A. Lane, Esq. 215 North Eola Drive Orlando, Florida 32801 | (407) 418-6343 | joe.lane@lowndes-law.com | [redacted] | BKC confirmed square footage. |
| **1463** | RP | Kelly, Francine | 8416 101st Court | Vero Beach | FL | 32967 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,527 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $140,896 | Taishan | Photo | 2 | J | DIAZ, ELADIO & | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/13/2007 | 2/26/2013 | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com | [redacted] | |
| **1464** | Ex 10/79 | Kelso, Christopher | 4234 Tyler Circle N. #102 B | St. Petersburg | FL | 33709 | [II(A)], [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,158 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $104,313 | Taihe | Photo | 13 | I | KELSO, CHRISTOPHER O SR | Owner as of 6/9/15 | City or County Tax Records | 2/9/2007 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1465** | RP | Kelson, Sherrie | 5951 Annette Street | Pensacola | FL | 32506 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,829 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $170,774 | Taihe | Photo | 20, 21 | I | ELAWAR CHRISTOPHER A | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/27/2006 | 12/10/2010 | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com | [redacted] | |
| **1466** | RP | Kennard, Rick | 11314 Bridge Pine Drive | River View | FL | 33569 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,789 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $163,121 | Taishan | Photo | 2 | J | NESVACIL JASON NESVACIL KATHLEEN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/20/2006 | 10/20/2011 | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **1467** | RP | Kennedy, Alfred | 4543-4545 Lynhuber Drive | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2000 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $188,940 | Taihe/ Crescent City | Photo | 14, 27 | D, H | JACKSON VANESSA L | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/12/2010 | 3/6/2015 | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com | [redacted] | |
| **1468** | Omni XX | Kennedy, John | 16642 Lodge Road | Vance | AL | 35490 | [XX], [XXVIII] | 9/4/2015 | Yes | 1,200 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $112,044 | Taihe | Photo | 20 | I | UNKNOWN | Records Not Available | | N/A | N/A | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **1469** | RP | Kennedy, William and Perone, Samuel | 7063 Lost Garden Terrace | Parkland | FL | 33076 | [II], [III], [IX], [XIII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 5,144 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $457,713 | C&K | Photo | 34 | B | KENNEDY,WILLIAM & MARIA | Owner as of 6/9/15 | Tax Records + Title/Deed | 5/4/2011 | Current Owner | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | Allison Grant represented William Kennedy (current owner); Krupnick Campbell represented Samuel Perone (prior owner- sold |
| **1470** | Ex 10/79 | Kent, Edward and Donna | 14143 Citrus Crest Circle | Tampa | FL | 33625 | [VII], [IX], [XIII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 1,910 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $174,154 | Taihe | Photo | 20 | I | CONRADO JILL | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/18/2007 | 12/14/2010 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1471** | Ex 10/79 | Kepler, LLC | 6071 Jonathan's Bay Circle, Unit 501 | Ft. Myers | FL | 33908 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,803 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $158,448 | Taishan | Photo | 6 | J | KEPLER LLC | Owner as of 6/9/15 | City or County Tax Records | 4/16/2009 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **1472** | Ex 10/79 | Kepouros, James and Delia | 1936 Four Mile Cove | Cape Coral | FL | 33990 | [IX], [XIII], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 4,187 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $367,954 | IMT | Photo | 30 | F | KEPOUROS JAMES + DELIA | Owner as of 6/9/15 | Tax Records + Title/Deed | 4/29/2004 | Current Owner | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **1473** | Ex 10/79 | Kessler, Andrew and Katherine | 3056 Juniper Lane | Davie | FL | 33330 | [II], [II(B)], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 6,051 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $538,418 | Taishan | Photo | 2, 3, 4 | J | KESSLER,ANDREW & KATHERINE | Owner as of 6/9/15 | Tax Records + Title/Deed | 9/5/2006 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | [redacted] |
| **1474** | Ex 10/79 | Khatamian, Houchang and Hazel | 2710 SW 10th Avenue | Cape Coral | FL | 33914 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,177 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $191,315 | ProWall | Photo | 43, 44 | G | KHATAMIAN HOUCHANG + HAZEL | Owner as of 6/9/15 | City or County Tax Records | 2/27/2009 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1475** | Ex 10/79 | Kidd, Elvira (Visionary Ministries) | 1829 Dartmouth Avenue | Bessemer | AL | 35020 | [IX], [XV], [XVI], [XVII], [XXI] | 5/5/2011 | Yes | 29858 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $2,754,998 | Taihe | Photo | 17 | I | VISIONARY MINISTRY LLC | Owner as of 6/9/15 | City or County Tax Records | 3/13/2009 | Current Owner | Collins & Horsley | W. Brian Collins, Esquire Collins Law Firm 1461 Shades Crest Road Hoover, AL 35226 | (205) 529-4988 | thecollinslawoffices@gmail.com | [redacted] | Whitfield Bryson represents Visionary Ministry; Collins & Horsley represents Elvira Kidd |
| **1476** | Ex 10/79 | Kiewiet, Nathan and Elizabeth | 3307 Arran Thistle | Williamsburg | VA | 23188 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,270 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $133,934 | Venture Supply | Delivery Invoice & Property Assessment | N/A | K | KIEWIET, NATHAN DAVID & ELIZABETH JO | Owner as of 6/9/15 | City or County Tax Records | 6/12/2006 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **1477** | Ex 10/79 | Kilpatrick, Lori | 2238 Half Section Line Road | Albertville | AL | 35950 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1462 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $131,697 | Taihe | Photo | 21 | I | KILPATRICK, LORI | Owner as of 6/9/15 | City or County Tax Records | 7/23/2007 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1478 | RP | Kim, Charles and Helen | 991 Fish Hook Cove | Bradenton | FL | 34212 | [II], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,784 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $253,845 | Taishan | Photo | 2, 6 | J |
| 1479 | Ex 10/79 | Kim, Mai and Bui, Tom | 8561 Pegasus Drive | Lehigh Acres | FL | 33971 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,349 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $206,430 | Taishan | Photo | 6 | J |
| 1480 | RP | Kim, Soon | 1022 Hollymeade Circle | Newport News | VA | 23602 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,897 | Property Tax Assessor's Document with Square Footage | Yes | 0.95 | 104.36 | $197,971 | Venture Supply | Delivery Invoice | N/A | K |
| 1481 | Ex 10/79 | King, Carolyn and Alfred | 8726 93rd Court | Vero Beach | FL | 32967 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,766 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $162,949 | Taishan | Photo | 6 | J |
| 1482 | Ex 10/79 | King, Robert | 294 Grand View Parkway | Maylene | AL | 35114 | [IX], [XV], [XVI], [XVII], [XXI] | 5/5/2011 | Yes | 2954 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $272,566 | Taihe | Photo | 19 | I |
| 1483 | Omni XX | King, Tracy | 238 Billy King Drive | Boaz | AL | 35956 | [XX], [XXVIII] | 9/4/2015 | Yes | 3,395 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $305,822 | Taihe | Photo | 17 | I |
| 1484 | Ex 10/79 | Kingsnorth, Bob and Grace | 2556 Deerfield Lake Court | Cape Coral | FL | 33993 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,630 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $143,244 | ProWall | Photo | 43 | G |
| 1485 | Omni XX | Kirby, Jay | 11001 Gulf Reflections Drive, Unit A202 | Ft. Myers | FL | 33908 | [XX] | 9/4/2015 | Yes | 1,416 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $124,438 | Taishan | Photo | 12 | L |
| 1486 | Ex 10/79 | Kirchheimer, Roni and Ana | 11443 Laurel Brook Court | Riverview | FL | 33569 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,463 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $224,576 | Taishan | Photo | 2 | J |
| 1487 | Omni XX | Kirkconnell, Angelic | 449 Scanlon Road SW | Palm Bay | FL | 32908 | [XX] | 9/4/2015 | Yes | 1,784 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $164,610 | Taishan | Photo | 2, 9 | J |
| 1488 | Ex 10/79 | Kitney, Selwyn and Deborah | 140 South Dixie Highway #604 | Hollywood | FL | 33020 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,210 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $107,666 | Taihe | Photo | 14 | H |
| 1489 | Ex 10/79 | Klett, Mark and Klett Consulting Group, Inc. | 2488 North Landing Road, Suite 111 | Virginia Beach | VA | 23456 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,666 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $172,031 | Venture Supply | Delivery Invoice & Property Assessment | N/A | K |
| 1490 | Ex 10/79 | Klinker, Nora | 5527 Brixton Road | Williamsburg | VA | 23185 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,275 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $239,922 | Venture Supply | Delivery Invoice & Property Assessment | N/A | K |
| 1491 | Ex 10/79 | Klipsch, Ron and Christy | 10854 Sterling Court | Daphne | AL | 36526 | [VII], [XV], [XVI], [XVII], [XXI] | 1/14/2011 | Yes | 2699 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $249,037 | Taihe | Photo | 17 | I |
| 1492 | Ex 10/79 | Knight, Asa Holden | 4319 Eleanors Way | Williamsburg | VA | 23188 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 944 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $99,554 | Venture Supply | Delivery Invoice | N/A | K |
| 1493 | Ex 10/79 | Knight, Rosemary | 21311 Morning Mist Way | Land O'Lakes | FL | 34637 | [II], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,312 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $119,628 | Venture Supply | Photo | 38 | K |
| 1494 | Ex 10/79 | Knowles, Timothy and Tosha | 7636 Killiam Road | Century | FL | 32535 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,920 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $179,270 | Taihe | Photo | 17 | I |
| 1495 | RP | Kobzar, Paul and Millie | 3316 19th Street SW | Lehigh Acres | FL | 33872 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,078 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $182,615 | ProWall | Photo | 44 | G |
| 1496 | Ex 10/79 | Koffler, Paul | 3208 Riverland Drive | Chalmette | LA | 70043 | [II(A)], [IX], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1899 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $179,399 | Crescent City | Photo | 27 | D |
| 1497 | Ex 10/79 | Kolich, John and Susanna | 1690 Renaissance Commons Blvd., Unit 1519 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,460 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $131,517 | Taishan | Photo | 2, 9 | J |
| 1498 | Omni XX | Kolodziej, Maria | 11615 Hammacks Glades Drive | Riverview | FL | 33569 | [XX] | 9/4/2015 | Yes | 1,655 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $150,903 | Taishan | Photo | 2 | J |
| 1499 | Omni XX | Kore Development, LLC | 8121 NW 108th Place | Doral | FL | 33178 | [XX] | 9/4/2015 | Yes | 0 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $0 | IMT | Photo | 33 | F |
| 1500 | Ex 10/79 | Kostelecky, Charlotte and Joseph | 19139 Blueberry Lane | Silverhill | AL | 36576 | [II(C)], [III], [IX], [XV], [XVI], [XVII], | 10/7/2009 | Yes | 1972 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $181,956 | Taihe | Photo | 17 | I |
| 1501 | Ex 10/79 | Kotajarvi, Peter | 4141 Courtside Way | Tampa | FL | 33618 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,665 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $242,995 | Taishan | Photo | 2 | J |
| 1502 | RP | Kovens, Arthur and Martha | 1660 Renaissance Commons Blvd., Unit 2527 | Boynton Beach | FL | 33426 | [II], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,119 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $100,800 | IMT | Photo | 31 | F |
| 1503 | Ex 10/79 | Kowalik, Gregory and Jolanta | 3382 Lago De Talavera | Wellington | FL | 33467 | [II(A)], [VII], [XIII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 3,887 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $350,141 | BNBMDB | Photo | 25 | A |
| 1504 | Ex 10/79 | Kramer, Dan and Carolyn | 3245 Sundance Circle | Naples | FL | 34109 | [IX], [XIII], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,926 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $169,257 | Taishan | Photo | 6 | J |
| 1505 | Ex 10/79 | Kramer, Ronald and Anita | 1660 Renaissance Commons Blvd., Unit 2310 | Boynton Beach | FL | 33426 | [II(C)], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 817 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $73,595 | IMT | Photo | 31 | F |
| 1506 | RP | Kranz, Helene | 8644 Athena Court | Lehigh Acres | FL | 33971 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,322 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $116,177 | Taishan | Photo | 2 | J |
| 1507 | Ex 10/79 | Krause, Donald | 11685 Bald Eagle Way | Naples | FL | 34120 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 3,491 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $306,789 | ProWall | Photo | 43, 44 | G |
| 1508 | Ex 10/79 | Krause, Howard as Trustee of the Naomi Krause Revocable Trust | 1690 Renaissance Commons Blvd, Unit 1109 | Boynton Beach | FL | 33426 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 817 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $73,595 | Taishan | Photo | 2 | J |
| 1509 | Ex 10/79 | Kropf, Leneva Jean | 1690 Renaissance Commons Blvd., Unit 1205 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,119 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $100,800 | Taishan | Photo | 2, 9 | J |
| 1510 | Ex 10/79 | Krueckel, Susanne and Schneider, Wolfgang | 2724 SW 25th Street | Cape Coral | FL | 33914 | [III(A)], [IX], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2,183 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $191,842 | Taishan | Photo | 12 | L |
| 1511 | Omni XX | Kupfer, Lawrence and Robin | 9668 Ginger Court | Parkland | FL | 33076 | [XX] | 9/4/2015 | Yes | 3,766 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $335,099 | Dragon Brand | Photo | 26 | A |
| 1512 | RP | Kurtz, Charles and Betty | 1306 Little Alafia Drive | Plant City | FL | 33567 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 3,148 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $287,035 | Taishan | Photo | 2 | J |
| 1513 | Omni XX | La, No Thi | 9741 Reading Ave. | Garden Grove | CA | 92844 | [XX], [XXIX] | 9/4/2015 | Yes | 5,231 | Property Tax Assessor's Document with Square Footage | Yes | 1.14 | 125.23 | $655,078 | Crescent City | Photo | 28, 29 | D |

| Claimant Identifier | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1478 | GREIST, MARY COFFEY GREIST, TIMOTHY W | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/26/2006 | 2/18/2014 | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| 1479 | VO HIEP | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/30/2007 | 4/15/2011 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| 1480 | JOHNSON MARK ANDREW, | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 10/17/2006 | 8/6/2010 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| 1481 | KING, ALFRED AND CAROLYN | Owner as of 6/9/15 | City or County Tax Records | 3/1/2003 | Current Owner | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| 1482 | KING ROBERT L & ALBERTA | Owner as of 6/9/15 | City or County Tax Records | 4/11/2002 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| 1483 | KING, TRACY & TONYA | Current Owner | City or County Tax Records | 4/4/2007 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| 1484 | KINGSNORTH GRACE + FORTH TANYA | Owner as of 6/9/15 | City or County Tax Records | 4/23/2008 | Current Owner | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| 1485 | LAMMERS BRIAN | Previous Owner | City or County Tax Records | 2/26/2007 | 1/9/2012 | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| 1486 | HOGAR COMMUNITY REINVESTMENT LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/28/2006 | 5/22/2015 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| 1487 | MORRIS, ANTHONY LAMAR; MORRIS, SHANTA J | Previous Owner | City or County Tax Records | 6/23/2006 | 3/21/2012 | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| 1488 | KITNEY, SELWYN & DEBORAH | Owner as of 6/9/15 | City or County Tax Records | 9/21/2007 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| 1489 | MARK NEIL KLETT TRUST | Owner as of 6/9/15 | Tax Records + Title/Deed | 6/2/2006 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| 1490 | KLINKER, NORA A | Owner as of 6/9/15 | City or County Tax Records | 9/2/2008 | Current Owner | Pro Se | 5527 Brixton Road Williamsburg, VA 23185 | N/A | N/A | [redacted] | Pro Se per BG portal. Confirmed by BKC |
| 1491 | JONES, STONY ETAL COCCO, DHANYELLE; BJ'S | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 4/27/2007 | 4/29/2016 | The Braswell Firm, LLC | Kasie Braswell, Esq. 105 N. Conception St #100 Mobile, AL 36602 | (251) 438-7503 | kasie@braswellmurphy.com | [redacted] | |
| 1492 | KNIGHT, ASA HOLDEN | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| 1493 | KNIGHT ROSEMARY | Owner as of 6/9/15 | City or County Tax Records | 8/31/2006 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | [redacted] |
| 1494 | KNOWLES, TIMOTHY AND TOSHA | Owner as of 6/9/15 | City or County Tax Records | 10/20/2005 | Current Owner | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com | [redacted] | |
| 1495 | ORTEGA AMED T + SOSA ACELA M H/W | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/26/2011 | 12/22/2014 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| 1496 | DASILVA, JOSE R. & DASILVA, MARIA CABRERA | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 10/11/2011 | 11/17/2015 | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 | 504-271-8422 | storres@torres-law.com | [redacted] | |
| 1497 | KOLICH JOHN & KOLICH SUSANNA | Owner as of 6/9/15 | City or County Tax Records | 4/2/2007 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| 1498 | PENIX JAIME | Previous Owner | City or County Tax Records | 10/30/2006 | 3/31/2015 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| 1499 | KORE DEV GROUP LLC | Current Owner | City or County Tax Records | 8/4/2010 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | [redacted] |
| 1500 | KOSTELECKY, JOSEPH TIMOTHY ETAL KOSTELEC | Owner as of 6/9/15 | City or County Tax Records | 12/12/1997 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| 1501 | DAKALINE FINANCIAL LLC | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 6/8/2006 | 11/4/2016 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| 1502 | KOIVISTO PEKKA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/23/2007 | 10/7/2011 | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| 1503 | LEWIS ODELL CARLSTON JR & LEWIS DAWN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/23/2010 | 4/3/2015 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| 1504 | KRAMER, DAN & CAROLYN | Owner as of 6/9/15 | City or County Tax Records | 10/18/2010 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| 1505 | MALTSER, LINA; BERMAN, SABINA; ENDLIN, TATIANA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2/27/2007 | 9/8/2014 | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| 1506 | SAMPSON KEVIN + JONCAS LISA T/C | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/7/2006 | 7/27/2011 | Roberts & Durkee | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| 1507 | BROWN, GARY L=& KATHLEEN J | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/2/2005 | 1/9/2013 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| 1508 | KRAUSE, HOWARD TR | Owner as of 6/9/15 | City or County Tax Records | 4/23/2007 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| 1509 | KROPF, LENEVA JEAN | Owner as of 6/9/15 | City or County Tax Records | 12/27/2007 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| 1510 | KRUECKEL SUSANNE + SCHNEIDER WOLFGANG T/C | Owner as of 6/9/15 | City or County Tax Records | 5/29/2009 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| 1511 | KUPFER,LAWRENCE M & ROBIN L | Current Owner | City or County Tax Records | 12/5/2006 | Current Owner | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| 1512 | BOND CHRISTOPHER L BOND MAILEN F | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/6/2008 | 7/9/2012 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| 1513 | UNKNOWN | Records Not Available | | N/A | N/A | Burdman & Ward | Scott Burdman, Esq. 6370 Lusk Blvd., Suite F203 San Diego, CA 92121 | (888) 350-9080 | sburdman@burdmanlaw.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)-REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1514** | RP | Labell, Barry | 10560 SW Stephanie Way, Unit 206 | Port St. Lucie | FL | 34987 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 0 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $0 | Taishan | Photo | 2 | J | JEMSELLIS INC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 10/10/2006 | 4/27/2015 | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | See Promenade at Tradition |
| **1515** | Ex 10/79 | Labrosse, Jr., Bradley R. and Tricia M. | 4401 Tracy Street | Meraux | LA | 70075 | [II(B)], [IX], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 3855 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $364,182 | Crescent City | Photo | 27 | D | LABROSSE, TRICIA GUNTER | Owner as of 6/9/15 | City or County Tax Records | 4/17/2001 | Current Owner | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com | [redacted] | |
| **1516** | RP | Lacey-Fredette, Susan | 2229 SE 5th Court | Cape Coral | FL | 33990 | [II(B)], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 2,126 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $186,833 | Taishan | Photo | 2 | J | CALAVANO KERRY + FLANIGAN JANET | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/30/2008 | 8/3/2010 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1517** | RP | Ladd Holdings, LLC | 3111 Bayshore Blvd. | St. Petersburg | FL | 33703 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 4,957 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $446,527 | Taishan | Photo | 2, 6 | J | HALL FAMILY TRUST HALL, CHAD MICHAEL TRE HALL, VICKI ANNE TRE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/11/2004 | 3/23/2015 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1518** | Omni XX | Ladow, Dolores | 2561 Deerfield Lake Ct. | Cape Coral | FL | 33909 | [XX] | 9/4/2015 | Yes | 1,630 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $143,244 | ProWall | Photo | 43 | G | LADOW DOLORES R | Current Owner | Tax Records + Title/Deed | 4/29/2008 | Current Owner | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **1519** | Ex 10/79 | Lafoon, Patricia and Robert | 609 Lord Dunmore Drive | Virginia Beach | VA | 23464 | [II(B)], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 4,358 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $450,007 | Venture Supply | Delivery Invoice | N/A | K | ROBERT LAFOON | Owner as of 6/9/15 | City or County Tax Records | 12/19/2001 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **1520** | Ex 10/79 | LaGambina, Angelo and Anna | 1142 SW Kickaboo Road | Port St. Lucie | FL | 34953 | [II], [II(B)], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,143 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $193,041 | Taishan | Photo | 2, 6 | J | ANGELO LA GAMBINA ANNA LA GAMBINA | Owner as of 6/9/15 | City or County Tax Records | 3/12/2008 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1521** | Ex 10/79 | Lake Crest Townhomes, LLC | 621 Trumpet Circle | Hoover | AL | 35226 | [IX], [XV], [XVI], [XVII], [XXI] | 5/5/2011 | Yes | 2493 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $230,029 | Venture Supply | Photo | 38 | K | LAKE CREST TOWNHOMES LLC | Owner as of 6/9/15 | City or County Tax Records | 7/29/2004 | Current Owner | F.A. Branscombe Beavers T. Michael Brown | F.A. Branscombe Beavers, Esq. 4301 Dolly Ridge Road Birmingham, Alabama 35243 | (205) 874-9510 | branscombbeavers@att.net | [redacted] | |
| **1522** | Ex 10/79 | Lalwani, Gul and Deborah | 4590 Kodiak Drive | Vero Beach | FL | 32967 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 3,552 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $327,743 | Taishan | Photo | 2 | J | HOLLINGSWORTH, LYNNE S AND ROBERT N | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/22/2004 | 2/27/2011 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1523** | Ex 10/79 | Lamarque, Carroll Jr. | 708 Magistrate Street | Chalmette | LA | 70043 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1600 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $151,152 | Taihe | Photo | 17 | I | LAMARQUE, CARROLL J., JR. | Owner as of 6/9/15 | City or County Tax Records | 11/6/2002 | Current Owner | Dysart & Tabary, LLP | Elizabeth Borne, Esq. 3 Courthouse Square Chalmette, LA 70043 | (504) 271-8011 | LisaB@dst-law.com | [redacted] | BKC confirmed square footage. |
| **1524** | RP | Lamonge, Yves | 906 E. 10th Street | Lehigh Acres | FL | 33972 | [II(B)], [IX], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 2,048 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $179,978 | Taishan | Photo | 2, 9 | J | TIRADO JORGE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/2/2008 | 3/4/2011 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1525** | Ex 10/79 | Lamour, Guy | 8860 Cobblestone Point Circle | Boynton Beach | FL | 33472 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 4,882 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $439,771 | BNBMDB | Photo | 24 | A | LAMOUR GUY & LAMOUR MARIE DARLENE | Owner as of 6/9/15 | City or County Tax Records | 6/29/2007 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1526** | Ex 10/79 | Lampton, Alean | 518 Martin Luther King Drive | Tylertown | MS | 39667 | [III], [VII], [XV], [XVI], [XVII], [XXIII] | 10/7/2009 | Yes | 2,101 | Property Tax Assessor's Document with Square Footage | Yes | 0.75 | 82.39 | $173,101 | Taihe | Photo | 17, 20 | I | LAMPTON ALEAN GALLOWAY | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/15/1980 | Current Owner | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com | [redacted] | |
| **1527** | Omni XX | Landel, Beth and Fetterman, Adam | 7083 Lost Garden Terrace | Parkland | FL | 33076 | [XX] | 9/4/2015 | Yes | 5,799 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $515,995 | C&K | Photo | 34 | B | FETTERMAN,ADAM LANDEL,BETH | Current Owner | City or County Tax Records | 9/13/2007 | Current Owner | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **1528** | Ex 10/79 | Landry, Jerome and Brandi | 200 W. Urquhart Street | Chalmette | LA | 70043 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2245 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $212,085 | Taihe | Photo | 17 | I | LANDRY, JEROME A. & LIBERTA, BRANDI CHRISTINE | Owner as of 6/9/15 | City or County Tax Records | 2/9/2007 | Current Owner | The Lambert Firm Greg DiLeo Law Offices Kanner & Whiteley, LLC Milstein, Adelman & | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com | [redacted] | |
| **1529** | Ex 10/79 | Landry, Merritt A. | 738 Angela Street | Arabi | LA | 70032 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1100 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $103,917 | Taihe | Photo | 18 | I | RISEY, DEBRA | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 8/10/2012 | 11/20/2015 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **1530** | Ex 10/79 | Landry, Ron | 6038 Louis XIV Street | New Orleans | LA | 70124 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2635 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $248,928 | Taihe | Photo | 13 | I | LANDRY RONALD J LANDRY SHELLEY S | Owner as of 6/9/15 | City or County Tax Records | 10/31/1997 | Current Owner | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com | [redacted] | |
| **1531** | Ex 10/79 | Lane, Penny | 2074 Tazewell Road | Virginia Beach | VA | 23455 | [II(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,734 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $179,053 | Venture Supply | Delivery Invoice | N/A | K | PENNY LANE | Owner as of 6/9/15 | City or County Tax Records | | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **1532** | RP | Lang, Danielle Marie | 1339 Lyonshire Drive | Wesley Chapel | FL | 33543 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,191 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $108,595 | Chinese Manufacturer 2 | Photo | 37 | C | BATTERSBY ALLEN & SHARON | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/29/2002 | 12/14/2011 | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1533** | Ex 10/79 | Lang, Dennis and Karen | 1717 NE 4th Place | Cape Coral | FL | 33909 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,620 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $230,246 | ProWall | Photo | 43 | G | LANG DENNIS | Owner as of 6/9/15 | City or County Tax Records | 10/17/2005 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1534** | Ex 10/79 | Langham, Chad and Lauren | 18955 Pecan Lane | Robertsdale | AL | 36567 | [XV], [XVI], [XVII], [XXI] | 7/5/2011 | Yes | 2219 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $204,747 | Taihe | Photo | 17 | I | LANGHAM, CHAD E ETAL LANGHAM, LAUREN A | Owner as of 6/9/15 | City or County Tax Records | 5/11/2006 | Current Owner | Daniell, Upton & Perry, P.C. | Jonathan Law 30421 State Highway 181 Daphne, Alabama 36527 | (251) 625-0046 | JRL@dupm.com | [redacted] | |
| **1535** | Omni XX | Lanier, Barbara | 271 Jack Floyd Street | Boaz | AL | 35956 | [XX], [XXVIII] | 9/4/2015 | Yes | 1,623 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $146,200 | Taihe | Photo | 13 | I | LANIER, DONNY D & WF BARBARA | Current Owner | City or County Tax Records | 7/16/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **1536** | Ex 10/79 | LaPierre, Dawn Ross and Ronald V. | 728 Whitney Avenue | New Orleans | LA | 70114 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1813 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $171,274 | Taihe | Photo | 17 | I | LAPIERRE RONALD V | Owner as of 6/9/15 | City or County Tax Records | 3/28/2001 | Current Owner | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC | Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St | 800-989-2707 | tom@thornhilllawfirm.com | [redacted] | |
| **1537** | Ex 10/79 | LaPierre, Dawn Ross and Ronald V. | 730 Whitney Avenue | New Orleans | LA | 70114 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 661 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $62,445 | Taihe | Photo | 17 | I | LAPIERRE RONALD V | Owner as of 6/9/15 | City or County Tax Records | 3/28/2001 | Current Owner | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC | Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 | 800-989-2707 | tom@thornhilllawfirm.com | [redacted] | |
| **1538** | Ex 10/79 | Larrazabal, Alejandro | 10902 NW 83rd Street Apt. 212 | Doral | FL | 33178 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,385 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $123,237 | Taishan | Photo | 8 | J | 2205 INFINITY CORP | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 2/9/2007 | 6/3/2016 | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **1539** | RP | Larry, Rosemarie | 700 Geddes St. SW | Palm Beach | FL | 32908 | [II(B)], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 1,808 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $166,824 | Taishan | Photo | 2, 6 | J | ALPHONSINE J CONOLLY REVOCABLE TRUST | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/18/2006 | 5/9/2012 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | [redacted] |
| **1540** | RP | Latona, Giovanni and Christine | 2056 NE 20th Terrace | Cape Coral | FL | 33909 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,712 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $150,451 | Taishan | Photo | 2 | J | FALCON YUSBELYS | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/30/2008 | 4/26/2010 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1541** | Omni XX | Latona, Jennifer | 931 Golden Pond Court | Cape Coral | FL | 33909 | [XX] | 9/4/2015 | Yes | 2,471 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $217,151 | ProWall | Photo | 44 | G | GUDELMAN PAUL A + MARIA N | Previous Owner | Tax Records + Title/Deed | 7/7/2010 | 6/18/2013 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **1542** | RP | Latusek, Dean B. | 3604 Marietta Street | Chalmette | LA | 70043 | [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1446 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $136,604 | Taihe | Photo | 17 | I | SKY DRAGON LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 3/5/2007 | 7/13/2012 | Willis & Buckley; Cater & Associates LLC | William Buckley, Esq. 3723 Canal Street New Orleans, LA 70119 | (504) 488-6301 | bill@willisbuckley.com | [redacted] | |
| **1543** | Ex 10/79 | Lau, Donald K. Trustee | 13936 Clubhouse Drive | Tampa | FL | 33618 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,538 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $231,415 | Taishan | Photo | 2 | J | ENGELMANN MARTIN C JR | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/8/2006 | 4/22/2013 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **1544** | Ex 10/79 | Laurent, Roland and Marie | 506 Tropicana Parkway W. | Cape Coral | FL | 33993 | [II(B)], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 1,821 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $160,029 | ProWall | Photo | 43 | G | LAURENT ROLAND + INNOCENT MARIE V H/W | Owner as of 6/9/15 | City or County Tax Records | 6/27/2008 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1545** | Ex 10/79 | Lavergne, Sheral Ann | 701 Sally Mae Street | Lake Charles | LA | 70601 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2296 | Other | Yes | 0.87 | 95.57 | $219,429 | ProWall | Photo | | G | LAVERGNE, SHERAL MAGEE | Owner as of 6/9/15 | City or County Tax Records | 1/1/1980 | Current Owner | Reich & Binstock | Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com | [redacted] | |
| **1546** | RP | Lavin, Eduardo and Esperanza , Escalona, Ileana and Delgado, Ruben | 8141 W 36th Avenue #5 | Hialeah | FL | 33018 | [II(B)], [IX], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 1,356 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $120,657 | Taishan | Photo | 8 | J | JELOFAR LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 3/1/2007 | 4/19/2013 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1547** | Ex 10/79 | Lawlor, Bruce and Carol | 9513 7th Bay Street | Norfolk | VA | 23518 | [II(C)], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 3,830 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $395,486 | Venture Supply | Photo | 38 | K | LAWLOR, BRUCE M & CAROL J | Owner as of 6/9/15 | City or County Tax Records | 5/12/2009 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)-REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1548** | Ex 10/79 | Lawrence, Annette | 7579 Berg Street | New Orleans | LA | 70128 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1554 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $146,806 | Taihe | Photo | 18 | I | SPENCER ANNETTE SPENCER JOYCE A | Owner as of 6/9/15 | City or County Tax Records | 6/30/1993 | Current Owner | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 | (504) 522-4322 | jyoung@youngfirmllc.com | [redacted] | |
| **1549** | Ex 10/79 | Layton, Clark | 3208 39th Street West | Lehigh Acres | FL | 33971 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,204 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $105,808 | ProWall | Photo | 44 | G | NUNEZ SERGIO + ROSA | No Record of Ownership | City or County Tax Records | | | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **1550** | RP | Lazard, Lloyd | 3320 Delachaise Street New Orleans, LA 70125 | New Orleans | LA | 70125 | [II(C)], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 1734 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $163,811 | Crescent City | Photo | 27 | D | LAZARD LLOYD E | Owner as of 6/9/15 | City or County Tax Records | 1/23/1998 | Current Owner | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com | [redacted] | [redacted] |
| **1551** | Ex 10/79 | Lazard, Norma | 14401 Morrison Road | New Orleans | LA | 70128 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1210 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $114,309 | Crescent City | Photo | 27 | D | FRANKLIN NORMA | Current Owner, Unknown Purchase Date | City or County Tax Records | | Current Owner | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 | (504) 522-4322 | jyoung@youngfirmllc.com | [redacted] | |
| **1552** | Ex 10/79 | Lazaro, Jesus and Teresita | 4225 NW 21st Street | Cape Coral | FL | 33993 | [II(B)], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 1,791 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $157,393 | Taishan | Photo | 2, 9 | J | LAZARO JESUS R | Owner as of 6/9/15 | City or County Tax Records | 5/19/1991 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1553** | Ex 10/79 | Leach, Kenneth and Dinah | 19412 La Serena Drive | Ft. Myers | FL | 33967 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 3,345 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $293,959 | Taishan | Photo | 6 | J | LEACH, KENNETH AND DINAH | Owner as of 6/9/15 | City or County Tax Records | 6/9/2006 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | [redacted] |
| **1554** | Ex 10/79 | LeBlanc, Steven and Dana | 572 Huseman Lane | Covington | LA | 70435 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 3129 | Property Tax Assessor's Document with Square Footage | Yes | 0.79 | 86.78 | $271,535 | Taihe | Photo | 15 | I | STEVEN LEBLANC, SR. ET UX | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 | (985) 292-2300 | jean@paullea.com | [redacted] | |
| **1555** | RP | Ledbetter, William and Wendy | 24969 Steadfast Court | Daphne | AL | 36526 | [XV], [XVI], [XVII], [XXI] | 7/5/2011 | Yes | 1,957 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $180,572 | Taihe | Photo | 20 | I | LANDIS, GEORGE ETAL LANDIS, SHER | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 2/1/2007 | 6/26/2015 | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **1556** | Ex 10/79 | Ledford, Samuel | 10308 Renfroe Road | Alpine | AL | 35014 | [III], [VII], [XV], [XVI], [XVII], [XXI] | 10/7/2009 | Yes | 1800 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $166,086 | Taihe | Photo | 20 | I | LEDFORD, SAMUEL R & SARAH JOE | Owner as of 6/9/15 | Tax Records + Title/Deed | 5/25/2007 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **1557** | Ex 10/79 | Lee, Dorothy | 7514 Dwyer Road | New Orleans | LA | 70126 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1669 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $157,670 | Crescent City | Photo | 27, 29 | D | LEE DOROTHY P | Owner as of 6/9/15 | City or County Tax Records | 2/8/2007 | Current Owner | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com | [redacted] | |
| **1558** | RP | Lee, Hoo Suk | 1018 Hollymeade Circle | Newport News | VA | 23602 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,797 | Property Tax Assessor's Document with Square Footage | Yes | 0.95 | 104.36 | $187,535 | Venture Supply | Delivery Invoice | N/A | K | SCOTT WILLIAM E | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/28/2006 | 9/25/2014 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **1559** | Ex 10/79 | Lee, Mariana | 4320 Lydia Drive | Williamsburg | VA | 23188 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,424 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $255,635 | Venture Supply | Delivery Invoice & Property Assessment | N/A | K | LEE, MARIANNA K | Owner as of 6/9/15 | City or County Tax Records | 1/26/2007 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **1560** | Omni XX | Lee, Peter & Marie | 2118 State St. | New Orleans | LA | 70118 | [XX] | 9/4/2015 | Yes | 710 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $67,074 | Taihe | Photo | 21 | I | LEE PETER W LEE JUSTIN L LEE PUI-HUNG | Current Owner | City or County Tax Records | 8/17/2007 | Current Owner | Lemmon Law Firm | Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA 70057 | 985-783-6789 | andrew@lemmonlawfirm.com | [redacted] | |
| **1561** | Ex 10/79 | Lee, Sibyl A. | 6305 4th Street | Violet | LA | 70092 | [II(B)], [IX], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 1050 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $99,194 | Crescent City | Photo | 27 | D | LEE, SIBYL 1/3 | Owner as of 6/9/15 | City or County Tax Records | 2/27/1987 | Current Owner | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 | 504-271-8422 | storres@torres-law.com | [redacted] | |
| **1562** | Ex 10/79 | Lefont, David and Garcia, Michelle | 106 Southwest Milburn Circle | Port St. Lucie | FL | 34953 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,140 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $192,771 | Dragon Brand/ BNBM | Photo | 23, 26 | A | UNKNOWN | Records Not Available | | | | Leopold~Kuvin, P.A. | Theodore J. Leopold, Esq 2925 PGA Boulevard, Suite 200 Palm Beach Gardens, FL 33410 | (561) 515-1400 | lmarks@leopoldkuvin.com | [redacted] | Sq ft confirmed by BKC |
| **1563** | Ex 10/79 | Leftwich, Mary, Leftwich, Brian, Leftwich, Owen, Coleman, Kerry Coleman and LeBlanc , | 6708 General Diaz Street | New Orleans | LA | 70124 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1975 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $186,578 | Crescent City | Photo | 27 | D | LEFTWICH MARY C LEFTWICH BRIAN T LEFTWICH OWEN B | Owner as of 6/9/15 | City or County Tax Records | 11/12/1993 | Current Owner | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com | [redacted] | |
| **1564** | Ex 10/79 | Legendre, Joan | 282 NW Broken Oak Trail | Jensen Beach | FL | 34957 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,314 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $118,365 | Chinese Manufacturer 2 | Photo | 37 | C | LEGENDRE JOAN M ESTATE | Owner as of 6/9/15 | City or County Tax Records | 1/11/2002 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1565** | Ex 10/79 | Leger, Marie | 3803 Machado Street | Tampa | FL | 33610 | [II(C)], [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 1,496 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $136,405 | Taishan/ Taihe | Photo | 12, 14, 16 | H | LEGER MARIE E LEGER AMOS | Owner as of 6/9/15 | Tax Records + Title/Deed | 9/16/2008 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1566** | Ex 10/79 | Legere, Michele | 10756 Linohau Way | Diamond Head | MS | 39525 | [II(B)], [VII], [XV], [XVI], [XVII], [XXIII] | 12/6/2010 | Yes | 1,385 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $127,794 | Taihe | Photo | 17, 18 | I | HATTEN GRETA A | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 11/20/2008 | | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com | [redacted] | |
| **1567** | RP | Lehmann, Horst and Linda | 10512 SW Sarah Way | Port St. Lucie | FL | 34981 | [II(B)], [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,815 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $163,495 | Taishan | Photo | 6 | J | LAURIE P PENNEY | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/7/2006 | 7/10/2013 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1568** | Ex 10/79 | Lemberg, Mark and Diana | 1690 Renaissance Commons Blvd., Unit 1328 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 817 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $73,595 | Taishan | Photo | 2, 9 | J | LEMBERG, MARK; LEMBERG, DIANA | Owner as of 6/9/15 | City or County Tax Records | 4/12/2007 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **1569** | Ex 10/79 | Lemmon, Andrew A. | 5931 Memphis Street | New Orleans | LA | 70124 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2139 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $202,071 | Crescent City | Photo | 27 | D | LEMMON ANDREW A | Owner as of 6/9/15 | City or County Tax Records | 7/14/1999 | Current Owner | Herman, Herman & Katz Lemmon Law Firm | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **1570** | Ex 10/79 | Lenander, Jon and Suzanne | 8108 Helmsdale Court | Williamsburg | VA | 23188 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,372 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $250,151 | Venture Supply | Delivery Invoice & Property Assessment | N/A | K | LENANDER, JON F & NEIMAN, SUZANNE K | Owner as of 6/9/15 | City or County Tax Records | 7/25/2007 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **1571** | Ex 10/79 | Leon, Aldo and Tonya | 2656 Juniper Lane | Davie | FL | 33330 | [II(B)], [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 5,186 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $461,450 | Taishan | Photo | 5 | J | STRIKE 3 LLC | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 6/26/2006 | 9/15/2015 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1572** | Ex 10/79 | Leon, Daimarys and Rodriguez, Yalier | 8111 W 36th Avenue Unit #6 | Hialeah | FL | 33018 | [III], [IX], [XIII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,462 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $130,089 | Taishan | Photo | 8 | J | DAIMARYS LEON & YALIER RODRIGUEZ | Owner as of 6/9/15 | City or County Tax Records | 4/18/2008 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **1573** | Ex 10/79 | Leon, Debra | 5772 Louis Prima Drive W | New Orleans | LA | 70128 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | No | 1745 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $164,850 | Taihe | Photo | 19 | I | HAYNES DEBBIE L | Owner as of 6/9/15 | City or County Tax Records | 10/4/1995 | Current Owner | Toxic Litigation Group, LLC | Stuart Barasch, Esq. 767 N Hill St #220 Los Angeles, CA 90012 | 213-621-2536 | stuart@law-tlg.com | [redacted] | |
| **1574** | Ex 10/79 | Leon, Pablo | 700 SW 6th Court | Pompano Beach | FL | 33060 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,415 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $125,907 | Taishan | Photo | 6 | J | CLAER CORP | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 3/5/2012 | 1/20/2017 | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **1575** | RP | Leone, Michael | 1690 Renaissance Commons Blvd, Unit #1202 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,240 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $111,699 | Taishan | Photo | 2, 9 | J | ZARETSKY ILYA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/23/2007 | 7/5/2011 | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **1576** | Ex 10/79 | Lester, John and Jacine and Schiller, Larry | 13861 Fern Trail | N.Fort Myers | FL | 33903 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,018 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $177,342 | Taishan | Photo | 9, 12 | L | LESTER JOHN W JR + JAYCINE TR FOR LESTER TRUST + SCHILLER LARRY F T + BARBARA J | Owner as of 6/9/15 | City or County Tax Records | 11/14/2005 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1577** | Ex 10/79 | Lester, John and Jacine and Schiller, Larry | 1901 NE 4th Place | Cape Coral | FL | 33909 | [II], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,719 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $151,066 | Taishan | Photo | 2, 9 | J | CALDERONE CARL | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/28/2005 | 7/1/2011 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1578** | Ex 10/79 | Lester, John and Jacine and Schiller, Larry | 921 NW 8th Place | Cape Coral | FL | 33993 | [II], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,719 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $151,066 | Taishan | Photo | 2, 9 | J | GALA ROBERT + NICOLE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/15/2004 | 8/29/2012 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | [redacted] |
| **1579** | RP | Lester, Lorainne | 435 S. Oregon Avenue, Unit 401 | Tampa | FL | 33606 | [II(B)], [IX], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 2,293 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $209,076 | Taishan | Photo | 2, 9 | J | DONALDSON RAE E | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/29/2007 | 10/4/2013 | Reich & Binstock | Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com | [redacted] | |
| **1580** | Ex 10/79 | Leung, Jim and Maggie | 8042 NW 125th Terrace | Parkland | FL | 33076 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 3,096 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $275,482 | Dragon Brand | Photo | 26 | A | LEUNG,JIM & MAGGIE | Owner as of 6/9/15 | City or County Tax Records | 8/24/2007 | Current Owner | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)-REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1581** | Omni XX | Levi, Billie Jo | 12644 Astor Place | Fort Myers | FL | 33913 | [XX] | 9/4/2015 | Yes | 2,508 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $220,403 | C&K | Photo | 34, 35 | B | CALKINS CHARLES A + BEVERLY M | Previous Owner | City or County Tax Records | 8/15/2007 | 11/30/2015 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1582** | Ex 10/79 | Levine, Michael and Mendelsohn, Cheryl | 5548 Brixton Road | Williamsburg | VA | 23185 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,218 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $233,910 | Venture Supply | Delivery Invoice & Property Assessment | N/A | K | LEVINE, MICHAEL & MENDELSOHN, CHERYL | Owner as of 6/9/15 | City or County Tax Records | 2/16/2007 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **1583** | RP | Levitan, Rosaliya | 81 Port Royal Drive | Palm Coast | FL | 32164 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,383 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $219,879 | IMT | Photo | 33 | F | ERICKSON ROBERT & MARY KLEMONSKY JTWROS | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/19/2007 | 2/14/2014 | Roberts & Durkee | C. David Durkee, Esq.<br>2665 South Bayshore Drive Suite 300<br>Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **1584** | Ex 10/79 | Levy, Christopher and Wendy | 4644 Lake Drive | Virginia Beach | VA | 23455 | [II], [XIII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,116 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $218,498 | Venture Supply | Photo | 39 | K | CHRISTOPHER LEVY | Owner as of 6/9/15 | City or County Tax Records | 6/11/2007 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **1585** | Ex 10/79 | Lewis, Brian and Barbara | 6755 Lake Willow Drive | New Orleans | LA | 70126 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 5231 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $494,173 | Crescent City | Inspection Report | N/A | D | LEWIS BRIAN<br>LEWIS BARBARA E | Owner as of 6/9/15 | City or County Tax Records | 8/2/1996 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1586** | RP | Lewis, Eloise | 817 King Leon Way | Sun City Center | FL | 33573 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,544 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $140,782 | Taishan | Photo | 2, 5 | J | PERREAULT RICHARD A<br>PERREAULT SHARON A | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/16/2006 | 12/19/2014 | Krupnick Cambell | Michael Ryan, Esq.<br>12 SE 7th St #801<br>Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **1587** | Ex 10/79 & Omni XX | Lewis, Felicia | 1637 Dunhill Drive | Birmingham | AL | 35215 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 1647 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $151,969 | Taihe | Photo | 13, 19 | I | LEWIS, ERROL & FELICIA | Owner as of 6/9/15 | City or County Tax Records | 7/15/1999 | Current Owner | Collins & Horsley | W. Brian Collins, Esquire<br>Collins Law Firm<br>1461 Shades Crest Road<br>Hoover, AL 35226 | (205) 529-4988 | thecollinslawoffices@gmail.com | [redacted] | |
| **1588** | Ex 10/79 | Lewis, Felton, III and Green, Danielle | 2808 Oak Drive | Violet | LA | 70092 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1473 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $139,154 | Taihe | Photo | 13, 17 | I | LEWIS, FELTON, III | Owner as of 6/9/15 | City or County Tax Records | 6/4/2007 | Current Owner | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq.<br>8301 W. Judge Perez Drive, Suite 303 | 504-271-8422 | storres@torres-law.com | [redacted] | |
| **1589** | Ex 10/79 | Lewis, Frank A. and Donna T. | 2915 Delille Street | Chalmette | LA | 70043 | [II(A)], [IX], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1154 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $109,018 | Crescent City | Photo | 27 | D | LEWIS, FRANK ALBERT, III & LEWIS, DONNA SCIORTINO | Owner as of 6/9/15 | City or County Tax Records | 10/28/1981 | Current Owner | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq.<br>8301 W. Judge Perez Drive, Suite 303 | 504-271-8422 | storres@torres-law.com | [redacted] | |
| **1590** | RP | Lewis, Gary and Rhonda | 22870 Country Ridge Parkway | McCalla | AL | 35111 | [II(B)], [III(A)], [XIII], [XV], [XVI], [XVII], [XXI] | 9/16/2010 | Yes | 2,476 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $228,461 | Taihe | Photo | 13, 17 | I | MCCLINTON CHARLES & | Previous Owner, Unknown Purchase Date | City or County Tax Records | | | Gentle, Turner & Sexton | K. Edward Sexton, II<br>501 Riverchase Parkway East, Suite 100<br>Hoover, AL 35244 | (205)-716-3000 | esexton@gtandslaw.com | [redacted] | |
| **1591** | Ex 10/79 | Lewis, Jayme and Todd | 6040 Jonathan's Bay Circle, Unit 501 | Ft. Myers | FL | 33908 | [II(C)], [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,755 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $154,229 | Taishan | Photo | 2, 5, 6 | J | PIRRONE ROSALIE TR | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/27/2006 | 6/11/2013 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **1592** | Ex 10/79 | Lewis, Judith | 940 46th Street Ensley | Birmingham | AL | 35208 | [VII], [XV], [XVI], [XVII], [XXI] | 1/14/2011 | Yes | 1599 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $147,540 | Taihe | Photo | 20 | I | LEWIS, JUDITH | Owner as of 6/9/15 | City or County Tax Records | 9/1/1989 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **1593** | Ex 10/79 & Omni XX | Lewis, Latonya | 912 South 6th Avenue | Laurel | MS | 39440 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 1,008 | Property Tax Assessor's Document with Square Footage | Yes | 0.79 | 86.78 | $87,474 | Taihe | Photo | 17 | I | LATONYA LEWIS THOMAS | Owner as of 6/9/15 | Utility Bill | 11/10/2011 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **1594** | Ex 10/79 | Lewis, Leonard | 6201 Eastern Valley Road | McCalla | AL | 35111 | [III], [VII], [XV], [XVI], [XVII], [XXI] | 10/7/2009 | Yes | 2811 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $259,371 | Taihe | Photo | 20 | I | LEWIS LEONARD LEE (A) | Owner as of 6/9/15 | City or County Tax Records | 1/1/1996 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | [redacted] |
| **1595** | Ex 10/79 | Lewis, Lesley | 1690 Renaissance Commons Blvd, Unit 1223 | Boynton Beach | FL | 33426 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,119 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $100,800 | Taishan | Photo | 2, 12 | J | LEWIS, LESLEY | Owner as of 6/9/15 | City or County Tax Records | 7/20/2009 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **1596** | Ex 10/79 | Lewis, Torrey & Vondria | 2812 Oak Drive | Violet | LA | 70092 | [II], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1270 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $119,977 | Crescent City | Photo | 27 | D | DISON, ERNEST W., SR. | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 5/3/2007 | 9/3/2015 | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq.<br>8301 W. Judge Perez Drive, Suite 303 | 504-271-8422 | storres@torres-law.com | [redacted] | |
| **1597** | Ex 10/79 | Lewis, Wanda | 4221 Van Avenue | New Orleans | LA | 70122 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1790 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $169,101 | Taihe | Photo | 20, 21 | I | LEWIS WANDA A | Owner as of 6/9/15 | City or County Tax Records | 7/25/2006 | Current Owner | Bruno & Bruno, LLP | Joseph Bruno, Esq.<br>855 Baronne Street<br>New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com | [redacted] | |
| **1598** | Omni XX | Lich, Jim | 213 North Mestre Place | North Venice | FL | 34275 | [XX] | 9/4/2015 | Yes | 1,683 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $153,456 | Venture Supply | Photo | 38, 39 | K | MYLOTT CHRISTINE F<br>MYLOTT STEVEN M | Previous Owner | City or County Tax Records | 7/25/2006 | 8/5/2015 | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **1599** | Ex 10/79 | Licon, Eddie | 10715 Rockledge View Drive | Riverview | FL | 33579 | [II], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,449 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $223,300 | Taihe | Photo | 14, 21 | H, I | FEDERAL NATIONAL MORTGAGE ASSOCIATION | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 5/9/2007 | 4/3/2016 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1600** | Omni XX | Lightsey, Jeff | 393 Deer Crossing Lane | Chelsea | AL | 35043 | [XX], [XXVIII] | 9/4/2015 | Yes | 1,909 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.84 | 92.27 | $176,143 | Taihe | Photo | 20 | I | LIGHTSEY JEFFREY P | Current Owner | City or County Tax Records | 12/29/2005 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **1601** | RP | Lindemann, Steve and Terri | 6012 NW 116th Drive | Coral Springs | FL | 33076 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,914 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $170,308 | C&K | Photo | 35 | B | SUN CITRUS DEVELOPMENT LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/13/2007 | 1/10/2015 | Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1602** | RP | Lindenfeld, Helene (3178 New York, LLC) | 3178 New York St. | Miami | FL | 33133 | [II(B)], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 2,355 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $209,548 | Taishan | Photo | 2, 9 | J | 3178 NEW YORK LLC | Owner as of 6/9/15 | Tax Records + Title/Deed | 7/14/2005 | Current Owner | Colson Hicks Eidson | Patrick Montoya, Esq.<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **1603** | RP | Lindsay, Horace and Donna | 2804 St. Bart's Square | Vero Beach | FL | 32967 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,953 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $272,473 | Taishan | Photo | 2, 9, 12 | J | SERPA, JEAN W | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/19/2007 | 12/23/2009 | Gould, Cooksey, Fennell, PA | Brian Connelly, Esq.<br>979 Beachland Blvd.<br>Vero Beach, FL 32963 | (772) 678-3521 | bconnelly@gouldcooksey.com | [redacted] | |
| **1604** | Ex 10/79 | Lindsey, Linda and Armond | 2509 Repose Street | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 959 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $90,597 | Taihe | Photo | 17 | I | LINDSEY, ARMOND A., JR. | Owner as of 6/9/15 | City or County Tax Records | 3/31/2011 | Current Owner | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq.<br>701 Poydras Street, Suite 3650<br>New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com | [redacted] | |
| **1605** | Ex 10/79 | Lindsey, Yolanda and Gary | 121 Cougar Drive | Arabi | LA | 70032 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1500 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $141,705 | Taihe | Inspection Report | 17 | I | LINDSEY, YOLANDA ANDERSON 1/2 & LINDSEY, GARY 1/2 | Owner as of 6/9/15 | City or County Tax Records | 6/6/2013 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **1606** | Ex 10/79 | Lippold, Patricia and Hibbs, Janet | 2214 Siefield Greens Way | Sun City Center | FL | 33573 | [II], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,630 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $148,623 | Taishan/ Taihe | Photo | 2, 9 | J | LIPPOLD PATRICIA M<br>HIBBS JANET T | Owner as of 6/9/15 | Tax Records + Title/Deed | 6/20/2008 | Current Owner | Krupnick Cambell | Michael Ryan, Esq.<br>12 SE 7th St #801<br>Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **1607** | RP | Lister, Mindy and Martin | 1698 Brightleaf Circle | Cantonment | FL | 32533 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 2,965 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $276,842 | Taihe | Photo | 20 | I | BIGGS JACKIE W | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/17/2007 | 12/3/2012 | Levin Papantonio | Ben Gordon, Esq.<br>316 South Baylen St.<br>Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com | [redacted] | |
| **1608** | Omni XX | Little, Donna | 24968 Steadfast Court | Daphne | AL | 36526 | [XX], [XXVIII] | 9/4/2015 | Yes | 2,192 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $202,256 | Taihe | Photo | 20 | I | SMITH, DANA S ETAL SMITH, MARIE | Previous Owner | City or County Tax Records | 12/22/2006 | 2015 | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **1609** | Omni XX | Little, Gene | 717 North Parkell Avenue | Hueytown | AL | 35023 | [XX], [XXVIII] | 9/4/2015 | Yes | 1,359 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $125,395 | Taihe | Photo | 17 | I | LITTLE ZACHARIAH HARSON EUGENE & NATHANIEL LEE | Current Owner | City or County Tax Records | 2014 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **1610** | Omni XX | Little, Zacharia | 4100 Boston Road | Adger | AL | 35006 | [XX], [XXVIII] | 9/4/2015 | Yes | 1,912 | Other | Yes | 0.84 | 92.27 | $176,420 | Taihe | Photo | 17 | I | LITTLE ZACHARIAH H | Current Owner | City or County Tax Records | 2010 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **1611** | Ex 10/79 | Litwin, Barry and Mel (as Trustee of the Mel Litwin (A/K/A Melvin Litwin)) | 1690 Renaissance Commons Blvd., Unit 1409 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 817 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $73,595 | Taishan | Photo | 2, 9, 12 | J | LITWIN, MEL TR; LITWIN, MEL OF TRUST | Owner as of 6/9/15 | City or County Tax Records | 4/16/2007 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | [redacted] |
| **1612** | Ex 10/79 | Liveoak, Wesley | 1566 The Meadows Circle | Kimberly | AL | 35091 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1654 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $152,615 | Taihe | Photo | 17 | I | LIVEOAK WESLEY E & ANGEL H | Owner as of 6/9/15 | City or County Tax Records | 1/1/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **1613** | Ex 10/79 | Livers, Alvin J. | 930 Caffin Avenue | New Orleans | LA | 70117 | [II(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2036 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $192,341 | Crescent City | Photo | 27 | D | LIVERS ALVIN J JR | Owner as of 6/9/15 | City or County Tax Records | 12/13/1994 | Current Owner | Berniard Law Firm, LLC | Jeffrey Berniard, Esq.<br>300 Lafayette St, #101<br>New Orleans, Louisiana 70130 | (504) 527-6225 | Jeff@getjeff.com | [redacted] | |
| **1614** | Ex 10/79 | Lizotte, Richard and Robichaux, Ronald, Jr. | 2120 Sifield Greens Way | Sun City Center | FL | 33573 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,456 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $132,758 | C&K | Photo | 35, 36 | B | LIZOTTE RICHARD A<br>ROBICHAUX RONALD B JR | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/12/2007 | Current Owner | Krupnick Cambell | Michael Ryan, Esq.<br>12 SE 7th St #801<br>Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **1615** | Ex 10/79 | Lizotte, Richard and Robichaux, Ronald, Jr. | 2124 Siefield Greens Way | Sun City Center | FL | 33573 | [II], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,456 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $132,758 | C&K | Photo | 34, 35 | B | HOUSING EXPERTS INC | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 3/12/2007 | 2/16/2016 | Krupnick Cambell | Michael Ryan, Esq.<br>12 SE 7th St #801<br>Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1616** | Ex 10/79 | LJPTRD, LLC - Patricia Sanford (POA) | 3853 Albacete Circle | Punta Gorda | FL | 33950 | [II(B)], [IX], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 1,463 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $128,568 | Taishan | Photo | 2, 9 | J | NEWTON BOB A & NANCY R | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 10/6/2006 | 6/12/2014 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **1617** | Ex 10/79 | Lloyd, William and Jenny | 8131 200th Street | McAlpin | FL | 32062 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,632 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $147,011 | Taihe | Photo | 17 | I | LLOYD WILLIAM M III & JENNY L | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/22/2002 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1618** | Ex 10/79 | Loader, Jennifer C. | 3918 West Bay Court Avenue | Tampa | FL | 33611 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,970 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $179,625 | Taihe | Photo | 14, 18, 21 | H, I | SWORDS PATRICIA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/13/2003 | 10/8/2014 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **1619** | Omni XX | Lochhead, Kenneth D. & Webster, Maria L. | 1303 Lake View Drive | Mission | TX | 78572 | [XX], [XXXII] | 9/4/2015 | Yes | 1,667 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $153,814 | ProWall | Photo | 43 | G | LOCHHEAD KENNETH DONALD | Current Owner | City or County Tax Records | 1/26/2009 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **1620** | Omni XX | LoGrasso, Azucena | 529 E. Sheridan St., Unit 404 | Dania Beach | FL | 33004 | [XX] | 9/4/2015 | Yes | 0 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $0 | Taishan | Photo | 12 | L | LOGRASSO,ANTHONY LOGRASSO,AZUCENA | Current Owner | City or County Tax Records | 1/30/2009 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | [redacted] |
| **1621** | Ex 10/79 | Londono, Mauricio | 4635 Rolling Green Drive | Wesley Chapel | FL | 33543 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,360 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $215,185 | Taihe | Photo | 17, 18 | I | LONDONO-MUNOZ MAURICIO & LONDONO DIANA VANNESSA | Owner as of 6/9/15 | City or County Tax Records | 5/12/2007 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1622** | RP | Lonergan, John, Sr. | 393 NW Stratford Lane | Port St. Lucie | FL | 34983 | [II(C)], [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2,071 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $186,556 | Taishan | Photo | 5, 6 | J | BETTY SEPULVEDA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/28/2009 | 3/6/2014 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1623** | RP | Long, Cleon and Porche | 953 Hollymeade Circle | Newport News | VA | 23602 | [III(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1797 | Property Tax Assessor's Document with Square Footage | Yes | 0.95 | 104.36 | $187,535 | Venture Supply | Inspection Report | | K | HILL DANA D;DEBRA DENISE HILL &, KENNETH W HILL SR | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/21/2007 | 1/20/2011 | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1624** | Ex 10/79 | Long, Kenneth | 4700 San Marco Road | New Orleans | LA | 70129 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1876 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $177,226 | Crescent City | Photo | 27 | D | MATULEWSKI KENNETH V | Previous Owner, Unknown Purchase Date | City or County Tax Records | | | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com | [redacted] | |
| **1625** | Ex 10/79 | Look, Peter | 2125 Santa Barbara Boulevard | Cape Coral | FL | 33990 | [II(C)], [IX], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 2,800 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $246,064 | Taishan | Photo | 5, 6 | J | NEWMAN DOUGLAS + NEWMAN JOYCE T/C | Owner as of 6/9/15, No Longer Owns Property | Mortgage Statement | 10/18/2004 | | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **1626** | RP | Loper, Calvin and Tammy (NKA Jones) | 321 Croft Crossing | Chesapeake | VA | 23320 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 4,152 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $428,736 | Venture Supply | Delivery Invoice & Property Assessment | N/A | K | BRUNER DUSTIN J & KELLY J | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/5/2006 | 6/15/2012 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **1627** | RP | Loper, Joseph and Sherry | 190 Buddy Finch Road | Lucedale | MS | 39452 | [III], [VII], [XV], [XVI], [XVII], [XXIII] | 10/7/2009 | Yes | 3,418 | Property Tax Assessor's Document with Square Footage | Yes | 0.79 | 86.78 | $296,614 | Taihe | Photo | 20, 21 | I | LOPER, JOSEPH C ET UX SHERRY A | Owner as of 6/9/15 | Tax Records + Title/Deed | 8/14/1990 | Current Owner | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 | (662) 380-5018 | DBarrett@barrettlawgroup.com | [redacted] | |
| **1628** | Ex 10/79 | Lopez, Abner | 1009 Chadbourne Avenue | Lehigh Acres | FL | 33971 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,886 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $165,742 | ProWall | Photo | 43, 44 | G | LOPEZ ABNER R | Owner as of 6/9/15 | City or County Tax Records | 8/26/2009 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **1629** | Ex 10/79 | Lopez, Carlos and Talento, Irisol | 1617 Southeast 21st Street | Cape Coral | FL | 33990 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,029 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $178,309 | Taishan | Photo | 6, 7 | J | LOPEZ CARLOS R + TALENTO IRISOL H H/W | Owner as of 6/9/15 | City or County Tax Records | 4/22/2011 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1630** | Ex 10/79 | Lopez, Christie | 92 Oak Lane | Waynesboro | MS | 39367 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,030 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $180,629 | Taihe | Photo | 20 | I | LOPEZ RON T | No Record of Ownership | Tax Records + Title/Deed | | | Hawkins Gibson | Edward Gibson, Esq. 153 Main St Bay St Louis, MS 39520 | (228) 467-4225 | egibson@hgattorneys.com | [redacted] | |
| **1631** | Ex 10/79 | Lopez, David and Yesenia | 8141 West 36th Avenue, Unit 6 | Hialeah | FL | 33018 | [II(B)], [III(A)], [IX], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,464 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $130,267 | Taishan | Photo | 8 | J | YESENIA LOPEZ | Owner as of 6/9/15 | City or County Tax Records | 12/1/2007 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1632** | Ex 10/79 | Lopez, German and Valerie | 309 Granite Circle | Albertville | AL | 35950 | [III], [IX], [XV], [XVI], [XVII], [XXI] | 10/7/2009 | Yes | 1409 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $126,923 | Taihe | Photo | 13 | I | LOPEZ, VALERIE & GERMAN | Owner as of 6/9/15 | City or County Tax Records | 2/25/2008 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **1633** | RP | Lopez, Rebekah | 1940 SE 23 Avenue | Homestead | FL | 33035 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1932 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $171,909 | Taishan | Photo | | J | FORCAS LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/18/2006 | 4/30/2013 | VM Diaz and Partners | Victor Diaz, Esq. 1900 Washington Ave., Suite 402 Miami Beach, FL 33139 | (305) 704-3200 | victor@diazpartners.com | [redacted] | |
| **1634** | Ex 10/79 | Lopez, Stephen | 622 Wilmington Parkway | Cape Coral | FL | 33993 | [II(C)], [IX], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 1,419 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $124,702 | Taishan | Photo | 2, 9 | J | LOPEZ STEPHEN | Owner as of 6/9/15 | City or County Tax Records | 4/8/2009 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **1635** | Omni XX | Lopez-Santiago, Victor & Rodriguez, Jenny | 361 NE 35th Avenue | Homestead | FL | 33033 | [XX] | 9/4/2015 | Yes | 1,537 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $136,762 | Taishan | Photo | 12 | L | FARB HOLDINGS GROUP LLC | Previous Owner | City or County Tax Records | 11/8/2006 | 5/20/2016 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1636** | RP | Lor, Sivhout and Yi Phung | 10531 SW Sarah Way | Port St. Lucie | FL | 34987 | [II(B)], [III(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2,617 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $235,739 | Taishan | Photo | 6 | J | DARREN MARZELLA TAYLOR R MARZELLA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/30/2007 | 10/2/2014 | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1637** | RP | Lorenzo, Lisandro | 6097 NW 116th Drive | Coral Spring | FL | 33076 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,416 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $214,976 | C&K | Photo | 34, 35 | B | PIVER,JOSE LUIS PIVER,ANDREA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/21/2007 | 10/28/2013 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1638** | Omni XX | Lott, Dolly | 2607 Nina Drive | Picayune | MS | 39466 | [XX], [XXXI] | 9/4/2015 | Yes | 0 | Property Tax Assessor's Document with Square Footage | Yes | 0.79 | 86.78 | $0 | Taihe | Photo | 21 | I | LOTT DOLLY E & RODNEY C | Current Owner | City or County Tax Records | 1/21/2015 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | See Robert and Elizabeth Johnson on Ex 10/79 |
| **1639** | Ex 10/79 | Louis, Leonard and Wanda | 2366 Odin Street | New Orleans | LA | 70122 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1329 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $125,551 | Taihe/ Crescent City | Photo | 18, 27 | D, I | LOUIS LEONARD JR | Owner as of 6/9/15 | Tax Records + Title/Deed | 7/27/1988 | Current Owner | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com | [redacted] | |
| **1640** | RP | Love, Nakisha | 2540 Middleton Grove Drive | Brandon | FL | 33511 | [II(C)], [III], [VII], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,133 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $194,487 | ProWall | Photo | 43 | G | JP MORGAN CHASE BANK | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/5/2007 | 3/4/2013 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **1641** | Ex 10/79 | Lowande, Paul and Renee | 2308 NE Juanita Place | Cape Coral | FL | 33909 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,712 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $150,451 | Taishan | Photo | 2, 9 | J | EPEARDS DANIEL LEE SR + LUELLA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/4/2008 | 7/24/2014 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **1642** | Omni XX | Lu, Jian | 1333 Lyonshire Drive | Wesley Chapel | FL | 33543 | [XX] | 9/4/2015 | Yes | 1,455 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $132,667 | Chinese Manufacturer 2 | Photo | 37 | C | LU JIAN & JINLI XIE | Current Owner | City or County Tax Records | 9/27/2002 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1643** | Ex 10/79 | Lubrano, Raymond and Mary | 3909 Jacob Drive | Chalmette | LA | 70043 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2118 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $200,087 | Crescent City | Photo | 27 | D | LUBRANO, RAYMOND C., JR. | Owner as of 6/9/15 | Title/Deed | 8/21/2007 | Current Owner | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com | [redacted] | |
| **1644** | Ex 10/79 | Ludwig, Donald J., Sr., | 2521 Lawrence Drive | Meraux | LA | 70075 | [II], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1471 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $138,937 | Crescent City | Photo | 27 | D | LUDWIG, REGINA MELAN & LUDWIG, DONALD J, SR. | Owner as of 6/9/15 | City or County Tax Records | 10/24/1995 | Current Owner | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com | [redacted] | |
| **1645** | Ex 10/79 | Lugo, Marcela and Rafael | 1951 SW 22 Drive | Homestead | FL | 33035 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,047 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $182,142 | Taishan | Photo | 6 | J | RAFAEL LUGO & MARCELA LUGO | Owner as of 6/9/15 | City or County Tax Records | 5/1/2008 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **1646** | Ex 10/79 | Lumar, Semyon and Darina | 11825 Bayport Lane, Unit #4 | Ft. Myers | FL | 33908 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,203 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $193,600 | Taishan | Photo/ Inspection Report | 12 | L | LUMAR SEMYON + DARINA TR | Owner as of 6/9/15 | City or County Tax Records | 8/24/2006 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)-REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1647** | RP | Lumare Properties c/o Mauricio Reyes Henao | 3301 NE 183rd Street Unit #2005 | Aventura | FL | 33160 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,062 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $183,477 | Taishan | Photo | 2, 9 | J | DELADUCKS INTERNATIONAL LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/7/2007 | 9/1/2011 | Krupnick Cambell | Michael Ryan, Esq.<br>12 SE 7th St #801<br>Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **1648** | Add. Taishan Prop. | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Hallways and Vestibules, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 10,660 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $948,527 | Taihe | Photo | 14, 19 | H, I | UNABLE TO FIND ADDRESS | Current Owner, Unknown Purchase Date | Title/Deed | 3/12/2007 | | Allison Grant, P.A. | Allison Grant, Esq.<br>14 Southeast 4th Street<br>Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **1649** | Ex 10/79 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 1001 | Pompano Beach | FL | 33062 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,750 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $244,695 | Taihe | Photo | 14 | H | CONSTANCE L ALMEROTH 2016 FAM TR ALMEROTH,CONSTANCE L TRSTEE | No Record of Ownership | Tax Records + Title/Deed | | | Allison Grant, P.A. | Allison Grant, Esq.<br>14 Southeast 4th Street<br>Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **1650** | Ex 10/79 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 1002 | Pompano Beach | FL | 33062 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,686 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $239,000 | Taihe | Photo | 14 | H | SIBIA,ROOPTAZ S | No Record of Ownership | Tax Records + Title/Deed | | | Allison Grant, P.A. | Allison Grant, Esq.<br>14 Southeast 4th Street<br>Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **1651** | Ex 10/79 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 1003 | Pompano Beach | FL | 33062 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,413 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $214,709 | Taihe | Photo | 12, 14 | H | HUANG,SHEILA X | No Record of Ownership | Tax Records + Title/Deed | | | Allison Grant, P.A. | Allison Grant, Esq.<br>14 Southeast 4th Street<br>Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **1652** | Ex 10/79 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 1004 | Pompano Beach | FL | 33062 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,858 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $254,305 | Taihe | Photo | 14 | H | CATO,JEFFREY DANIEL TENTSCHERT,ROBERT F | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | | 6/19/2007 | Allison Grant, P.A. | Allison Grant, Esq.<br>14 Southeast 4th Street<br>Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **1653** | Add. Taishan Prop. | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 402, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,686 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $239,000 | Taihe | Photo | 14 | H | AZAPA CORP | No Record of Ownership | Tax Records + Title/Deed | | | Allison Grant, P.A. | Allison Grant, Esq.<br>14 Southeast 4th Street<br>Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **1654** | Ex 10/79 & Omni XX | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 601 | Pompano Beach | FL | 33062 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 2,750 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $244,695 | Taihe | Photo | 14 | H | ROMAGOZA FINANCIAL CORP | No Record of Ownership | Tax Records + Title/Deed | | | Allison Grant, P.A. | Allison Grant, Esq.<br>14 Southeast 4th Street<br>Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **1655** | Ex 10/79 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 602 | Pompano Beach | FL | 33062 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,686 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $239,000 | Taihe | Photo | 14 | H | LAS ARAUCARIAS CORP LUNA OCEAN RES %FRANCISCO AGUERO | Current Owner, Unknown Purchase Date | Tax Records + Title/Deed | | Current Owner | Allison Grant, P.A. | Allison Grant, Esq.<br>14 Southeast 4th Street<br>Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **1656** | Ex 10/79 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 603 | Pompano Beach | FL | 33062 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,413 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $214,709 | Taihe | Photo | 14, 19 | H, I | FLYNN,JOHN & SUSAN | No Record of Ownership | Tax Records + Title/Deed | | | Allison Grant, P.A. | Allison Grant, Esq.<br>14 Southeast 4th Street<br>Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **1657** | Ex 10/79 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 604 | Pompano Beach | FL | 33062 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,858 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $254,305 | Taihe | Photo | 14 | H | AZAPA CORP | No Record of Ownership | Tax Records + Title/Deed | | | Allison Grant, P.A. | Allison Grant, Esq.<br>14 Southeast 4th Street<br>Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **1658** | Ex 10/79 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 701 | Pompano Beach | FL | 33062 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,750 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $244,695 | Taihe | Photo | 14, 19 | H, I | HARTEN,KENNETH & PEGGY | No Record of Ownership | Tax Records + Title/Deed | | | Allison Grant, P.A. | Allison Grant, Esq.<br>14 Southeast 4th Street<br>Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **1659** | Ex 10/79 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 702 | Pompano Beach | FL | 33062 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,686 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $239,000 | Taihe | Photo | 14 | H | SHARF,DENISE C | No Record of Ownership | Tax Records + Title/Deed | | | Allison Grant, P.A. | Allison Grant, Esq.<br>14 Southeast 4th Street<br>Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **1660** | Ex 10/79 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 703 | Pompano Beach | FL | 33062 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,413 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $214,709 | Taihe | Photo | 14 | H | HUANG,YUAN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/20/2007 | 11/2/2011 | Allison Grant, P.A. | Allison Grant, Esq.<br>14 Southeast 4th Street<br>Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **1661** | Ex 10/79 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 704 | Pompano Beach | FL | 33062 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,858 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $254,305 | Taihe | Photo | 14 | H | DAVILA,MARIA E STONECIPHER,RAYMOND D | No Record of Ownership | Tax Records + Title/Deed | | | Allison Grant, P.A. | Allison Grant, Esq.<br>14 Southeast 4th Street<br>Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **1662** | Ex 10/79 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 801 | Pompano Beach | FL | 33062 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,750 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $244,695 | Taishan | Inspection Report | 12 | L | RSM OF FLORIDA ONE LLC | No Record of Ownership | Tax Records + Title/Deed | | | Allison Grant, P.A. | Allison Grant, Esq.<br>14 Southeast 4th Street<br>Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **1663** | Ex 10/79 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 901 | Pompano Beach | FL | 33062 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,750 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $244,695 | Taihe | Photo | 14 | H | HOTEIT,ABED I | No Record of Ownership | Tax Records + Title/Deed | | | Allison Grant, P.A. | Allison Grant, Esq.<br>14 Southeast 4th Street<br>Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **1664** | Ex 10/79 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 902 | Pompano Beach | FL | 33062 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,686 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $239,000 | Taihe | Photo | 14, 18 | H, I | LAS ARAUCARIAS CORP LUNA OCEAN RES %FRANCISCO AGUERO | Current Owner, Unknown Purchase Date | Tax Records + Title/Deed | | Current Owner | Allison Grant, P.A. | Allison Grant, Esq.<br>14 Southeast 4th Street<br>Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **1665** | Ex 10/79 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 903 | Pompano Beach | FL | 33062 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,413 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $214,709 | Taihe | Photo | 14 | H | AZAPA CORP | No Record of Ownership | Tax Records + Title/Deed | | | Allison Grant, P.A. | Allison Grant, Esq.<br>14 Southeast 4th Street<br>Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **1666** | Ex 10/79 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 904 | Pompano Beach | FL | 33062 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,858 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $254,305 | Taihe | Photo | 14, 18, 19 | H, I | DESHMUKH, JYOTSNA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | | 5/18/2007 | Allison Grant, P.A. | Allison Grant, Esq.<br>14 Southeast 4th Street<br>Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **1667** | Ex 10/79 | Lund, Daniel and Elizabeth III | 5829 Silvia Drive | New Orleans | LA | 70124 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 4212 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $397,908 | Taihe | Photo | 18 | I | LUND DANIEL III<br>LUND ELIZABETH R | Owner as of 6/9/15 | City or County Tax Records | 7/9/2008 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **1668** | Add. Taishan Prop. | Lundberg, Richard & Kathleen | 2116 SW 28th Lane, Cape Coral, FL 33914 | Cape Coral | FL | 33914 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,064 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $181,384 | Taishan | Photo | 7 | J | LUNDBERG RICHARD + KATHLEEN | Owner as of 6/9/15 | Tax Records + Title/Deed | 6/12/2003 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1669** | Ex 10/79 | Lundy, William and Gena | 8820 Hwy. 89 | Milton | FL | 32570 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,595 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $148,925 | Taihe | Photo | 17 | I | LUNDY WILLIAM LAMAR & GENA L | Owner as of 6/9/15 | Tax Records + Title/Deed | 5/10/2006 | Current Owner | Levin Papantonio | Ben Gordon, Esq.<br>316 South Baylen St.<br>Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com | [redacted] | |
| **1670** | Ex 10/79 | Luntz, George and Adrienne | 1660 Renaissance Commons Blvd., Unit 2501 | Boynton Beach | FL | 33426 | [II], [II(C)], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,119 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $100,800 | IMT | Photo | 32 | F | RENAISSANCE 2501 LLC | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 2/7/2007 | 8/25/2015 | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **1671** | Omni XX | Lustberg, Gary and Patricia | 17842 Lake Azure Way | Boca Raton | FL | 33496 | [XX] | 9/4/2015 | Yes | 4,273 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $384,912 | Taishan | Photo | 2 | J | STANO MARC | Previous Owner | City or County Tax Records | 11/27/2006 | 3/25/2016 | Krupnick Cambell | Michael Ryan, Esq.<br>12 SE 7th St #801<br>Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **1672** | Ex 10/79 | Lyda, Frank and Janette | 8555 Pegasus Drive | Lehigh Acres | FL | 33971 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,368 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $208,100 | Taishan | Photo | 6 | J | LYDA FRANK + JANETTE | Owner as of 6/9/15 | City or County Tax Records | 7/9/2008 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1673** | Ex 10/79 | Lynch, Robert and Colette | 5012 SE Mariner Garden Circle | Stuart | FL | 34997 | [II], [XIII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,530 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $137,822 | Taishan | Photo | 2 | J | LYNCH ROBERT & COLETTE | Owner as of 6/9/15 | City or County Tax Records | 7/14/2008 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1674** | Ex 10/79 | Machado, William Bicelis and Lopez, Franyelina | 14721 SW 6 Street | Pembroke Pines | FL | 33027 | [II], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,839 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $163,634 | Taishan | Photo | 2 | J | MACHADO,WILLIAMS M BICELIS | Owner as of 6/9/15 | Tax Records + Title/Deed | 8/25/2006 | Current Owner | Krupnick Cambell | Michael Ryan, Esq.<br>12 SE 7th St #801<br>Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **1675** | Omni XX | Mack, Jr., Betty W. and Curtis | 9834 East Rockton Circle | New Orleans | LA | 70127 | [XX] | 9/4/2015 | Yes | 1,476 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $139,438 | Taihe | Photo | 18 | I | MACK CURTIS JR<br>MACK BETTY W | Current Owner | City or County Tax Records | 9/11/1995 | Current Owner | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC | Tom Thornhill, Esq.<br>Thornhill Law Firm<br>1308 9th St | 800-989-2707 | tom@thornhilllawfirm.com | [redacted] | |
| **1676** | Ex 10/79 | Mack, Thomas Jr. | 2117 Colonial Blvd. | Violet | LA | 70092 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1600 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $151,152 | Crescent City | Photo | 27 | D | MACK, GLENN ANTHONY | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/26/2001 | 2/27/2013 | Matthews & Associates | David P. Matthews, Esq.<br>2905 Sackett Street<br>Houston, TX 77098 | (888) 520-5202 | dmatthews@thematthewslawfirm.com | [redacted] | BKC confirmed square footage. |
| **1677** | RP | Mackall, Turner and Juanita | 1211 Avondale Lane | Newport News | VA | 23602 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,227 | Property Tax Assessor's Document with Square Footage | Yes | 0.95 | 104.36 | $232,410 | Venture Supply | Delivery Invoice & Property Assessment | N/A | K | MANIGAULT MELISSA SUE & MARVIN B, MANIGAULT JR | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/20/2007 | 3/19/2012 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **1678** | Ex 10/79 | Maclies, Mary | 4635 Rosalia Drive | New Orleans | LA | 70127 | [II(B)], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 1900 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $179,493 | Taihe | Photo | 15, 17, 18 | I | MACLIES SAMUEL<br>MACLIES MARY D | Owner as of 6/9/15 | City or County Tax Records | 4/30/1998 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1679** | Omni XX | MacMillan, Cameron and Amy | 6466 33rd Pl. | Vero Beach | FL | 32966 | [XX] | 9/4/2015 | Yes | 1,869 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $172,453 | Chinese Manufacturer 2 | Photo | 37 | C | MACMILLAN, CAMERON AND AMY | Current Owner | City or County Tax Records | 3/9/2001 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1680** | Omni XX | MacNeil, Dolores | 2018 NW 11th Court | Cape Coral | FL | 33993 | [XX] | 9/4/2015 | Yes | 1,564 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $137,444 | ProWall | Photo | 43, 44 | G | MACNEIL HERMAN + DOLORES D | Current Owner | Tax Records + Title/Deed | 9/15/2008 | Current Owner | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)-REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1681** | Ex 10/79 | Macomber, Shawn | 221 West Camellia Drive | Slidell | LA | 70458 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1993 | Property Tax Assessor's Document with Square Footage | Yes | 0.79 | 86.78 | $172,953 | Taihe | Photo | 20 | I | MACOMBER, SHAWN A | Owner as of 6/9/15 | Tax Records + Title/Deed | 1/16/2007 | Current Owner | Martzell & Bickford | Scott Bickford, Esq.<br>338 Lafayette Street<br>New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com | [redacted] | |
| **1682** | Ex 10/79 | Macon, Jeremy | 346 Korreckt Drive | Lincoln | AL | 35096 | [III], [VII], [IX], [XV], [XVI], [XVII], [XXI] | 10/7/2009 | Yes | 1248 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $115,153 | Taihe | Photo | 20, 21 | I | MACON PAULINE LIFE EST | Current Owner, Unknown Purchase Date | Property Tax | 3/15/2001 | | Seeger Weiss | Christopher Seeger, Esq.<br>77 Water Street<br>New York, NY 10005 | (877) 912-2668 | cseeger@seegerweiss.com | [redacted] | |
| **1683** | Ex 10/79 | Macrory, Ann | 544 Bimini Bay Blvd. | Apollo Beach | FL | 33572 | [III(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2,778 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $253,298 | Taihe | Photo | 18 | I | MACRORY, ANN K | Owner as of 6/9/15 | Tax Records + Title/Deed | 5/27/2005 | Current Owner | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq.<br>701 Poydras Street, Suite 3650<br>New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com | [redacted] | |
| **1684** | Ex 10/79 | Macrory, Ann | 558 Bimini Bay Blvd. | Apollo Beach | FL | 33572 | [III(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2,778 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $253,298 | Taihe | Photo | 21 | I | MACRORY, ANN K | Owner as of 6/9/15 | Tax Records + Title/Deed | 5/27/2005 | Current Owner | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq.<br>701 Poydras Street, Suite 3650<br>New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com | [redacted] | |
| **1685** | Omni XX | Madary, Stephen | 8553-5 Valor Street | Chalmette | LA | 70043 | [XX] | 9/4/2015 | Yes | 1,900 | Property Tax Assessor's Document with Square Footage | | 0.86 | 94.47 | $179,493 | Taishan/ Crescent City | Photo | 12, 27 | D, L | MADARY, STEPHEN | Current Owner | City or County Tax Records | 3/5/2013 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **1686** | Omni XX | Madary, William | 1100 Perrin Drive | Arabi | LA | 70032 | [XX] | 9/4/2015 | Yes | 3,293 | Other | Yes | 0.86 | 94.47 | $311,090 | Taihe | Photo | 18 | I | MADARY, WILLIAM G., II | Current Owner | City or County Tax Records | 11/10/1959 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **1687** | Ex 10/79 | Madera, Eligio and Belkys | 1301 SW Parma Avenue | Port St. Lucie | FL | 34953 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,311 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $208,175 | Taishan | Photo | 2 | J | ELIGIO MADERA<br>BELKIS A MADERA | Owner as of 6/9/15 | City or County Tax Records | 5/15/2004 | Current Owner | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq.<br>2665 South Bayshore Drive Suite 300<br>Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **1688** | Ex 10/79 | Madero, Fernando and Bridget | 17105 78th Road North | Loxahatchee | FL | 33470 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,743 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $157,009 | BNBM/ BNBMDB | Photo | 22, 24 | A | MADERO BRIDGET E & MADERO FERNANDO | Owner as of 6/9/15 | City or County Tax Records | 9/9/2005 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **1689** | Ex 10/79 | Madigan, Murphy | 1660 Renaissance Commons Blvd., Unit 2119 | Boynton Beach | FL | 33426 | [II(B)], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,119 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $100,800 | IMT | Photo | 32 | F | MADIGAN, MURPHY | Owner as of 6/9/15 | City or County Tax Records | 3/13/2007 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **1690** | RP | Madonia, Joseph | 10848 Tiberio Drive | Ft. Myers | FL | 33913 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,249 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $197,642 | Taishan | Photo | 9, 12 | J | DUGAN JAMES + KATHLEEN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/19/2006 | 9/9/2013 | Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1691** | Ex 10/79 | Madrigal, Wsvaldo and Martha | 2716 16th Street West | Lehigh Acres | FL | 33971 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,640 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $144,123 | Taishan | Photo | 2, 9 | J | ORELLANA OSCAR A | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 10/12/2006 | 11/30/2011 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1692** | Ex 10/79 | Madzuma, Jason and Jessica | 5303 Center Street | Williamsburg | VA | 23188 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,936 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $204,171 | Venture Supply | Delivery Invoice & Property Assessment | N/A | K | FEDERAL HOME LOAN MORTGAGE CORPORATION | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 4/20/2007 | 5/12/2016 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **1693** | RP | Maesel, Shawn | 1660 Renaissance Commons Blvd., Unit 2417 | Boynton Beach | FL | 33426 | [II(B)], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,460 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $131,517 | Taihe | Photo | 13 | I | GRIFFIN JAMES | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/28/2007 | 3/11/2013 | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **1694** | Omni XX | Magalhaes, Tony | 395 Albatross Road | Rotunda West | FL | 33047 | [XX] | 9/4/2015 | Yes | 1,631 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $145,126 | Taishan | Photo | 8 | J | MAGALHAES ANTONIO S | Current Owner | City or County Tax Records | 3/26/2009 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **1695** | Ex 10/79 | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 1213 | Punta Gorda | FL | 33950 | [III], [XIII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,300 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $114,244 | Taishan | Photo | 12 | L | DESJARDINS RENE L & MARGARET M | No Record of Ownership | City or County Tax Records | | | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1696** | Ex 10/79 | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 312 | Punta Gorda | FL | 33950 | [III(A)], [XIII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,282 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $112,662 | Taishan | Photo | 6 | J | ARNO ROBERT D & JUDITH ANN | No Record of Ownership | City or County Tax Records | | | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1697** | Ex 10/79 | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 513 | Punta Gorda | FL | 33950 | [III], [XIII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,300 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $114,244 | Taishan | Photo | 12 | L | BARBIERI MARY E | No Record of Ownership | City or County Tax Records | | | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1698** | Ex 10/79 | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 713 | Punta Gorda | FL | 33950 | [III], [XIII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,300 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $114,244 | Taishan | Photo | 6 | J | STEVENS ROBERT A & SONIA STEVENS TRS | No Record of Ownership | City or County Tax Records | | | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1699** | Ex 10/79 | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 822 | Punta Gorda | FL | 33950 | [III], [XIII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,553 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $136,478 | Taishan | Photo | 12 | L | SIMONE MICHAEL P & DIANE TRUSTEES | No Record of Ownership | City or County Tax Records | | | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1700** | Add. Taishan Prop. | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1011 | Punta Gorda | FL | 33950 | [II], [III], [III(A)], [VII], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,300 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $114,244 | Taishan | Photo | 2 | J | CRUPI JOETTA R | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | | 7/24/2009 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1701** | Add. Taishan Prop. | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1012 | Punta Gorda | FL | 33950 | [III], [III(A)], [VII], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,282 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $112,662 | Taishan | Photo | 9 | J | JURKUS ARTURAS & RICARDAS CUMMINGS | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | | 10/29/2009 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1702** | Add. Taishan Prop. | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1013 | Punta Gorda | FL | 33950 | [II], [III], [III(A)], [VII], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,300 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $114,244 | Taishan | Photo | 5 | J | KOSELKO LYUBOV & A KOSELKO | No Record of Ownership | Tax Records + Title/Deed | | | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1703** | Ex 10/79 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 111 | Punta Gorda | FL | 33950 | [II(B)], [III], [XIII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,300 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $114,244 | Taishan | Photo | 12 | L | BOCKMANN DAVID DANIEL | No Record of Ownership | City or County Tax Records | | | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1704** | Add. Taishan Prop. | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1212 | Punta Gorda | FL | 33950 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,282 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $112,662 | Taishan | Photo | 2 | J | MCQUADE KAROLA D TRUSTEE | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 1/18/2007 | 4/19/2017 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1705** | Add. Taishan Prop. | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1221, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,592 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $139,905 | Taishan | Photo | 12 | L | CARPINO SIGFRIDO | No Record of Ownership | Tax Records + Title/Deed | | | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | [redacted] |
| **1706** | Ex 10/79 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 123 | Punta Gorda | FL | 33950 | [II(B)], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 1,592 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $139,905 | Taishan | Photo | 6 | J | G & R LAMBERT LLC | No Record of Ownership | City or County Tax Records | | | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1707** | Add. Taishan Prop. | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1311 | Punta Gorda | FL | 33950 | [II], [II(B)], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,300 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $114,244 | Taishan | Photo | 7 | J | MATTESICH ROMOLO & FRINEE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/19/2007 | 10/29/2010 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1708** | Add. Taishan Prop. | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1312 | Punta Gorda | FL | 33950 | [II], [II(B)], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,282 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $112,662 | Taishan | Photo | 5 | J | CONANT RICHARD E & SUE A | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/7/2007 | 11/30/2010 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1709** | Add. Taishan Prop. | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1321 | Punta Gorda | FL | 33950 | [II], [II(B)], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,592 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $139,905 | Taishan | Photo | 7 | J | BAIDAN NATALIE & VADIM | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/18/2007 | 4/23/2015 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)-REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1710** | Add. Taishan Prop. | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1322, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,553 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $136,478 | Taishan | Photo | 7 | J | LANDON JONATHAN W & TRACEY L | No Record of Ownership | Tax Records + Title/Deed | | | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1711** | Add. Taishan Prop. | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1323 | Punta Gorda | FL | 33950 | [II], [II(B)], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,592 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $139,905 | Taishan | Photo | 7 | J | BAIDAN NATALIE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/18/2007 | 1/9/2015 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1712** | Add. Taishan Prop. | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1412 | Punta Gorda | FL | 33950 | [II(C)], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,282 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $112,662 | Taishan | Photo | 9 | J | BIRD TERRY S & JAUNA R | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/7/2007 | 5/25/2012 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1713** | Add. Taishan Prop. | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1521, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,592 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $139,905 | Taishan | Photo | 2 | J | INTELCONST INVESTMENTS LLC | No Record of Ownership | Tax Records + Title/Deed | | | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1714** | Add. Taishan Prop. | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1522 | Punta Gorda | FL | 33950 | [II(B)], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,553 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $136,478 | Taishan | Photo | 7 | J | DORR LAWRENCE J | No Record of Ownership | Tax Records + Title/Deed | | | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1715** | Ex 10/79 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 211 | Punta Gorda | FL | 33950 | [II(B)], [III], [XIII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,300 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $114,244 | Taishan | Photo | 6 | J | HITCHCOCK ALLEN G & LORRAINE S | No Record of Ownership | City or County Tax Records | | | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1716** | Ex 10/79 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 212 | Punta Gorda | FL | 33950 | [II(B)], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,282 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $112,662 | Taishan | Photo | 6 | J | REGAN DIANE L | No Record of Ownership | City or County Tax Records | | | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1717** | Ex 10/79 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 222 | Punta Gorda | FL | 33950 | [II(B)], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,553 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $136,478 | Taishan | Photo | 6 | J | GILLETTE GERALD | No Record of Ownership | City or County Tax Records | | | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1718** | Add. Taishan Prop. | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 321 | Punta Gorda | FL | 33950 | [II(B)], [II(C)], [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,592 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $139,905 | Taishan | Photo | 6 | J | MITCHELL CHARLES W | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/14/2006 | 4/27/2011 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | [redacted] |
| **1719** | Add. Taishan Prop. | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 322 | Punta Gorda | FL | 33950 | [II(B)], [II(C)], [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,553 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $136,478 | Taishan | Photo | 5 | J | MCQUADE KAROLA TRUSTEE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/14/2006 | 5/18/2012 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | [redacted] |
| **1720** | Ex 10/79 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 411 | Punta Gorda | FL | 33950 | [II(B)], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,300 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $114,244 | Taishan | Photo | 2 | J | BIRD DAVID B & SONJA H TRS & THK | No Record of Ownership | City or County Tax Records | | | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1721** | Ex 10/79 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 413 | Punta Gorda | FL | 33950 | [II], [II(B)], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,300 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $114,244 | Taishan | Photo | 2 | J | OSICKI SIEGWARD R & CK OSICKI CO-TRS | No Record of Ownership | City or County Tax Records | | | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1722** | Ex 10/79 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 511 | Punta Gorda | FL | 33950 | [II(B)], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,300 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $114,244 | Taishan | Photo | 2 | J | HDB LLC | No Record of Ownership | City or County Tax Records | | | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1723** | Add. Taishan Prop. | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 512 | Punta Gorda | FL | 33950 | [II(B)], [III], [VII], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,282 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $112,662 | Taishan | Photo | 2 | J | LEE ROBERT MARK & WENDY A | No Record of Ownership | Tax Records + Title/Deed | | | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1724** | Ex 10/79 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 711 | Punta Gorda | FL | 33950 | [II(B)], [III], [VII], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,300 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $114,244 | Taishan | Photo | 6 | J | ITSM CORP | No Record of Ownership | City or County Tax Records | | | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1725** | Ex 10/79 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 712 | Punta Gorda | FL | 33950 | [II(B)], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,282 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $112,662 | Taishan | Photo | 6 | J | SHALE DAVID & LORRAINE | No Record of Ownership | City or County Tax Records | | | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1726** | Ex 10/79 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 723 | Punta Gorda | FL | 33950 | [II(B)], [III], [VII], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,592 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $139,905 | Taishan | Photo | 6 | J | GAMBOA MERCEDES & LUIS | No Record of Ownership | City or County Tax Records | | | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1727** | Ex 10/79 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 812 | Punta Gorda | FL | 33950 | [II], [II(B)], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,282 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $112,662 | Taishan | Photo | 6 | J | PARADIS ARNOLD G & ROBYN M BERGERON | No Record of Ownership | City or County Tax Records | | | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1728** | Ex 10/79 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 813 | Punta Gorda | FL | 33950 | [II(B)], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,300 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $114,244 | Taishan | Photo | 6 | J | LYONS THOMAS | No Record of Ownership | City or County Tax Records | | | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1729** | Add. Taishan Prop. | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 912 | Punta Gorda | FL | 33950 | [II], [II(B)], [III], [VII], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,282 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $112,662 | Taishan | Photo | 2 | J | WHITE CLYDE RONALD & DONNA ANN | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 10/26/2006 | 1/26/2016 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1730** | Add. Taishan Prop. | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 921, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,592 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $139,905 | Taishan | Photo | 11 | J | CHAMPAGNE RON & C CHAMPAGNE | No Record of Ownership | Tax Records + Title/Deed | | | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | [redacted] |
| **1731** | Add. Taishan Prop. | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 922 | Punta Gorda | FL | 33950 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,553 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $136,478 | Taishan | Photo | 5 | J | GERMAIN JOSEPH HENRY TRUSTEE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | | 12/15/2010 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1732** | Ex 10/79 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 923 | Punta Gorda | FL | 33950 | [II], [II(B)], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,592 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $139,905 | Taishan | Photo | 6 | J | STUDZINSKI RONALD J & DJS SR | No Record of Ownership | City or County Tax Records | | | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1733** | Add. Taishan Prop. | Magdalena Gardens Condo Association | 240 West End Avenue, Unit 1223, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,592 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $139,905 | IMT | Photo | 32 | F | SISSO ALBERTO | No Record of Ownership | Tax Records + Title/Deed | | | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1734** | Add. Taishan Prop. | Magdalena Gardens Condo Association (Albacete, Alfonso and Anzola, Francisco) | 240 West End Avenue, Unit 1313 | Punta Gorda | FL | 33950 | [II], [XV], [XVI], [XVII] | 3/5/2010 | Yes | 1300 | Other | Yes | 0.80 | 87.88 | $114,244 | Taishan | Photo | | J | ALBACETE ALFONSO G & FG ANZOLA | Owner as of 6/9/15 | Tax Records + Title/Deed | 1/3/2007 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1735** | RP | Magdalena Gardens Condo Association (Amorin, Eduardo and Carmen) | 240 W. End Avenue, Unit 721 | Punta Gorda | FL | 33950 | [II(B)], [III], [VII], [XIII], [XV], [XVI], | 10/7/2009 | Yes | 1,592 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $139,905 | Taishan | Photo | 6 | J | MAGDALENA GARDENS 721 LLC | No Record of Ownership | Tax Records + Title/Deed | | | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1736** | RP | Magdalena Gardens Condo Association (Anderson, Samuel Gregory) | 240 W. End Drive, Unit 911 | Punta Gorda | FL | 33950 | [II], [II(B)], [III], [VII], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,300 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $114,244 | Taishan | Photo | 2 | J | NECKER PAUL & CAROL | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/26/2006 | 2/11/2011 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | [redacted] |
| **1737** | RP | Magdalena Gardens Condo Association (Brown, Cortland) | 240 W. End Drive Unit 1512 | Punta Gorda | FL | 33950 | [II], [II(A)], [II(B)], [III], [VII], [IX], [XV], [XVI], | 10/7/2009 | Yes | 1,282 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $112,662 | IMT | Inspection Report | N/A | F | MICHAEL JOSEPH | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/28/2006 | 3/6/2013 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | [redacted] |
| **1738** | RP | Magdalena Gardens Condo Association (Divanno, Michael F.) | 240 W. End Avenue, Unit 913 | Punta Gorda | FL | 33950 | [II], [II(B)], [III], [VII], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,300 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $114,244 | Taishan | Inspection Report | 2, 9 | J | MURPHY BEVERLY J & LJP & RGP | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/26/2006 | 3/24/2014 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1739** | RP | Magdalena Gardens Condo Association (Fabio Rainuzzo) | 240 W. End Avenue Unit 722 | Punta Gorda | FL | 33950 | [III], [III(A)], [XIII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,553 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $136,478 | Taishan | Photo | 6 | J | CARPINO SIGFRIDO | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/18/2006 | 7/23/2010 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1740** | RP | Magdalena Gardens Condo Association (Ferger, Gary) | 240 W. End Avenue, Unit 1422 | Punta Gorda | FL | 33950 | [II(A)], [II(B)], [III], [VII], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,553 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $136,478 | Taishan | Photo | 2 | J | MATTHEWS ROBERT W & STACY A | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/14/2006 | 5/9/2012 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1741** | Ex 10/79 | Magdalena Gardens Condo Association (Herston, James) | 240 W. End Avenue, Unit 421 | Punta Gorda | FL | 33950 | [II(B)], [III], [VII], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,592 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $139,905 | Taishan | Photo | 9 | J | KOZELKO LYUBOV & A KOZELKO | No Record of Ownership | City or County Tax Records | | | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | [redacted] |
| **1742** | RP | Magdalena Gardens Condo Association (John Katarsky) | 240 W. End Avenue Unit 323 | Punta Gorda | FL | 33950 | [II(B)], [III], [XIII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,592 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $139,905 | Taishan | Photo | 12 | L | SMITH STACY SALTZER TRUSTEE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/14/2006 | 8/9/2013 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1743** | RP | Magdalena Gardens Condo Association (King Properties) | 240 W. End Avenue, Unit 1511 | Punta Gorda | FL | 33950 | [II], [II(A)], [II(B)], [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,300 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $114,244 | Taishan | Inspection Report | 2, 9 | J | HOPE DEAN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/3/2007 | 4/21/2011 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1744** | RP | Magdalena Gardens Condo Association (Mario Massaro) | 240 W. End Avenue Unit 823 | Punta Gorda | FL | 33950 | [III], [XIII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,592 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $139,905 | Taishan | Photo | 12 | L | MAYDA BRYAN E & LINDA LEIGH | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/20/2006 | 12/3/2010 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1745** | Ex 10/79 | Magdalena Gardens Condo Association (Martzluff, Paul) | 240 W. End Avenue, Unit 412 | Punta Gorda | FL | 33950 | [II], [II(B)], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,282 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $112,662 | Taishan | Photo | 2 | J | GREAT2BE LLC | No Record of Ownership | City or County Tax Records | | | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1746** | RP | Magdalena Gardens Condo Association (Perez, Gustavo) | 240 W. End Avenue, Unit 1421 | Punta Gorda | FL | 33950 | [II(B)], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,592 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $139,905 | Taishan | Photo | 2 | J | MCQUADE TERRENCE L TRUSTEE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/14/2006 | 12/18/2014 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1747** | Ex 10/79 | Magdalena Gardens Condo Association (Tom Arnold) | 240 W. End Avenue Unit 311 | Punta Gorda | FL | 33950 | [III], [XIII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,300 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $114,244 | Taishan | Photo | 12 | L | ANDREAE ALEXANDER JAMES | No Record of Ownership | City or County Tax Records | | | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **1748** | Ex 10/79 | Magee, Eola | 1009 South Telemachus | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1878 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $177,415 | Crescent City | Photo | 27 | D | MAGEE EOLA W | Owner as of 6/9/15 | City or County Tax Records | 1/12/1989 | Current Owner | Hurricane Legal Center, LLC | Jacob Young, Esq.<br>Young Law Firm<br>1010 Common St., Suite 3040<br>New Orleans, LA 70112 | (504) 522-4322 | jyoung@youngfirmllc.com | [redacted] | |
| **1749** | Omni XX | Magee, Sonia | 4651 Longfellow Drive | New Orleans | LA | 70127 | [XX] | 9/4/2015 | Yes | 1,387 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $131,030 | Taihe | Photo | 17 | I | ROBERTS SONIA M<br>ROBERTS TROY M | Current Owner | City or County Tax Records | 3/24/1988 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **1750** | Ex 10/79 | Maggiore, Peter and Frankie | 3852 Alexander Lane | Marrero | LA | 70072 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1608 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $151,908 | Taihe | Photo | 21 | I | MAGGIORE,PETER E & FRANKIE | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/25/2006 | Current Owner | Martzell & Bickford | Scott Bickford, Esq.<br>338 Lafayette Street<br>New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com | [redacted] | |
| **1751** | Omni XX | Magnolia Gardens - Bekirov, Askel | 3406 SE 6th Street | Pompano Beach | FL | 33062 | [XX] | 9/4/2015 | Yes | 2,915 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $259,377 | Taishan | Photo | 2 | J | RIVARD,ANDRE<br>MALONEY,FRANCE | Previous Owner | City or County Tax Records | 4/7/2008 | 8/11/2011 | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq.<br>2665 South Bayshore Drive Suite 300<br>Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **1752** | Omni XX | Magnolia Gardens - Bekirov, Askel | 3408 SE 6th Street | Pompano Beach | FL | 33062 | [XX] | 9/4/2015 | Yes | 2,915 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $259,377 | Taishan | Photo | 2 | J | GRUBER,ALLEN & JULIE | Previous Owner | City or County Tax Records | 4/7/2008 | 8/11/2011 | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq.<br>2665 South Bayshore Drive Suite 300<br>Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **1753** | Ex 10/79 | Magnolia Holiness Church (Reed, Corey) | 3112 John-Johnson Road | McInstosh | AL | 36553 | [II(C)], [XV], [XVI], [XVII], [XXI] | 1/24/2011 | Yes | 4800 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $442,896 | Taihe | Photo | 13 | I | REED CONEY IKE & ANGELYN ORSO REED | Owner as of 6/9/15 | City or County Tax Records | 8/2/1999 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **1754** | RP | Maguire, Vincent and Wende | 11503 Mountain Bay Drive | Riverview | FL | 33569 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,888 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $172,148 | Taishan | Photo | 2 | J | HASAN GELDINA E P BARTSCH SARAH GAMILA HASAN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/20/2010 | 8/2/2013 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **1755** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8510 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1756** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8511 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1757** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8512 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taihe | Photo | 14 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1758** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8514 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1759** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8515 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1760** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8518 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1761** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8519 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1762** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8522 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1763** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8523 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1764** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8532 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,280 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $112,486 | Taishan/ Taihe | Inspection Report/ Affidavit | N/A | I, J | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1765** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8534 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,120 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $98,426 | Taishan/ Taihe | Inspection Report/ Affidavit | N/A | I, J | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1766** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8535 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,120 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $98,426 | Taishan/ Taihe | Inspection Report/ Affidavit | N/A | I, J | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1767** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8536 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,120 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $98,426 | Taishan/ Taihe | Inspection Report/ Affidavit | N/A | I, J | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1768** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8537 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,120 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $98,426 | Taihe/ C&K | Photo | 14, 35 | B, H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)-REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1769** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8538 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,280 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $112,486 | Taishan/ Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1770** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8539 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,280 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $112,486 | Taishan/ Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1771** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8550 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,500 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $131,820 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1772** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8551 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,500 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $131,820 | Taishan/ Taihe | Inspection Report/ Affidavit | N/A | I, J | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1773** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8552 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,650 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $145,002 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1774** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8553 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,650 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $145,002 | Taihe | Photo | 14 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1775** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8555 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,500 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $131,820 | Taishan/ C&K | Photo | 1, 35 | B, H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1776** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8560 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1777** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8561 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taihe | Photo | 21 | I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1778** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8562 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1779** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8563 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1780** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8564 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1781** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8565 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1782** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8566 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1783** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8567 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1784** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8568 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taihe | Photo | 21 | I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1785** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8569 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1786** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8570 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1787** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8571 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taihe | Photo | 21 | I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1788** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8572 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1789** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8573 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taihe | Photo | 14 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1790** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8574 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taihe | Photo | 14 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1791** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8575 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1792** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8580 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,500 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $131,820 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1793** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8581 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,500 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $131,820 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1794** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8582 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,650 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $145,002 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1795** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8583 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,650 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $145,002 | Taihe | Photo | 21 | I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1796** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8584 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,500 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $131,820 | Taishan/ Taihe | Inspection Report/ Affidavit | N/A | I, J | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1797** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8585 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,500 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $131,820 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1798** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8586 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,650 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $145,002 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1799** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8587 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,650 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $145,002 | Taihe | Photo | 21 | I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1800** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8595 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,500 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $131,820 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1801** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8596 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,500 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $131,820 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1802** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8597 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,650 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $145,002 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1803** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8598 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,650 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $145,002 | Taihe | Photo | 21 | I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1804** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8599 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,500 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $131,820 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1805** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8600 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,500 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $131,820 | Taihe | Photo | 21 | I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1806** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8605 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,070 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $94,032 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1807** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8606 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 890 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $78,213 | Taishan/ Taihe | Photo | 1, 14 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1808** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8607 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,070 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $94,032 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1809** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8608 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 890 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $78,213 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1810** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8609 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 890 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $78,213 | Taishan/ Taihe | Photo | 1, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1811** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8610 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,070 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $94,032 | Taishan/ Taihe | Inspection Report/ Affidavit | N/A | I, J | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1812** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8611 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 890 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $78,213 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1813** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8612 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,070 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $94,032 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1814** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8615 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,070 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $94,032 | Taishan/ Taihe | Inspection Report/ Affidavit | N/A | I, J | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1815** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8616 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 944 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $82,959 | Taishan/ Taihe | Inspection Report/ Affidavit | N/A | I, J | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1816** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8617 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,070 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $94,032 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1817** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8618 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 944 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $82,959 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1818** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8619 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 944 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $82,959 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1819** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8620 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 984 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $86,474 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1820** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8621 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 944 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $82,959 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1821** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8622 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 984 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $86,474 | Taihe | Photo | 21 | I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1822** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8623 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 944 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $82,959 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1823** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8624 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,070 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $94,032 | Taihe | Photo | 21 | I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1824** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8625 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 944 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $82,959 | Taishan/ Taihe | Inspection Report/ Affidavit | N/A | I, J | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1825** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8626 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,070 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $94,032 | Taishan/ Taihe | Inspection Report/ Affidavit | N/A | I, J | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1826** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8630 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1827** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8631 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1828** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8632 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1829** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8633 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taishan/ Taihe | Inspection Report/ Affidavit | N/A | I, J | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1830** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8634 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1831** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8635 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1832** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8636 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1833** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8637 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taishan/ Taihe | Inspection Report/ Affidavit | N/A | I, J | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1834** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8638 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taishan/ Taihe | Inspection Report/ Affidavit | N/A | I, J | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1835** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8639 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taihe | Photo | 14, 18, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1836** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8640 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taishan/ Taihe | Inspection Report/ Affidavit | N/A | I, J | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1837** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8641 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1838** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8642 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1839** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8643 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taishan/ Taihe | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1840** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8644 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1841** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8645 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1842** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8650 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,500 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $131,820 | Taihe | Photo | 14, 18, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1843** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8651 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,500 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $131,820 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1844** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8652 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,650 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $145,002 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1845** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8653 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,650 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $145,002 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1846** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8654 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,500 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $131,820 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1847** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8674 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,070 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $94,032 | Taihe | Photo | 14 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1848** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8680 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,500 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $131,820 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1849** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8682 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,650 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $145,002 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1850** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8685 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,500 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $131,820 | Taishan/ Taihe | Inspection Report/ Affidavit | N/A | I, J | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1851** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8693 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,650 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $145,002 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1852** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8694 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,500 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $131,820 | Taihe | Photo | 14 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1853** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8695 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,500 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $131,820 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1854** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8700 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,500 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $131,820 | Taishan/ Taihe | Photo | 1, 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1855** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8701 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,500 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $131,820 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |

Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1856** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8702 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,650 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $145,002 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1857** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8703 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,650 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $145,002 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1858** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8704 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,500 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $131,820 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1859** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8715 Jamestown Drive, | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1860** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8716 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1861** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8717 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1862** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8718 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1863** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8719 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1864** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8720 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1865** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8721 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1866** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8722 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1867** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8723 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1868** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8724 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1869** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8725 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1870** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8726 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1871** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8727 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1872** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8728 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1873** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8729 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1874** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8730 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1875** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8740 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 612 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $53,783 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1876** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8741 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 612 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $53,783 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1877** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8742 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 612 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $53,783 | Taishan/ Taihe | Inspection Report/ Affidavit | N/A | I, J | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1878** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8743 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 612 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $53,783 | Taishan/ Taihe | Inspection Report/ Affidavit | N/A | I, J | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1879** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8744 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 612 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $53,783 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1880** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8745 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 612 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $53,783 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1881** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8746 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 612 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $53,783 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1882** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8747 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 612 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $53,783 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1883** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8748 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 612 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $53,783 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1884** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8749 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 612 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $53,783 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)-REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1885** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8750 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 612 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $53,783 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1886** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8751 Jamestown Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 612 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $53,783 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1887** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8784 Colonial Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 944 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $82,959 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1888** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8862 Colonial Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,070 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $94,032 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1889** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8871 Colonial Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,120 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $98,426 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1890** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8872 Colonial Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,280 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $112,486 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1891** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8875 Colonial Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,120 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $98,426 | Taihe | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1892** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8876 Colonial Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,120 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $98,426 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1893** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8877 Colonial Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,120 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $98,426 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1894** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8878 Colonial Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,280 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $112,486 | Taishan | Photo | 12 | L | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1895** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8879 Colonial Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,280 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $112,486 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1896** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8880 Colonial Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,120 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $98,426 | Taihe | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1897** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8881 Colonial Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,120 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $98,426 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1898** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9344 Oxford Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 550 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $48,334 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1899** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9347 Oxford Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 682 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $59,934 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1900** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9354 Oxford Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 550 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $48,334 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1901** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9385 Oxford Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,500 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $131,820 | Taihe | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1902** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9396 Oxford Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,120 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $98,426 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1903** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9397 Oxford Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,120 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $98,426 | C&K | Photo | 35 | B | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1904** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9399 Oxford Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,280 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $112,486 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1905** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9430 Oxford Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,070 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $94,032 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1906** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9431 Oxford Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 944 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $82,959 | Taihe | Photo | 14 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1907** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9432 Oxford Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,070 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $94,032 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1908** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9433 Oxford Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 944 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $82,959 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1909** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9434 Oxford Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 944 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $82,959 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1910** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9435 Oxford Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 984 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $86,474 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1911** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9436 Oxford Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 944 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $82,959 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1912** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9437 Oxford Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 984 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $86,474 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1913** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9438 Oxford Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 944 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $82,959 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1914** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9439 Oxford Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,070 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $94,032 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1915** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9440 Oxford Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 944 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $82,959 | Taihe | Photo | 14 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1916** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9441 Oxford Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,070 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $94,032 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1917** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9450 Oxford Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,120 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $98,426 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1918** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9451 Oxford Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,120 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $98,426 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1919** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9452 Oxford Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,280 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $112,486 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1920** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9453 Oxford Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,280 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $112,486 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1921** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9454 Oxford Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,120 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $98,426 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1922** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9455 Oxford Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,120 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $98,426 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1923** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9456 Oxford Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,120 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $98,426 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1924** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9457 Oxford Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,120 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $98,426 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1925** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9458 Oxford Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,280 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $112,486 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1926** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9459 Oxford Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,280 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $112,486 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1927** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9460 Oxford Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,120 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $98,426 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1928** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9461 Oxford Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,120 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $98,426 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1929** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9470 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,500 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $131,820 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1930** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9471 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,500 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $131,820 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1931** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9472 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,650 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $145,002 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1932** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9473 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,650 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $145,002 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1933** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9474 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,500 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $131,820 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1934** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9475 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,500 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $131,820 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1935** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9480 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,500 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $131,820 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1936** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9481 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,500 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $131,820 | Taihe | Photo | 14 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1937** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9482 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,650 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $145,002 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1938** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9483 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,650 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $145,002 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1939** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9484 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,500 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $131,820 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1940** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9485 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,500 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $131,820 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1941** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9490 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 550 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $48,334 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1942** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9491 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 625 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $54,925 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)-REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1943** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9492 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 550 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $48,334 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1944** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9493 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 595 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $52,289 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1945** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9494 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 550 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $48,334 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1946** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9495 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 625 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $54,925 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1947** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9496 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 550 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $48,334 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1948** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9497 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 682 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $59,934 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1949** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9498 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 550 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $48,334 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1950** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9499 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 595 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $52,289 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1951** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9500 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 550 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $48,334 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1952** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9501 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 625 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $54,925 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1953** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9502 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 550 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $48,334 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1954** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9503 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 682 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $59,934 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1955** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9504 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 550 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $48,334 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1956** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9505 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 625 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $54,925 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1957** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9510 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1958** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9511 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taishan/ Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1959** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9512 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1960** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9513 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taishan/ Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1961** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9514 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1962** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9515 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1963** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9516 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taishan/ Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1964** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9517 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taishan/ Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1965** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9518 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1966** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9519 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1967** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9520 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taishan/ Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1968** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9521 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1969** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9522 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1970** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9523 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1971** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9524 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)-REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1972** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9525 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1973** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9530 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,120 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $98,426 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1974** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9552 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 775 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $68,107 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1975** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9559 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 775 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $68,107 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1976** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9579 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,070 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $94,032 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1977** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9581 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,070 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $94,032 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1978** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9590 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taishan/ Taihe | Inspection Report/ Affidavit | N/A | I, J | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1979** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9591 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1980** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9592 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1981** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9593 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1982** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9596 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1983** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9597 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1984** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9598 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1985** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9599 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1986** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9602 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 790 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $69,425 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1987** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9603 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $101,062 | Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1988** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9610 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,120 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $98,426 | Taishan/ Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1989** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9611 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,120 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $98,426 | Taishan/ Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1990** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9612 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,280 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $112,486 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1991** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9613 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,280 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $112,486 | Taishan/ Taihe | Photo | 14 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1992** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9614 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,120 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $98,426 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1993** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9615 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,120 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $98,426 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1994** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9616 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,120 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $98,426 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1995** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9617 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,120 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $98,426 | Taishan/ Taihe | Photo | 14, 21 | H, I | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1996** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9618 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,280 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $112,486 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1997** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9619 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,280 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $112,486 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1998** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9620 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,120 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $98,426 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **1999** | Omni XX | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9621 Williamsburg Drive | Winter Haven | FL | 33884 | [XX] | 9/4/2015 | Yes | 1,120 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $98,426 | Taishan | Photo | 1 | H | CARLTON ARMS OF WINTER HAVEN LLP | Current Owner | City or County Tax Records | 3/15/2004 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **2000** | Omni XX | Maharaj, Debbieann | 17012 Ongar Court | Land O'Lakes | FL | 34638 | [XX] | 9/4/2015 | Yes | 2,157 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $196,675 | Taishan | Photo | 7 | J | MAHARAJ DEBBIE A & RICKEY | Current Owner | City or County Tax Records | 12/20/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **2001** | Ex 10/79 | Mahone, Todd | 4520 Pine Avenue | Saraland | AL | 36571 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2475 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $228,368 | Taihe | Photo | 17 | I | MAHONE TODD E & CRISTEN OND | Owner as of 6/9/15 | Tax Records + Title/Deed | 7/19/2007 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **2002** | Ex 10/79 | Mai, Kim Lien and Nguyen, David | 4921 Friar Tuck Drive | New Orleans | LA | 70128 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1930 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $182,327 | Taihe | Photo | 17 | I | NGUYEN DAVID<br>MAI KIMLIEN | Owner as of 6/9/15 | City or County Tax Records | 2/12/2007 | Current Owner | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq.<br>Becnel Law Firm, LLC<br>425 W. Airline Hwy, Suite B | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **2003** | Ex 10/79 | Mai, Long | 4900 Wright Road | New Orleans | LA | 70128 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2104 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $198,765 | Taihe | Photo | 17 | I | MAI LONG H | Owner as of 6/9/15 | City or County Tax Records | 1/8/2007 | Current Owner | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq.<br>Becnel Law Firm, LLC<br>425 W. Airline Hwy, Suite B | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **2004** | Ex 10/79 | Malhoe, Ashok | 1617 SE 21st Street | Cape Coral | FL | 33990 | [II(C)], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,029 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $178,309 | Taishan | Photo | 5, 7 | J | LOPEZ CARLOS R + TALENTO IRISOL H H/W | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/2/2005 | 11/9/2010 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2005** | RP | Malkki, Donna and Clough, Daniel | 10400 SW Stephanie Way Building 5, Unit 208 | Port St. Lucie | FL | 34986 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,448 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $130,436 | Taishan | Photo | 5 | J | DENIS RIVARD | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 6/29/2006 | 1/4/2012 | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com | [redacted] | [redacted] |
| **2006** | Ex 10/79 | Mallin, Karen and Jonathan | 3008 West San Carlos Street | Tampa | FL | 33629 | [II(C)], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 3,316 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $302,353 | C&K | Photo | 34, 35 | B | MARU ASHLEY B TRUSTEE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/1/2009 | 10/9/2014 | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com | [redacted] | |
| **2007** | Ex 10/79 | Maloy, Jack and Louise | 1328 SW 4th Avenue | Cape Coral | FL | 33991 | [II(C)], [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 2,010 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $176,639 | Taishan | Photo | 7 | J | MALOY JACK + LOUISE TR FOR MALOY TRUST | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/30/1999 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **2008** | Ex 10/79 | Mancini, Richard | 11813 Bayport Lane 304 | Ft. Myers | FL | 33908 | [II(C)], [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,804 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $158,536 | Taishan | Photo | 7 | J | PETERS LISA MICHELLE L/E | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/8/2006 | 5/14/2010 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **2009** | Ex 10/79 | Mancuso, Robert and Lorraine | 812 King Leon Way | Sun City Center | FL | 33573 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,870 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $170,507 | Taishan | Photo | 6 | J | MANCUSO ROBERT J MANCUSO LORRAINE T | Owner as of 6/9/15 | City or County Tax Records | 6/23/2006 | Current Owner | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **2010** | Ex 10/79 | Mandel, Lee | 3750 Birch Terrace | Davie | FL | 33330 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 6,039 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $537,350 | Taishan | Photo | 6 | J | MANDEL,LEE | Owner as of 6/9/15 | City or County Tax Records | 7/30/2010 | Current Owner | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **2011** | Ex 10/79 | Maness, Danielle Lee | 1690 Renaissance Commons Blvd., Unit 1128 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 817 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $73,595 | Taishan | Photo | 2, 9 | J | MANESS, DANIELLE LEE | Owner as of 6/9/15 | City or County Tax Records | 6/6/2007 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **2012** | Ex 10/79 | Maniscalco, Frank and Grace | 11853 Bayport Lane #4 | Ft. Myers | FL | 33908 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,163 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $190,084 | Taishan | Photo | 2, 9 | J | FORSBERG MAXIM & SHPYT OLHA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 10/13/2006 | 1/9/2015 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **2013** | RP | Manserra, Agostino and Teresa | 4275 Tyler Circle Street | St. Petersburg | FL | 33709 | [II(A)], [XIII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,685 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $151,785 | Taihe | Photo | 14, 18 | H, I | CALDERON, FRANCO | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/25/2009 | 2/18/2011 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **2014** | Ex 10/79 | Manso, Jose | 8099 W. 36th Avenue #4 | Hialeah | FL | 33018 | [II(B)], [VII], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 1,464 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $130,267 | IMT | Photo | 31, 33 | F | VICTOR HUGO LOPEZ | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/29/2007 | 1/22/2013 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | [redacted] |
| **2015** | Ex 10/79 | Mantuo, Joe Ellen | 11001 Gulf Reflections Drive Unit A308 | Ft. Myers | FL | 33908 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,743 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $153,175 | Taishan | Photo | 2 | J | MANTUO JO ELLEN | Owner as of 6/9/15 | City or County Tax Records | 4/30/2007 | Current Owner | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **2016** | Ex 10/79 | Manuel, Barbara and Lucien | 2016 Allo Umphrey Drive | Violet | LA | 70092 | [II(B)], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2208 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $208,618 | Taihe | Photo | 20 | I | MANUEL, BARBARA WASHINGTON | Owner as of 6/9/15 | City or County Tax Records | 12/27/2002 | Current Owner | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 | 504-271-8422 | storres@torres-law.com | [redacted] | |
| **2017** | RP | Manzur, Mohammed A. and Kamrun N. | 8686 Cobblestone Point Circle | Boynton Beach | FL | 33472 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 3,408 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $306,993 | Dragon Brand | Photo | 26 | A | TUNS MARCEL & TUNS YULIYA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/25/2006 | 5/17/2013 | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **2018** | Ex 10/79 | Maone, Susan and Pacual, Rumio | 3344 Marietta Street | Chalmette | LA | 70043 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1500 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $141,705 | Taihe | Photo | 20 | I | MAONE, SUSAN PERROT | Owner as of 6/9/15 | City or County Tax Records | 9/12/2012 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **2019** | Ex 10/79 | Maradona, Michael and Arlen | 20516 Ardore Lane | Estero | FL | 33928 | [II(C)], [III(A)], [IX], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2,681 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $235,606 | Taishan | Photo | 9 | J | BEAUGEZ KIMBERLY + GREGORY W | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/28/2009 | 1/10/2014 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **2020** | RP | Marcario, Katherine | 1008 Bristol Greens Court | Sun City Center | FL | 33573 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,429 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $130,296 | Chinese Manufacturer 2 | Photo | 37 | C | MCGILL WILLIAM J MCGILL KATHY J | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/20/2003 | 10/22/2014 | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **2021** | Omni XX | MARCOR Enterprises, FLP | 12439 Country White Circle | Tampa | FL | 33635 | [XX] | 9/4/2015 | Yes | 1,146 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $104,492 | Chinese Manufacturer 2 | Photo | 37 | C | ROMERO DANIEL A RUIZ KAREN V GARCIA | Previous Owner | City or County Tax Records | 10/10/2002 | 8/1/2012 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **2022** | Omni XX | MARCOR Enterprises, FLP | 12441 Country White Circle | Tampa | FL | 33635 | [XX] | 9/4/2015 | Yes | 1,146 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $104,492 | Chinese Manufacturer 2 | Photo | 37 | C | ORJUELA SHIRLEY ORJUELA IVAN | Previous Owner | City or County Tax Records | 8/20/2002 | 8/1/2012 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **2023** | Omni XX | MARCOR Enterprises, FLP | 12445 Country White Circle | Tampa | FL | 33635 | [XX] | 9/4/2015 | Yes | 1,252 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $114,157 | Chinese Manufacturer 2 | Photo | 37 | C | ACEVEDO AMANDA PARDO | Previous Owner | City or County Tax Records | 10/10/2002 | 8/1/2012 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **2024** | Ex 10/79 | Marin, Cassandra | 3865 SW Wycoff Street | Port St. Lucie | FL | 34953 | [II], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,082 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $187,547 | Taihe | Photo | 13 | I | JIMS YZACC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/6/2006 | 2/15/2012 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **2025** | RP | Marin, Jose and Monica | 8904 SW 229th Street | Miami | FL | 33190 | [II(B)], [III(A)], [VII], [IX], [XV], [XVI], | 9/16/2010 | Yes | 2,201 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $195,845 | Taishan | Photo | 8 | J | MAYNADA BLUE LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2/1/2007 | 6/19/2012 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | Declaration submitted under San Filippo, Keith & Linda |
| **2026** | Ex 10/79 | Marinell, Derek | 1047 Gladys Street | Lehigh Acres | FL | 33974 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,598 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $140,432 | ProWall | Photo | 44 | G | CUNNINGHAM THOMAS C | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/3/2008 | 2/27/2009 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **2027** | Omni XX | Mariner Village Investments , LLC | 5027 Mariner Garden Circle Unit F-43 | Stuart | FL | 34997 | [XX] | 9/4/2015 | Yes | 1,530 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $137,822 | IMT | Photo | 30 | F | MARCHI MARINER REAL ESTATE INVESTMEN | Previous Owner | City or County Tax Records | 11/19/2008 | 1/29/2015 | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **2028** | RP | Mariner Village Investments LLC | 4987 Mariner Garden Circle | Stuart | FL | 34997 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,469 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $132,328 | Taishan | Photo | 9 | J | MARCHI MARINER REAL ESTATE INVESTMEN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/19/2008 | 1/29/2015 | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **2029** | RP | Mariner Village Investments LLC | 4991 Mariner Garden Circle | Stuart | FL | 34997 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,579 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $142,236 | Taishan | Photo | 2, 12 | J | MARCHI MARINER REAL ESTATE INVESTMEN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/19/2008 | 1/29/2015 | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **2030** | RP | Mariner Village Investments LLC | 4996 Mariner Garden Circle | Stuart | FL | 34997 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,435 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $129,265 | Taishan | Photo | 2, 9 | J | MARCHI MARINER REAL ESTATE INVESTMEN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/19/2008 | 11/7/2013 | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **2031** | RP | Mariner Village Investments LLC | 4999 Mariner Garden Circle | Stuart | FL | 34997 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,530 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $137,822 | Taishan | Photo | 12 | L | MARCHI MARINER REAL ESTATE INVESTMEN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/19/2008 | 1/29/2015 | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **2032** | RP | Mariner Village Investments LLC | 5008 Mariner Garden Circle | Stuart | FL | 34997 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,507 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $135,751 | Taishan | Photo | 12 | L | MARCHI MARINER REAL ESTATE INVESTMEN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/19/2008 | 1/29/2015 | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **2033** | RP | Mariner Village Investments LLC | 5011 Mariner Garden Circle | Stuart | FL | 34997 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,507 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $135,751 | Taishan | Photo | 2 | J | MARCHI MARINER REAL ESTATE INVESTMEN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/19/2008 | 1/29/2015 | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **2034** | RP | Mariner Village Investments LLC | 5015 Mariner Garden Circle | Stuart | FL | 34997 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,468 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $132,237 | Taishan | Photo | 2, 9, 12 | J | MARCHI MARINER REAL ESTATE INVESTMEN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/19/2008 | 1/29/2015 | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **2035** | RP | Mariner Village Investments LLC | 5016 Mariner Garden Circle | Stuart | FL | 34997 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,435 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $129,265 | Taishan | Photo | 2, 9 | J | MARCHI MARINER REAL ESTATE INVESTMEN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/19/2008 | 11/7/2013 | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **2036** | RP | Mariner Village Investments LLC | 5043 Mariner Garden Circle | Stuart | FL | 34997 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,562 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $140,705 | Taishan | Photo | 7, 12 | J | MARCHI MARINER REAL ESTATE INVESTMEN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/19/2008 | 1/29/2015 | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **2037** | RP | Mariner Village Investments LLC | 5072 Mariner Garden Circle | Stuart | FL | 34997 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,552 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $139,804 | Taishan | Photo | 10 | J | MARCHI MARINER REAL ESTATE INVESTMEN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/19/2008 | 1/29/2015 | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **2038** | RP | Mariner Village Investments LLC | 5128 Mariner Garden Circle | Stuart | FL | 34997 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,530 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $137,822 | Taishan | Photo | 7 | J | MARCHI MARINER REAL ESTATE INVESTMEN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/19/2008 | 11/7/2013 | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **2039** | RP | Mariner Village Investments LLC | 5144 Mariner Garden Circle | Stuart | FL | 34997 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,507 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $135,751 | IMT | Photo | 30 | F | MARCHI MARINER REAL ESTATE INVESTMEN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/19/2008 | 11/7/2013 | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **2040** | RP | Mariner Village Investments LLC | 5156 Mariner Garden Circle, Stuart, FL 34997 | Stuart | FL | 34997 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1530 | Other | Yes | 0.82 | 90.08 | $137,822 | IMT | Photo | 32 | F | MARCHI MARINER REAL ESTATE INVESTMEN | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 11/19/2008 | 11/7/2013 | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)-REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2041** | Omni XX | Mariner Village Investments, LLC | 5108 Mariner Garden Circle Unit J-72 | Stuart | FL | 34997 | [XX] | 9/4/2015 | Yes | 1,507 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $135,751 | IMT | Photo | 30 | F | MARCHI MARINER REAL ESTATE INVESTMEN | Previous Owner | City or County Tax Records | 11/19/2008 | 11/7/2013 | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **2042** | Omni XX | Mariner Village Investments, LLC | 5112 Mariner Garden Circle J-71 | Stuart | FL | 34997 | [XX] | 9/4/2015 | Yes | 1,530 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $137,822 | IMT | Photo | 30 | F | MARCHI MARINER REAL ESTATE INVESTMEN | Previous Owner | City or County Tax Records | 11/19/2008 | 11/7/2013 | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **2043** | Omni XX | Mariner Village Investments, LLC | 5136 Mariner Garden Circle Unit I-66 | Stuart | FL | 34997 | [XX] | 9/4/2015 | Yes | 1,507 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $135,751 | IMT | Photo | 30, 31, 32 | F | MARCHI MARINER REAL ESTATE INVESTMEN | Previous Owner | City or County Tax Records | 11/19/2008 | 1/29/2015 | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **2044** | Omni XX | Mariner Village Investments, LLC | 5148 Mariner Garden Circle Unit I-63 | Stuart | FL | 34997 | [XX] | 9/4/2015 | Yes | 1,530 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $137,822 | IMT | Photo | 30 | F | MARCHI MARINER REAL ESTATE INVESTMEN | Previous Owner | City or County Tax Records | 11/19/2008 | 1/29/2015 | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **2045** | Omni XX | Mariner Village Investments, LLC | 5152 Mariner Garden Circle Unit I-62 | Stuart | FL | 34997 | [XX] | 9/4/2015 | Yes | 1,507 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $135,751 | IMT | Photo | 30 | F | MARCHI MARINER REAL ESTATE INVESTMEN | Previous Owner | City or County Tax Records | 11/19/2008 | 1/29/2015 | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **2046** | Omni XX | Mariner Village Investments, LLC | 5031 Mariner Garden Circle Unit F-42 | Stuart | FL | 34997 | [XX] | 9/4/2015 | Yes | 1,507 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $135,751 | IMT | Photo | 31, 32 | F | MARCHI MARINER REAL ESTATE INVESTMEN | Previous Owner | City or County Tax Records | 11/19/2008 | 11/7/2013 | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **2047** | Omni XX | Marino, Johathan | 1236 NW 15th Place | Cape Coral | FL | 33993 | [XX] | 9/4/2015 | Yes | 1,397 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $122,768 | Taishan | Photo | 12 | L | ARROW RE SUB I LLC | Previous Owner | Tax Records + Title/Deed | 8/20/2008 | 10/7/2011 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **2048** | Ex 10/79 | Marion, James | 1172 South West Kickaboo Road | Port St. Lucie | FL | 34953 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,235 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $201,329 | Taishan | Photo | 6 | J | ELIZABETH C WEISS | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 8/28/2007 | 3/18/2015 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **2049** | Ex 10/79 | Mark, Ray Rae, Pamela Burke and Oltz, Marcia | 11324 Bridge Pine Drive | Riverview | FL | 33569 | [II(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2,283 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $208,164 | Taishan | Photo | 2 | J | ARROYO AMANDA R | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 8/2/2006 | 10/1/2015 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **2050** | RP | Marlinga, Don and Janice | 11697 Bald Eagle Way | Naples | FL | 34119 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 3,724 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $327,265 | ProWall | Photo | 43, 44 | G | PETER F & VALMA W EPISCOPO TRU | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/17/2005 | 12/21/2012 | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **2051** | Omni XX | Marozi, Gary | 10440 SW Stephanie Way, Unit 4106 | Port St. Lucie | FL | 34986 | [XX] | 9/4/2015 | Yes | 1,603 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $144,398 | Taishan | Photo | 2, 9 | J | GARY M MAROZI | Current Owner | City or County Tax Records | 7/27/2006 | Current Owner | Pro Se | 604 E. 5th Street Stuart, FL 34994 | 772-486-1200 | garymarozi@yahoo.com | [redacted] | Client is Pro Se. Email is garymarozi@yahoo.com or 772-486-1200 |
| **2052** | Ex 10/79 | Marquez, Jodie | 8874 SW 229 Street | Miami | FL | 33190 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,988 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $176,892 | Taishan | Photo | 12 | L | JODIE MARQUEZ GUSTAVO MARQUEZ ROBIN MARQUEZ | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/23/2009 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **2053** | RP | Marquina, Belkys | 8129 W 36th Avenue - Unit 5 | Hialeah | FL | 33018 | [II(B)], [VII], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 1,356 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $120,657 | Taishan | Photo | 8 | J | BELKYS M MARQUINA | Owner as of 6/9/15 | City or County Tax Records | 3/1/2007 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **2054** | Ex 10/79 | Marrero, Charlene | 11252 King Richard Drive | New Orleans | LA | 70128 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2484 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $234,663 | Taihe | Photo | 13 | I | MARRERO CHARLENE G | Owner as of 6/9/15 | City or County Tax Records | 12/11/2008 | Current Owner | Cuneo, Gilbert & LaDuca, LLC | William Anderson, Esq. 4725 Wisconsin Ave, NW, Suite 200 | 202-789-3960 | wanderson@cuneolaw.com | [redacted] | |
| **2055** | Ex 10/79 | Marrero, Ingrid | 8105 W. 36th Avenue #4 | Hialeah | FL | 33018 | [II(C)], [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 1,356 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $120,657 | Taishan | Photo | 8 | J | INGRID MARRERO | Owner as of 6/9/15 | City or County Tax Records | 8/13/2007 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **2056** | Ex 10/79 | Marshall, George B. and Linda A. | 101 Sand Dunes Road | Ormand Beach | FL | 32176 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,334 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $215,358 | IMT | Photo | 33 | F | MARSHALL GEORGE B & LINDA ANN | Owner as of 6/9/15 | Tax Records + Title/Deed | 8/29/2000 | Current Owner | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **2057** | Add. Taishan Prop. | Marshall, Gregory | 1912 12th Street | Pascagoula | MS | 39567 | [III] | 10/7/2009 | Yes | 725 | Property Tax Assessor's Document with Square Footage | No | 0.84 | 92.27 | $66,896 | Taishan/ ProWall | Photo | | G, J | MARSHALL GREGORY K | Owner as of 6/9/15 | Tax Records + Title/Deed | 8/8/2007 | Current Owner | Pro Se | 1912 12th Street Pascagoula, MS 39567 | 662-834-2376 228-233-7176 228-696-8854 | N/A | [redacted] | |
| **2058** | Ex 10/79 | Martel, Jean and Carmelle | 10852 Tiberio Drive | Ft. Myers | FL | 33913 | [II(A)], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,249 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $197,642 | Taishan | Photo | 2, 9 | J | MARTEL JEAN D + CARMELLE G | Owner as of 6/9/15 | City or County Tax Records | 10/30/2006 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **2059** | Omni XX | Martin, Clarice | 4816 Mendez Street | New Orleans | LA | 70126 | [XX] | 9/4/2015 | Yes | 1,175 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $111,002 | Taihe | Photo | 12, 18 | I | POLK HAROLD C POLK MAMIE H | Previous Owner | City or County Tax Records | 5/13/2011 | 5/1/2015 | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **2060** | Ex 10/79 | Martin, Cornell and Beverly | 11265 Notaway Lane | New Orleans | LA | 70128 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 3323 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $313,924 | Taihe | Photo | 20 | I | MARTIN CORNELL MARTIN BEVERLY T | Owner as of 6/9/15 | City or County Tax Records | 8/20/1990 | Current Owner | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com | [redacted] | |
| **2061** | Ex 10/79 | Martin, James | 4405 Crystal Downs Court | Wesley Chapel | FL | 33543 | [III(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,745 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $159,109 | Taihe | Photo | 13 | I | MARTIN JAMES H JR | Owner as of 6/9/15 | Tax Records + Title/Deed | 4/12/2007 | Current Owner | Seeger Weiss | Christopher Seeger, Esq. 77 Water Street New York, NY 10005 | (877) 912-2668 | cseeger@seegerweiss.com | [redacted] | |
| **2062** | Ex 10/79 | Martin, Patrick and Alice | 11842 Bayport Lane #210-4 | Ft. Myers | FL | 33908 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,203 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $193,600 | Taishan | Photo | 2 | J | MARTIN PATRICK D + ALICE C | Owner as of 6/9/15 | City or County Tax Records | 11/10/2006 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **2063** | Ex 10/79 | Martin, Richard and Judith | 272 NW Broken Oak Trail | Jensen Beach | FL | 34957 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,314 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $118,365 | Chinese Manufacturer 2 | Photo | 37 | C | RICHARD M MARTIN IRREVOCABLE TRUST JUDITH A MARTIN IRREVOCABLE TRUST | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 12/14/2001 | 10/24/2016 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **2064** | Omni XX | Martinez, Carlos | 4004 14th St W | Lehigh Acres | FL | 33971 | [XX] | 9/4/2015 | Yes | 1,509 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $132,611 | ProWall | Photo | 43, 44 | G | MARTINEZ CARLOS & JIMENEZ BERTHA | Current Owner | City or County Tax Records | 9/22/2011 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **2065** | Ex 10/79 | Martinez, Dailyn | 1624 NW 37th Avenue | Cape Coral | FL | 33993 | [II(A)], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,259 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $198,521 | Taishan | Photo | 2, 7 | J | MARTINEZ DAILYN | Owner as of 6/9/15 | Tax Records + Title/Deed | 9/16/2008 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | [redacted] |
| **2066** | Ex 10/79 | Martinez, Deborah | 11272 Windsor Place Circle | Tampa | FL | 33626 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,683 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $153,456 | Dragon Brand | Photo | 25 | A | MARTINEZ DEBORAH A | Owner as of 6/9/15 | Tax Records + Title/Deed | 8/31/2001 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **2067** | Ex 10/79 | Martinez, John and Melanie | 1612 Deborah Drive | St. Bernard | LA | 70085 | [III(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1375 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $129,896 | Crescent City | Photo | 27 | D | ASEVADO, LOGAN EDWARD | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 3/19/1999 | 12/6/2016 | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **2068** | Ex 10/79 | Martinez, Kim | 4843 Evangeline Drive | New Orleans | LA | 70127 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1386 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $130,935 | Taihe | Photo | 17 | I | MARTINEZ KIM M | Owner as of 6/9/15 | City or County Tax Records | 11/29/1999 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2069** | Omni XX | Martinez, Mario I. | 8031 W. 36th Avenue #2 | Hialeah | FL | 33018 | [XX] | 9/4/2015 | Yes | 1,356 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $120,657 | Taishan | Photo | 8 | J | THE SEVEN TRUST LLC TRS THE SEVEN TRUST | Previous Owner | City or County Tax Records | 8/28/2012 | 10/27/2016 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **2070** | Omni XX | Marvray, Andre | 4020 Crossings Lane | Hoover | AL | 35242 | [XX], [XXVIII] | 9/4/2015 | Yes | 2,077 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $191,645 | Taihe | Photo | 19 | I | MARVAY ANDRE B & VIVIAN D | Current Owner | City or County Tax Records | 5/14/2004 | Current Owner | Collins & Horsley | W. Brian Collins, Esquire Collins Law Firm 1461 Shades Crest Road | (205) 529-4988 | thecollinslawoffices@gmail.com | [redacted] | |
| **2071** | RP | Mas, Rachel and Bonilla, Fred | 304 Chaucer Avenue | Lehigh Acres | FL | 33936 | [II(B)], [III], [XIII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,231 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $196,060 | Taishan | Photo | 8 | J | UNKNOWN HEIRS OF OLIVER JOSEPHINE + BURNS KATHARINE D + WELDON ALYSSA M | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/13/2007 | 9/5/2014 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **2072** | Ex 10/79 | Maseda, Alfredo and Gladys | 2310 NE 33rd Terrace | Cape Coral | FL | 33909 | [III(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,667 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $146,496 | Taishan | Photo | 12 | L | MASEDA ALFREDO + GLADYS | Owner as of 6/9/15 | Tax Records + Title/Deed | 6/20/2009 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **2073** | Ex 10/79 | Masih, Parveem | 2533 Deerfield Lake Court | Cape Coral | FL | 33909 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,471 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $217,151 | ProWall | Photo | 43 | G | MASIH PARVEEN | Owner as of 6/9/15 | City or County Tax Records | 12/20/2007 | Current Owner | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **2074** | Ex 10/79 | Mason, Gary | 1860 Filmore Avenue | New Orleans | LA | 70122 | [II(B)], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 1334 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $126,029 | Crescent City | Photo | 27 | D | MASON GARY | Owner as of 6/9/15 | City or County Tax Records | 9/21/1999 | Current Owner | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com | [redacted] | |
| **2075** | Ex 10/79 | Mastrogiacomo, Kim | 6071 Jonathans Bay Circle, Unit 401 | Ft. Myers | FL | 33908 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,832 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $160,996 | Taishan | Photo | 6 | J | WILSON RICHARD L + LINDA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 10/30/2006 | 12/31/2009 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2076** | Ex 10/79 | Matash, Mark and Cathleen | 7051 Ambrosia Lane, Unit 3503 | Naples | FL | 34119 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,679 | Property Tax Assessor's Document with Square Footage | Yes | 0.8 | 87.88 | $147,551 | Taishan | Photo | 2 | J | CONTI FAMILY RES TRUST | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/28/2010 | 6/13/2012 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **2077** | Ex 10/79 | Mathieu, Vladimir and/ or Soldavini-Clapper, Brigid | 3580 Lansing Loop, Unit #102 | Estero | FL | 33928 | [II(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2,011 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $176,727 | Taishan | Photo | 2, 9 | J | TRUESDALE DONALD E | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/22/2007 | 3/28/2012 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **2078** | Ex 10/79 | Matos, Mary | 12508 Twin Branch Acres | Tampa | FL | 33626 | [II(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 4,138 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $377,303 | C&K | Photo | 34 | B | MATOS JOSE F | Owner as of 6/9/15 | City or County Tax Records | 5/2/2000 | Current Owner | Hawkins Gibson | Edward Gibson, Esq.<br>153 Main St<br>Bay St Louis, MS 39520 | (228) 467-4225 | egibson@hgattorneys.com | [redacted] | |
| **2079** | Ex 10/79 | Matrana, Anthony and Debra | 3708 Marietta Street | Chalmette | LA | 70043 | [III(A)], [IX], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1758 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $166,078 | Taihe | Photo | 15, 18 | I | BRYAN, ANTHONY V., III & BRYAN, TIFFANY MATRANA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/21/2006 | 10/6/2009 | Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **2080** | Ex 10/79 | Matrana, Anthony and Debra, and Jeff | 3524 Marietta Street | Chalmette | LA | 70043 | [III(A)], [IX], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1758 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $166,078 | Taihe | Photo | 17 | I | MATRANA, JEFFREY RAYMOND | Owner as of 6/9/15 | City or County Tax Records | 12/5/2006 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **2081** | Ex 10/79 | Mattesich, John; Johnson, Rosemary and Morin, Barbara | 4338 Jacaranda Parkway | Cape Coral | FL | 33993 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,291 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $201,333 | ProWall | Photo | 43, 44 | G | MORIN BARBARA M + MATTESICH JOHN E+ JOHNSON ROSEMARY J/T | Owner as of 6/9/15 | City or County Tax Records | 4/9/2004 | Current Owner | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **2082** | Ex 10/79 | Mattia, Michael and Mary Ellen | 10834 Kensington Park Avenue | Riverview | FL | 33569 | [II], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,824 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $166,312 | Taishan | Photo | 1 | H | FROST CHRISTOPHER THOMAS | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/26/2007 | 3/4/2011 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **2083** | Ex 10/79 | Mattox, Dread | 6551 Woodlawn Road | Macclenny | FL | 32063 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,403.00 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $216,462 | Taihe | Photo | 17 | I | MATTOX DREAD W | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/17/2008 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **2084** | RP | Matulenas, Elizabeth and Joseph | 163 South Gum Avenue | Virginia Beach | VA | 23452 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 3,362 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $347,160 | Venture Supply | Delivery Invoice | N/A | K | RAY NICHOLAS S | Records Not Available | City or County Tax Records | 6/16/2006 | 12/1/2014 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **2085** | Ex 10/79 | Matute, Argerie | 8884 SW 229 Street | Cutler Bay | FL | 33190 | [II(B)], [III], [VII], [IX], [XV], [XVI], | 10/7/2009 | Yes | 1,988 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $176,892 | Taishan | Photo | 2 | J | ARGERIE MATUTE | Owner as of 6/9/15 | City or County Tax Records | 8/14/2007 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **2086** | Ex 10/79 | Maurice, Carmine and Emmanie | 149 Pennfield | Lehigh Acres | FL | 33974 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,192 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $104,753 | Taishan | Photo | 12 | L | MAURICE CARMIN | Owner as of 6/9/15 | City or County Tax Records | 4/13/2006 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **2087** | RP | Maxwell, Richard and Gretchen | 13664 Hidden Oaks Drive | Gulfport | MS | 39503 | [IX], [XV], [XVI], [XVII], [XXIII] | 5/5/2011 | Yes | 1,567 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $144,550 | Taihe | Photo | 21 | I | UNKNOWN | Records Not Available | | | | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **2088** | Omni XX | May, Linda | 905 Moonlite Drive | Odenville | AL | 35120 | [XX], [XXVIII] | 9/4/2015 | Yes | 2,084 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $192,291 | Taihe | Photo | 20 | I | MAY LINDA | Current Owner | City or County Tax Records | 8/10/2007 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **2089** | RP | Maya, Adi | 12337 NW 69th Court | Parkland | FL | 33076 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 6,426 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $571,785 | Taishan | Photo | 6 | J | SARKAR,MANJINDER & SADHAN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/26/2006 | 6/20/2013 | Krupnick Cambell | Michael Ryan, Esq.<br>12 SE 7th St #801<br>Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **2090** | Ex 10/79 | Mays, Gina | 540 S. Kenner Drive | Waggaman | LA | 70094 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 4415 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $417,085 | Taihe | Photo | 13 | I | MAYS,BOBBY R III & GINA P | Owner as of 6/9/15 | City or County Tax Records | 11/19/2007 | Current Owner | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq.<br>425 W. Airline Hwy, Suite B<br>LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **2091** | Ex 10/79 | Mazza, Frank and Black, Andrew | 619 N.E. 8th Avenue | Fort Lauderdale | FL | 33304 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,123 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $188,905 | Taishan | Photo | 8 | J | BLACK,ANDREW MAZZA,FRANK | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/14/2007 | Current Owner | Allison Grant, P.A. | Allison Grant, Esq.<br>14 Southeast 4th Street<br>Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **2092** | Ex 10/79 | Mazza, Luigi | 16232 SW 57th Lane | Miami | FL | 33193 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,027 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $180,362 | Taishan | Photo | 8 | J | SHIRLEY MAZZA PALACIOS | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 3/6/2007 | 4/25/2017 | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **2093** | Ex 10/79 | Mazzola, Bruce and Santos, Jeomarcio | 3590 Lansing Loop Unit #204 | Estero | FL | 33928 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,542 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $223,391 | Taishan | Photo | 2, 9 | J | SAIGH COLETTE M & JOSEPH T | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/5/2010 | 6/3/2011 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **2094** | Ex 10/79 | McAdoo, Kevin and Julie | 6218 S. Jones Road | Tampa | FL | 33611 | [II(B)], [IX], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 2,684 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $244,727 | Taihe | Photo | 21 | I | MCADOO KEVIN J MCADOO JULIE A | Owner as of 6/9/15 | City or County Tax Records | 6/3/2008 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **2095** | Ex 10/79 | McAfee, Lillie M. | 12981 McRaven Court | New Orleans | LA | 70128 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1388 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $131,124 | Taihe | Photo | 17 | I | MCAFEE LILLIE M | Owner as of 6/9/15 | City or County Tax Records | 1/23/1998 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2096** | Ex 10/79 | McArthur, Robert and Meradee | 13401 Holly Lane | Carrollton | VA | 23314 | [II(C)], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 2,922 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $301,726 | Venture Supply | Delivery Invoice | N/A | K | MCARTHUR ROBERT L & MERADEE J | Owner as of 6/9/15 | City or County Tax Records | 9/23/1991 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **2097** | Ex 10/79 | McAvoy, Michael and Atara | 3141 State Street Drive | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2018 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $190,640 | Taihe | Photo | 21 | I | LAGARDE ATARA L MC AVOY MICHAEL R | Owner as of 6/9/15 | City or County Tax Records | 3/10/2003 | Current Owner | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq.<br>701 Poydras Street, Suite 3650<br>New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com | [redacted] | |
| **2098** | Ex 10/79 | McCallum, Leroy and Lona | 2309 Riverbend Drive | Violet | LA | 70092 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2028 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $191,614 | Crescent City | Photo | 27 | D | MC CALLUM, LEROY | Owner as of 6/9/15 | City or County Tax Records | 6/24/2010 | Current Owner | Willis & Buckley | William Buckley, Esq.<br>3723 Canal Street<br>New Orleans, LA 70119 | (504) 488-6301 | bill@willisbuckley.com | [redacted] | |
| **2099** | Ex 10/79 | McCarthy, Mary Ann and Miller, Vicki | 954 Marilyn Avenue S. | Lehigh Acres | FL | 33936 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,803 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $158,448 | IMT | Photo | 31, 32, 33 | F | GODINEZ ROBERTO C MORENO | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 3/30/2006 | 6/21/2013 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **2100** | Omni XX | McCarty, Brian | 2513 Newbern Avenue | Clearwater | FL | 33761 | [XX] | 9/4/2015 | Yes | 1,740 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $156,739 | Chinese Manufacturer 2 | Photo | 37 | C | CRAWFORD, RITCHARD CRAWFORD, TAMARA | Previous Owner | City or County Tax Records | 5/23/2002 | 3/29/2013 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **2101** | Ex 10/79 | McClure, Michael and Christyllne | 364 NE 35th Terrace | Homestead | FL | 33033 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,715 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $152,601 | Taishan | Photo | 2 | J | ** CONFIDENTIAL ** | Owner as of 6/9/15 | City or County Tax Records | 4/21/2009 | Current Owner | VM Diaz and Partners | Victor Diaz, Esq.<br>1900 Washington Ave., Suite 402<br>Miami Beach, FL 33139 | (305) 704-3200 | victor@diazpartners.com | [redacted] | |
| **2102** | RP | McCombs, Holly | 4136 Bismarck Palm Drive | Tampa | FL | 33610 | [XIII], [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 1,692 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $154,277 | Taishan | Photo | 1 | H | ANGLEN DEBORAH | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/20/2009 | 3/25/2014 | Lucas Magazine | Martin Macyszyn, Esq.<br>Liberty Professional Building<br>8606 Government Drive<br>New Port Richey, FL 34654 | (727) 849-5353 | martin@lgmlawgroup.com | [redacted] | |
| **2103** | Omni XX | McConnell, Donnie and Corbett, Steve | 3808 Holland Court | Phenix City | AL | 36867 | [XX] | 9/4/2015 | Yes | 0 | N/A | N/A | 0.84 | 92.27 | $0 | Chinese Manufacturer 2 | Photo | 37 | C | CORBETT STEVEN W | Current Owner | City or County Tax Records | 8/7/2014 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | See Steve Corbett on Appendix 3. |
| **2104** | Omni XX | McConnell, Joanna | 1239 Railroad Drive | Hayden | AL | 35079 | [XX], [XXVIII] | 9/4/2015 | Yes | 1,400 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.84 | 92.27 | $129,178 | Taihe | Photo | 20, 21 | I | MC CONNELL, MICHAEL & JOANNA | Current Owner | City or County Tax Records | 5/29/2007 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **2105** | Omni XX | McCormick, Paul | 16215 88th Road North | Loxahatchee | FL | 33470 | [XX] | 9/4/2015 | Yes | 2,595 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.82 | 90.08 | $233,758 | Dragon Brand/ BNBMDB | Photo | 22, 24, 26 | A | MCCORMICK PAUL V | Current Owner | City or County Tax Records | 8/16/2007 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **2106** | RP | McCoy, Douglas and Carolyn | 230 Mestre Place | North Venice | FL | 34275 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,691 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $154,185 | Taishan | Photo | 6, 12 | J | HENARD TRUMAN & HENARD PAMELA S | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 6/13/2006 | 5/22/2013 | Krupnick Cambell | Michael Ryan, Esq.<br>12 SE 7th St #801<br>Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **2107** | Ex 10/79 | McCullough, Bobbi (Bramlett), individually and as next friend of Brianna Dixon, a minor | 194 Holloway Hill Drive | Montevallo | AL | 35115 | [XV], [XVI], [XVII], [XXI] | 7/5/2011 | Yes | 1349 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $124,472 | Taihe | Photo | 20, 21 | I | MCCULLOUGH BOBBI JO | Owner as of 6/9/15 | City or County Tax Records | 2/5/2007 | Current Owner | F. Page Gamble, PC | F. Page Gamble, Esq.<br>300 Vestavia Pkwy Ste 2300<br>Vestavia, AL 35216 | (205) 795-2078 | page@gamblelaw.net | [redacted] | [redacted] |
| **2108** | Ex 10/79 | McCully, Leland and Amy | 22424 Broad Street | Silverhill | AL | 36576 | [XV], [XVI], [XVII], [XXI] | 7/5/2011 | Yes | 3155 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $291,112 | Taihe | Photo | 17, 20, 21 | I | MCCULLY, JAMES LELAND ETAL MCCULLY, AMY | Owner as of 6/9/15 | Tax Records + Title/Deed | 6/4/1998 | Current Owner | Daniell, Upton & Perry, P.C. | Jonathan Law<br>30421 State Highway 181<br>Daphne, Alabama 36527 | (251) 625-0046 | JRL@dupm.com | [redacted] | |
| **2109** | Ex 10/79 | McDaniel, Noel | 10281A Hwy 98 | Lucedale | MS | 39452 | [III(A)], [IX], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,638 | Property Tax Assessor's Document with Square Footage | Yes | 0.79 | 86.78 | $142,146 | Chinese Manufacturer 2 | Photo | 37 | C | MCDANIEL, NOEL L. ETUX LAURIE | Owner as of 6/9/15 | City or County Tax Records | | Current Owner | Hawkins Gibson | Edward Gibson, Esq.<br>153 Main St<br>Bay St Louis, MS 39520 | (228) 467-4225 | egibson@hgattorneys.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)-REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2110** | Ex 10/79 | McDavid, Fernon and Loretta | 11321 Bridge Pine Drive | Riverview | FL | 33569 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 3,161 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $288,220 | Taishan | Photo | 2, 12 | J | SMITH PAUL | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/12/2007 | 11/20/2012 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **2111** | Omni XX | McDermott, Donald | 1347 Lyonshire Drive | Wesley Chapel | FL | 33543 | [XX] | 9/4/2015 | Yes | 1,191 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $108,595 | Chinese Manufacturer 2 | Photo | 37 | C | VISWANATHAN HARIHARAN | Previous Owner | City or County Tax Records | 4/29/2005 | 1/3/2013 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | [redacted] |
| **2112** | Ex 10/79 | McDonald, Gary and Tricia | 136 Merrill Road | Lucedale | MS | 39452 | [IX], [XV], [XVI], [XVII], [XXIII] | 5/5/2011 | Yes | 2,464 | Property Tax Assessor's Document with Square Footage | Yes | 0.79 | 86.78 | $213,826 | Taihe | Photo | 17 | I | MCDONALD, GARY M., SR. & TRICI | Owner as of 6/9/15 | Tax Records + Title/Deed | 2/5/1999 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **2113** | RP | McDougal, Scott o/b/o Treevis Investments | 204 W. Judge Perez Drive | Chalmette | LA | 70043 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 1200 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $113,364 | Taihe | Photo | 17 | I | ASAP BUILDING SUPPLIES, LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 3/13/2007 | 5/3/2012 | Willis & Buckley | William Buckley, Esq.<br>3723 Canal Street<br>New Orleans, LA 70119 | (504) 488-6301 | bill@willisbuckley.com | [redacted] | See Treevis Investments, LLC on OCXX |
| **2114** | RP | McEldowney, Larry | 916 Fitch Avenue | Lehigh Acres | FL | 33872 | [II(C)], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,886 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $165,742 | ProWall | Photo | 43, 44 | G | BADILLO JUAN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/23/2009 | 2/15/2013 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **2115** | Ex 10/79 | McGinn, John and Anna | 4301 Blackthorne Court | Virginia Beach | VA | 23455 | [II(B)], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 4,451 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $459,610 | Venture Supply | Delivery Invoice & Property Assessment | N/A | K | JOHN (JACK) MCGINN, JR. | Owner as of 6/9/15 | Tax Records + Title/Deed | 6/22/2006 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **2116** | RP | McIntosh, Chyrille | 1600 State Avenue | Lehigh Acres | FL | 33972 | [II(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2,372 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $208,451 | ProWall | Photo | 43, 44 | G | GOMEZ-ABREU NIURKA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/8/2002 | 2/12/2014 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **2117** | RP | McKee, Brett and Sara | 1341 Lyonshire Drive | Wesley Chapel | FL | 33543 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,506 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $137,317 | Chinese Manufacturer 2 | Photo | 37 | C | ALHOURANI FAROUQ | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/7/2002 | 4/4/2012 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | [redacted] |
| **2118** | Ex 10/79 | McKenzie, John S. and Donna | 6319 41st Court East | Sarasota | FL | 34243 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,332 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $212,632 | Dragon Brand/ BNBM | Photo | 23, 26 | A | MCKENZIE JOHN S | Owner as of 6/9/15 | City or County Tax Records | 4/27/2007 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **2119** | Ex 10/79 | McKinley, Jacob | 23 Hammock Road | Carriere | MS | 39426 | [II(C], [III], [XV], [XVI], [XVII], [XXIII] | 10/7/2009 | Yes | 2,254 | Property Tax Assessor's Document with Square Footage | Yes | 0.79 | 86.78 | $195,602 | Taihe | Photo | 17 | I | MCKINLEY JACOB L | Owner as of 6/9/15 | City or County Tax Records | | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **2120** | RP | McKinney, Ali and Ilka | 10806 SW Meeting Street | Port St. Lucie | FL | 34987 | [II(B)], [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,028 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $182,682 | Taishan | Photo | 6 | J | CARIANN MARTIN | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 3/29/2007 | 11/1/2013 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **2121** | Ex 10/79 | McKinnies, Kionne and Terral | 2612 Sand Bar lane | Marrero | LA | 70072 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1481 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $139,910 | Taihe | Photo | 20, 21 | I | MC KINNIES,TERRAL L & KIONNE | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/6/2007 | Current Owner | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq.<br>425 W. Airline Hwy, Suite B<br>LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **2122** | Ex 10/79 | McKnight, Ashley and Gloria | 505 NW 3rd Place | Dania Beach | FL | 33004 | [II], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,979 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $176,091 | Taihe | Photo | 14, 19 | H, I | FERNANDER,WILBUR F JR | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/21/2009 | 6/3/2010 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **2123** | Omni XX | McKoy, Tony | 2046 Reserve Parkway | McDonough | GA | 30253 | [XX], [XXX] | 9/4/2015 | Yes | 2,437 | Property Tax Assessor's Document with Square Footage | Yes | 0.89 | 97.77 | $238,265 | Venture Supply | Photo | 39 | K | MCKOY TONY A | Current Owner | City or County Tax Records | 6/30/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **2124** | Ex 10/79 | McLain, Jason | 3209 Rannock Moor | Williamsburg | VA | 23188 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,418 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $149,542 | Venture Supply | Delivery Invoice & Property Assessment | N/A | K | MCLAIN, JASON S | Owner as of 6/9/15 | City or County Tax Records | 7/7/2006 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **2125** | Ex 10/79 | McLain, Jon Scott | 82401 Heintz Jenkins Road | Bush | LA | 70431 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2271 | Property Tax Assessor's Document with Square Footage | Yes | 0.79 | 86.78 | $197,077 | Taihe | Photo | 14, 17 | H, I | FEDERAL NATIONAL MORTGAGE ASSOCIATION | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 3/3/2006 | 6/17/2015 | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC | Tom Thornhill, Esq.<br>Thornhill Law Firm<br>1308 9th St | 800-989-2707 | tom@thornhilllawfirm.com | [redacted] | |
| **2126** | RP | McLenaghan, Jessica | 4317 Eleanors Way | Williamsburg | VA | 23188 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 928 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $97,867 | Venture Supply | Delivery Invoice & Property Assessment | N/A | K | GRG PROPERTIES LLC. | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/8/2008 | 11/29/2011 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **2127** | RP | McLendon, Brian and Stephanie | 11317 Bridge Pine Drive | Riverview | FL | 33569 | [II], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,283 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $208,164 | Taishan | Photo | 2 | J | ADVANTA IRA SERVICES LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/8/2006 | 12/31/2012 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **2128** | Ex 10/79 | McMillan, Annette and John | 403 E. Maxwell Street | Pensacola | FL | 32503 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,113 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $197,291 | Taihe | Photo | 17 | I | MCMILLAN JOHN | Owner as of 6/9/15 | Tax Records + Title/Deed | 6/17/2004 | Current Owner | Levin Papantonio | Ben Gordon, Esq.<br>316 South Baylen St.<br>Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com | [redacted] | |
| **2129** | Omni XX | McMillan, Deborah | 11135 Ancient Futures Dr. | Tampa | FL | 33647 | [XX] | 9/4/2015 | Yes | 3,408 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $310,741 | C&K | Photo | 36 | B | STERN PENNY<br>JAMISON DEREK | Previous Owner | City or County Tax Records | 12/4/2008 | 2014 | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq.<br>2665 South Bayshore Drive Suite 300 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **2130** | RP | McMurray, Jason Scott | 47 Monarch Blvd. | Hattiesburg | MS | 39441 | [II], [XIII], [XV], [XVI], [XVII], [XXIII] | 3/15/2010 | Yes | 3,516 | Property Tax Assessor's Document with Square Footage | Yes | 0.79 | 86.78 | $305,118 | Taihe | Photo | 17 | I | UNKNOWN | Records Not Available | | | | Gentle, Turner & Sexton | K. Edward Sexton, II<br>501 Riverchase Parkway East, Suite 100<br>Hoover, AL 35244 | (205)-716-3000 | esexton@gtandslaw.com | [redacted] | |
| **2131** | Ex 10/79 | McNealy, James and Fran | 8882 SW 229 Street | Cutler Bay | FL | 33190 | [II(C)], [III], [VII], [IX], [XV], [XVI], | 10/7/2009 | Yes | 2,201 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $195,845 | Taishan | Photo | 2 | J | THERESA D GASKO & JAMES R MCNEALY | Owner as of 6/9/15 | City or County Tax Records | 10/31/2008 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **2132** | Ex 10/79 | McNeil, Phillip Gabriel | 64CR 122 | Bay Springs | MS | 39422 | [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 4,100 | Property Tax Assessor's Document with Square Footage | Yes | 0.79 | 86.78 | $355,798 | Taihe | Photo | 17 | I | MCNEIL, PHILLIP GABRIEL | Owner as of 6/9/15 | Utility Bill | | Current Owner | Hawkins Gibson | Edward Gibson, Esq.<br>153 Main St<br>Bay St Louis, MS 39520 | (228) 467-4225 | egibson@hgattorneys.com | [redacted] | |
| **2133** | RP | McNeill, Michael and Stephanie | 13940 Clubhouse Drive | Tampa | FL | 33618 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,592 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $236,339 | Taishan | Photo | 2, 9 | J | LITTRELL JO ANN LIFE ESTATE<br>LITTRELL JO ANN TRUSTEE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/23/2006 | 2/22/2013 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **2134** | Omni XX | Meacham, Richard | 10319 Route Road | Lillian | AL | 36549 | [XX], [XXVIII] | 9/4/2015 | Yes | 3,560 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $328,481 | Taihe | Photo | 20 | I | FEDERAL NATIONAL MORTGAGE ASSOCIATION | Previous Owner | City or County Tax Records | 2007 | 4/15/2016 | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **2135** | Ex 10/79 | Medina, Nelson | 18472 Sunflower Road | Ft. Myers | FL | 33967 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,159 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $189,733 | ProWall | Photo | 43 | G | MEDINA NELSON + ELIZABETH | Owner as of 6/9/15 | City or County Tax Records | 5/10/2005 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **2136** | RP | Medina, Pedro | 10440 SW Stephanie Way, Unit 211 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,158 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $104,313 | Taishan | Photo | 2, 9 | J | VALENTINA COSTRO | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/31/2006 | 10/26/2011 | Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **2137** | Ex 10/79 | Medrano, Ramon and Nedy | 11411 Bridge Pine Drive | Riverview | FL | 33569 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 1,912 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $174,336 | Taishan | Photo | 2 | J | CALDERON GLORIMAR | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/25/2006 | 4/10/2014 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **2138** | Omni XX | Meehan, Scott | 2116 State St. | New Orleans | LA | 70118 | [XX] | 9/4/2015 | Yes | 986 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $93,147 | Taihe | Photo | 14, 21 | H, I | RAJO-ANDRADE MARCO A | Previous Owner | City or County Tax Records | 9/18/2007 | 10/19/2016 | Lemmon Law Firm | Andrew Lemmon, Esq.<br>PO Box 904 (mailing address)<br>15058 River Road<br>Hahnville, LA 70057 | 985-783-6789 | andrew@lemmonlawfirm.com | [redacted] | |
| **2139** | Ex 10/79 | Meier, Harald | 15991 Old Wedgewood Court | Ft. Myers | FL | 33908 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 6,487 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $570,078 | ProWall | Photo | 43 | G | MEIER HARALD CLAUS HERMANN TR FOR MEIER FLORIDA TRUST | Owner as of 6/9/15 | City or County Tax Records | 3/16/2009 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **2140** | Ex 10/79 | Meinholz, Nancy | 1660 Renaissance Commons Blvd. Unit 2211 | Boynton Beach | FL | 33426 | [II(C)], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,119 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $100,800 | IMT | Photo | 31, 32 | F | STANWICH MORTGAGE LOAN TRUST A | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 2/28/2007 | 1/26/2017 | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **2141** | Ex 10/79 | Meinke, Mark and Jennifer | 11540 Hammocks Glade Drive | Riverview | FL | 33569 | [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,146 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $104,492 | Taishan | Photo | 2 | J | KACER STEPHANIE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/8/2006 | 4/11/2011 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **2142** | Ex 10/79 | Meister, David and Diane | 6060 Jonathan's Bay Circle #302 | Ft. Myers | FL | 33908 | [II(C)], [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,069 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $181,824 | Taishan | Photo | 5, 6 | J | BARKER CAROL JEAN | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 6/19/2006 | 12/23/2015 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **2143** | Ex 10/79 | Melerine, Clifton and Glenda | 2133 Fable Drive | Meraux | LA | 70075 | [III(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1079 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $101,933 | Taihe | Photo | 14, 18 | H, I | MELERINE, CLIFTON ANTHONY | Owner as of 6/9/15 | City or County Tax Records | 5/2/2006 | Current Owner | Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)-REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2144** | Ex 10/79 | Melerine, Marty and Rose | 2101 Emilie Oaks Drive | Meraux | LA | 70075 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 4050 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $382,604 | Taihe | Photo | 18 | I | S & A LIVING TRUST | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 7/25/2006 | 11/20/2015 | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **2145** | Ex 10/79 | Melton, Carolyn and Jackson, Ivory | 340B 13th Avenue North | Birmingham | AL | 35234 | [II(C)], [III], [XV], [XVI], [XVII], [XXI] | 10/7/2009 | Yes | 2585 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $238,518 | Taihe | Photo | 17 | I | MELTON CAROLYN | Owner as of 6/9/15 | City or County Tax Records | 12/27/2002 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **2146** | Ex 10/79 | Mena, Eduardo and Claudia | 8105 W 36th Avenue Unit 1 | Hialeah | FL | 33018 | [IX], [XIII], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,344 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $119,589 | Taishan | Photo | 8 | J | CLAUDIA ARAUZ | Owner as of 6/9/15 | City or County Tax Records | 3/15/2007 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **2147** | RP | Mendez, Claudia | 12960 Turtle Cove Trail North | Ft. Myers | FL | 33903 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,639 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $231,915 | Taishan | Photo | 2 | J | GU LATIES DEENA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/9/2007 | 7/22/2013 | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com | [redacted] | [redacted] |
| **2148** | RP | Mendez, Lincoln and America | 4180 North Highway A1A Unit 801B | Hutchinson Island | FL | 34949 | [II], [XIII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,833 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $255,197 | Taishan | Photo | 5 | J | GLENN M MOYER (TR) & LOIS J MOYER (TR) | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2/16/2007 | 1/27/2014 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | See Oceanique Development Community on OCXX |
| **2149** | RP | Mendez, Wilmer | 2201 N.E. 4th Avenue | Cape Coral | FL | 33909 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,652 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $145,178 | IMT | Photo | 33 | F | DINH CHUOP THI LE + DINH KHANG VAN T/C | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/30/2008 | 4/13/2011 | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com | [redacted] | |
| **2150** | Ex 10/79 | Mendoza, Maritza | 20320 SW 87 Place | Cutler Bay | FL | 33189 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,998 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $177,782 | Taishan | Photo | 2 | J | MARITZA MENDOZA | Owner as of 6/9/15 | City or County Tax Records | 9/22/2006 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **2151** | Add. Taishan Prop. | Menz, Charlotte | 112 SW 35th Avenue | Cape Coral | FL | 33991 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,718 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $150,978 | Taishan | Photo | 2 | J | MCINNES-FLAUGHER MARY M + FLAUGHER JEREMY J | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/5/2009 | 11/5/2010 | Roberts & Durkee | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **2152** | Omni XX | Merrell, Brandi | 19067 Fenton-Dedaux Road | Kiln | MS | 39556 | [XX], [XXXI] | 9/4/2015 | Yes | 3,362 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $310,212 | Taihe | Photo | 17 | I | MERRELL BRANDI | Current Owner | City or County Tax Records | Unknown | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **2153** | Ex 10/79 | Mertlitz, Andy | 100 Andy Drive | Dekalb | TX | 75559 | [III(A)], [VII], [IX], [XV], [XVI], [XVII], [XXVII] | 9/16/2010 | Yes | 3,200 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $291,776 | Taihe | Photo | 17 | I | MERTLITZ, ANDREAS | Owner as of 6/9/15 | City or County Tax Records | 2/19/2009 | Current Owner | Seeger Weiss | Christopher Seeger, Esq. 77 Water Street New York, NY 10005 | (877) 912-2668 | cseeger@seegerweiss.com | [redacted] | |
| **2154** | RP | Meserve, Living Trust of Roklyn | 619 NW 1st Terrace | Cape Coral | FL | 33993 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,975 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $173,563 | Taishan | Photo | 12 | L | RUGGIERO MARK ALAN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/28/2005 | 7/2/2014 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **2155** | Omni XX | Mesolella, Vincent | 6051 Jonathan's Bay Circle, Unit #601 | Fort Myers | FL | 33908 | [XX] | 9/4/2015 | Yes | 1,755 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $154,229 | Taishan | Photo | 6, 12 | J | MESOLELLA VINCENT JR | Current Owner | City or County Tax Records | 7/24/2006 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **2156** | Omni XX | Messmer, Frank & Sharon | 4048 65th Place East | Sarasota | FL | 34243 | [XX] | 9/4/2015 | Yes | 2,111 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $192,481 | Taishan | Photo | 7 | J | MESSMER FRANK E | Current Owner | City or County Tax Records | 10/25/2006 | Current Owner | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **2157** | RP | Metcalfe, George and Amy | 106 NW Willow Grove Avenue, | Port St. Lucie | FL | 34986 | [II(B)], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,491 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $224,389 | Taishan | Photo | 2, 12 | J | MAURICIO SALAS (TR) ALEXANDRA SANCHEZ (TR) | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/26/2006 | 3/14/2012 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **2158** | Ex 10/79 | Meyaski, Grenes | 532 Emerald Street | New Orleans | LA | 70124 | [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 3279 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $309,767 | Taihe | Photo | 17, 20, 21 | I | MEYASKI GRENES J II MEYASKI STACEY L | Owner as of 6/9/15 | City or County Tax Records | 12/4/2006 | Current Owner | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com | [redacted] | |
| **2159** | Ex 10/79 | Meyer, Harry E. Jr. | 3014 Spruce Street | Zolfo Springs | FL | 33890 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,430 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $213,548 | Taishan | Photo | 12 | L | MEYER HARRY E & ROBERTA M | Owner as of 6/9/15 | City or County Tax Records | 3/13/1995 | Current Owner | Reich & Binstock | Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com | [redacted] | |
| **2160** | Ex 10/79 | Meyer, Ken | 120 SE 4th Terrace | Cape Coral | FL | 33990 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,635 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $143,684 | Taishan | Photo | 6 | J | MEYER KENNETH L | Owner as of 6/9/15 | City or County Tax Records | 5/27/2005 | Current Owner | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **2161** | Ex 10/79 | Meyers, Stuart and Lee | 12491 Verandah Blvd. | Ft. Myers | FL | 33905 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,919 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $256,522 | Taihe | Photo | 19 | I | MEYERS STUART D | Owner as of 6/9/15 | City or County Tax Records | 5/16/2005 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **2162** | RP | Michalopoulos, Anthony and Sheridan, Lindsey | 538 S.E. 2nd Street | Cape Coral | FL | 33990 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,534 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $134,808 | Taishan | Photo | 2 | J | BAREFORD ANNA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/11/2008 | 8/21/2012 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **2163** | Ex 10/79 | Micken, Gail | 7732 Lady Gray | New Orleans | LA | 70127 | [II], [II(A)], [VII], [IX], [XV], [XVI], | 3/15/2010 | Yes | 900 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $85,023 | Crescent City | Photo | 27 | D | MICKEN GAIL M | Owner as of 6/9/15 | City or County Tax Records | 5/24/2007 | Current Owner | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **2164** | Ex 10/79 | Micken, Gail | 7735 Lafourche Street | New Orleans | LA | 70127 | [II], [II(A)], [VII], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1970 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $186,106 | Crescent City | Photo | 27 | D | MICKEN GAIL R | Owner as of 6/9/15 | City or County Tax Records | 3/27/2004 | Current Owner | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **2165** | Omni XX | Miele, Lisa | 938 SE Westminster Place | Stuart | FL | 34997 | [XX] | 9/4/2015 | Yes | 2,244 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $202,140 | Chinese Manufacturer 2 | Photo | 37 | C | GALASSI LISA A | Current Owner | City or County Tax Records | 9/20/2007 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **2166** | Ex 10/79 | Miguelez, David and Stephanie | 330 Cipriani Way | North Venice | FL | 34275 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,759 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $160,386 | Taishan | Photo | 6 | J | MIGUELEZ DAVID MIGUELEZ STEPHANIE | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/19/2006 | Current Owner | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **2167** | Ex 10/79 | Mihelich, George and Mara | 14015 SW 32nd Street | Miramar | FL | 33027 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,343 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $208,480 | Chinese Manufacturer 2 | Photo | 37 | C | MIHELICH,GEORGE E & MARA | Owner as of 6/9/15 | City or County Tax Records | 9/17/2004 | Current Owner | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **2168** | Ex 10/79 | Mike, Tamas and Blanar, Eva | 6302 N. 17th Street | Tampa | FL | 33610 | [II(C)], [IX], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 1,784 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $162,665 | Taihe | Photo | 18, 21 | I | MACCRIMMON BRENDA SUE STEELE STEELE MARK JOSEPH | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/20/2006 | 10/16/2007 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **2169** | Ex 10/79 | Miller, Alan and Christine | 983 Fish Hook Cove | Bradenton | FL | 34212 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 3,101 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $282,749 | Taishan | Photo | 5 | J | MILLER, ALAN AND CHRISTINE | Owner as of 6/9/15 | City or County Tax Records | 12/15/2006 | Current Owner | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **2170** | RP | Miller, Craig and Danyell | 1045 Venetian Drive #203 | Melbourne | FL | 32904 | [II(B)], [VII], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 1,781 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $164,333 | Taishan | Photo | 2, 9 | J | PANG, TIANTIAN; LUO, JI; PANG, ERCHENG | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/31/2006 | 1/24/2013 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **2171** | Ex 10/79 & Omni XX | Miller, Donald and Judith | 1837 Notre Dame Avenue | Port St. Lucie | FL | 34953 | [III(A)], [XV], [XVI], [XVII], [XX] | 9/16/2010 | Yes | 1,289 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $116,113 | Taishan | Photo | 2 | J | THOMPSON-MORGAN,CHARLETT R | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/30/2010 | 8/15/2014 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **2172** | Ex 10/79 | Miller, Elwood | 3308 Arran Thistle | Williamsburg | VA | 23188 | [II(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,334 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $140,684 | Venture Supply | Delivery Invoice & Property Assessment | N/A | K | MILLER, ELWOOD M | Owner as of 6/9/15 | City or County Tax Records | 6/12/2006 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **2173** | Omni XX | Miller, James | 335 Olive Street | Slidell | LA | 70458 | [XX] | 9/4/2015 | Yes | 1,205 | Other | Yes | 0.79 | 86.78 | $104,570 | Taihe | Photo | 17 | I | HORNBERGER, WILLIAM F III ETUX | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **2174** | Ex 10/79 | Miller, Karen and Buras, Clyde, Sr. | 2301 Guillot Drive | St. Bernard | LA | 70085 | [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 960 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $90,691 | Crescent City | Photo | 27 | D | MILLER, KAREN KRAMER | Owner as of 6/9/15 | City or County Tax Records | 11/29/2007 | Current Owner | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **2175** | Ex 10/79 | Miller, Mitchell | 13320 Shetland Lane | Ft. Myers | FL | 33912 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,173 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $190,963 | Taishan | Photo | 2 | J | MILLER MITCHELL W + MILLER WAYNE F J/T | Owner as of 6/9/15 | City or County Tax Records | 8/27/1997 | Current Owner | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **2176** | Ex 10/79 | Miller, Robert | 1660 Renaissance Commons Blvd, Unit 2205 | Boynton Beach | FL | 33426 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,460 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $131,517 | IMT | Photo | 32 | F | MILLER ROBERT | Owner as of 6/9/15 | City or County Tax Records | 10/29/2007 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **2177** | Ex 10/79 | Miller, Ronald and Lisa Sr. | 9660 Harbour Drive | Alberta | AL | 36530 | [III], [VII], [XV], [XVI], [XVII], [XXI] | 10/7/2009 | Yes | 980 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $90,425 | Taihe | Photo | 17 | I | MILLER, RONALD T ETAL LISA A | Owner as of 6/9/15 | City or County Tax Records | 10/15/2007 | Current Owner | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com | [redacted] | |

Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)-REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2178 | Ex 10/79 | Miller, Yasha | 2912 Shannon Drive | Violet | LA | 70092 | [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1302 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $123,000 | Taihe | Photo | 17 | I | MILLER, YASHA G. | Owner as of 6/9/15 | City or County Tax Records | 4/12/2011 | Current Owner | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| 2179 | Ex 10/79 | Millet, Jonathan | 6530 Avenue B | New Orleans | LA | 70124 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1134 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $107,129 | Crescent City | Inspection Report | N/A | D | MILLET JONATHAN A | Owner as of 6/9/15 | City or County Tax Records | 6/4/2007 | Current Owner | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 | (985) 292-2300 | jean@paullea.com | [redacted] | |
| 2180 | RP | Milligan, Robin | 4349 Crystal Downs Court | Wesley Chapel | FL | 33543 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,341 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $213,452 | Taishan | Photo | 1 | H | LIU XIAOBO & JIN GUIXIAN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/3/2007 | 10/24/2011 | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| 2181 | Omni XX | Mills, Amanda | 5519 Charlotte Drive | New Orleans | LA | 70122 | [XX] | 9/4/2015 | Yes | 2,538 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $239,765 | Taishan/ Crescent City | Photo | 12, 27 | D, L | MILLS AMANDA E | Current Owner | City or County Tax Records | 6/19/2009 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| 2182 | Omni XX | Milykovic, Ralph and Nancy | 338 Cipriani Way | North Venice | FL | 34275 | [XX] | 9/4/2015 | Yes | 1,901 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $173,333 | Taishan | Photo | 9 | J | MILYKOVIC RALPH G MILYKOVIC NANCY E | Current Owner | City or County Tax Records | 9/14/2007 | Current Owner | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| 2183 | Ex 10/79 | Mione, Anthony and Lillian | 565 S.W. Haskell Avenue | Port St. Lucie | FL | 34953 | [II(B)], [IX], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 2,065 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $186,015 | Taishan/ IMT | Photo | 2, 9, 12, 31 | F, J | ANTHONY C MIONE LILLIAN R AURICCHIO-MIONE | Owner as of 6/9/15 | City or County Tax Records | 9/22/2006 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| 2184 | Ex 10/79 | Mirakian, Samuel | 20316 Larino Loop | Estero | FL | 33928 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,282 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $200,542 | Taishan | Photo | 2 | J | HART THOMAS E + DIANE T | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/28/2006 | 8/12/2011 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | [redacted] |
| 2185 | Ex 10/79 | Miranda, Jose and Adela | 8890 SW 229 Street | Miami | FL | 33190 | [II], [III], [VII], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,988 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $176,892 | Taihe | Photo | 8 | J | JOSE F MIRANDA &W ADELA | Owner as of 6/9/15 | Tax Records + Title/Deed | 1/5/2007 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| 2186 | Ex 10/79 | Miranda, Sergio | 8019 W. 36th Avenue Unit #6 | Hialeah | FL | 33018 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,464 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $130,267 | Taishan | Photo | 12 | L | SERGIO O MIRANDA | Owner as of 6/9/15 | City or County Tax Records | 2/20/2007 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| 2187 | Ex 10/79 | Mis, Michael and Delma | 110 NE 21st Avenue | Cape Coral | FL | 33909 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,507 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $220,315 | IMT | Photo | 33 | F | MIS D JANNETTE + MIS MICHAEL J J/T | Owner as of 6/9/15 | City or County Tax Records | 9/6/2002 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| 2188 | Ex 10/79 | Mishkind, Howard and Jane | 9531 26th Bay Street | Norfolk | VA | 23518 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,848 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $190,824 | Venture Supply | Photo | 39 | K | MISHKIND, HOWARD D & JANE R TRS A | Owner as of 6/9/15 | City or County Tax Records | 8/2/2006 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| 2189 | Ex 10/79 | Mitchell, Paul and Tellina | 10902 NW 83rd Street Building 7, Unit 201 | Doral | FL | 33178 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,382 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $122,970 | Dragon Brand | Photo | 26 | A | OCEAN INVESTMENTS CORP | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/9/2007 | 3/10/2014 | Podhurst Orseck | Robert C. Josefsberg, Esq. Suntrust International Center One S.E. 3rd Avenue, Suite 2700 | (305) 358-2800 | rjosefsberg@podhurst.com | [redacted] | BKC confirmed square footage. |
| 2190 | Ex 10/79 | Mitchell, Robert and Bonnie | 1442 Eldorado Parkway | Cape Coral | FL | 33914 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 4,052 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $356,090 | Taishan | Photo | 2 | J | MITCHELL ROBERT R + BONNIE M | Owner as of 6/9/15 | City or County Tax Records | 5/21/1999 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| 2191 | Ex 10/79 | Mohammed, Imtiaz and Sabita | 324 Laurel Avenue South | South Lehigh Acres | FL | 33974 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,714 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $150,626 | Taishan | Photo | 2, 7, 9 | J | MOHAMMED IMTIAZ + SABITA | Owner as of 6/9/15 | City or County Tax Records | 11/15/2006 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| 2192 | RP | Molina, Carlos and Margarita | 1690 Renaissance Commons Blvd., Unit 1308 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,240 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $111,699 | Taishan | Photo | 2 | J | VAZQUEZ HERNAN P | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/7/2007 | 3/8/2010 | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | See Hernan Vazquez on OCXX |
| 2193 | Ex 10/79 | Monge, Erika | 8171 W 36th Avenue #3 | Hialeah | FL | 33018 | [II(A)], [II(B)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,360 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $121,013 | IMT | Photo | 33 | F | ELIAS MONGE &W PIEDAD & ERIKA MONGE | Owner as of 6/9/15 | City or County Tax Records | 1/18/2008 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| 2194 | Ex 10/79 | Monge, Giraldo and Kelly | 177 SE 2nd Court | Deerfield Beach | FL | 33441 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,398 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $125,932 | Taishan | Photo | 5 | J | RIVERA,GILDARDO M | Owner as of 6/9/15 | Tax Records + Title/Deed | 8/28/2006 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| 2195 | Omni XX | Montalvo, Richard and Cynthia | 12480 NW 83 Court | Parkland | FL | 33076 | [XX] | 9/4/2015 | Yes | 2,666 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $237,221 | Dragon Brand | Photo | 26 | A | DELGADO,ANGELA L & WILLIAM | Previous Owner | City or County Tax Records | 12/27/2006 | 8/19/2011 | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| 2196 | Ex 10/79 | Monte, Michael and Kara | 1450 McIlin Drive | Plant City | FL | 33565 | [II(B)], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 3,251 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $296,426 | Taishan | Photo | 2, 9 | J | MONTE MICHAEL A MONTE KARA BETH | Owner as of 6/9/15 | Tax Records + Title/Deed | 11/2/1992 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| 2197 | Ex 10/79 | Montero, Jorge and Niza | 11622 Hammocks Glade Drive | Riverview | FL | 33569 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,176 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $198,408 | Taishan | Photo | 2 | J | EUROPROYECTOS LLC | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 6/7/2007 | 3/16/2016 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| 2198 | Omni XX | Montgomery, Walter | 1204 Bayou Pass Drive | Ruskin | FL | 33570 | [XX] | 9/4/2015 | Yes | 1,624 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $148,076 | Taishan | Photo | 12 | L | MONTGOMERY WALTER | Current Owner | City or County Tax Records | 1/30/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| 2199 | Ex 10/79 | Moody, Russel and Beverly | 806 NW 38th Place | Cape Coral | FL | 33993 | [II(B)], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 2,763 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $242,812 | ProWall | Photo | 43 | G | MOODY RUSSELL F + BEVERLY L TR FOR RUSSELL + BEVERLY MOODY TRUST | Owner as of 6/9/15 | Tax Records + Title/Deed | 7/26/2001 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| 2200 | Ex 10/79 | Moore, David and Deborah | 10320 SW Stephanie Way #7-208 | Port St. Lucie | FL | 34987 | [II(B)], [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,448 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $130,436 | Taishan | Photo | 5 | J | ROSANA BASURTO | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/25/2006 | 3/7/2012 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | [redacted] |
| 2201 | Ex 10/79 | Moore, Jerry and Rhonda | 20001 US Hwy 411 | Springville | AL | 35146 | [II(C)], [III], [XV], [XVI], [XVII], [XXI] | 10/7/2009 | Yes | 2056 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $189,707 | Taihe | Photo | 17 | I | MOORE JERRY E & RHONDA A | Owner as of 6/9/15 | City or County Tax Records | 10/15/2008 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| 2202 | Ex 10/79 | Moore, John and Debra | 1568 Pleasant Grove | Dolomite | AL | 35061 | [IX], [XV], [XVI], [XVII], [XXI] | 5/5/2011 | Yes | 1995 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $184,079 | Taihe | Photo | 21 | I | MOORE JOHN C & DEBRA | Owner as of 6/9/15 | City or County Tax Records | 8/1/2002 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| 2203 | Ex 10/79 | Moore, Johnny and Brenda | 1464 Edward Street | Dolomite | AL | 35061 | [IX], [XV], [XVI], [XVII], [XXI] | 5/5/2011 | Yes | 2090 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $192,844 | Taihe | Photo | 20 | I | MOORE JOHNNY F & BRENDA J | Owner as of 6/9/15 | City or County Tax Records | 1/18/2000 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| 2204 | Ex 10/79 | Moore, Leon | 6945 Virgilian Street | New Orleans | LA | 70126 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1573 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $148,573 | Taihe | Photo | 13 | I | MOORE LEON | Owner as of 6/9/15 | City or County Tax Records | 3/12/2001 | Current Owner | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| 2205 | Ex 10/79 | Mora, August, Jr. | 335/337 West Robert E. Lee Blvd. | New Orleans | LA | 70124 | [II(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1288 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $121,677 | Taihe | Photo | 14, 21 | H, I | MORA AUGUST T JR | Owner as of 6/9/15 | City or County Tax Records | 2/17/2004 | Current Owner | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| 2206 | Ex 10/79 | Morales, Jose and Dawn | 215 NW 29 Terrace | Cape Coral | FL | 33993 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,781 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $156,514 | Taishan | Photo | 7 | J | MORALES JOSE R + DAWN L | Owner as of 6/9/15 | Tax Records + Title/Deed | 7/29/2005 | Current Owner | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| 2207 | Ex 10/79 | Moran, Shawn and Jill | 735 Angela Avenue | Arabi | LA | 70032 | [II], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1152 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $108,829 | Crescent City | Photo | 27 | D | MORAN, SHAWN M. | Owner as of 6/9/15 | City or County Tax Records | 6/5/2007 | Current Owner | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 | 504-271-8422 | storres@torres-law.com | [redacted] | |
| 2208 | Ex 10/79 | Morel, Rudolph | 1236 Alvar Street | New Orleans | LA | 70124 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1176 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $111,097 | Taihe | Photo | 13 | I | THOMAS STANLEY | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 8/17/2006 | 6/7/2016 | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| 2209 | Ex 10/79 | Morgan, Joan | 2202 Half Section Line Road | Albertville | AL | 35950 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1368 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $123,229 | Taihe | Photo | 20 | I | MORGAN, JOAN E | Owner as of 6/9/15 | City or County Tax Records | 10/20/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| 2210 | Ex 10/79 | Morgan, Keith and Shirley | 6545 Caicos Court | Vero Beach | FL | 32967 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 3,018 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $278,471 | IMT | Photo | 30 | F | MORGAN, KEITH H JR AND SHIRLEY C | Owner as of 6/9/15 | Tax Records + Title/Deed | 1/16/2007 | Current Owner | Gould, Cooksey, Fennell, PA | Brian Connelly, Esq. 979 Beachland Blvd. Vero Beach, FL 32963 | (772) 678-3521 | bconnelly@gouldcooksey.com | [redacted] | |
| 2211 | Ex 10/79 | Morillo, Madelyn | 11337 Bridge Pine Drive | Riverview | FL | 33569 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,912 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $174,336 | Taishan | Photo | 2, 12 | J | AMERICAN RESIDENTIAL LEASING COMPANY LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/23/2007 | 6/3/2013 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| 2212 | Ex 10/79 | Morin, Frank and Walsh, Gladys | 10868 Tiberio Drive | Ft. Myers | FL | 33913 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,255 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $198,169 | Taishan | Photo | 7 | J | MORIN FRANK O + WALSH GLADYS H/W | Owner as of 6/9/15 | City or County Tax Records | 1/23/2007 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |

Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2213** | Ex 10/79 | Morisset, Onel and Margareth | 2414 E. 31st Avenue | Tampa | FL | 33610 | [II(C)], [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 1,614 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $147,165 | Taishan/ Taihe | Photo | 12, 14 | H | MORISETT ONEL<br>MORISETT MARGARETH | Owner as of 6/9/15 | City or County Tax Records | 1/31/2008 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **2214** | RP | Moritz, Christy | 3704 Gallo Drive | Chalmette | LA | 70043 | [II], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1644 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $155,309 | Crescent City | Photo | 27 | D | NEVELS, SHANNON LEBOURGEOIS | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/16/2008 | 2/9/2012 | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq.<br>701 Poydras Street, Suite 3650<br>New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com | [redacted] | |
| **2215** | RP | Morris, James and Joyce | 12626 Astor Place | Ft. Myers | FL | 33913 | [II], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,214 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $194,566 | C&K/ ProWall | Photo | 35, 43 | B, G | JUSTA INVESTMENTS LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/7/2008 | 3/12/2010 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **2216** | Ex 10/79 | Morris, Robert | 14123 Stilton Street | Tampa | FL | 33626 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,627 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $239,530 | Taihe | Photo | 18, 21 | I | MORRIS ROBERT J | Owner as of 6/9/15 | Tax Records + Title/Deed | 1/31/2012 | Current Owner | Levin Papantonio | Ben Gordon, Esq.<br>316 South Baylen St.<br>Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com | [redacted] | [redacted] |
| **2217** | Ex 10/79 | Morton, Tony and Veronica and Tipton, Mendel and Debbie | 703 SW 22nd Terrace | Cape Coral | FL | 33991 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,034 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $178,748 | Taishan | Photo | 2 | J | PIRATE TOWN LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/31/2008 | 9/15/2014 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **2218** | Ex 10/79 | Moses, Bryant and Brenda | 1312-14 Coffin Avenue | New Orleans | LA | 70117 | [II(C)], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1728 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $163,244 | Crescent City | Photo | 29 | D | BAUER SARAH B | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 6/27/2002 | 10/31/2013 | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **2219** | RP | Mosley, Shawn | 10440 SW Stephanie Way, Unit 203 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 0 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $0 | Taishan | Photo | 2 | J | GUADALUPE Y ESCOBAR | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 8/8/2006 | 1/3/2013 | Pro Se | 6330 SW Gator Trail<br>Palm City, FL 34990 | N/A | shawn_anguspest@yahoo.com | [redacted] | BKC obtained verification. See Promenade at Tradition. |
| **2220** | Ex 10/79 | Mosley, Toni | 6143 Laurelwood Drive | Ft. Myers | FL | 33905 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,803 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $158,448 | IMT | Photo | 32, 33 | F | KORTH JAMES F TR | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/14/2006 | 12/31/2014 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **2221** | RP | Mosley, Tracey and Tami | 12200 Minnesota Avenue | Punta Gorda | FL | 33955 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,660 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $145,881 | Taishan | Photo | 5 | J | MOSLEY TRACEY & TAMI | Owner as of 6/9/15 | Title/Deed | 12/15/2004 | Current Owner | Colson Hicks Eidson | Patrick Montoya, Esq.<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **2222** | Ex 10/79 | Motollo, Eugene and Lynette | 3608 101st Avenue E | East Parrish | FL | 34219 | [II(B)], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,805 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $255,760 | Taishan | Photo | 8, 12 | J | MOTTOLO, EUGENE R JR<br>MOTTOLO, LYNIEL<br>LYNETTE | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/24/2007 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | [redacted] |
| **2223** | Omni XX | Mott, Marcia J. and Mark A. | 2625 Prentiss Ave. | New Orleans | LA | 70122 | [XX] | 9/4/2015 | Yes | 3,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $297,581 | DUN | Photo | 42 | E | MOTT MARK A<br>MOTT MARCIA J | Current Owner | City or County Tax Records | 7/9/2008 | Current Owner | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC | Tom Thornhill, Esq.<br>Thornhill Law Firm<br>1308 9th St | 800-989-2707 | tom@thornhilllawfirm.com | [redacted] | |
| **2224** | Omni XX | Mottolese, Maureen | 5213 Athens Way | Venice | FL | 34293 | [XX] | 9/4/2015 | Yes | 1,965 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $179,169 | IMT | Photo | 33 | F | MOTTOLESE MAUREEN M | Current Owner | City or County Tax Records | 4/30/2007 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **2225** | Ex 10/79 | Mowers, Matthew and Evelyn | 321 Perrin Drive | Arabi | LA | 70032 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1904 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $179,909 | Taihe | Photo | 17 | I | MOWERS, EVELYN BREAUX | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/28/2006 | Current Owner | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq.<br>8301 W. Judge Perez Drive, Suite 303<br>Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com | [redacted] | |
| **2226** | Ex 10/79 | Mt. Joy Baptist Church | 5640 Smith Lake Damn Road | Jasper | AL | 35504 | [II(C)], [XV], [XVI], [XVII], [XXI] | 1/24/2011 | Yes | 5472 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $504,901 | Taihe | Photo | 17, 19 | I | MT JOY CHURCH | Owner as of 6/9/15 | City or County Tax Records | | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **2227** | Ex 10/79 | Mueller, Lawrence and Jaime | 939 Golden Pond Court | Cape Coral | FL | 33909 | [II(C)], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,603 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $228,752 | ProWall | Photo | 44 | G | MUELLER LAWRENCE P + JAIME J | Owner as of 6/9/15 | City or County Tax Records | 8/20/2008 | Current Owner | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **2228** | RP | Mueller, Shirley | 10560 SW Stephanie Way Unit 1-207 | Port St. Lucie | FL | 34987 | [II(A)], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,250 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $112,600 | Taishan | Photo | 2, 9 | J | STUART COHEN | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 10/6/2006 | 5/19/2015 | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. | Manuel Comras, Esq.<br>1601 Forum Place, Suite 400<br>West Palm Beach, FL 33401 | (561) 659-5970 | MRC@bclmr.com | [redacted] | [redacted] |
| **2229** | Ex 10/79 | Muenchen, Stephen M. Jr. | 2537 Deerfield Lake Court | Cape Coral | FL | 33909 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,603 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $228,752 | ProWall | Photo | 43 | G | MUENCHEN STEPHEN M TR FOR STEPHEN M MUENCHEN TRUST | Owner as of 6/9/15 | City or County Tax Records | 4/16/2008 | Current Owner | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq.<br>2665 South Bayshore Drive Suite 300 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **2230** | Ex 10/79 | Muenchen, Stephen, Sr. | 2565 Keystone Lake Drive | Cape Coral | FL | 33993 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,471 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $217,151 | ProWall | Photo | 44 | G | SCHUBERT DAVID +<br>SCHUBERT KATHY | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/16/2008 | 1/28/2015 | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq.<br>2665 South Bayshore Drive Suite 300 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **2231** | Omni XX | Muir, Carol | 420 Stratford Lane | Port St. Lucie | FL | 34983 | [XX] | 9/4/2015 | Yes | 2,088 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $188,087 | Taishan | Photo | 5 | J | VALERIE N SMITH<br>CAROL MUIR<br>SHANON MUIR | Current Owner | City or County Tax Records | 8/9/2005 | Current Owner | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **2232** | Ex 10/79 | Mullaney, Matthew | 1913 Maxey Manor Court | Virginia Beach | VA | 23454 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,842 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $190,205 | Venture Supply | Photo | 40 | K | MATTHEW MULLANEY | Owner as of 6/9/15 | City or County Tax Records | 8/24/2009 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **2233** | Ex 10/79 | Mullen, Carl | 9948 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 4,001 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $360,410 | Taishan | Photo | 2 | J | MULLEN CARL E &<br>MULLEN ELIZABETH L | Owner as of 6/9/15 | City or County Tax Records | 11/1/2006 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **2234** | Omni XX | Mullen, Gwendolyn | 2917 Moss Drive | Violet | LA | 70092 | [XX] | 9/4/2015 | Yes | 1,748 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $165,134 | Taihe | Photo | 13, 17 | I | MULLEN, GWENDOLYN C. | Current Owner | City or County Tax Records | 7/23/2013 | Current Owner | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq.<br>8301 W. Judge Perez Drive, Suite 303<br>Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com | [redacted] | |
| **2235** | RP & Omni XX | Mullet, III, Edwin A.- Trust Fund | 2008 E. Sylvia Blvd. | St. Bernard | LA | 70085 | [III], [VII], [XV], [XVI], [XVII], [XX] | 10/7/2009 | Yes | 3264 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $308,350 | Taihe | Photo | 20 | I | FISHER, CHARLES ROBERT, III | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/22/1989 | 4/17/2012 | Willis & Buckley | William Buckley, Esq.<br>3723 Canal Street<br>New Orleans, LA 70119 | (504) 488-6301 | bill@willisbuckley.com | [redacted] | |
| **2236** | Ex 10/79 | Mullins, Bobby W. and Darlyne | 195 Charley Circle | Ramer | TN | 38367 | [IX], [XIII], [XV], [XVI], [XVII], | 5/5/2011 | Yes | 1,888 | Property Tax Assessor's Document with Square Footage | Yes | 0.76 | 83.49 | $157,629 | Taihe | Photo | 17 | I | MULLINS BOBBY W | Owner as of 6/9/15 | Tax Records + Title/Deed | 6/17/2008 | Current Owner | Whitfield, Bryson & Mason, LLP Gentle, Turner & Sexton | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **2237** | Omni XX | Mulvehill, Clarence Van | Lot 33, Green Acres Lane | Trafford | AL | 35172 | [XX], [XXVIII] | 9/4/2015 | Yes | 1,669 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $153,999 | Taihe | Photo | 17 | I | UNKNOWN | Records Not Available | | N/A | N/A | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **2238** | Ex 10/79 | Mundee, Beryl | 4321 S. Liberty Street | New Orleans | LA | 70115 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1938 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $183,083 | Taihe | Photo | 15 | I | MUNDEE BERYL F | Owner as of 6/9/15 | City or County Tax Records | 4/14/2008 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **2239** | Ex 10/79 | Mundt, Elaine | 11806 Bayport Lane 2501 | Ft. Myers | FL | 33908 | [II(C)], [III(A)], [IX], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2,203 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $193,600 | Taishan | Photo | 2, 9 | J | MARESCA MICHAEL S +<br>HELENE D | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 10/15/2006 | 4/29/2011 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **2240** | Ex 10/79 | Mundy, Terry and Pamela | 2529 Paul Drive | Meraux | LA | 70075 | [II], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2154 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $203,488 | Crescent City | Photo | 27 | D | MESHELL, SHANE M. | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/3/2008 | 1/29/2010 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **2241** | Ex 10/79 | Mundy, Terry and Pamela | 436 Llama Drive | Arabi | LA | 70032 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2035 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $192,246 | Crescent City | Photo | 27 | D | SPEARS, NICOLE SEANDRIA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/27/2006 | 12/11/2014 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **2242** | Ex 10/79 | Muradali, Fazeel | 5030 SW 126th Avenue, #221 | Miramar | FL | 33027 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 1,481 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $131,779 | Taihe | Photo | 17 | I | CITIMORTGAGE INC | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 9/19/2008 | 7/12/2016 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **2243** | Ex 10/79 | Murphy, Lawrence and Sharon | 7021 Mayo Boulevard | New Orleans | LA | 70126 | [III], [III(A)], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2100 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $198,387 | Taihe | Photo | 17 | I | MURPHY LAWRENCE | Owner as of 6/9/15 | City or County Tax Records | 4/7/1993 | Current Owner | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq.<br>Becnel Law Firm, LLC<br>425 W. Airline Hwy, Suite B | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **2244** | Omni XX | Murphy, Susan | 2204 Jean Lafitte | Chalmette | LA | 70043 | [XX] | 9/4/2015 | Yes | 2,154 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $203,488 | Taihe | Photo | 13, 17 | I | MURPHY, SUSAN FULTON | Current Owner | City or County Tax Records | 7/3/2012 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2245** | Ex 10/79 | Murphy, William | 4755 Tuscan Loon Drive | Tampa | FL | 33619 | [II], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,200 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $109,416 | C&K | Photo | 34, 35 | B | GLANCE GEORGE O III | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/3/2008 | 4/16/2013 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | [redacted] |
| **2246** | Ex 10/79 | Murray, Paul | 1690 Renaissance Commons Blvd., Unit 1522 | Boynton Beach | FL | 33426 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,240 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $111,699 | Taishan | Photo | 2, 9 | J | MURRAY, PAUL | Owner as of 6/9/15 | City or County Tax Records | 4/24/2007 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2247** | Ex 10/79 | Murray, Paul and Lois | 1660 Renaissance Commons Blvd, Unit 2415 | Boynton Beach | FL | 33426 | [II], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,240 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $111,699 | IMT | Photo/ Inspection Report | 32 | F | MURRAY, LOIS V; MURRAY, PAUL M | Owner as of 6/9/15 | City or County Tax Records | 3/7/2007 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **2248** | Ex 10/79 | Murray, Robin and Marva | 535 Davidson Street South East Unit 50 | Palm Bay | FL | 32909 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,296 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $211,852 | Taishan | Photo | 7 | J | MURRAY, ROBIN; MURRAY, MARVA | Owner as of 6/9/15 | City or County Tax Records | 9/22/2005 | Current Owner | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **2249** | Ex 10/79 | Musa, Massimo and Karrie | 2208 SoHo Bay Court | Tampa | FL | 33606 | [II(A)], [II(B)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,505 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $137,226 | Taihe | Photo | 14, 18 | H, I | MUSA KARRIE | Owner as of 6/9/15 | City or County Tax Records | 4/24/2007 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **2250** | Ex 10/79 | Muth, Fred and Linda | 4148 Bismarck Palm Drive | Tampa | FL | 33610 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | No | 1,240 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $113,063 | Taishan | Photo | 1 | H | RAHIM EVELYN CESANI FREDDY | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/7/2007 | 8/25/2012 | Lucas Magazine | Martin Macyszyn, Esq.<br>Liberty Professional Building<br>8606 Government Drive<br>New Port Richey, FL 34654 | (727) 849-5353 | martin@lgmlawgroup.com | [redacted] | [redacted] |
| **2251** | RP | Myers, Paul and Lisa | 376 NW Sheffield | Port St. Lucie | FL | 34987 | [II(B)], [VII], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 2,946 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $265,376 | Taishan | Photo | 2 | J | JANICE L HARRS | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/27/2005 | 11/26/2011 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **2252** | Ex 10/79 | Myott, Frances (NKA Cope) | 3208 Rannock Moor | Williamsburg | VA | 23188 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,334 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $140,684 | Venture Supply | Delivery Invoice & Property Assessment | N/A | K | COPE, FRANCES JEAN | Owner as of 6/9/15 | City or County Tax Records | 4/24/2012 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **2253** | Ex 10/79 | Nane, Earline and Salah | 10104 S. Kelly Lane | Waggaman | LA | 70094 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 2312 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $218,415 | Crescent City | Video | 27 | D | NANE,EARLINE D | Owner as of 6/9/15 | Tax Records + Title/Deed | 4/19/2010 | Current Owner | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq.<br>425 W. Airline Hwy, Suite B<br>LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **2254** | Ex 10/79 | Nappa, Michael and Teresa | 3020 Lake Manatee Court | Cape Coral | FL | 33909 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 3,829 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $336,493 | Taishan | Photo | 2 | J | WALCZAK STEPHANIE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/20/2006 | 1/13/2015 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **2255** | Ex 10/79 | Nardone, George | 2049 Diplomat Parkway W. | Cape Coral | FL | 33993 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,821 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $160,029 | Taishan | Photo | 12 | L | NARDONE GEORGE | Owner as of 6/9/15 | City or County Tax Records | 8/21/2009 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **2256** | Ex 10/79 | Nash, Troy | 6483 Leonard Avenue | Port St. John | FL | 32927 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,924 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $177,527 | Chinese Manufacturer 2 | Photo | 37 | C | MITCHELL, NEIL L; MITCHELL, GWENDOLYN S | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 6/10/2005 | 10/2/2014 | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **2257** | Omni XX | Nathan, Ramasamy | 6060 Jonathans Bay Circle, #502 | Ft. Myers | FL | 33908 | [XX] | 9/4/2015 | Yes | 2,024 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $177,869 | Taishan | Photo | 6 | J | JACOB KELLY RYAN & JACOB KATHLEEN RENEE | Previous Owner | City or County Tax Records | 6/16/2006 | 2/20/2015 | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **2258** | Ex 10/79 | Nathan, Vernette | 228 Wildlife Trace | Chesapeake | VA | 23320 | [IX], [XIII], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 3,198 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $330,225 | Venture Supply | Delivery Invoice & Property Assessment | N/A | K | NATHAN VERNETTE | Owner as of 6/9/15 | City or County Tax Records | 6/28/2006 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **2259** | Add. Taishan Prop. | Naustdal, Donna | 2576 Keystone Lake Drive | Cape Coral | FL | 33909 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,556 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $136,741 | ProWall | Photo | 43 | G | DUNLAP BARTON THOMAS JR + DUNLAP BARBARA J | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 4/22/2008 | 5/24/2016 | Roberts & Durkee | C. David Durkee, Esq.<br>2665 South Bayshore Drive Suite 300<br>Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **2260** | Ex 10/79 | Neal, Stephen | 2817 NE 5th Avenue | Cape Coral | FL | 33909 | [VII], [XIII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 1,718 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $150,978 | Taishan | Photo | 7, 12 | J | NEAL STEVEN | Owner as of 6/9/15 | City or County Tax Records | 6/3/2008 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **2261** | RP | Necastro, Daniel CC. and Maryjo | 8617 Via Rapallo Drive | Estero | FL | 33928 | [II], [XIII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,836 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $161,348 | IMT | Photo | 30 | F | TENUTO ANDY + LINDA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/19/2007 | 11/4/2013 | Colson Hicks Eidson | Patrick Montoya, Esq.<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **2262** | Ex 10/79 | Negrov, Pavel | 1316 Nucelli Road | North Port | FL | 34288 | [III(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2,112 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $192,572 | Taishan | Photo | 2, 7, 9 | J | SCRIVENS JACK E SCRIVENS JUDITH G | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/23/2007 | 7/7/2014 | Norton, Hammersley, Lopez & Skokos, P.A. James, Hoyer, Newcomer & Smiljanich, P.A. | Darren Inverso, Esq.<br>1819 Main Street, Suite 610<br>Sarasota, FL 34236 | (941) 954-4691 | dinverso@nhlslaw.com | [redacted] | |
| **2263** | Ex 10/79 | Neighbours, Sidney | 57 Riverview Avenue | Portsmouth | VA | 23704 | [II(C)], [XIII], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 2,262 | Property Tax Assessor's Document with Square Footage | Yes | 0.88 | 96.67 | $218,668 | Venture Supply | Delivery Invoice | N/A | K | NEIGHBORS, SIDNEY A. | Owner as of 6/9/15 | Utility Bill | 4/14/2010 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **2264** | Ex 10/79 | Nelson, Frances | 4619 Nighthart Street | New Orleans | LA | 70127 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1812 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $171,180 | Crescent City | Photo | 27 | D | NELSON RUSSELL | Owner as of 6/9/15 | Tax Records + Title/Deed | 5/5/1978 | Current Owner | Bruno & Bruno, LLP | Joseph Bruno, Esq.<br>855 Baronne Street<br>New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com | [redacted] | |
| **2265** | Ex 10/79 | Nelson, John and Telma | 3525 Lago de Talavera | Wellington | FL | 33467 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 3,404 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $306,632 | Dragon Brand | Photo | 26 | A | NELSON JOHN & NELSON TELMA D | Owner as of 6/9/15 | Tax Records + Title/Deed | 6/10/2009 | Current Owner | McIntosh, Sawran, Peltz & Cartaya, PA | Manuel Comras, Esq.<br>1601 Forum Place, Suite 400<br>West Palm Beach, FL 33401 | (561) 659-5970 | MRC@bclmr.com | [redacted] | BKC confirmed square footage. |
| **2266** | Ex 10/79 | Neri, Carl | 9435 West Maiden Court | Vero Beach | FL | 32963 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,720 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $250,974 | Chinese Manufacturer 2 | Photo | 37 | C | NERI, CARL A | Owner as of 6/9/15 | Tax Records + Title/Deed | 9/29/2003 | Current Owner | Reich & Binstock | Dennis Reich, Esq.<br>4265 San Felipe, Suite 1000<br>Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com | [redacted] | |
| **2267** | Ex 10/79 | Neuhalfen, Anna | 4403 Chiquita Blvd. South | Cape Coral | FL | 33914 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 3,487 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $306,438 | Taishan | Photo | 7 | J | OELRICH ANNE M | Owner as of 6/9/15 | Tax Records + Title/Deed | 6/6/2008 | Current Owner | Allison Grant, P.A. | Allison Grant, Esq.<br>14 Southeast 4th Street<br>Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **2268** | Ex 10/79 | Newman, Evelyn | 140 S. Dixie Highway #619 | Hollywood | FL | 33020 | [IX], [XIII], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,482 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $131,868 | Taihe | Photo | 17 | I | NEFF, MATTHEW P | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 7/18/2011 | 9/29/2015 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **2269** | Ex 10/79 | Ney, Connie and Terry | 5521 West End Blvd. | New Orleans | LA | 70124 | [II(B)], [VII], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 3366 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $317,986 | Taihe | Photo | 14, 21 | H, I | NEY TERRY J NEY CONNIE F | Owner as of 6/9/15 | City or County Tax Records | 8/5/2005 | Current Owner | The Lambert Firm | Hugh Lambert, Esq.<br>701 Magazine St,<br>New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com | [redacted] | Sq ft confirmed by BKC |
| **2270** | Omni XX | Ngo, Huy T. (Bruce) | 9731 Reading Ave. | Garden Grove | CA | 92844 | [XX], [XXIX] | 9/4/2015 | Yes | 4,667 | Property Tax Assessor's Document with Square Footage | Yes | 1.14 | 125.23 | $584,448 | Crescent City | Photo | 28 | D | UNKNOWN | Records Not Available | | N/A | N/A | Burdman & Ward | Scott Burdman, Esq.<br>6370 Lusk Blvd., Suite F203<br>San Diego, CA 92121 | (888) 350-9080 | sburdman@burdmanlaw.com | [redacted] | |
| **2271** | Ex 10/79 | Nguyen, Hung Huu and Hoang Oanh Ngoc | 7212 N. Clark Avenue | Tampa | FL | 33614 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,929 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $175,886 | Taihe | Photo | 12, 14, 18 | H, I | NGUYEN HOANG OANH NGOC NGUYEN HUNG HUU | Owner as of 6/9/15 | City or County Tax Records | 1/18/2007 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **2272** | Omni XX | Nguyen, Kinh | 8557 Pegasus Drive | Lehigh Acres | FL | 33971 | [XX] | 9/4/2015 | Yes | 3,019 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $265,310 | Taishan | Photo | 2 | J | NGUYEN KINH H + TRUONG CHRISTINA H/W | Current Owner | City or County Tax Records | 6/30/2006 | Current Owner | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq.<br>2665 South Bayshore Drive Suite 300 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **2273** | Ex 10/79 | Nguyen, Thai and Lieu | 26 NW 6th Street | Cape Coral | FL | 33993 | [II], [II(B)], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,303 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $202,388 | Taishan | Photo | 2 | J | NGUYEN THAI D + LIEU THI | Owner as of 6/9/15 | City or County Tax Records | 7/30/2004 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **2274** | Ex 10/79 | Nguyen, Tony and Vivian | 1213 SW 1st Terrace | Cape Coral | FL | 33991 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,033 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $178,660 | Taishan | Photo | 7 | J | NGUYEN TONY + VIVIANE T | Owner as of 6/9/15 | City or County Tax Records | 7/15/2008 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **2275** | Ex 10/79 | Nguyen, Tracy and Mai, Tuyen | 103 SE 16th Place | Cape Coral | FL | 33990 | [II(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2,293 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $201,509 | Taishan | Photo | 2 | J | NGUYEN TRACY + TUYEN MAI J/T | Owner as of 6/9/15 | City or County Tax Records | 6/4/2004 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **2276** | RP | Nguyen, Tuan and Colleen | 1100 Michaelwood Drive | Virginia Beach | VA | 23452 | [II], [XIII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 4,850 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $500,811 | Venture Supply | Delivery Invoice | N/A | K | KEENE JESSE W | Records Not Available | City or County Tax Records | 2/21/2006 | 12/21/2011 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **2277** | Ex 10/79 | Nicholas, Barbara | 7732 Dogwood Drive | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1645 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $155,403 | Taihe | Photo | 18 | I | NICHOLAS BARBARA A | Owner as of 6/9/15 | City or County Tax Records | 11/30/1987 | Current Owner | Hurricane Legal Center, LLC | Jacob Young, Esq.<br>Young Law Firm<br>1010 Common St., Suite 3040 | (504) 522-4322 | jyoung@youngfirmllc.com | [redacted] | |
| **2278** | RP | Nichols, James and Kathleen | 1217 NE 7th Place | Cape Coral | FL | 33909 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,773 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $155,811 | ProWall | Photo | 43, 44 | G | DAYMON JANICE D | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/27/2005 | 1/18/2011 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **2279** | Ex 10/79 | Nieto, Pete | 42773 Snapperway | Franklinton | LA | 70438 | [IX], [XIII], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1382 | Property Tax Assessor's Document with Square Footage | Yes | 0.79 | 86.78 | $119,930 | Taihe | Photo | 20 | I | PETER NIETO | Owner as of 6/9/15 | City or County Tax Records | 5/8/2007 | Current Owner | Wolfe Law Group | Seth Smiley<br>365 Canal St Suite 1680<br>New Orleans, LA 70130 | (504) 208-1124 | seth@smileyfirm.com | [redacted] | |
| **2280** | Ex 10/79 | Nijhawan, Balraj and Pushpa c/o Pradeep Nijhawan, POA, | 825 King Leon Way | Sun City Center | FL | 33573 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,896 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $172,877 | Taishan | Photo | 2 | J | NIJHAWAN PUSHPA TRUSTEE | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/28/2006 | Current Owner | Krupnick Cambell | Michael Ryan, Esq.<br>12 SE 7th St #801<br>Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **2281** | Ex 10/79 | Nilsson, Jan Erik and Anette | 2806 St. Barts Square | Vero Beach | FL | 32962 | [II(B)], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,953 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $272,473 | Taishan | Photo | 2 | J | NILSSON, JAN ERIK (COTRS) AND ANETTE (COTRS) | Owner as of 6/9/15 | Tax Records + Title/Deed | 5/15/2008 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **2282** | RP | Niswonger, Mary M. | 77451 N. Fitzmorris Road Ext. | Covington | LA | 70435 | [II(B)], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1349 | Property Tax Assessor's Document with Square Footage | Yes | 0.79 | 86.78 | $117,066 | Taihe | Photo | 14, 15 | H, I | PIKE, BLAKE A | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/15/2005 | 12/29/2014 | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC | Tom Thornhill, Esq.<br>Thornhill Law Firm<br>1308 9th St | 800-989-2707 | tom@thornhilllawfirm.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2283** | Ex 10/79 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1229 Port Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1128 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $106,562 | Crescent City | Photo | 27 | D | SACKEYFIO JENNIFER N | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 6/21/2010 | 10/24/2011 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2284** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1304 Ferry Place | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1068 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $100,894 | Crescent City | Photo | 27 | D | SILAS VONTRELL A | Owner as of 6/9/15 | Tax Records + Title/Deed | 6/26/2009 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2285** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1308 Ferry Place | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1135 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $107,223 | Crescent City | Photo | 27 | D | BANGHAM TANISHA | Owner as of 6/9/15 | City or County Tax Records | 1/19/2010 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2286** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1309 Ferry Place | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1073 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $101,366 | Crescent City | Photo | 27 | D | GROSS KERRY R | Owner as of 6/9/15 | City or County Tax Records | 2/20/2009 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2287** | Ex 10/79 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1315 Ferry Place | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1068 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $100,894 | Crescent City | Photo | 27 | D | FOLEY KASHANDA C | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 8/16/2010 | 8/25/2011 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2288** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1316 Ferry Place | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1135 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $107,223 | Crescent City | Photo | 27 | D | CAMP LINDA T | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/12/2008 | 8/21/2009 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2289** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1320 Ferry Place | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1130 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $106,751 | Crescent City | Photo | 27 | D | ALEXANDER MINNIE M | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 10/10/2007 | 11/16/2009 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2290** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1324 Ferry Place | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1130 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $106,751 | Crescent City | Photo | 27 | D | KING MERCEDES E | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 6/22/2007 | 1/14/2009 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2291** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1327 Ferry Place | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1320 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $124,700 | Crescent City | Photo | 27 | D | STERLING MARIO A | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 11/7/2008 | 3/26/2010 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2292** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1328 Ferry Place | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1130 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $106,751 | Crescent City | Photo | 27 | D | WILLIAMS ROBYN L | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 6/22/2007 | 3/2/2009 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2293** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1331 Ferry Place | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1214 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $114,687 | Crescent City | Photo | 27 | D | SLY JENIKA J | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 6/22/2007 | 11/19/2008 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2294** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1335 Ferry Place | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1162 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $109,774 | Crescent City | Photo | 27 | D | HORNE WOODIE<br>HORNE CAROLYN | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 6/22/2007 | 11/21/2008 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2295** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1340 Bayou Road | St. Bernard | LA | 70085 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1581 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $149,357 | Crescent City | Photo | 27 | D | HERNANDEZ, JOAN MARIE FISCHER | Owner as of 6/9/15 | City or County Tax Records | 5/3/1977 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2296** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1437 Nunez Street | New Orleans | LA | 70114 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1022 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $96,548 | Crescent City | Photo | 27 | D | WILSON AUDREY E BLAZIO | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/7/2006 | 4/1/2008 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2297** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 146 Mimosa Lane (Avis Fitte) | Port Sulphur | LA | 70083 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1042 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $98,438 | Crescent City | Photo | 27 | D | FITTE, AVIS M | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/19/2007 | 2/22/2008 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2298** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1533 Bayou Road | St. Bernard | LA | 70085 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1581 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $149,357 | Crescent City | Photo | 27 | D | UNKNOWN | Records Not Available | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2299** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1701 Bartholomew Street (Joseph Johnson, Jr.) | New Orleans | LA | 70117 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 | Crescent City | Photo | 27 | D | JOHNSON JOSEPH JR | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/11/2006 | 10/30/2007 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2300** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1705 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1056 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $99,760 | Crescent City | Photo | 27 | D | STOOPS LARRY R | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/11/2006 | 8/31/2007 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2301** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1709 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 | Crescent City | Photo | 27 | D | INGMIRE GEORGE ALLEN III | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/11/2006 | 10/28/2007 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2302** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1713 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1092 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $103,161 | Crescent City | Photo | 27 | D | FRANKLIN NATHANIEL | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/11/2006 | 8/30/2007 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2303** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1717 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 | Crescent City | Photo | 27 | D | GROWE ALFRED 3 | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/11/2006 | 8/31/2007 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2304** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1721 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 | Crescent City | Photo | 27 | D | HELEN M GILLET | Owner as of 6/9/15 | City or County Tax Records | 9/27/2007 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2305** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1722Alvar Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1150 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $108,641 | Crescent City | Photo | 27 | D | WALTER KENYA D | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/23/2007 | 2/29/2008 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2306** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1724 Alvar Street | New Orleans | LA | 70117 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1025 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $96,832 | Crescent City | Photo | 27 | D | CORNEIAGO ANNETTE S. | Owner as of 6/9/15 | City or County Tax Records | 3/19/2008 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2307** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1725 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1092 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $103,161 | Crescent City | Photo | 27 | D | SHAVERS TIFFANY ROSS | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/11/2006 | 8/31/2007 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2308** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1733 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 990 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $93,525 | Crescent City | Photo | 27 | D | SAWYER TROY L | Owner as of 6/9/15 | City or County Tax Records | 7/2/2007 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2309** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1737 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 990 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $93,525 | Crescent City | Photo | 27 | D | HAYDEL JEREMY P | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/11/2006 | 6/29/2007 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2310** | Ex 10/79 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1739 Bartholomew Street - Dbl | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 702 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $66,318 | Crescent City | Photo | 27 | D | NEW ORLEANS AREA HABITAT FOR HUMANITY | Owner as of 6/9/15 | City or County Tax Records | 4/11/2006 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | Property is a duplex Listed on parish assessor's website under 1739 Bartholomew, with 1 floor plan. Square footage divided in half. |
| **2311** | Ex 10/79 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1741 Bartholomew Street - Dbl | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 702 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $66,318 | Crescent City | Photo | 27 | D | NEW ORLEANS AREA HABITAT FOR HUMANITY | Owner as of 6/9/15 | City or County Tax Records | 4/11/2006 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | Property is a duplex Listed on parish assessor's website under 1739 Bartholomew, with 1 floor plan. Square footage divided in half. |
| **2312** | Ex 10/79 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1800 Feliciana Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1100 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $103,917 | Crescent City | Photo | 27 | D | BATISTE TERRELL E | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/18/2007 | 2/24/2014 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2313** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1801 Lesseps Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 990 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $93,525 | Crescent City | Photo | 27 | D | TAYLOR GERALDINE F | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 8/6/2007 | 4/9/2009 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2314** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1804 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1213 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $114,592 | Crescent City | Photo | 27 | D | MCDONALD THOMAS CONNELLY | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/13/2007 | 9/26/2008 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2315** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1808 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1150 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $108,641 | Crescent City | Photo | 27 | D | DETTMER ANNA LIESE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/13/2007 | 9/29/2008 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2316** | Ex 10/79 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1812 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1135 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $107,223 | Crescent City | Photo | 27 | D | LAMBERTSON NATHAN K | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2/28/2011 | 5/10/2012 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2317** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1816 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1213 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $114,592 | Crescent City | Photo | 27 | D | VELASCO GABRIEL D. | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/16/2008 | 9/30/2008 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2318** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1816 Karl Drive Arabi | Arabi | LA | 70032 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1581 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $149,357 | Crescent City | Photo | 27 | D | DUCOTE, JANICE HALL | No Record of Ownership | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |

Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2319** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1817 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1150 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $108,641 | Crescent City | Photo | 27 | D | SEBASTIAN JAMES R | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 11/2/2006 | 2/2/2009 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2320** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1819 Feliciana Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1025 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $96,832 | Crescent City | Photo | 27 | D | MC GOWAN NICOLE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/25/2007 | 10/31/2008 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2321** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1820 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 | Crescent City | Photo | 27 | D | FRANCINO JENNIFER L | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/11/2006 | 11/2/2006 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2322** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1821 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1150 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $108,641 | Crescent City | Photo | 27 | D | CHUTE THOMAS | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 11/2/2006 | 1/28/2009 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2323** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1824 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1150 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $108,641 | Crescent City | Photo | 27 | D | AMON BENJAMIN | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/11/2006 | 11/18/2008 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2324** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1824 Congress Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 | Crescent City | Photo | 27 | D | LABEAUD ANASTASIA K | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/28/2011 | 8/30/2013 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2325** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1825 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1213 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $114,592 | Crescent City | Photo | 27 | D | GOODRICH FREDERICK M | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/11/2006 | 10/4/2006 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2326** | Ex 10/79 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1827 Bartholomew Street - Dbl | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 690 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $65,184 | Crescent City | Photo | 27 | D | NEW ORLEANS AREA HABITAT FOR HUMANITY | Owner as of 6/9/15 | City or County Tax Records | 11/2/2006 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | Property is a duplex Listed on parish assessor's website under 1827 Bartholomew, with 1 floor plan. Square footage divided in half |
| **2327** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1828 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1135 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $107,223 | Crescent City | Photo | 27 | D | HARVEY LAWRENCE E HARVEY KIMBERLY W | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 11/2/2006 | 9/26/2008 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2328** | Ex 10/79 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1829 Alvar Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1143 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $107,979 | Crescent City | Inspection Report | 27 | D | TRAYANOVA BOYANNA | No Record of Ownership | City or County Tax Records | | 5/7/2007 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2329** | Ex 10/79 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1829 Bartholomew Street - Dbl | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 690 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $65,184 | Crescent City | Photo | 27 | D | NEW ORLEANS AREA HABITAT FOR HUMANITY | Owner as of 6/9/15 | City or County Tax Records | 11/2/2006 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | Property is a duplex Listed on parish assessor's website under 1827 Bartholomew, with 1 floor plan. Square footage divided in half |
| **2330** | Ex 10/79 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1831 Bartholomew Street - Dbl | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 690 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $65,184 | Crescent City | Photo | 27 | D | NEW ORLEANS AREA HABITAT FOR HUMANITY | Owner as of 6/9/15 | City or County Tax Records | 11/2/2006 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | Property is a duplex Listed on parish assessor's website under 1831 Bartholomew, with 1 floor plan. Square footage divided in half |
| **2331** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1832 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1213 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $114,592 | Crescent City | Photo | 27 | D | BROWN LEON D BROWN PAMELA P | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/15/2011 | 3/7/2014 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2332** | Ex 10/79 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1833 Bartholomew Street - Dbl | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 690 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $65,184 | Crescent City | Photo | 27 | D | NEW ORLEANS AREA HABITAT FOR HUMANITY | Owner as of 6/9/15 | City or County Tax Records | 11/2/2006 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | Property is a duplex Listed on parish assessor's website under 1831 Bartholomew, with 1 floor plan. Square footage divided in half |
| **2333** | Ex 10/79 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1835 Bartholomew Street - Dbl | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 702 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $66,318 | Crescent City | Photo | 27 | D | ELLIS MARSALIS CENTER FOR MUSIC INC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 11/2/2006 | 7/16/2013 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | Property is a duplex Listed on parish assessor's website under 1835 Bartholomew, with 1 floor plan. Square footage divided in half |
| **2334** | Ex 10/79 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1837 Bartholomew Street - Dbl | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 702 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $66,318 | Crescent City | Photo | 27 | D | ELLIS MARSALIS CENTER FOR MUSIC INC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/11/2006 | 7/16/2013 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | Property is a duplex Listed on parish assessor's website under 1835 Bartholomew, with 1 floor plan. Square footage divided in half |
| **2335** | Ex 10/79 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1838 Feliciana (NOAHH) | New Orleans | LA | 70117 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 | Crescent City | Photo | 27 | D | NEW ORLEANS AREA HABITAT FOR HUMANITY | Owner as of 6/9/15 | City or County Tax Records | 11/30/2011 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2336** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1900 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1135 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $107,223 | Crescent City | Photo | 27 | D | JENKINS JOSEPH | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/2/2007 | 3/11/2009 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2337** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1904 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1150 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $108,641 | Crescent City | Photo | 27 | D | EVANS JANET | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/2/2007 | 6/26/2009 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2338** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1905 Tino Lane (Donald and Charlette Rush) | Violet | LA | 70093 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1664 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $157,198 | Crescent City | Photo | 27 | D | NEW ORLEANS AREA HABITAT FOR | Owner as of 6/9/15 | City or County Tax Records | 12/6/2012 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2339** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1908 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1150 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $108,641 | Crescent City | Photo | 27 | D | NEW ORLEANS AREA HABITAT FOR HUMANITY IN | Owner as of 6/9/15 | City or County Tax Records | 4/2/2007 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2340** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1912 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1047 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $98,910 | Crescent City | Photo | 27 | D | SCHINDLER CARL J SCHINDLER RICHARD F SCHINDLER CATHERINE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/2/2007 | 2/18/2009 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2341** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1916 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1047 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $98,910 | Crescent City | Photo | 27 | D | WILSON HOLDEN C | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/2/2007 | 10/21/2009 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2342** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1916 Mandeville Street | New Orleans | LA | 70117 | [VII], [IX], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 1092 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $103,161 | Crescent City | Photo | 27 | D | NELSON MELISSA ANN | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/9/2009 | 10/22/2009 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | Bruno & Bruno represent property owner, Melissa Nelson. |
| **2343** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1917 Highland Drive | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1520 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $143,594 | Crescent City | Photo | 27 | D | LANIER, SHARON A. MC DOWELL | Owner as of 6/9/15 | City or County Tax Records | 6/6/2007 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2344** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1920 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1025 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $96,832 | Crescent City | Photo | 27 | D | BORBELY ANDREW J | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/2/2007 | 3/30/2009 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2345** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1921 Alvar Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1122 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $105,995 | Taihe | Photo | 14, 21 | H, I | CRESPO RICARDO M | No Record of Ownership | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2346** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1922 Marigny Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1106 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $104,484 | Crescent City | Photo | 27 | D | THOMAS SAVERIA R | No Record of Ownership | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2347** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1924 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1150 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $108,641 | Crescent City | Photo | 27 | D | ANDRY LEROY JOSEPH JR | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/13/2007 | 11/19/2008 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2348** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1925 Alvar Street | New Orleans | LA | 70117 | [VII], [IX], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 1496 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $141,327 | Taihe | Photo | 14, 21 | H, I | MORGAN ROGCHELLE | No Record of Ownership | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | Bruno & Bruno represent property owner, Rochelle Morgan |
| **2349** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1927 Bridgehead Lane | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1581 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $149,357 | Crescent City | Photo | 27 | D | LENARIS, CHARLES | Owner as of 6/9/15 | City or County Tax Records | | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2350** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1928 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1119 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $105,712 | Crescent City | Photo | 27 | D | ALLEN SHAMARR | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/2/2007 | 3/18/2009 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2351** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1929 Alvar Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1122 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $105,995 | Taihe | Photo | 14, 21 | H, I | HARRISON BELINDA A | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/11/2006 | 3/9/2007 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | Bruno & Bruno represent property owner, Belinda Harrison |
| **2352** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1929 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1150 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $108,641 | Crescent City | Photo | 27 | D | FORD RHONDA M | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/2/2007 | 6/29/2009 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2353** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1929 Independence Street (Imani Polete) | New Orleans | LA | 70117 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1025 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $96,832 | Crescent City | Photo | 27 | D | POLETE IMANI | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/3/2007 | 10/28/2008 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2354** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1931 France Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 | Crescent City | Photo | 27 | D | BROWN ANTIONETTA L | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/11/2007 | 10/28/2008 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2355** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1932 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 959 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $90,597 | Crescent City | Photo | 27 | D | FLETCHER RIK A | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/2/2007 | 2/19/2009 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2356** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1933 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1135 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $107,223 | Crescent City | Photo | 27 | D | BAHAM ANDREW H III | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/2/2007 | 6/30/2009 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2357** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1934 Pilate Lane (Roseanna Maurice) | St. Bernard | LA | 70085 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1520 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $143,594 | Crescent City | Photo | 27 | D | MAURICE, ROSEANA JAMES | Owner as of 6/9/15 | City or County Tax Records | 8/12/2005 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)-REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2358** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1936 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 959 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $90,597 | Crescent City | Photo | 27 | D | JOHNSON CALVIN A JR | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/13/2007 | 11/19/2008 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2359** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1937 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 959 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $90,597 | Crescent City | Affidavit from counsel | N/A | D | CUMMINGS PATRICIA A MORGAN LOUIS L JR | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/2/2007 | 3/11/2009 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2360** | Ex 10/79 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1940 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 | Crescent City | Photo | 27 | D | CLEMENTS JAN R | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/2/2007 | 12/29/2011 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2361** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1941 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 959 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $90,597 | Crescent City | Affidavit from counsel | N/A | D | JOHNSON ALVIN L SR | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/11/2006 | 12/30/2008 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2362** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2021 Caluda Street | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1152 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $108,829 | Crescent City | Photo | 27 | D | BELL, MARY J. TRAVIS | No Record of Ownership | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2363** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2100 Painters Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1200 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $113,364 | Crescent City | Photo | 27 | D | BELL JUDY ANN | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/2/2008 | 1/20/2009 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2364** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2108 Tiffany Ct | St. Bernard | LA | 70085 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1520 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $143,594 | Crescent City | Photo | 27 | D | AREAS, ALICIA DANIELLE | No Record of Ownership | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2365** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2113 Gina Drive | St. Bernard | LA | 70085 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1520 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $143,594 | Crescent City | Photo | 27 | D | JOHNSON, JANICE MARIE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2/16/2012 | 6/19/2013 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2366** | Ex 10/79 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2113 Louisa Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 | Taihe/ Crescent City | Photo | 17, 27 | D, I | MARTIN CHAQUIDRA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 8/6/2007 | 3/31/2009 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2367** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2116 Bartholomew Street (Shaunquel Dubose) | New Orleans | LA | 70117 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 | Crescent City | Photo | 27 | D | DUBOSE SHAUNQUEL M | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 11/1/2006 | 10/19/2007 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2368** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2116 Painters Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 | Crescent City | Photo | 27 | D | LEFLORE PEARL R | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/2/2008 | 1/21/2010 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2369** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2122 Caluda Street | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1152 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $108,829 | Crescent City | Photo | 27 | D | RICHARD, ROGER 1/2 | Owner as of 6/9/15 | City or County Tax Records | 3/3/1976 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2370** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2134 State Street | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1176 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $111,097 | Crescent City | Photo | 27 | D | DOUGLAS,ANGELICA V | Records Not Available | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2371** | Ex 10/79 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2138 France Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1000 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $94,470 | Crescent City | Photo | 27 | D | NEW ORLEANS AREA HABITAT FOR HUMANITY | Owner as of 6/9/15 | City or County Tax Records | 10/26/2007 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2372** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2138 State Street | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1176 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $111,097 | Crescent City | Photo | 27 | D | WILSON,COURTNEY T | Records Not Available | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2373** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2142 France Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1056 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $99,760 | Crescent City | Photo | 27 | D | CONDOLL JOSEPH | No Record of Ownership | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2374** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2200 Tiffany Ct | St. Bernard | LA | 70085 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1520 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $143,594 | Crescent City | Photo | 27 | D | GUIDROZ, WARREN J., SR. | Owner as of 6/9/15 | City or County Tax Records | 10/11/1995 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2375** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2213 Piety Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1081 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $102,122 | Crescent City | Photo | 27 | D | DAVIS EBONI L | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/3/2007 | 3/2/2009 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2376** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2217 Piety Street (Connitha May) | New Orleans | LA | 70117 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1044 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $98,627 | Crescent City | Photo | 27 | D | MAY CONNITHA O | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2/20/2008 | 12/28/2009 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2377** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2220 Highland Drive | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1152 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $108,829 | Crescent City | Photo | 27 | D | SANCHEZ, RICARDO ARNOLD | Owner as of 6/9/15 | Tax Records + Title/Deed | 8/25/2010 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2378** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2221 Caluda Street | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1152 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $108,829 | Crescent City | Photo | 27 | D | NEW ORLEANS AREA HABITAT FOR HUMANITY, INC | Current Owner, Acquired Property after 6/9/15 | City or County Tax Records | 10/19/2016 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2379** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2234 Feliciana Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 | Crescent City | Photo | 27 | D | CROSS DANA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 10/26/2007 | 3/2/2009 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2380** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2300 Caluda Street | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1152 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $108,829 | Crescent City | Photo | 27 | D | TAYLOR, DOLORES HAYES | Owner as of 6/9/15 | City or County Tax Records | 12/23/2008 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2381** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2301 Mathis Avenue | Harvey | LA | 70058 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 | Crescent City | Photo | 27 | D | HOLLIDAY,VANESSA M | Records Not Available | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2382** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2301 New Orleans Avenue | Harvey | LA | 70058 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 | Crescent City | Photo | 27 | D | RAGAS,COREY J & TERESE A | Records Not Available | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2383** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2305 Mathis Avenue | Harvey | LA | 70058 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1176 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $111,097 | Crescent City | Photo | 27 | D | PERKINS,TORREY K | Records Not Available | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2384** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2307 New Orleans Avenue | Harvey | LA | 70058 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1176 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $111,097 | Crescent City | Photo | 27 | D | THOMAS,ELNORA | Records Not Available | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2385** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2309Mathis Avenue | Harvey | LA | 70058 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1176 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $111,097 | Crescent City | Photo | 27 | D | PERKINS,TORREY K | Records Not Available | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2386** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2312 Farmsite Road | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1581 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $149,357 | Crescent City | Photo | 27 | D | LAY, JOANN MARIE 1/2 | Owner as of 6/9/15 | City or County Tax Records | 4/30/2008 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2387** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2312 Gina Drive | St. Bernard | LA | 70085 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1581 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $149,357 | Crescent City | Photo | 27 | D | GUERRA, EDNA ASHER 1/2 | Owner as of 6/9/15 | City or County Tax Records | 4/24/2007 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2388** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2315 Jefferson Avenue (Lorena Johnson) | Harvey | LA | 70058 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1176 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $111,097 | Crescent City | Photo | 27 | D | JOHNSON,LORENA M. | Records Not Available | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2389** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2316 Caluda Street | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1152 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $108,829 | Crescent City | Photo | 27 | D | LAFRANCE, DOROTHY MILLER | Owner as of 6/9/15 | City or County Tax Records | 9/15/1987 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2390** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2316 Victoria Avenue | Harvey | LA | 70058 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1176 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $111,097 | Crescent City | Photo | 27 | D | HOUSE,LUTISHER K | Records Not Available | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2391** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2319 Mathis Avenue | Harvey | LA | 70058 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1176 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $111,097 | Crescent City | Photo | 27 | D | PRICE,LAKUACHEL D | Records Not Available | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | [redacted] |
| **2392** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2320 Licciardi Lane | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1520 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $143,594 | Crescent City | Photo | 27 | D | BRADFORD, HAZEL RICHARD | Owner as of 6/9/15 | City or County Tax Records | 3/27/1986 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2393** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2320 New Orleans Avenue | Harvey | LA | 70058 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1176 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $111,097 | Crescent City | Photo | 27 | D | NEW ORLEANS AREA HABITAT FOR HUMANITY INC | Current Owner, Unknown Purchase Date | City or County Tax Records | | Current Owner | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2394** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2320 Victoria Avenue | Harvey | LA | 70058 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 | Crescent City | Photo | 27 | D | JACKSON,TAMI R | Records Not Available | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2395** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2323 Mathis Avenue | Harvey | LA | 70058 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1176 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $111,097 | Crescent City | Photo | 27 | D | JOSEPH,TERRENCE D | Records Not Available | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2396 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2325 Rochelle Street | Harvey | LA | 70058 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1176 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $111,097 | Crescent City | Photo | 27 | D | SCIENEAUX,SONYA M. | Records Not Available | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | [redacted] |
| 2397 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2327 Mathis Avenue | Harvey | LA | 70058 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 | Crescent City | Photo | 27 | D | ROYAL,VERONICA D | Records Not Available | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| 2398 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2327 Rochelle Street | Harvey | LA | 70058 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 | Crescent City | Photo | 27 | D | SNYDER,TYRONE & TRENA M | Records Not Available | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| 2399 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2327 Victoria Avenue | Harvey | LA | 70058 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1176 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $111,097 | Crescent City | Photo | 27 | D | PAIGE,ANEITA E | Records Not Available | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| 2400 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2328 Clouet Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 | Crescent City | Photo | 27 | D | UNKNOWN | Records Not Available | | | | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| 2401 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2328 Rochelle Street | Harvey | LA | 70058 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 | Crescent City | Photo | 27 | D | STEVENSON,LATASHA D | Records Not Available | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| 2402 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2330 Piety Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1104 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $104,295 | Crescent City | Photo | 27 | D | JOHNSON MARSHALL KEENAN | No Record of Ownership | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| 2403 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2334 Rochelle Street | Harvey | LA | 70058 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1176 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $111,097 | Taihe/ Crescent City | Photo | 17, 27 | D, I | AGEE,SARAH P. | Records Not Available | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| 2404 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2338 Rochelle Street (Christy Kisack) | Harvey | LA | 70058 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1176 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $111,097 | Taihe/ Crescent City | Photo | 17, 27 | D, I | NEW ORLEANS HABITAT FOR HUMANITY INC | Current Owner, Unknown Purchase Date | City or County Tax Records | | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| 2405 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2344 Mazant Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1311 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $123,850 | Crescent City | Photo | 27 | D | THOMAS LIONEL | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/17/2004 | 8/29/2007 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| 2406 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2346 Louisa Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 | Crescent City | Photo | 27 | D | NEW ORLEANS AREA HABITAT FOR HUMANITY, INC | Owner as of 6/9/15 | City or County Tax Records | 10/1/2014 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| 2407 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2401 Clouet Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1040 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $98,249 | Crescent City | Photo | 27 | D | LOUIS HERBERT M LOUIS JOANNE J | No Record of Ownership | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | Declaration submitted by Becnel for homeowner, Louis Hebert |
| 2408 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2401 Independence Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 | Crescent City | Photo | 27 | D | SCALI PAUL T | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/18/2007 | 7/10/2009 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| 2409 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2401 S. Tonti Street | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 | Crescent City | Photo | 27 | D | COOPER YVONNE Y | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 8/27/2007 | 4/29/2009 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| 2410 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2405 S. Tonti Street | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 | Crescent City | Photo | 27 | D | PEDESCLEAUX EMELDA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/12/2007 | 6/29/2009 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| 2411 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2409 S. Tonti Street (Shawanda Berry) | New Orleans | LA | 70125 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 932 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $88,046 | Crescent City | Photo | 27 | D | BERRY SHAWANDA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 8/28/2007 | 6/29/2009 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| 2412 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2414 Clouet Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 | Crescent City | Photo | 27 | D | WILLIAMS JACQUELINE M | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/18/2007 | 1/14/2009 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| 2413 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2415 Piety Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1078 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $101,839 | Crescent City | Photo | 27 | D | WATSON TIARA S | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/18/2007 | 3/31/2009 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| 2414 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2422 Clouet Street (Kelvin Jones) | New Orleans | LA | 70117 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 | Crescent City | Photo | 27 | D | JONES KELVIN C | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/20/2007 | 1/19/2010 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| 2415 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2434 Louisa Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1025 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $96,832 | Crescent City | Photo | 27 | D | PARLOW JAMIE | Records Not Available | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| 2416 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2500 Desire Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1080 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $102,028 | Crescent City | Photo | 27 | D | WILKENS CYNTHIA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/20/2006 | 12/17/2008 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| 2417 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2500 Gina Drive | St. Bernard | LA | 70085 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1520 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $143,594 | Crescent City | Photo | 27 | D | SUMMERLIN, JUDY A. | Owner as of 6/9/15 | City or County Tax Records | 4/19/1994 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| 2418 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2504 Desire Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1025 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $96,832 | Crescent City | Photo | 27 | D | VICTOR NIESHA | Records Not Available | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| 2419 | Ex 10/79 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2519 Feliciana Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 | Crescent City | Photo | 27 | D | COLLIER MICHAEL J | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/12/2006 | 10/26/2012 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| 2420 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2521 S. Galvez Street | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1287 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $121,583 | Crescent City | Photo | 27 | D | HUTTON KATHERINE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 8/28/2007 | 3/27/2009 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| 2421 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2522 S Miro Street | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1025 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $96,832 | Crescent City | Photo | 27 | D | GOODJOINT EMMALINE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/19/2007 | 4/9/2009 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| 2422 | Ex 10/79 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2525 N Miro Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 | Crescent City | Photo | 27 | D | CASBORN KIVA F | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 11/29/2007 | 9/23/2011 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| 2423 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2529 Caluda Street | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1152 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $108,829 | Crescent City | Photo | 27 | D | JONES, BETTY | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 10/2/1969 | 2/22/2016 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| 2424 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2529 Desire Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1128 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $106,562 | Crescent City | Photo | 27 | D | ANDREWS LYNELL M | Records Not Available | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| 2425 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2530 Gallier Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 981 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $92,675 | Crescent City | Photo | 27 | D | HAWKINS LILLIE MAE | Records Not Available | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| 2426 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2537 Desire Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1020 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $96,359 | Crescent City | Photo | 27 | D | BROOMFIELD MICHELLE C | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 10/6/2006 | 2/19/2009 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| 2427 | Ex 10/79 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2544 Gallier (NOAHH) | New Orleans | LA | 70117 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1071 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $101,177 | Crescent City | Inspection Report | N/A | D | NEW ORLEANS AREA HABITAT FOR HUMANITY | Owner as of 6/9/15 | City or County Tax Records | 1/19/2012 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| 2428 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2545 Desire Street | New Orleans | LA | 70117 | [VII], [IX], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 1128 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $106,562 | Crescent City | Photo | 27 | D | WATSON ALTHILA | Current Owner, Unknown Purchase Date | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | Bruno & Bruno represent property owner, Althila Watson |
| 2429 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2559 N Johnson Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 | Crescent City | Photo | 27 | D | BRIGHT KEVIN | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/19/1983 | 1/20/2010 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| 2430 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2608 Gallier Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 | Crescent City | Photo | 27 | D | JENKINS WILLIE 111 | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 8/8/2006 | 9/24/2007 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| 2431 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2618 Piety Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 | Crescent City | Photo | 27 | D | STRAHAN JESSICA L | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/13/2007 | 3/30/2009 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| 2432 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2650 Piety Street | New Orleans | LA | 70117 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 | Crescent City | Photo | 27 | D | WASHINGTON LARRY F | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/18/2007 | 3/26/2010 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| 2433 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2701 Kenilworth Drive | St. Bernard | LA | 70085 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1520 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $143,594 | Crescent City | Photo | 27 | D | HELD, MICHAEL D. | Owner as of 6/9/15 | City or County Tax Records | 1/12/2007 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | [redacted] |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)-REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2434** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2717 Palmetto Street | New Orleans | LA | 70125 | [VII], [IX], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 1581 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $149,357 | Crescent City | Photo | 27 | D | SMITH, CURTIS M. | Records Not Available | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | Bruno & Bruno represent property owners, Curtis and Jackie Smith |
| **2435** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2720 Gina Drive | St. Bernard | LA | 70085 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1612 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $152,286 | Crescent City | Photo | 27 | D | GUERRA, CHARLENE ALPHONSO | Owner as of 6/9/15 | City or County Tax Records | 2/22/1996 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2436** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3014 N Tonti Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1232 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $116,387 | Crescent City | Photo | 27 | D | GRAY TAKIVA S | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 3/29/2007 | 2/20/2009 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2437** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3030Albany Street | New Orleans | LA | 70121 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1323 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $124,984 | Crescent City | Photo | 27 | D | LANDRY,JANELL M | Records Not Available | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2438** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3125 N Galvez Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1470 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $138,871 | Crescent City | Photo | 27 | D | NEW ORLEANS AREA HABITAT FOR HUMANITY | Owner as of 6/9/15 | City or County Tax Records | 12/13/2013 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | Sq ft confirmed by BKC |
| **2439** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3127 3rd Street | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 | Crescent City | Photo | 27 | D | MAPLES ANITA M | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/16/2007 | 11/16/2007 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2440** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3127 N Galvez Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1071 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $101,177 | Crescent City | Photo | 27 | D | PRESTON SHELLEY | Records Not Available | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2441** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 31Gibbs Drive | Chalmette | LA | 70043 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1520 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $143,594 | Crescent City | Photo | 27 | D | LIEBERT, MELISSA MICHELLE | No Record of Ownership | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2442** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3229 Maureen Lane | Mereaux | LA | 70075 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1520 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $143,594 | Crescent City | Photo | 27 | D | SALANDE, JAMES J., JR. & SALANDE, JAMES J., SR. | No Record of Ownership | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2443** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3235 Washington Avenue | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1018 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $96,170 | Crescent City | Photo | 27 | D | SMITH JACQUELINE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 6/8/2007 | 2/29/2008 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2444** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3251 Law Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1056 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $99,760 | Crescent City | Photo | 27 | D | NEW ORLEANS AREA HABITAT FOR HUMANITY IN | Current Owner, Unknown Purchase Date | City or County Tax Records | 11/1/2006 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2445** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3255 Law Street (Gloria Williams) | New Orleans | LA | 70117 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1049 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $99,099 | Crescent City | Photo | 27 | D | WILLIAMS GLORIA TATNEY | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 11/1/2006 | 1/13/2009 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2446** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3300 Daniel Drive | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1176 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $111,097 | Crescent City | Photo | 27 | D | DUPLESSIS, CRYSTAL GAIL HAZEL | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/18/2007 | 11/20/2008 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2447** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3300 Jackson Boulevard | Chalmette | LA | 70043 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1581 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $149,357 | Crescent City | Photo | 27 | D | BAUER, DANIEL G., TRUST | No Record of Ownership | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2448** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3301 Dryades Street (Alana Harris) | New Orleans | LA | 70117 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1056 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $99,760 | Crescent City | Photo | 27 | D | HARRIS ALANA R | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/7/2006 | 9/21/2007 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2449** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3308 Rose Street | Chalmette | LA | 70043 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1520 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $143,594 | Crescent City | Photo | 27 | D | STARNES, ROSALYN ELAINE | No Record of Ownership | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2450** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3525 Eagle Street | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1022 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $96,548 | Crescent City | Photo | 27 | D | LEBLANC CHERIE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/15/2007 | 1/15/2009 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2451** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3600 1st Street | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1122 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $105,995 | Taihe/ Crescent City | Photo | 17, 27 | D, I | ELLY GWENDOLYN | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/28/2009 | 2/11/2009 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2452** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3627 1st Street | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1374 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $129,802 | Crescent City | Photo | 27 | D | LEARSON BRANDIN G | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 6/12/2007 | 5/29/2009 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2453** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3631 1st Street | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1022 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $96,548 | Crescent City | Photo | 27 | D | ROBY LOUIS V SR | Owner as of 6/9/15 | City or County Tax Records | 3/30/2009 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | Sq ft confirmed by BKC |
| **2454** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3720 4th Street (Cathy Hankton) | New Orleans | LA | 70125 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1022 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $96,548 | Crescent City | Photo | 27 | D | NEW ORLEANS AREA HABITAT FOR HUMANITY | Owner as of 6/9/15 | City or County Tax Records | 7/21/2014 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | Sq ft confirmed by BKC |
| **2455** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3740 St. Bernard Avenue | New Orleans | LA | 70122 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1012 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $95,604 | Crescent City | Photo | 27 | D | BAKER CHARLES | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 8/14/2007 | 6/5/2008 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | Sq ft confirmed by BKC |
| **2456** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3917 N Prieur Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1047 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $98,910 | Crescent City | Photo | 27 | D | HUANG TANYA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/2/2007 | 6/30/2009 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | Sq ft confirmed by BKC |
| **2457** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3918 N Prieur Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1047 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $98,910 | Crescent City | Photo | 27 | D | BONIS DENISE K | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 11/2/2006 | 11/5/2009 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2458** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3918 N. Johnson Street | New Orleans | LA | 70117 | [VII], [IX], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 1050 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $99,194 | Taihe | Photo | 21 | I | NEW ORLEANS AREA HABITAT FOR HUMANITY INC | Current Owner, Acquired Property after 6/9/15 | City or County Tax Records | 3/2/2016 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | Bruno & Bruno represent property owner, Javon Washington. |
| **2459** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4014 N Roman Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1081 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $102,122 | Crescent City | Photo | 27 | D | HARRIS MICHAEL W | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/11/2006 | 8/22/2007 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | Sq ft confirmed by BKC |
| **2460** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4015 N. Derbigny Street (Tara Slessman and William Kennedy) | New Orleans | LA | 70117 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1311 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $123,850 | Crescent City | Photo | 27 | D | KENNEDY WILLIAM E SLESSMAN TARA 2 | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/11/2006 | 6/30/2008 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | Sq ft confirmed by BKC |
| **2461** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4015 N. Galvez Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1080 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $102,028 | Crescent City | Photo | 27 | D | MEAD FATIMA H | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/20/2006 | 9/20/2008 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | Sq ft confirmed by BKC |
| **2462** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4021 N Galvez Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1092 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $103,161 | Crescent City | Photo | 27 | D | BYRD SHIRLEY A | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/12/2006 | 10/29/2007 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | Sq ft confirmed by BKC |
| **2463** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4105 E. Louisiana State Drive (Nicole Hymel) | Kenner | LA | 70065 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1260 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $119,032 | Crescent City | Photo | 27 | D | HYMEL,NICOLE M. | Records Not Available | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2464** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4400 Ray Avenue | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1234 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $116,576 | Crescent City | Photo | 27 | D | RICHARDSON EBONEE T | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/16/2008 | 8/5/2009 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | Sq ft confirmed by BKC |
| **2465** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4505 America Street | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1156 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $109,207 | Crescent City | Photo | 27 | D | STEWART WELLINGTON Q | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | | 3/5/2008 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | Sq ft confirmed by BKC |
| **2466** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4559 America Street | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1109 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $104,767 | Taihe | Photo | 14, 17 | H, I | BLACKMAN STANLEY SR | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | | 11/19/2007 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | Sq ft confirmed by BKC |
| **2467** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4621 Dale Street | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 912 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $86,157 | Crescent City | Photo | 27 | D | ROBINSON ANTOINETTE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/6/2007 | 11/14/2008 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | Sq ft confirmed by BKC |
| **2468** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4733 Wilson Avenue | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1040 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $98,249 | Crescent City | Photo | 27 | D | BROWN CHAD JEROT | Owner as of 6/9/15 | City or County Tax Records | 6/30/2008 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | Sq ft confirmed by BKC |
| **2469** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4737 Wilson Avenue | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1092 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $103,161 | Crescent City | Photo | 27 | D | DABNEY CYNTHIA | Owner as of 6/9/15 | City or County Tax Records | 9/29/2008 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | Sq ft confirmed by BKC |
| **2470** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4745 Wilson Avenue | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1040 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $98,249 | Crescent City | Photo | 27 | D | TAYLOR LUCRETIA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/30/2007 | 6/30/2008 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | Sq ft confirmed by BKC |
| **2471** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4746 Wilson Avenue | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1056 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $99,760 | Crescent City | Photo | 27 | D | LEONARD KASIME B | Owner as of 6/9/15 | City or County Tax Records | 12/9/2009 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | Sq ft confirmed by BKC |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2472** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4809 Reynes Street | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1040 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $98,249 | Crescent City | Photo | 27 | D | FRANCOIS ROSE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/30/2008 | 8/19/2009 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | Sq ft confirmed by BKC |
| **2473** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4816 Tulip Street | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1040 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $98,249 | Crescent City | Photo | 27 | D | HULBERT LASHONDA M | Owner as of 6/9/15 | City or County Tax Records | 8/14/2009 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | Sq ft confirmed by BKC |
| **2474** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4819 Reynes Street | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1040 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $98,249 | Crescent City | Photo | 27 | D | GALLOWAY CRYSTAL | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/22/2008 | 7/15/2009 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | Sq ft confirmed by BKC |
| **2475** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4820 America Street | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1042 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $98,438 | Crescent City | Photo | 27 | D | TRAHAN DIONNE T | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/13/2007 | 11/30/2009 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | Sq ft confirmed by BKC |
| **2476** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4840 Camelia Street (Quentella Duplessis) | New Orleans | LA | 70126 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1080 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $102,028 | Crescent City | Photo | 27 | D | DUPLESSIS QUENTELLA S | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/6/2007 | 1/7/2010 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | Sq ft confirmed by BKC |
| **2477** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4904 Dale Street | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 990 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $93,525 | Crescent City | Photo | 27 | D | FORTHNER NATASHA T | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | | 8/17/2007 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | Sq ft confirmed by BKC |
| **2478** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4926 Tulip Street (Schnika King) | New Orleans | LA | 70126 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1040 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $98,249 | Crescent City | Photo | 27 | D | KING SCHNIKA M | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/22/2008 | 9/4/2009 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | Sq ft confirmed by BKC |
| **2479** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4929 Dodt Avenue | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1084 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $102,405 | Crescent City | Photo | 27 | D | LINDSAY TULA P | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2/13/2009 | 6/21/2010 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | Sq ft confirmed by BKC |
| **2480** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 6101 Second Street | Violet | LA | 70092 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1651 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $155,970 | Crescent City | Photo | 27 | D | PEREZ, LEO JOHN, JR | Owner as of 6/9/15 | City or County Tax Records | 3/2/2012 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2481** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 6418 4th Street | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 640 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $60,461 | Crescent City | Photo | 27 | D | BIENEMY, CAROLYN | Owner as of 6/9/15 | City or County Tax Records | 9/13/1993 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2482** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 65 Old Hickory Street | Chalmette | LA | 70043 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1664 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $157,198 | Crescent City | Photo | 27 | D | MAJORS, LYNN JOHNSON | No Record of Ownership | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2483** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 6518 Louis Elam Street | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 640 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $60,461 | Crescent City | Photo | 27 | D | JACKSON, PHILIP 1/2 | Owner as of 6/9/15 | Tax Records + Title/Deed | 5/20/1976 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2484** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 7 Caroll Drive | Chalmette | LA | 70043 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1664 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $157,198 | Crescent City | Photo | 27 | D | DEGEORGE, JANET HOEHN | No Record of Ownership | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2485** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 720 Marais (Sandra Reuther) | Chalmette | LA | 70043 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1664 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $157,198 | Crescent City | Photo | 27 | D | REUTHER, SANDRA L. BERTUCCI | No Record of Ownership | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2486** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 7232 Prosperity Street | Arabi | LA | 70032 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1664 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $157,198 | Crescent City | Photo | 27 | D | TERREBONNE, NOLAN | No Record of Ownership | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2487** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 8529 Palmetto Street | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1040 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $98,249 | Crescent City | Photo | 27 | D | TRASK JEANNETTE H | Owner as of 6/9/15 | City or County Tax Records | 7/27/2007 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | Sq ft confirmed by BKC |
| **2488** | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 8739 Plum Street (Lugenia Raphell) | New Orleans | LA | 70118 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1040 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $98,249 | Crescent City | Photo | 27 | D | RAPHELL LUGENIA A | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/13/2007 | 2/13/2008 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | Sq ft confirmed by BKC |
| **2489** | RP & Omni XX | NOAHH (New Orleans Area Habitat for Humanity, Inc.) (Owner: Billie Jean Hatheway) | 3511 Jackson Blvd. | Chalmette | LA | 70043 | [II(A)], [IX], [XIII], [XV], [XVI], [XVII], [XX] | 9/16/2010 | Yes | 1520 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $143,594 | Crescent City | Photo | 27 | D | HATHEWAY, BILLIE JEAN BERTUCCI | No Record of Ownership | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | Owner Billie Jean Hatheway on original RP |
| **2490** | RP & Omni XX | NOAHH (New Orleans Area Habitat for Humanity, Inc.) (Owner: Charles Cuchane) | 2119 Caluda Lane | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII], [XX] | 5/5/2011 | Yes | 1152 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $108,829 | Crescent City | Photo | 27 | D | DUCHANE, SUSIANNA ROBERTSON | No Record of Ownership | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | Owner Charles Cuchane on original RP |
| **2491** | Ex 10/79 | Nobo, Raquel | 8001 W 36th Avenue - Unit 2 | Hialeah | FL | 33018 | [II(B)], [VII], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 1,360 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $121,013 | Taishan/ IMT | Photo | 8, 33 | F, J | RAQUEL NOBO | Owner as of 6/9/15 | City or County Tax Records | 2/7/2007 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **2492** | RP | Noldge, Don | 2046 Beach Blvd. | Biloxi | MS | 39531 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,152 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $106,295 | Taihe | Photo | 17 | I | NCH PARTNERS | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/14/2006 | 2011 | Hawkins Gibson | Edward Gibson, Esq.<br>153 Main St<br>Bay St Louis, MS 39520 | (228) 467-4225 | egibson@hgattorneys.com | [redacted] | |
| **2493** | Omni XX | Noohani, Tariq | 8336 Windsor Bluff Drive | Tampa | FL | 33647 | [XX] | 9/4/2015 | Yes | 3,947 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $359,887 | Taihe | Photo | 17 | I | DEMETRIOU NEKTARIOS S SOTIROPOULOS PANAGIOTA | Previous Owner | City or County Tax Records | 12/27/2006 | 9/23/2013 | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq.<br>2665 South Bayshore Drive Suite 300<br>Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **2494** | Ex 10/79 | Nord, John | 13960 Clubhouse Drive | Tampa | FL | 33618 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,592 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $236,339 | Taishan | Photo | 6 | J | NORD JOHN TRUSTEE | Owner as of 6/9/15 | City or County Tax Records | 6/29/2006 | Current Owner | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **2495** | Omni XX | Norman, Marc | 29127 Hidden Lake Ct. | Magnolia | TX | 77354 | [XX], [XXXII] | 9/4/2015 | Yes | 2,954 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $259,598 | Taishan | Photo | 12 | L | PROGRESS RIESIDENTIAL 2015-1 BORROWER LLC | Previous Owner | City or County Tax Records | 3/5/2010 | 6/25/2013 | Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **2496** | Ex 10/79 | Norris, Melissa | 721 Hundred Acre Road | Neely | MS | 39461 | [II], [XV], [XVI], [XVII], [XXIII] | 3/15/2010 | Yes | 2,128 | Other | Yes | 0.79 | 86.78 | $184,668 | Taihe | Photo | 17 | I | CRAWFORD, MELISSA NORRIS | Owner as of 6/9/15 | City or County Tax Records | | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **2497** | Ex 10/79 | Norton, James | 9451 Portside Terrace | Bradenton | FL | 34212 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,606 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $237,615 | Chinese Manufacturer 2 | Photo | 37 | C | NORTON, JAMES | Owner as of 6/9/15 | City or County Tax Records | 11/14/2002 | Current Owner | Krupnick Cambell | Michael Ryan, Esq.<br>12 SE 7th St #801<br>Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **2498** | Ex 10/79 | Notarpasquale, Agostina | 11401 Bright Star Lane | Riverview | FL | 33569 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 1,400 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $127,652 | Taishan | Photo | 12 | L | NOTARPASQUALE DOMENICO SANFILPPO MARCELLA | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 3/24/2006 | 5/26/2016 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **2499** | RP | Nowicki, John C. | 2713 S.W. 18th Avenue | Cape Coral | FL | 33914 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,034 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $178,748 | Taishan | Photo | 2, 9 | J | WOODALL IAN + BARBARA A | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/24/2005 | 7/21/2009 | Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **2500** | Ex 10/79 | Nowling, Michael and Angel | 3323 Farrish Road | Jay | FL | 32565 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,664 | Builder's Floor Plan | Yes | 0.85 | 93.37 | $155,368 | Taihe | Photo | 17 | I | NOWLING MICHAEL & ANGEL | Owner as of 6/9/15 | City or County Tax Records | 8/10/2006 | Current Owner | Levin Papantonio | Ben Gordon, Esq.<br>316 South Baylen St.<br>Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com | [redacted] | |
| **2501** | Ex 10/79 | Nuccio, Thomas and Darlene | 198 Shadroe Cove Circle, Bldg 5, Unit 502 | Cape Coral | FL | 33991 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,507 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $132,435 | Taishan | Photo | 5 | J | STILLITANO MATTHEW M & STILLITANO LESLIE G | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/19/2007 | 4/3/2013 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | Allison Grant represents condo association |
| **2502** | RP | Nudelman, Gene and Levina, Tatyana | 7240 Wisteria Avenue | Parkland | FL | 33076 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 3,522 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $313,388 | Taishan | Photo | 2 | J | BRANSON,JEFFREY & SUSAN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/29/2006 | 9/27/2012 | Levin Papantonio | Ben Gordon, Esq.<br>316 South Baylen St.<br>Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com | [redacted] | |
| **2503** | Omni XX | NuMan, Rafeeq and Joyce | 2717-2719 Valence Street | New Orleans | LA | 70125 | [XX] | 9/4/2015 | Yes | 1,704 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $160,977 | Taihe | Photo | 17 | I | SANBORN BRETT A | Previous Owner | City or County Tax Records | 2/20/1980 | 12/22/2011 | The Lambert Firm | Hugh Lambert, Esq.<br>701 Magazine St,<br>New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2504** | Ex 10/79 | Nunes, Norberto | 7060 Venice Way Unit 301 | Naples | FL | 34119 | [II(C)], [IX], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 1,828 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $160,645 |
| **2505** | Ex 10/79 | Nunez, Allen and Janet | 2104 Edgar Drive | Violet | LA | 70092 | [II(A)], [III(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1250 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $118,088 |
| **2506** | Ex 10/79 | Nunez, Allen and Janet | 2108 Edgar Drive | Violet | LA | 70092 | [II(A)], [III(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1000 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $94,470 |
| **2507** | Ex 10/79 | Nunez, Alvaro | 10833 NW 79 St. | Doral | FL | 33178 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,621 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $144,237 |
| **2508** | RP | Nunez, Carmela | 2650 Amber Lake Drive | Cape Coral | FL | 33909 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | No | 2,712 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $238,331 |
| **2509** | Omni XX | Nunez, III, Martin | 13940 Wales Street | New Orleans | LA | 70128 | [XX] | 9/4/2015 | Yes | 715 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $67,546 |
| **2510** | Omni XX | Nunez, III, Martin | 13942 Wales Street | New Orleans | LA | 70128 | [XX] | 9/4/2015 | Yes | 1,062 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $100,327 |
| **2511** | Ex 10/79 | Nunez, Jeovany and Monica | 8049 W. 36th Avenue #4 | Hialeah | FL | 33018 | [II(B)], [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,356 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $120,657 |
| **2512** | RP | Nunez, Patricia | 22 E. Carmack Drive | Chalmette | LA | 70043 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 1398 | Other | Yes | 0.86 | 94.47 | $132,069 |
| **2513** | Ex 10/79 | Nuqui, Magno and Aracelli | 10860 Tiberio Drive | Ft. Myers | FL | 33913 | [II], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,823 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $160,205 |
| **2514** | RP | Nuss, Douglas | 20044 Larino Loop | Estero | FL | 33928 | [III], [VII], [XIII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,282 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $200,542 |
| **2515** | Ex 10/79 | Nyce, Tracy | 106 Burano Court | North Venice | FL | 34275 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,580 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $235,244 |
| **2516** | Ex 10/79 | O'Brien, Jason | 19252 Stone Hedge Drive | Tampa | FL | 33647 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,443 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $131,573 |
| **2517** | RP | O'Brien, Kelly and Lori | 3120 W. Wallcraft Avenue | Tampa | FL | 33611 | [II(A)], [III(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 3,300 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $300,894 |
| **2518** | RP | O'Key, Dennis Trustee of the Dennis A. O'Key Revocable Trust | 318 SE 14th Terrace | Cape Coral | FL | 33990 | [II(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,959 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $172,157 |
| **2519** | Ex 10/79 | O'Leary, Dennis and Stephanie | 9523 26th Bay Street | Norfolk | VA | 23518 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,874 | Builder's Floor Plan | Yes | 0.94 | 103.26 | $193,509 |
| **2520** | Ex 10/79 | O'Neil, Gerald and Brasch, Jacqueline | 818 King Leon Way | Sun City Center | FL | 33573 | [III], [XIII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,929 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $175,886 |
| **2521** | Ex 10/79 | O'Rourke, Gabriela | 19229 Stone Hedge Drive | Tampa | FL | 33647 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,443 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $131,573 |
| **2522** | Omni XX | Oceanique Development Comunity | 4180 N. Highway A1A, Unit 810-B | Hutchinson Island | FL | 34949 | [XX] | 9/4/2015 | Yes | 0 | N/A | N/A | 0.82 | 90.08 | $0 |
| **2523** | Omni XX | O'Connor, Chris and Zina | 2273 S.W. 132 Way | Davie | FL | 33325 | [XX] | 9/4/2015 | Yes | 1,878 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $167,104 |
| **2524** | Ex 10/79 | Octobre, Marie | 1609 SW 22 Lane | Cape Coral | FL | 33991 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,210 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $106,335 |
| **2525** | Omni XX | Oglesby, Velvarae | 93 Cloverdale Road | Atmore | AL | 36502 | [XX], [XXVIII] | 9/4/2015 | Yes | 1,150 | Other | Yes | 0.84 | 92.27 | $106,111 |
| **2526** | RP | Oh, Gunman | 961 Hollymeade Circle | Newport News | VA | 23602 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,227 | Property Tax Assessor's Document with Square Footage | Yes | 0.95 | 104.36 | $232,410 |
| **2527** | Ex 10/79 | OIP, LLC | 3509 Decomine Street | Chalmette | LA | 70043 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1800 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $170,046 |
| **2528** | Ex 10/79 | Ojeda, Benjamin and Nancy | 765 East Oklahoma Avenue | Labelle | FL | 33935 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 2,443 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $214,691 |
| **2529** | Omni XX | Ojinaka, Chinyere | 4754 Butler National Drive | Wesley Chapel | FL | 33543 | [XX] | 9/4/2015 | Yes | 2,928 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.83 | 91.18 | $266,975 |
| **2530** | RP | Okaily, Okaily AM and Lois | 1690 Renaissance Commons Blvd., Unit 1215 | Boynton Beach | FL | 33426 | [II(B)], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 1,119 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $100,800 |
| **2531** | Ex 10/79 | Okaily, Rhoda and Aly | 1690 Renaissance Commons Blvd., Unit 1412 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,240 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $111,699 |
| **2532** | RP | Oler, Danette and Raymond | 160 E. Mariana Avenue, North | Ft. Myers | FL | 33971 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 1,992 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $175,057 |

| Claimant Identifier | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2504** | Taishan | Photo | 5, 12 | J | NUNES, NORBERTO A | Owner as of 6/9/15 | City or County Tax Records | 3/27/2007 | Current Owner | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **2505** | Crescent City | Photo | 27 | D | NUNEZ, ALLEN J. | Owner as of 6/9/15 | City or County Tax Records | 6/22/1972 | Current Owner | Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **2506** | Crescent City | Photo | 27 | D | NUNEZ, JANET SHAW | Owner as of 6/9/15 | City or County Tax Records | 12/2/2011 | Current Owner | Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **2507** | Taishan | Photo | 8 | J | FEDERAL NATIONAL MORTGAGE ASSN | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 1/4/2007 | 4/25/2017 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **2508** | Taishan | Photo | 2, 9 | J | BARROWS PROPERTIES LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/1/2007 | 4/18/2013 | Roberts & Durkee | C. David Durkee, Esq.<br>2665 South Bayshore Drive Suite 300 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **2509** | Crescent City | Photo | 27 | D | NUNEZ MARTIN J III | Current Owner | City or County Tax Records | 10/28/2002 | Current Owner | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq.<br>8301 W. Judge Perez Drive, Suite 303<br>Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com | [redacted] | |
| **2510** | Crescent City | Photo | 27 | D | NUNEZ MARTIN J III | Current Owner | City or County Tax Records | 10/28/2002 | Current Owner | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq.<br>8301 W. Judge Perez Drive, Suite 303<br>Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com | [redacted] | |
| **2511** | Taishan | Photo | 8 | J | JEOVANNY NUNEZ | Owner as of 6/9/15 | City or County Tax Records | 1/12/2007 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **2512** | Taihe | Photo | 17 | I | HESSLER, EDWIN, II | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/28/2011 | 11/21/2014 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2513** | Taishan | Photo | 2 | J | NUQUI MAGNO M + ARACELI G | Owner as of 6/9/15 | City or County Tax Records | 9/14/2007 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **2514** | Taishan | Photo | 11 | J | PAPIERNIK THOMAS JR TR + PAPIERNIK KATHRYN E TR FOR THOMAS J JR + KATHRYN E PAPIERNIK | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/24/2008 | 11/22/2011 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | [redacted] |
| **2515** | C&K | Photo | 34 | B | HECIMOVICH NICHOLAS | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/30/2009 | 6/24/2014 | Allison Grant, P.A. | Allison Grant, Esq.<br>14 Southeast 4th Street<br>Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **2516** | Taihe | Photo | 14 | H | VANDERMARK MELISSA J | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/16/2009 | 2/22/2013 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **2517** | Taihe | Photo | 21 | I | MACGILLIVARY KATIE LONGWAY | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/9/2004 | 2/17/2012 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **2518** | Taihe | Photo | 17 | I | ORTIZ PERELTA OCTOVIO H + CEDENO DE ORTIZ CEDENO H/W | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/26/2005 | 2/21/2012 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **2519** | Venture Supply | Photo | 39 | K | 9523 26TH BAY STREET ASSOCIATES LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2/26/2010 | 7/21/2011 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **2520** | Taishan | Photo | 6 | J | HORSTMANN GLENN G | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 6/22/2006 | 11/10/2015 | Krupnick Cambell | Michael Ryan, Esq.<br>12 SE 7th St #801<br>Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **2521** | C&K | Photo | 34, 35 | B | O'ROURKE GABRIELA | Owner as of 6/9/15 | City or County Tax Records | 2/25/2010 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **2522** | Taishan | Photo | 6 | J | GLENN M MOYER (TR)<br>LOIS J MOYER (TR) | Previous Owner | City or County Tax Records | 8/7/2003 | 2/16/2007 | Colson Hicks Eidson | Patrick Montoya, Esq.<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | See Lincoln and America Mendez on RP |
| **2523** | Taihe | Photo | 14, 18 | H, I | O'CONNOR,CHRISTOPHER D & ZINA | Current Owner | City or County Tax Records | 7/28/2005 | Current Owner | Allison Grant, P.A. | Allison Grant, Esq.<br>14 Southeast 4th Street<br>Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **2524** | Taishan | Photo | 2 | J | FARINELLA RICHARD H | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 9/21/2005 | 3/8/2017 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **2525** | Taihe | Photo | 17 | I | OGLESBY VELVARAE M | Current Owner | City or County Tax Records | 1/7/2014 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **2526** | Venture Supply | Delivery Invoice | N/A | K | HURDLE JEANETTE & DAVID HURDLE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 3/19/2007 | 2/8/2012 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | [redacted] |
| **2527** | Crescent City | Photo | 27 | D | HANSEN, KRISTY LYNN | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/26/2007 | 1/31/2014 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **2528** | Taishan | Photo | 2 | J | SPINDLE JANET | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 7/20/2005 | 9/20/2016 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **2529** | Taishan | Photo | 1 | H | AVILES IVAN | Previous Owner | City or County Tax Records | 12/3/2007 | 11/17/2015 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **2530** | Taishan | Photo | 2 | J | MALLALEY CLAYTON | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/7/2007 | 9/21/2011 | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **2531** | Taishan | Photo | 2 | J | OKAILY, ALY A; OKAILY, RHODA A | Owner as of 6/9/15 | City or County Tax Records | 4/9/2007 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **2532** | Taishan | Photo | 7 | J | WILE ROGER + GRAHAM DORA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/19/2003 | 6/17/2010 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)-REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2533** | Ex 10/79 & Omni XX | Olivas, John | 16280 Charlton | New Orleans | LA | 70122 | [XIII], [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 1860 | Other | Yes | 0.86 | 94.47 | $175,714 | Taihe | Photo | 20, 21 | I | OLIVAS JOHN R | Owner as of 6/9/15 | City or County Tax Records | 1/31/2007 | Current Owner | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq.<br>724 East Boston Street<br>Covington, LA 70433 | (985) 292-2300 | jean@paullea.com | [redacted] | |
| **2534** | Ex 10/79 | Olivo, Luis | 613 S.E. 25th Terrace | Cape Coral | FL | 33904 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,052 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $180,330 | Taishan | Photo | 12 | L | OLIVO LUIS | Owner as of 6/9/15 | City or County Tax Records | 5/24/2005 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **2535** | Ex 10/79 | Olschewski, Krzysztof and Prandi, Chad | 8680 Cobblestone Pointe Circle | Boynton Beach | FL | 33472 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 4,134 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $372,391 | Dragon Brand | Photo | 26 | A | OLSCHEWSKI KRZYSZTOF PRANDI CHAD & | Owner as of 6/9/15 | City or County Tax Records | 9/25/2006 | Current Owner | Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **2536** | Ex 10/79 | Olson, Daniel and Sarah | 9535 26th Bay Street | Norfolk | VA | 23518 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,872 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.94 | 103.26 | $296,563 | Venture Supply | Photo | 39 | K | JPMORGAN CHASE BANK, NA | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 5/11/2007 | 4/4/2017 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **2537** | Ex 10/79 | Olson, Dina and Olson-Dobol, Melissa | 357 NE 35th Terrace | Homestead | FL | 33033 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,762 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $156,783 | Taishan | Photo | 8 | J | MELISSA ANN OLSEN & DINA OLSEN | Owner as of 6/9/15 | City or County Tax Records | 12/15/2006 | Current Owner | VM Diaz and Partners | Victor Diaz, Esq.<br>1900 Washington Ave., Suite 402<br>Miami Beach, FL 33139 | (305) 704-3200 | victor@diazpartners.com | [redacted] | |
| **2538** | Omni XX | Omolu, Azeezat | 20312 Chestnut Grove Drive | Tampa | FL | 33647 | [XX] | 9/4/2015 | Yes | 2,707 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $246,824 | Taishan | Photo | 2, 9 | J | FASHOLA AZEEZAT | Current Owner | City or County Tax Records | 2/23/2007 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **2539** | Ex 10/79 | Ondrovic, Joseph | 14122 Kensington Lane | Ft. Myers | FL | 33912 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,035 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $178,836 | Taishan | Photo | 6, 12 | J | DEMEO MARY C + DEMEO ANTHONY J J/T | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/15/2006 | 4/26/2011 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | [redacted] |
| **2540** | Ex 10/79 | Oravetz, Michael | 2810 NW 13th Street | Cape Coral | FL | 33993 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,018 | Other | Yes | 0.80 | 87.88 | $177,342 | Taishan | Photo | 12 | L | ORAVETZ MICHAEL E | Owner as of 6/9/15 | City or County Tax Records | 9/22/2008 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **2541** | Ex 10/79 | Organista, Maria | 2902 Nadine Lane | Lehigh Acres | FL | 33971 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,511 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $132,787 | IMT | Photo | 33 | F | ORGANISTA GUZMAN MARIE V | Owner as of 6/9/15 | City or County Tax Records | 9/1/2009 | Current Owner | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **2542** | Ex 10/79 | Orjuela, Sonia | 14726 SW 6 Street Building 41, Unit 4101 | Pembroke Pines | FL | 33027 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,230 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.81 | 88.98 | $198,425 | Taishan | Photo | 2 | J | ORJUELA,SONIA MYRIAM | Owner as of 6/9/15 | Tax Records + Title/Deed | 8/3/2006 | Current Owner | Krupnick Cambell | Michael Ryan, Esq.<br>12 SE 7th St #801<br>Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | [redacted] |
| **2543** | Ex 10/79 | Ortega, Ricardo and Harris, Richard | 14018 SW 274 Terrace | Homestead | FL | 33032 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,658 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $236,509 | Taishan | Photo | 12 | L | RICHARD C HARRIS & RICARDO ORTEGA | Owner as of 6/9/15 | City or County Tax Records | 6/24/2011 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **2544** | RP | Ortiz, Amelia and Mark, Candace | 9701 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 3,156 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $284,292 | Taishan | Photo | 6 | J | GOLDFARB KEITH | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/20/2006 | 6/27/2012 | Krupnick Cambell | Michael Ryan, Esq.<br>12 SE 7th St #801<br>Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **2545** | Ex 10/79 | Ortiz, Daysi and Rafael | 8199 West 36th Ave. Unit 10 | Hialeah | FL | 33018 | [II(A)], [II(B)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,464 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $130,267 | IMT | Photo | 33 | F | RAFAEL A DIAZ &W DAYSI ORTIZ | Owner as of 6/9/15 | City or County Tax Records | 1/24/2007 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **2546** | RP | Osborne, Jason and Pemberton-Osborne, Janna | 14981 Toscana Way | Naples | FL | 34120 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,451 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $127,514 | IMT | Photo | 31, 32 | F | LEPIDO, STEPHEN J=& DARLENE G | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/21/2009 | 7/11/2013 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **2547** | Ex 10/79 | Osterberg, David and Andrea | 3404 W. Sevilla Street | Tampa | FL | 33629 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 3,350 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $305,453 | Taihe | Photo | 14 | H | DUKE BRADFORD L<br>DUKE JESSICA J | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/30/2007 | 4/30/2012 | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq.<br>2665 South Bayshore Drive Suite 300 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **2548** | Ex 10/79 | Overbeck, David | 13525 Little Gem Circle | Ft. Myers | FL | 33913 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,898 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $166,796 | Taishan | Photo | 2 | J | MORAN HELENE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/7/2006 | 3/5/2013 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | [redacted] |
| **2549** | Omni XX | Overlook, LLC | 700 S. Laurel Street | Richmond | VA | 23220 | [XX] | 9/4/2015 | Yes | 1,384 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $145,957 | Venture Supply | Photo | 38 | K | HOWE JOHN F AND PATRICIA A | Previous Owner | City or County Tax Records | 2006 | 7/18/2006 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **2550** | Omni XX | Overlook, LLC | 702 S. Laurel Street | Richmond | VA | 23220 | [XX] | 9/4/2015 | Yes | 1,372 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $144,691 | Venture Supply | Photo | 38 | K | ANNIOS MELISSA M AND TEACHEY MATTHEW L | Previous Owner | City or County Tax Records | 2006 | 7/31/2006 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **2551** | Omni XX | Overlook, LLC | 704 S. Laurel Street | Richmond | VA | 23220 | [XX] | 9/4/2015 | Yes | 1,033 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $108,940 | Venture Supply | Photo | 38 | K | HOGGATT JOHN HUNTER AND AMY E TAYLOR | Previous Owner | City or County Tax Records | 2006 | 7/18/2006 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **2552** | Omni XX | Overlook, LLC | 706 S. Laurel Street | Richmond | VA | 23220 | [XX] | 9/4/2015 | Yes | 1,033 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $108,940 | Venture Supply | Photo | 39 | K | BUCKLEY CAROLYN S | Previous Owner | City or County Tax Records | 2006 | 7/31/2006 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **2553** | Omni XX | Overlook, LLC | 708 S. Laurel Street | Richmond | VA | 23220 | [XX] | 9/4/2015 | Yes | 1,376 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $145,113 | Venture Supply | Photo | 39 | K | SEUFER WILLIAM C AND PAUL M AND MARTHA C | Previous Owner | City or County Tax Records | 2006 | 7/18/2006 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **2554** | Omni XX | Overlook, LLC | 710 S. Laurel Street | Richmond | VA | 23220 | [XX] | 9/4/2015 | Yes | 1,360 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $143,426 | Venture Supply | Photo | 39 | K | FERTIG WESLEY R | Previous Owner | City or County Tax Records | 2006 | 7/30/2009 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **2555** | Omni XX | Overlook, LLC | 714 S. Pine Street | Richmond | VA | 23220 | [XX] | 9/4/2015 | Yes | 2,073 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $218,619 | Venture Supply | Photo | 39 | K | VM714 LLC | Previous Owner | City or County Tax Records | 2006 | 12/30/2008 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **2556** | Omni XX | Overlook, LLC | 716 S. Pine Street | Richmond | VA | 23220 | [XX] | 9/4/2015 | Yes | 1,686 | Other | Yes | 0.96 | 105.46 | $177,806 | Venture Supply | Photo | 39 | K | BAILEY MARSHALL S | Previous Owner | City or County Tax Records | 2006 | 7/27/2006 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **2557** | Omni XX | Overlook, LLC | 803 Holly Street | Richmond | VA | 23220 | [XX] | 9/4/2015 | Yes | 1,234 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $130,138 | Venture Supply | Photo | 39 | K | YUTH HEAN AND RAVY | Previous Owner | City or County Tax Records | 2006 | 8/10/2007 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **2558** | Omni XX | Overlook, LLC | 805 Holly Street | Richmond | VA | 23220 | [XX] | 9/4/2015 | Yes | 1,212 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $127,818 | Venture Supply | Photo | 39 | K | LE DERRICK | Previous Owner | City or County Tax Records | 2006 | 5/30/2007 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **2559** | Omni XX | Overlook, LLC | 807 Holly Street | Richmond | VA | 23220 | [XX] | 9/4/2015 | Yes | 1,272 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $134,145 | Venture Supply | Photo | 39 | K | DOUGLAS KATHLEEN P | Previous Owner | City or County Tax Records | 2006 | 6/6/2008 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **2560** | Omni XX | Overlook, LLC | 809 Holly Street | Richmond | VA | 23220 | [XX] | 9/4/2015 | Yes | 1,270 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $133,934 | Venture Supply | Photo | 39 | K | HARRELSON JENNIFER A | Previous Owner | City or County Tax Records | 2006 | 6/7/2011 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510 | (757) 233-0009 | rserpe@baronfirm.com | [redacted] | |
| **2561** | Ex 10/79 | Ovicher, Joseph and Celine | 1690 Renaissance Commons Blvd., Unit 1417 | Boynton Beach | FL | 33426 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 817 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $73,595 | Taishan | Photo | 2 | J | OVICHER, CELINE; OVICHER, JOSEPH | Owner as of 6/9/15 | City or County Tax Records | 4/13/2007 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **2562** | Ex 10/79 | Owen, J. Randall and Parks, Meredith | 2549 Robert Fenton | Williamsburg | VA | 23185 | [IX], [XIII], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 3,445 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $363,310 | Venture Supply | Photo | 38, 40 | K | OWEN, JOHN R & MEREDITH S | Owner as of 6/9/15 | City or County Tax Records | 5/23/2006 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **2563** | Ex 10/79 | Owen, Scott and Emilia | 2032 North West 1st Place | Cape Coral | FL | 33993 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,782 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $156,602 | Taishan | Photo | 6, 12 | J | UNITED AGGREGATES INC | Current Owner, Unknown Purchase Date | Tax Records + Title/Deed | 12/6/2008 | | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **2564** | Ex 10/79 | Owens, Brenda | 2105 Lane Avenue | Birmingham | AL | 35217 | [II(B)], [III], [VII], [XV], [XVI], [XVII], | 10/7/2009 | Yes | 812 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $74,923 | Taihe | Photo | 17 | I | OWENS BRENDA | Owner as of 6/9/15 | City or County Tax Records | 2003 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **2565** | Ex 10/79 | Packard, Suki and Michael | 3028 Lake Manatee Court | Cape Coral | FL | 33909 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,625 | Property Tax Assessor's Document with Square Footage | No | 0.80 | 87.88 | $230,685 | Taishan | Photo | 12 | L | SRODA HANNA + KOWALSKI SLAWOMIR T/C | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/31/2007 | 4/7/2014 | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq.<br>2665 South Bayshore Drive Suite 300 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | Sq ft confirmed by BKC |
| **2566** | RP | Page, Dwight and Psyche | 102 Overlook Point | Yorktown | VA | 23693 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,363 | Property Tax Assessor's Document with Square Footage | Yes | 0.95 | 104.36 | $246,603 | Venture Supply | Delivery Invoice & Property Assessment | N/A | K | BROWN LUCAS M & LEORA M | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 3/3/2008 | 10/26/2012 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **2567** | Ex 10/79 | Page, Michael and Rikke | 20092 Larino Loop | Estero | FL | 33928 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,282 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $200,542 | Taishan | Photo | 2, 9 | J | BBARNETT JESSICA LYNN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/21/2006 | 9/22/2010 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | [redacted] |
| **2568** | Ex 10/79 | Palamidessi, Anthony and Caroline | 3309 Aaron Thistle | Williamsburg | VA | 23188 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,418 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $149,542 | Venture Supply | Delivery Invoice & Property Assessment | N/A | K | PALAMIDESSI, ANTHONY & CAROLINE | Owner as of 6/9/15 | City or County Tax Records | 6/15/2006 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **2569** | Omni XX | Palermo, Merle | 501 Clarence Avenue | Pass Christian | MS | 39571 | [XX], [XXXI] | 9/4/2015 | Yes | 1,560 | Other | Yes | 0.84 | 92.27 | $143,941 | Taihe | Photo | 17 | I | PALERMO JOSEPH A & TESSERO MERLE | Current Owner | City or County Tax Records | Unknown | Current Owner | Reeves & Mestayer | Jim Reeves, Esq.<br>160 Main St<br>Biloxi, MS 39530 | (228) 374-5151 | jrr2@rmlawcall.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2570** | Omni XX | Palmer, Ben & Kay | 320 Pine Point | Eclectic | AL | 36024 | [XX], [XXVIII] | 9/4/2015 | Yes | 3,005 | Other | Yes | 0.83 | 91.18 | $273,996 | Venture Supply | Photo | 38 | K | PALMER BENJAMIN M & KAY C | Current Owner | City or County Tax Records | 3/30/2007 | Current Owner | Reeves & Mestayer | Jim Reeves, Esq. 160 Main St Biloxi, MS 39530 | (228) 374-5151 | jrr2@rmlawcall.com | [redacted] | |
| **2571** | Ex 10/79 | Palmer, Frances | 4601 Lafon Drive | New Orleans | LA | 70126 | [II(A)], [III], [VII], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2978 | Inspection Showing Floor Plan and Under Air Square Footage | Yes | 0.86 | 94.47 | $281,332 | Crescent City | Photo | 27 | D | PALMER FRANCES M PALMER JAMES C | Owner as of 6/9/15 | City or County Tax Records | 9/8/2009 | Current Owner | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com | [redacted] | |
| **2572** | Ex 10/79 | Palmer, Olga | 1233 Kendari Terrace | Naples | FL | 34113 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,555 | Builder's Floor Plan | No | 0.80 | 87.88 | $136,653 | C&K | Photo | 34, 35 | B | KENDARI INVESTMENT L L C & OLGA B PALMER | Owner as of 6/9/15 | Tax Records + Title/Deed | 4/10/2008 | Current Owner | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **2573** | Ex 10/79 | Palmer, Sonja and Strachan, Patricia | 27 County Road 144 | Corinth | MS | 38834 | [IX], [XIII], [XV], [XVI], [XVII], [XXIII] | 5/5/2011 | Yes | 1,468 | Other | Yes | 0.75 | 82.39 | $120,949 | Taihe | Photo | 17 | I | STRACHAN PATRICIA BARNES (LE) | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/30/2009 | Current Owner | Whitfield, Bryson & Mason, LLP Gentle, Turner & Sexton | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **2574** | Ex 10/79 | Palmer, Sylvia | 7708 Alabama Street | New Orleans | LA | 70126 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1620 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $153,041 | Taihe | Photo | 20, 21 | I | PALMER SYLVIA L | Owner as of 6/9/15 | City or County Tax Records | 10/8/1996 | Current Owner | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **2575** | RP | Palombi, Mark and Allison | 10612 SW Kelsey Way, | Port St. Lucie | FL | 34987 | [III(A)], [VII], [IX], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2,653 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $238,982 | Taishan | Photo | 6 | J | PHILLIP INNAMORATO LINDSAY INNAMORATO | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/19/2006 | 3/19/2014 | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. | Manuel Comras, Esq. 1601 Forum Place, Suite 400 West Palm Beach, FL 33401 | (561) 659-5970 | MRC@bclmr.com | [redacted] | |
| **2576** | Ex 10/79 | Parikh, Jayesh and Kirti | 7569 Bristol Circle | Naples | FL | 34120 | [II(C)], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 1,609 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $141,399 | Taishan | Photo | 5 | J | ARCE, MICHAEL O | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/2/2007 | 9/30/2013 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **2577** | RP | Park, Il Heui | 113 Estons Run | Yorktown | VA | 23693 | [II(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2,583 | Property Tax Assessor's Document with Square Footage | Yes | 0.95 | 104.36 | $269,562 | Venture Supply | Delivery Invoice | N/A | K | RICHNECK DEVELOPMENT INC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 6/9/2006 | 7/25/2011 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **2578** | Ex 10/79 | Parker, Jason | 1499 Highway 57 | Vincent | AL | 35178 | [IX], [XV], [XVI], [XVII], [XXI] | 5/5/2011 | Yes | 1260 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $116,260 | Taihe | Photo | 17 | I | PARKER JASON & CHRISTY | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/22/2005 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **2579** | RP | Parker, Marlon and Latasha | 954 Hollymeade Circle | Newport News | VA | 23602 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,797 | Property Tax Assessor's Document with Square Footage | Yes | 0.95 | 104.36 | $187,535 | Venture Supply | Delivery Invoice & Property Assessment | N/A | K | FOSTER TAWANIA T | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/22/2007 | 9/20/2011 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | [redacted] |
| **2580** | Ex 10/79 | Parker, William Jr. | 2322 Anthens Avenue | Pensacola | FL | 32507 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 3,597 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $335,852 | Taihe | Photo | 17 | I | PARKER WILLIAM M JR | Owner as of 6/9/15 | Tax Records + Title/Deed | 5/2/2006 | Current Owner | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com | [redacted] | |
| **2581** | Ex 10/79 | Parker, William Sr. | 2318 Athens Avenue | Pensacola | FL | 32507 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,735 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $255,367 | Taihe | Photo | 17 | I | PARKER WILLIAM M | Owner as of 6/9/15 | City or County Tax Records | 11/26/1999 | Current Owner | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com | [redacted] | |
| **2582** | Omni XX | Parmar, Shakuntla | 1543 Highland Gate Point | Hoover | AL | 35244 | [XX], [XXVIII] | 9/4/2015 | Yes | 5,739 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.84 | 92.27 | $529,538 | Taihe | Photo | 21 | I | PARMAR SHAKUNTLA & R G | Current Owner | City or County Tax Records | 2/1/2009 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **2583** | Ex 10/79 | Parr, Patrick and Linda | 3145 NE 15th Avenue | Cape Coral | FL | 33909 | [II(C)], [XIII], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 1,712 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $150,451 | Taishan | Photo | 7 | J | PARR PATRICK D + LINDA K | Owner as of 6/9/15 | City or County Tax Records | 7/15/2010 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **2584** | Ex 10/79 | Parra, Judy | 12430 SW 50th Street, #109 | Miramar | FL | 33027 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,426 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $126,885 | Taihe | Photo | 14 | H | PARRA,JUDY | Owner as of 6/9/15 | City or County Tax Records | 2/1/2008 | Current Owner | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **2585** | Ex 10/79 | Paskow, Ross and Jacyln | 12430 SW 50th Street - Unit 129 | Miramar | FL | 33027 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,474 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $131,157 | Taihe | Photo | 14, 17 | H, I | MARTINEZ,JOSE ANTONIO BLANCO DIAZ,MARISOL ROSARIO | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/9/2009 | 5/15/2012 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **2586** | Ex 10/79 | Pass, Herbert and Arlene | 8826 NW 13 Street | Plantation | FL | 33322 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,555 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $138,364 | Taishan | Photo | 6 | J | PASS,ARLENE ARLENE PASS REV TR | Owner as of 6/9/15 | City or County Tax Records | 7/17/2006 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **2587** | Ex 10/79 | Patchan, Catherine | 1345 Lyonshire Drive | Wesley Chapel | FL | 33543 | [II(C)], [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 1,092 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $99,569 | Chinese Manufacturer 2 | Photo | 37 | C | PATCHEN CATHERINE M | Owner as of 6/9/15 | City or County Tax Records | 7/18/2002 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **2588** | Ex 10/79 | Patching, Trevor and Karen | 8751 Thornbrook Terrace Point | Boynton Beach | FL | 33473 | [II(B)], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 5,595 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $503,998 | Taishan | Inspection Report/ Photo | 6, 12 | J, L | OCONNOR CONSTANCE L | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/7/2006 | 12/30/2011 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | [redacted] |
| **2589** | Ex 10/79 | Pate, Jeremy | 6311 Ard Road | Pensacola | FL | 32526 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,891 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $176,563 | Taihe | Photo | 20, 21 | I | PATE JEREMY D | Owner as of 6/9/15 | City or County Tax Records | 5/2/2007 | Current Owner | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com | [redacted] | |
| **2590** | RP | Patin, Jose | 11305 Laurel Brook Ct. | Riverview | FL | 33569 | [II(C)], [III(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2,052 | Builder's Floor Plan | Yes | 0.83 | 91.18 | $187,101 | Taishan | Photo | 2, 12 | J | LONG KATELYNN M | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/27/2006 | 1/17/2014 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **2591** | Omni XX | Patterson, Fay | 93 Isaac Cove | Pontotoc | MS | 38863 | [XX], [XXXI] | 9/4/2015 | Yes | 2,112 | Other | Yes | 0.75 | 82.39 | $174,008 | Taihe | Photo | 17 | I | PATTERSON FAY F | Current Owner | City or County Tax Records | Unknown | Current Owner | Reeves & Mestayer | Jim Reeves, Esq. 160 Main St Biloxi, MS 39530 | (228) 374-5151 | jrr2@rmlawcall.com | [redacted] | |
| **2592** | RP | Patterson, Gary and Nicole | 3096 Juniper Lane | Davie | FL | 33330 | [III], [XIII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 5,894 | Other | No | 0.81 | 88.98 | $524,448 | Taishan | Photo | 2 | J | TUDE,ALEXANDRE & ANA PAULA M | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/27/2006 | 7/19/2012 | Pro Se | 11 Chemin Bois Content 1291 Commugny Vaud, Switzerland | N/A | gary.sonterpat@gmail.com | [redacted] | Sq ft confirmed by BKC |
| **2593** | Ex 10/79 | Patterson, Joan | 1934 Rowland Drive | Odessa | FL | 33556 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,356 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $214,820 | Taihe | Photo | 18 | I | PATTERSON JOAN E | Owner as of 6/9/15 | Tax Records + Title/Deed | 5/18/2001 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **2594** | Ex 10/79 | Patterson, Kelli | 622 SW 147th Terrace | Pembroke Pines | FL | 33027 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,860 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $165,503 | Taishan | Photo | 6 | J | VIVO,EVELYN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/29/2006 | 9/22/2010 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | [redacted] |
| **2595** | RP | Patterson, Lee and Brandie | 913 Highland Road | Birmingham | AL | 35209 | [VII], [XV], [XVI], [XVII], [XXI] | 1/14/2011 | Yes | 2,611 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $240,917 | Taihe | Photo | 12, 20, 21 | I | JENKINS WILLIAM & KRISTEN | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/22/2009 | 11/30/2012 | Pittman, Dutton & Hellums | Booth Samuels, Esq. 2001 Park Pl #1100 Birmingham, AL 35203 | (205) 322-8880 | BoothS@pittmandutton.com | [redacted] | |
| **2596** | Ex 10/79 | Patterson, Manuel | 6105-6107 Todd Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1484 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $140,193 | Taihe | Photo | 17 | I | PATTERSON MANUEL | Owner as of 6/9/15 | City or County Tax Records | 7/6/1991 | Current Owner | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 | (504) 522-4322 | jyoung@youngfirmllc.com | [redacted] | |
| **2597** | Ex 10/79 | Patton, Kevin and Laura | 129 Cheaha Trail | Childersburg | AL | 35044 | [VII], [XV], [XVI], [XVII], [XXI] | 1/14/2011 | Yes | 3204 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $295,633 | Taihe | Photo | 20 | I | PATTON LAURA J & KEVIN WARD | Owner as of 6/9/15 | Tax Records + Title/Deed | 4/3/2009 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **2598** | Ex 10/79 | Paukovich, Michael and Margarita | 11623 Hammocks Glade Drive | Riverview | FL | 33569 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,298 | Builder's Floor Plan | Yes | 0.83 | 91.18 | $118,352 | Taishan | Photo | 7 | J | PAUKOVICH MARGARITA PAUKOVICH MICHAEL | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/20/2006 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **2599** | Ex 10/79 | Pauls, Henry and Gerna | 14906 Man O War Drive | Odessa | FL | 33556 | [IX], [XIII], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 4,169 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $380,129 | C&K | Photo | 36 | B | PAULS HENRY LOUIS & GERNA | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/21/2008 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **2600** | Ex 10/79 | Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1201 | Punta Gorda | FL | 33950 | [III], [III(A)], [VII], [IX], [XIII], [XV], | 10/7/2009 | Yes | 1,647 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $144,738 | Taishan | Photo | 6 | J | MORRIS MANDY & RICHARD | No Record of Ownership | City or County Tax Records | | | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **2601** | Ex 10/79 | Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1203 | Punta Gorda | FL | 33950 | [II(B)], [III], [III(A)], [IX], [XIII], [XV], | 10/7/2009 | Yes | 1,647 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $144,738 | Taishan | Inspection Report | 6 | J | WHITTINGTON RICHARD P | No Record of Ownership | City or County Tax Records | | | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **2602** | Ex 10/79 | Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1301 | Punta Gorda | FL | 33950 | [III], [III(A)], [VII], [XIII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,647 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $144,738 | Taishan | Photo | 6 | J | MORTON ROBERT E TRUSTEE | No Record of Ownership | City or County Tax Records | | | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | [redacted] |
| **2603** | Ex 10/79 | Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1303 | Punta Gorda | FL | 33950 | [III], [III(A)], [XIII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,647 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $144,738 | Taishan | Photo | 6 | J | CORBETT CAROLANNE M | No Record of Ownership | City or County Tax Records | | | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2604** | Ex 10/79 | Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1401 | Punta Gorda | FL | 33950 | [III], [III(A)], [VII], [XIII], [XV], [XVI], | 10/7/2009 | Yes | 1,647 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $144,738 | Taishan | Photo | 6 | J | KOZMA GREGORY E & PAMELA | No Record of Ownership | City or County Tax Records | | | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **2605** | Ex 10/79 | Peace Harbor Condominium Association, Inc. (Steven Oyer) | 900 E. Marion Avenue Unit 1402 | Punta Gorda | FL | 33950 | [III], [III(A)], [VII], [IX], [XIII], [XV], | 10/7/2009 | Yes | 1,647 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $144,738 | Taishan | Photo | 6 | J | KELLY JAMES M & B JILL | No Record of Ownership | City or County Tax Records | | | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **2606** | Ex 10/79 | Pech, Guenter and Eveline | 118 SE 23rd Place | Cape Coral | FL | 33990 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,883 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $165,478 | Taishan | Photo | 7 | J | PECH GUENTER + EVELINE | Owner as of 6/9/15 | City or County Tax Records | 2/25/2008 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **2607** | Ex 10/79 | Pelaez, Diego and Moreno, Juliana | 11231 NW 84th Street | Doral | FL | 33178 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,977 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.81 | 88.98 | $175,913 | Taishan | Photo | 12 | L | DIEGO PELAEZ | Owner as of 6/9/15 | Tax Records + Title/Deed | 7/28/2011 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **2608** | Ex 10/79 | Pelligra, Anna R. | 1922 SE 22 Court | Homestead | FL | 33035 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,368 | Homeowner's Insurance Form with Square Footage and Floor Plan | Yes | 0.81 | 88.98 | $210,705 | Taishan | Photo | 5, 6 | J | WILLIAM R WILLIAMS & KAREN WILLIAMS | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 9/18/2006 | 2/12/2016 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **2609** | RP | Peloquin, Michael and Erin | 12747 Kentwood Avenue | Ft. Myers | FL | 33913 | [II], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,515 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $221,018 | Taishan | Photo | 2, 9 | J | PECK ANGELA L | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/2/2006 | 5/28/2010 | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **2610** | Ex 10/79 | Peltier, Isaac and Shanon | 2811 W. Shelton Avenue | Tampa | FL | 33611 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 2,688 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $245,092 | Taihe | Photo | 18 | I | PELTIER ISAAC J BROWN SHANON M | Owner as of 6/9/15 | City or County Tax Records | 7/25/2008 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **2611** | RP | Pena, Alfredo, Dheng, Guo and Wu, Mei Ai | 8019 W 36th Avenue Unit 1 | Hialeah | FL | 33018 | [II(B)], [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,361 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $121,102 | Taishan | Photo | 8 | J | GUO QIANG DHENG MEI AI WU | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 8/21/2007 | 8/5/2010 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | [redacted] |
| **2612** | Ex 10/79 | Pena, Orlando | 824 SW 17th Street | Cape Coral | FL | 33991 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2136 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $187,712 | ProWall | Photo | | G | PENA ORLANDO + BERTHA | Owner as of 6/9/15 | Tax Records + Title/Deed | 1/24/2006 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **2613** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1001 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3533 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $314,366 | Taishan | Photo | 5 | J | INVFLO LLC | Previous Owner | City or County Tax Records | 2007 | 8/13/2010 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2614** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1003 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3082 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $274,236 | Taishan | Photo | 2 | J | STANISLAV ZAVULUNOV | Previous Owner | City or County Tax Records | 2007 | 8/1/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2615** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1004 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3464 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $308,227 | Taishan | Photo | 2 | J | BCR US CORP | Previous Owner | City or County Tax Records | 2007 | 8/1/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2616** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1005 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2001 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $178,049 | Taishan | Affidavit from VP of Condo Association | J | J | BARUCH LIEBER & TOVA LIEBER | Previous Owner | City or County Tax Records | 2007 | 9/1/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2617** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1006 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3524 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $313,566 | Taishan | Photo | 2 | J | DECA EAST LLC | Previous Owner | City or County Tax Records | 2007 | 8/1/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2618** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1007 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3069 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,080 | Taishan | Photo | 2 | J | GREGORY GESUALDO &W KATHY | Previous Owner | City or County Tax Records | 2007 | 9/1/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2619** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1009 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3073 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,436 | Taishan | Photo | 2 | J | MIMEX REAL ESTATE LLC C/O SERBER & ASSOCIATES PA | Previous Owner | City or County Tax Records | 2007 | 10/12/2010 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2620** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 10A (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 305 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,139 | Taishan | Affidavit from VP of Condo Association | J | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2621** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1101 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3533 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $314,366 | Taishan | Photo | 2 | J | AAA INVESTMENT RESOURCES | Previous Owner | City or County Tax Records | 2007 | 8/22/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2622** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1102 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2433 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $216,488 | Taishan | Photo | 2 | J | GOLBAR CORP C/O SERBER & ASSOCIATES P A | Previous Owner | City or County Tax Records | 2007 | 5/31/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2623** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1103 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3082 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $274,236 | Taishan | Photo | 2 | J | BIZKAI LLC C/O GRECO MANAGEMENT SVC | Previous Owner | City or County Tax Records | 2007 | 10/1/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2624** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1104 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3464 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $308,227 | Taishan | Photo | 2 | J | HORIZON LINE PROPERTIES LLC | Previous Owner | City or County Tax Records | 2007 | 9/16/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2625** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1105 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2001 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $178,049 | Taishan | Photo | 2 | J | AVENTURA DOME RLTY INVEST LLC | Previous Owner | City or County Tax Records | 2007 | 10/2/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2626** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1106 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3524 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $313,566 | Taishan | Photo | 2 | J | CHIQUI INVESTMENTS LLC | Previous Owner | City or County Tax Records | 2007 | 10/19/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2627** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1107 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3069 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,080 | Taishan | Photo | 2 | J | PENINSULA 1107 S A DE C V | Previous Owner | City or County Tax Records | 2007 | 9/28/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2628** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1108 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2433 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $216,488 | Taishan | Photo | 2 | J | JOSE ALBERTO GALEANO RAMIREZ LE MARIELA BORREGO DE GALEANO LE | Previous Owner | City or County Tax Records | 2007 | 11/19/2010 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2629** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1109 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3073 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,436 | Taishan | Photo | 2 | J | JOLIARE HOLDINGS LTD C/O PAULO MIRANDA P A | Previous Owner | City or County Tax Records | 2007 | 8/27/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2630** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 11A (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 305 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,139 | Taishan | Affidavit from VP of Condo Association | J | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2631** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 11B (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 365 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $32,478 | Taishan | Affidavit from VP of Condo Association | J | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2632** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 11C (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 308 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,406 | Taishan | Photo | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2633** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1201 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3533 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $314,366 | Taishan | Photo | 2 | J | CLARET 1201 CORPORATION | Previous Owner | City or County Tax Records | 2007 | 12/1/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2634** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1203 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3082 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $274,236 | Taishan | Photo | 2 | J | FLAMBOYANT REAL ESTATE INVESTMENTS LLC | Previous Owner | City or County Tax Records | 2007 | 10/1/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2635** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1204 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3464 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $308,227 | Taishan | Photo | 2 | J | FENEL CORPORATION | Previous Owner | City or County Tax Records | 2007 | 5/6/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2636** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1205 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2001 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $178,049 | Taishan | Photo | 2 | J | YGGDRASIL SEED LLC | Previous Owner | City or County Tax Records | 2007 | 9/1/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2637** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1206 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3524 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $313,566 | Taishan | Photo | 2 | J | LIMERSA 4 CORP C/O SERBER & ASSOCIATES PA | Previous Owner | City or County Tax Records | 2007 | 8/22/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2638** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1207 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3069 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,080 | Taishan | Photo | 2 | J | EDDY ARMINIO RENGIFO | Previous Owner | City or County Tax Records | 2007 | 8/1/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2639** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1209 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3073 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,436 | Taishan | Photo | 2 | J | PENINSULA II INTERNATIONAL INC | Previous Owner | City or County Tax Records | 2007 | 3/23/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)-REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2640** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 12A (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 305 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,139 | Taishan | Affidavit from VP of Condo Association | J | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2641** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 12B (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 365 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $32,478 | Taishan | Photo | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2642** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1401 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3533 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $314,366 | Taishan | Photo | 2 | J | ABRAHAM BENZAQUEN GABIZON<br>ANA LUISA MEIZER DE BENZAQUEN | Previous Owner | City or County Tax Records | 2007 | 11/18/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2643** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1402 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2433 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $216,488 | Taishan | Photo | 2 | J | PENINSULA 1402 LLC | Previous Owner | City or County Tax Records | 2007 | 11/27/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2644** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1403 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3082 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $274,236 | Taishan | Photo | 2 | J | GLORIA VILLANUEVA TRS | Previous Owner | City or County Tax Records | 2007 | 8/30/2010 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2645** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1404 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3464 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $308,227 | Taishan | Photo | 2 | J | EDUARDO KOFMAN<br>SANDRA KOFMAN | Previous Owner | City or County Tax Records | 2007 | 10/31/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2646** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1405 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2001 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $178,049 | Taishan | Photo | 2 | J | ALPHA PRO US CORP | Previous Owner | City or County Tax Records | 2007 | 4/13/2009 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2647** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1406 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3524 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $313,566 | Taishan | Photo | 2 | J | MARIO FERRADOSA<br>DALVA CRISTINA FERRADOSA | Previous Owner | City or County Tax Records | 2007 | 12/28/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2648** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1407 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3069 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,080 | Taishan | Photo | 2 | J | SULTANTO DEVELOPMENTS LIMITED | Previous Owner | City or County Tax Records | 2007 | 11/2/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2649** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1408 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2433 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $216,488 | Taishan | Photo | 2 | J | CECILIA FARRUGIA | Previous Owner | City or County Tax Records | 2007 | 1/5/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2650** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1409 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3073 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,436 | Taishan | Photo | 2 | J | PEN2 1409 LLC | Previous Owner | City or County Tax Records | 2007 | 9/1/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2651** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 14A (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 305 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,139 | Taishan | Photo | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2652** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 14B (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 365 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $32,478 | Taishan | Photo | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2653** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 14C (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 308 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,406 | Taishan | Affidavit from VP of Condo Association | J | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2654** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1501 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3533 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $314,366 | Taishan | Photo | 2 | J | ELR INTERNATIONAL CORP | Previous Owner | City or County Tax Records | 2007 | 12/3/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2655** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1503 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3082 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $274,236 | Taishan | Photo | 2 | J | CARLO COCCIA<br>ADRIANA ESTER CAMBIO BONAZZI | Previous Owner | City or County Tax Records | 2007 | 4/20/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2656** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1504 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3464 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $308,227 | Taishan | Photo | 2 | J | IRINA BAUMGERTNER | Previous Owner | City or County Tax Records | 2007 | 10/1/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2657** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1505 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2001 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $178,049 | Taishan | Photo | 2 | J | PENINSULA SNDS LLC<br>C/O SERBER & ASSOCIATES | Previous Owner | City or County Tax Records | 2007 | 9/21/2010 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2658** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1506 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3524 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $313,566 | Taishan | Photo | 2 | J | AMY ZAKARIN | Previous Owner | City or County Tax Records | 2007 | 9/27/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2659** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1507 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3069 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,080 | Taishan | Photo | 2 | J | DESIGN EXPRESS ORBA LLC | Previous Owner | City or County Tax Records | 2007 | 11/24/2010 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2660** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1509 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3073 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,436 | Taishan | Photo | 2 | J | PENINSULA 1509 LLC | Previous Owner | City or County Tax Records | 2007 | 2/4/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2661** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 15A (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 305 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,139 | Taishan | Photo | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2662** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 15B (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 365 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $32,478 | Taishan | Affidavit from VP of Condo Association | J | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2663** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 15C (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 308 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,406 | Taishan | Photo | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2664** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1601 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3533 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $314,366 | Taishan | Photo | 2 | J | MARCAM INVESTMENT LLC | Previous Owner | City or County Tax Records | 2007 | 11/15/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2665** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1602 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2433 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $216,488 | Taishan | Photo | 2 | J | ANSEPI GOLD COAST CORPORATION | Previous Owner | City or County Tax Records | 2007 | 12/17/2010 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2666** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1603 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3082 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $274,236 | Taishan | Photo | 6 | J | TROY INTERNATIONAL PROPERTIES INC | Previous Owner | City or County Tax Records | 2007 | 8/4/2008 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2667** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1604 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3464 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $308,227 | Taishan | Photo | 2 | J | 1600 PENN LLC | Previous Owner | City or County Tax Records | 2007 | 12/6/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2668** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1605 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2001 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $178,049 | Taishan | Photo | 2 | J | PROFESSIONAL TAXES BY RENAE LLC | Previous Owner | City or County Tax Records | 2007 | 10/15/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2669** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1606 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3524 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $313,566 | Taishan | Photo | 2 | J | DSN INVESTMENT LLC | Previous Owner | City or County Tax Records | 2007 | 2/27/2008 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2670** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1607 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3069 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,080 | Taishan | Photo | 2 | J | SHERRY CASTELLANOS | Previous Owner | City or County Tax Records | 2007 | 12/5/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2671** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1608 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2433 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $216,488 | Taishan | Photo | 2 | J | FIELDS & FIELDS LLC | Previous Owner | City or County Tax Records | 2007 | 6/3/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2672** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1609 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3073 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,436 | Taishan | Photo | 2 | J | MARINA SUN CORP | Previous Owner | City or County Tax Records | 2007 | 11/1/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2673** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 16A (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 305 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,139 | Taishan | Photo | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2674** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 16B (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 365 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $32,478 | Taishan | Photo | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)-REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2675** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 16C (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 308 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,406 | Taishan | Affidavit from VP of Condo Association | J | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2676** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1701 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3533 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $314,366 | IMT | Photo | 32 | F | OCCELLI INVESTMENTS LLC | Previous Owner | City or County Tax Records | 2007 | 9/9/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2677** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 17A (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 305 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,139 | IMT | Photo | 32 | F | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2678** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1802 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2433 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $216,488 | IMT | Photo | 32 | F | IBRAHIM AVENTURA PROPERTY LLC | Previous Owner | City or County Tax Records | 2007 | 12/20/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2679** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1804 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3464 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $308,227 | IMT | Photo | 32 | F | FOUR LITTLE CORP | Previous Owner | City or County Tax Records | 2007 | 11/22/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2680** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1805 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2001 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $178,049 | IMT | Photo | 32 | F | PENINSULA CAS II LLC | Previous Owner | City or County Tax Records | 2007 | 4/13/2009 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2681** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1806 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3524 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $313,566 | IMT | Photo | 32 | F | ONE DIRECTION AVENTURA LLC | Previous Owner | City or County Tax Records | 2007 | 12/7/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2682** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1807 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3069 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,080 | IMT | Photo | 32 | F | PATAGONIA FISHING LLC | Previous Owner | City or County Tax Records | 2007 | 2/28/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2683** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1809 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3073 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,436 | IMT | Photo | 32 | F | LE KANG &W NING WANG | Previous Owner | City or County Tax Records | 2007 | 10/1/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2684** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 18B (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 365 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $32,478 | Taishan | Photo | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2685** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 19A (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 305 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,139 | Taishan | Affidavit from VP of Condo Association | J | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2686** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 19B (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 365 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $32,478 | Taishan | Affidavit from VP of Condo Association | J | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2687** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 19C (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 308 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,406 | Taishan | Affidavit from VP of Condo Association | J | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2688** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2001 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3533 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $314,366 | Taishan | Photo | 2 | J | EDUARD ZAVULUNOV<br>ALLA ZAVULUNOV | Previous Owner | City or County Tax Records | 2007 | 12/12/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2689** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2002 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2433 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $216,488 | Taishan | Photo | 2 | J | PARABAY ENTERPRISES INC | Previous Owner | City or County Tax Records | 2007 | 4/3/2012 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2690** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2003 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3082 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $274,236 | Taishan | Photo | 2 | J | JAY MITCHELL BAUMAN | Previous Owner | City or County Tax Records | 2007 | 10/6/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2691** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2004 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3464 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $308,227 | Taishan | Photo | 2 | J | LUCIA SALETE DA SILVA MARCHETT<br>ELOI VITORIO MARCHETT | Previous Owner | City or County Tax Records | 2007 | 10/19/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2692** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2005 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2001 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $178,049 | Taishan | Photo | 2 | J | DELADUCKS INTERNATIONAL LLC | Previous Owner | City or County Tax Records | 2007 | 11/7/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | [redacted] |
| **2693** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2007 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3069 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,080 | Taishan | Photo | 2 | J | RUCUCA LLC | Previous Owner | City or County Tax Records | 2007 | 2/9/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2694** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2008 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2433 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $216,488 | Taishan | Photo | 2 | J | FABIO LANDAZABAL<br>MARIA CAROLINA UMANA | Previous Owner | City or County Tax Records | 2007 | 11/14/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2695** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2009 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3073 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,436 | Taishan | Photo | 2 | J | RAQUEL M BENLOLO | Previous Owner | City or County Tax Records | 2007 | 2/28/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2696** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 20B (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 365 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $32,478 | Taishan | Photo | 2, 9 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2697** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 20C (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 308 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,406 | Taishan | Photo | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2698** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2101 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3533 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $314,366 | Taishan | Photo | 2 | J | ELIZABETH MEKLER | Previous Owner | City or County Tax Records | 2007 | 9/1/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2699** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2103 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3082 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $274,236 | Taishan | Photo | 2 | J | TOMGA LLC | Previous Owner | City or County Tax Records | 2007 | 4/18/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2700** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2104 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3464 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $308,227 | Taishan | Photo | 2 | J | FLORIAVENT BEACH LLC | Previous Owner | City or County Tax Records | 2007 | 12/23/2008 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2701** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2105 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2001 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $178,049 | Taishan | Photo | 2 | J | VALINDA LAKE LTD | Previous Owner | City or County Tax Records | 2007 | 10/31/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2702** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2106 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3524 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $313,566 | Taishan | Photo | 2 | J | MALUMIA LLC | Previous Owner | City or County Tax Records | 2007 | 9/26/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2703** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2107 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3069 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,080 | Taishan | Photo | 2 | J | 2107 LLC | Previous Owner | City or County Tax Records | 2007 | 12/12/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2704** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2109 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3073 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,436 | Taishan | Photo | 2 | J | LOMA INVESTMENTS LLC | Previous Owner | City or County Tax Records | 2007 | 12/1/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2705** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 21A (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 305 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,139 | Taishan | Photo | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2706** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 21B (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 365 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $32,478 | Taishan | Photo | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)-REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2707** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 21C (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 308 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,406 | Taishan | Photo | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2708** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2201 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3533 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $314,366 | Taishan | Photo | 2 | J | TERRAMAR OVERSEAS INC | Previous Owner | City or County Tax Records | 2007 | 1/25/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2709** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2202 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2433 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $216,488 | Taishan | Photo | 2 | J | PENINSULA DE MEXICO LLC | Previous Owner | City or County Tax Records | 2007 | 3/14/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2710** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2203 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3082 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $274,236 | Taishan | Photo | 2 | J | SERGEI SIMAKOV TRS 2203 PENISULA LAND TRUST | Previous Owner | City or County Tax Records | 2007 | 4/18/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2711** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2204 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3464 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $308,227 | Taishan | Photo | 2 | J | MD INVESTMENTS 2204 LLC | Previous Owner | City or County Tax Records | 2007 | 12/19/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2712** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2205 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2001 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $178,049 | Taishan | Photo | 2 | J | ANTONIO SHEHIN | Previous Owner | City or County Tax Records | 2007 | 10/29/2008 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2713** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2206 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3524 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $313,566 | Taishan | Photo | 2 | J | UNION PLACE LLC | Previous Owner | City or County Tax Records | 2007 | 12/13/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2714** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2207 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3069 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,080 | Taishan | Photo | 2 | J | CERV UNITED LLC | Previous Owner | City or County Tax Records | 2007 | 2/9/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2715** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2208 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2433 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $216,488 | Taishan | Photo | 2 | J | PENINSULA 2208 LLC | Previous Owner | City or County Tax Records | 2007 | 11/15/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2716** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2209 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3073 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,436 | Taishan | Photo | 2 | J | PENINSULA II 2209 LLC | Previous Owner | City or County Tax Records | 2007 | 11/1/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2717** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 22A (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 305 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,139 | Taishan | Photo | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2718** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 22B (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 365 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $32,478 | Taishan | Photo | 2, 9 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2719** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 22C (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 308 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,406 | Taishan | Photo | 9 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2720** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2301 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3533 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $314,366 | Taishan | Photo | 2 | J | TERRASOL OVERSEAS INC | Previous Owner | City or County Tax Records | 2007 | 2/4/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2721** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2303 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3082 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $274,236 | Taishan | Photo | 2 | J | MACEBRA INC | Previous Owner | City or County Tax Records | 2007 | 12/19/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2722** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2304 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3464 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $308,227 | Taishan | Photo | 6 | J | PENINSULA SMS LLC | Previous Owner | City or County Tax Records | 2007 | 12/12/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2723** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2305 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2001 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $178,049 | Taishan | Photo | 2 | J | PENINSULA MAS II LLC | Previous Owner | City or County Tax Records | 2007 | 6/14/2010 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2724** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2306 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3524 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $313,566 | Taishan | Photo | 2 | J | LAI MING LAM &W KAM FAI IP KUAN & FILBERT S IP | Previous Owner | City or County Tax Records | 2007 | 1/3/2008 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2725** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2307 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3069 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,080 | Taishan | Photo | 2 | J | PAUL MEYEROFF | Previous Owner | City or County Tax Records | 2007 | 12/7/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2726** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2309 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3073 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,436 | Taishan | Photo | 2 | J | VOLKAN CORP | Previous Owner | City or County Tax Records | 2007 | 10/28/2010 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2727** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 23A (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 305 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,139 | Taishan | Affidavit from VP of Condo Association | J | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2728** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 23B (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 365 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $32,478 | Taishan | Photo | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2729** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 23C (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 308 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,406 | Taishan | Photo | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2730** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2402 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2433 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $216,488 | Taishan | Photo | 2 | J | TJ BROC LLC | Previous Owner | City or County Tax Records | 2007 | 4/21/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2731** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2403 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3082 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $274,236 | Taishan | Photo | 2 | J | BLUE TOPAZ SEAS GROUP LTD | Previous Owner | City or County Tax Records | 2007 | 4/20/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2732** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2404 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3464 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $308,227 | Taishan | Photo | 2 | J | LA MAIELLA LLC | Previous Owner | City or County Tax Records | 2007 | 3/23/2012 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2733** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2405 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2001 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $178,049 | Taishan | Photo | 2 | J | CBH INVESTMENTS INC | Previous Owner | City or County Tax Records | 2007 | 11/9/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2734** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2406 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3524 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $313,566 | Taishan | Photo | 2 | J | PENINSULA II UNIT 2406 HOLDING LLC | Previous Owner | City or County Tax Records | 2007 | 1/20/2012 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2735** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2407 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3069 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,080 | Taishan | Photo | 2 | J | ROBERTO MULLER DIANA MULLER | Previous Owner | City or County Tax Records | 2007 | 12/15/2010 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2736** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2408 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2433 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $216,488 | Taishan | Photo | 2 | J | DUCKS INTERNATIONAL CORP | Previous Owner | City or County Tax Records | 2007 | 3/7/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |

Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)-REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2737** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2409 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3073 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,436 | Taishan | Photo | 2 | J | CIMTEC INVESTMENT S A | Previous Owner | City or County Tax Records | 2007 | 3/29/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2738** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 24A (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 305 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,139 | Taishan | Photo | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2739** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 24B (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 365 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $32,478 | Taishan | Photo | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2740** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 24C (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 308 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,406 | Taishan | Photo | 12 | L | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2741** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2501 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3533 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $314,366 | Taishan | Photo | 2 | J | PENINSULA 2501 INC | Previous Owner | City or County Tax Records | 2007 | 8/6/2010 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2742** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2503 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3082 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $274,236 | Taishan | Photo | 2 | J | PENINSULA SSW LLC<br>C/O SERBER & ASSOCIATES PA | Previous Owner | City or County Tax Records | 2007 | 8/18/2010 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2743** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2504 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3464 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $308,227 | Taishan | Photo | 2 | J | TIERRA BLANCA Y SANTA BARBARA LLC<br>C/O SERBER & ASSOCIATES PA | Previous Owner | City or County Tax Records | 2007 | 10/19/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2744** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2505 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2001 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $178,049 | Taishan | Photo | 2 | J | ILLANA BALILTY | Previous Owner | City or County Tax Records | 2007 | 11/14/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | [redacted] |
| **2745** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2506 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3524 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $313,566 | Taishan | Photo | 2 | J | MINDUSA CORP | Previous Owner | City or County Tax Records | 2007 | 3/2/2012 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2746** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2507 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3069 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,080 | Taishan | Photo | 2 | J | PENINSULA 2507 LLC | Previous Owner | City or County Tax Records | 2007 | 7/8/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2747** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2509 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3073 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,436 | Taishan | Photo | 2 | J | LIFE WEALTH MANAGEMENT CORP | Previous Owner | City or County Tax Records | 2007 | 2/8/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2748** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 25A (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 305 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,139 | Taishan | Photo | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2749** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 25B (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 365 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $32,478 | Taishan | Photo | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2750** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 25C (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 308 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,406 | Taishan | Photo | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2751** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2601 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3533 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $314,366 | Taishan | Photo | 2 | J | JOSEPH CULA<br>VIVIAN CHOCRON | Previous Owner | City or County Tax Records | 2007 | 10/29/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2752** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2602 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2433 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $216,488 | Taishan | Photo | 2 | J | FERRARA INVESTMENTS LLC | Previous Owner | City or County Tax Records | 2007 | 1/30/2012 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2753** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2603 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3082 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $274,236 | Taishan | Photo | 2 | J | SOLCHU LLC | Previous Owner | City or County Tax Records | 2007 | 3/7/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2754** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2604 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3464 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $308,227 | Taishan | Photo | 2 | J | SOLCHU LLC | Previous Owner | City or County Tax Records | 2007 | 8/31/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2755** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2605 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2001 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $178,049 | Taishan | Photo | 2 | J | 2605 PENINSULA INC | Previous Owner | City or County Tax Records | 2007 | 3/4/2009 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2756** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2606 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3524 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $313,566 | Taishan | Photo | 2 | J | LILOS REAL ESTATE CORP | Previous Owner | City or County Tax Records | 2007 | 1/31/2012 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2757** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2607 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3069 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,080 | Taishan | Photo | 2 | J | PENINSULA 2607 LLC | Previous Owner | City or County Tax Records | 2007 | 7/8/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2758** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2608 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2433 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $216,488 | Taishan | Photo | 2 | J | MARIA SOLEDAD KHAMSI RUBIO | Previous Owner | City or County Tax Records | 2007 | 1/14/2008 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2759** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2609 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3073 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,436 | Taishan | Photo | 2 | J | TORRE PENINSULA LLC | Previous Owner | City or County Tax Records | 2007 | 3/23/2012 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2760** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 26A (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 305 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,139 | Taishan | Photo | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2761** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 26B (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 365 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $32,478 | Taishan | Photo | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2762** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 26C (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 308 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,406 | Taishan | Photo | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2763** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2701 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3533 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $314,366 | Taishan | Photo | 2 | J | ZACK FEINSILVER LE<br>REM ZF PEN2 LLC | Previous Owner | City or County Tax Records | 2007 | 1/11/2008 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2764** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2703 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3082 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $274,236 | Taishan | Photo | 2 | J | JOSE PALOMEQUE | Previous Owner | City or County Tax Records | 2007 | 1/16/2009 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |

Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)-REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2765** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2704 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3464 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $308,227 | Taishan | Photo | 2 | J | NORTH AMERICAN INVESTMENTS LTD | Previous Owner | City or County Tax Records | 2007 | 1/12/2012 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2766** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2705 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2001 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $178,049 | Taishan | Photo | 2 | J | LA CORBIERE REAL ESTATE INVESTMENTS INC | Previous Owner | City or County Tax Records | 2007 | 12/12/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2767** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2706 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3524 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $313,566 | Taishan | Photo | 2 | J | INCA ENTERPRISES LIMITED | Previous Owner | City or County Tax Records | 2007 | 1/10/2012 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2768** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2707 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3069 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,080 | Taishan | Photo | 2 | J | MARSOLYPAZ INVESTMENTS LLC | Previous Owner | City or County Tax Records | 2007 | 2/21/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2769** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2709 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3073 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,436 | Taishan | Photo | 2 | J | ALEXEY KARPOV | Previous Owner | City or County Tax Records | 2007 | 10/20/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2770** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 27A (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 305 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,139 | Taishan | Photo | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2771** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 27B (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 365 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $32,478 | Taishan | Affidavit from VP of Condo Association | J | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2772** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 27C (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 308 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,406 | Taishan | Photo | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2773** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2802 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2433 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $216,488 | Taishan | Photo | 5 | J | JOAO CARLOS DE OLIVEIRA SOLANGE RODRIGUES DE OLIVEIRA | Previous Owner | City or County Tax Records | 2007 | 3/2/2012 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2774** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2804 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3464 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $308,227 | Taishan | Photo | 5 | J | METUSA LLC | Previous Owner | City or County Tax Records | 2007 | 10/21/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2775** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2806 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3524 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $313,566 | Taishan | Photo | 5 | J | GOLDA RETCHKIMAN TRS GOLDA RETCHKIMAN REVOCABLE TR | Previous Owner | City or County Tax Records | 2007 | 10/17/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2776** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2809 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3073 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,436 | Taishan | Photo | 5 | J | EDDAL INC | Previous Owner | City or County Tax Records | 2007 | 9/15/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2777** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 28A (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 305 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,139 | Taishan | Photo | 12 | L | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2778** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 28B (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 365 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $32,478 | Taishan | Affidavit from VP of Condo Association | J | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2779** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 28C (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 308 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,406 | Taishan | Photo | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2780** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 29B (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 365 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $32,478 | Taishan | Affidavit from VP of Condo Association | J | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2781** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 30C (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 308 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,406 | Taishan | Affidavit from VP of Condo Association | J | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2782** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 31A (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 305 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,139 | Taishan | Affidavit from VP of Condo Association | J | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2783** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 3A (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 305 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,139 | Taishan | Affidavit from VP of Condo Association | J | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2784** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 405 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2001 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $178,049 | Taishan | Photo | 6 | J | MARCELO RADOMYSLER VIVIAN FEHER RADOMYSLER GABRIEL FEHER RADOMYSLER DAVID FEHER RADOMYSLER | Previous Owner | City or County Tax Records | 2007 | 8/1/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2785** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 407 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3069 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,080 | Taishan | Photo | 12 | L | SALOME VILLEGAS RESTREPO | Previous Owner | City or County Tax Records | 2007 | 12/7/2012 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2786** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 4A (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 305 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,139 | Taishan | Affidavit from VP of Condo Association | J | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2787** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 4B (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 365 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $32,478 | Taishan | Affidavit from VP of Condo Association | J | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2788** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 501 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3533 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $314,366 | Taishan | Photo | 2 | J | SERGIO KOKUBO KARINE KOKUBO | Previous Owner | City or County Tax Records | 2007 | 9/1/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2789** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 502 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2433 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $216,488 | Taishan | Photo | 2 | J | MAYAG INVEST LLC C/O LUMER REAL ESTATE | Previous Owner | City or County Tax Records | 2007 | 6/23/2009 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2790** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 503 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3082 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $274,236 | Taishan | Photo | 2 | J | EDMUR MARTINS RIBEIRO | Previous Owner | City or County Tax Records | 2007 | 2/17/2012 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2791** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 504 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3464 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $308,227 | Taishan | Photo | 2 | J | QUADRIGA HOLDINGS INC | Previous Owner | City or County Tax Records | 2007 | 10/1/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2792** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 505 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2001 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $178,049 | Taishan | Photo | 2 | J | MAYAG INVESTMENTS LLC C/O LUMER PROPERTY MGMT | Previous Owner | City or County Tax Records | 2007 | 8/1/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2793** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 506 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3524 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $313,566 | Taishan | Photo | 2 | J | KR506P2 LLC C/O INVERSIONES KALUCA LLC | Previous Owner | City or County Tax Records | 2007 | 12/1/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2794** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 507 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3069 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,080 | Taishan | Photo | 2 | J | 3G&B USA INVESTMENTS LLC | Previous Owner | City or County Tax Records | 2007 | 9/1/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2795** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 508 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2433 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $216,488 | Taishan | Photo | 2 | J | 508 AVENTURA INVESTMENT LLC | Previous Owner | City or County Tax Records | 2007 | 9/1/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2796** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 509 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3073 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,436 | Taishan | Photo | 2 | J | ANTHONY CHAYO ACHAR | Previous Owner | City or County Tax Records | 2007 | 9/1/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2797** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 5A (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 305 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,139 | Taishan | Affidavit from VP of Condo Association | J | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2798** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 5B (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 365 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $32,478 | Taishan | Photo | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2799** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 5C (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 308 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,406 | Taishan | Photo | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2800** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 601 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3533 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $314,366 | Taishan | Photo | 2 | J | FRANCINE HIRTH | Previous Owner | City or County Tax Records | 2007 | 4/22/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)-REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2801** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 603 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3082 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $274,236 | Taishan | Photo | 2 | J | DRIVE INVESTING LTD | Previous Owner | City or County Tax Records | 2007 | 10/21/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2802** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 604 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3464 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $308,227 | Taishan | Photo | 2 | J | INTERNATIONAL INVESTMENTS HK LLC | Previous Owner | City or County Tax Records | 2007 | 10/1/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2803** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 605 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2001 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $178,049 | Taishan | Photo | 2 | J | GAL NOYMAN | Previous Owner | City or County Tax Records | 2007 | 11/1/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2804** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 606 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3524 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $313,566 | Taishan | Photo | 2 | J | IRANA FINANCE INC | Previous Owner | City or County Tax Records | 2007 | 10/1/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2805** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 607 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3069 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,080 | Taishan | Photo | 2 | J | HB PENINSULA CORPORATION C/O NELSON SLOSBERGAS | Previous Owner | City or County Tax Records | 2007 | 1/4/2012 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2806** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 609 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3073 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,436 | Taishan | Photo | 2 | J | MIRELOR J NELCHA GONZALEZ SERAFINA R NELCHA | Previous Owner | City or County Tax Records | 2007 | 2/5/2010 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2807** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 6A (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 305 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,139 | Taishan | Photo | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2808** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 6B (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 365 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $32,478 | Taishan | Affidavit from VP of Condo Association | J | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2809** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 6C (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 308 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,406 | Taishan | | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2810** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 701 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3533 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $314,366 | Taishan | Photo | 9 | J | ROSA E LOPEZ | Previous Owner | City or County Tax Records | 2007 | 4/15/2009 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2811** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 703 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3082 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $274,236 | Taishan | Photo | 2 | J | PENINSULA AVENTURA LLC | Previous Owner | City or County Tax Records | 2007 | 12/14/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2812** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 704 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3464 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $308,227 | Taishan | Photo | 2 | J | LSF FLORIDA LLC | Previous Owner | City or County Tax Records | 2007 | 11/1/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2813** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 705 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2001 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $178,049 | Taishan | Photo | 2 | J | KUBER 101 LLC | Previous Owner | City or County Tax Records | 2007 | 10/1/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2814** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 707 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3069 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,080 | Taishan | Photo | 2 | J | PENINSULA 707 LLC | Previous Owner | City or County Tax Records | 2007 | 9/15/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2815** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 708 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2433 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $216,488 | Taishan | Photo | 2 | J | LEON ROY HAUSMANN JESSICA HAUSMANN | Previous Owner | City or County Tax Records | 2007 | 12/1/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2816** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 709 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3073 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,436 | Taishan | Photo | 2 | J | SAMI SHIRO &W JOANNA BAIGELMAN | Previous Owner | City or County Tax Records | 2007 | 8/1/2008 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2817** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 7A (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 305 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,139 | Taishan | Photo | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2818** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 7C (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 308 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,406 | Taishan | Photo | 2 | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2819** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 901 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3533 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $314,366 | Taishan | Photo | 2 | J | CITY & BAY INVESTMENTS LLC | Previous Owner | City or County Tax Records | 2007 | 1/31/2008 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2820** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 902 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2433 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $216,488 | Taishan | Photo | 2 | J | JAILSON PEREIRA PATRICIA MUSA DE MORAIS | Previous Owner | City or County Tax Records | 2007 | 3/21/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2821** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 903 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3082 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $274,236 | Taishan | Photo | 12 | L | G R NEGOCIOS INTERNATIONAL LLC | Previous Owner | City or County Tax Records | 2007 | 9/30/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2822** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 904 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3464 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $308,227 | Taishan | Photo | 5 | J | ESTEBAN REYES | Previous Owner | City or County Tax Records | 2007 | 5/10/2010 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2823** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 905 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2001 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $178,049 | Taishan | Photo | 2 | J | NOVAK PENINSULA II CORP | Previous Owner | City or County Tax Records | 2007 | 8/16/2011 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2824** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 906 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3524 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $313,566 | Taishan | Photo | 2 | J | JUSTIN FUHRMANN | Previous Owner | City or County Tax Records | 2007 | 10/1/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2825** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 907 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3069 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,080 | Taishan | Photo | 6 | J | PEN 907 LLC | Previous Owner | City or County Tax Records | 2007 | 10/1/2007 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2826** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 908 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 2433 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $216,488 | Taishan | Photo | 2 | J | NICOL EZER LLC | Previous Owner | City or County Tax Records | 2007 | 1/11/2010 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2827** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 909 | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 3073 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $273,436 | Taishan | Photo | 2 | J | ALINES PROPERTIES LLC | Previous Owner | City or County Tax Records | 2007 | 10/29/2010 | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2828** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 9A (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 305 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,139 | Taishan | Affidavit from VP of Condo Association | J | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2829** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 9B (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 365 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $32,478 | Taishan | Affidavit from VP of Condo Association | J | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2830** | Omni XX(I) | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 9C (Elevator Bay) | Aventura | FL | 33160 | [XX(I)] | 6/30/2017 | Yes | 308 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $27,406 | Taishan | Affidavit from VP of Condo Association | J | J | UNKNOWN | Records Not Available | | N/A | N/A | The Plaintiffs' Steering Committee | The Plaintiffs' Steering Committee<br>c/o Arnold Levin, Esq.<br>Levin Sedran & Berman<br>510 Walnut Street, Suite 500 | (215) 592-1500 | alevin@lfsblaw.com | [redacted] | |
| **2831** | Ex 10/79 | Penix, Frederick | 4334 Fieldview Circle | Wesley Chapel | FL | 33545 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,049 | Builder's Floor Plan | Yes | 0.83 | 91.18 | $186,828 | C&K | Photo | 34, 35 | B | PENIX FREDERICK & KERRI ANN | Owner as of 6/9/15 | City or County Tax Records | 8/14/2008 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **2832** | Ex 10/79 | Pennington, Dorothy | 302 West Shannon Lane | Harahan | LA | 70123 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1028 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $97,115 | Crescent City | Photo | 27 | D | JEFFREY AGNEW | Previous Owner, Unknown Purchase Date | Tax Records + Title/Deed | 8/21/2006 | | Martzell & Bickford | Scott Bickford, Esq.<br>338 Lafayette Street<br>New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com | [redacted] | |
| **2833** | RP | Penny, Andrew and Rachel | 1814 NW 22nd Place | Cape Coral | FL | 33993 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,017 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $177,254 | Taishan | Photo | 12 | L | AROCHO LUCIANO JR + DEANNA C | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/3/2008 | 11/19/2012 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **2834** | Omni XX | Pensco Trust Company f/b/o/ McAfee, Samuel W. | 4134 Bismarck Palm Drive | Tampa | FL | 33610 | [XX] | 9/4/2015 | Yes | 1,240 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $113,063 | Taishan | Photo | 1 | H | SHAREEF AKBAR SHAIK SHARMILA BEGUM | Previous Owner | City or County Tax Records | 6/23/2011 | 10/12/2016 | Allison Grant, P.A. | Allison Grant, Esq.<br>14 Southeast 4th Street<br>Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **2835** | Ex 10/79 | Penzimer, Marilyn | 1690 Renaissance Commons Blvd., Unit 1420 | Boynton Beach | FL | 33426 | [II(B)], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 1,119 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $100,800 | Taishan | Photo | 2 | J | PENZIMER, EUGENE F; PENZIMER, MARILYN C | Owner as of 6/9/15 | City or County Tax Records | 5/3/2007 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **2836** | Ex 10/79 | Peoples, Debra | 1350 Park Brooke Circle | Marietta | GA | 30008 | [III], [XV], [XVI], [XVII], [XXII] | 10/7/2009 | Yes | 1,876 | Other | Yes | 0.89 | 97.77 | $183,417 | Taihe | Photo | 20 | I | PEOPLES DEBRA H | Owner as of 6/9/15 | City or County Tax Records | 1/15/2008 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2837** | RP | Peppers, Marvis June | 178 Lee Ridge Drive | Altoona | AL | 35952 | [XV], [XVI], [XVII], [XXI] | 7/5/2011 | Yes | 1,162 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $104,673 | Taihe | Photo | 17 | I | ELLSWORTH, CHRISTOPHER E & LYNDS | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/30/2010 | 4/5/2013 | McCallum, Hoaglund, Cook & Irby | Eric Hoagland, Esq.<br>905 Montgomery Highway, Suite 201<br>Vestavia Hills, AL 35216 | (205) 545-8334 | ehoaglund@mhcilaw.com. | [redacted] | |

Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2838** | Ex 10/79 & Omni XX | Perdomo, Winston/ 8227 Oak Street, LLC | 106 Covington Meadows Cl., Unit B, Covington, LA 70433 | Covington | LA | 70433 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 1476 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.79 | 86.78 | $128,087 | Taihe | Photo | 21 | I |
| **2839** | Ex 10/79 & Omni XX | Perdomo, Winston/ 8227 Oak Street, LLC | 106 Covington Meadows Cl., Unit C, Covington, LA 70433 | Covington | LA | 70433 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 1476 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.79 | 86.78 | $128,087 | Taihe | Photo | 18 | I |
| **2840** | Ex 10/79 | Perecca, Joel | 1690 Renaissance Commons Blvd., Unit 1211 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 817 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $73,595 | Taishan | Photo | 9 | J |
| **2841** | Ex 10/79 | Pereiro, Mirta | 8025 W. 36th Avenue #1 | Hialeah | FL | 33018 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,464 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $130,267 | Taishan | Photo | 8 | J |
| **2842** | Ex 10/79 | Perez, Adela | 12430 SW 50 Street, Unit 113 | Miramar | FL | 33027 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,426 | Property Tax Assessor's Document with Square Footage | No | 0.81 | 88.98 | $126,885 | Taihe | Photo | 14 | H |
| **2843** | Ex 10/79 | Perez, Andres and Raquel | 574 Eisenhower Blvd. | Lehigh Acres | FL | 33974 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,636 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $143,772 | Taishan | Photo | 2 | J |
| **2844** | Ex 10/79 | Perez, Carlos | 8129 W 36th Street Unit #3 | Hialeah | FL | 33018 | [II(C)], [XIII], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 1,360 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $121,013 | Taishan | Photo | 8 | J |
| **2845** | RP | Perez, Esdras | 1835 Dalmation Avenue | Port St. Lucie | FL | 34953 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,988 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $179,079 | Taishan | Photo | 5 | J |
| **2846** | Ex 10/79 | Perez, Jorge | 10169 and 10165 SW 171 Street | Miami | FL | 33157 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,261 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $112,204 | Dragon Brand | Photo | 26 | A |
| **2847** | Ex 10/79 | Perez, Karen and Hector | 2120 Etienne Drive | Meraux | LA | 70075 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 3217 | Property Tax Assessor's Document with Square Footage | No | 0.86 | 94.47 | $303,910 | Taihe | Photo | 18 | I |
| **2848** | Ex 10/79 | Perez, Mike | 10829 NW 79 Street | Doral | FL | 33178 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,894 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $168,528 | Taishan | Photo | 8 | J |
| **2849** | Ex 10/79 | Perez, Sandra and Pedro | 1927 Abundance Street | New Orleans | LA | 70122 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1830 | Inspection Showing Floor Plan and Under Air Square Footage | Yes | 0.86 | 94.47 | $172,880 | Crescent City | Photo | 27 | D |
| **2850** | RP | Perez, Zenaida | 965 Hollymeade Circle | Newport News | VA | 23602 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,797 | Property Tax Assessor's Document with Square Footage | Yes | 0.95 | 104.36 | $187,535 | Venture Supply | Delivery Invoice & Property Assessment | N/A | K |
| **2851** | RP | Perga, Anthony and Marcia, et al | 13932 Clubhouse Drive | Tampa | FL | 33618 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,340 | Other | Yes | 0.83 | 91.18 | $213,361 | Taishan | Photo | 2 | J |
| **2852** | Omni XX | Perkins, Monica and Jerry | 160 Turkey Trail Road | Odenville | AL | 35120 | [XX], [XXVIII] | 9/4/2015 | Yes | 1,452 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $133,976 | Taihe | Photo | 17 | I |
| **2853** | Ex 10/79 | Pernell, Staci | 2082 Sundown Drive | Clearwater | FL | 33763 | [II(A)], [XV], [XVI], [XVII] | 9/16/2010 | No | 1,146 | Other | No | 0.82 | 90.08 | $103,232 | C&K | Inspection Report | N/A | B |
| **2854** | RP | Perone, Samuel | 7261 Lemon Grass Drive | Parkland | FL | 33076 | [II], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 5,838 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $519,465 | C&K | Photo | 34 | B |
| **2855** | Ex 10/79 | Peter, Arish and Dalal, Alpa | 1690 Renaissance Commons Blvd., Unit 1401 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,460 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $131,517 | Taishan | Photo | 2, 9 | J |
| **2856** | Omni XX | Peters, Gerald | 4904 SW 22nd Place | Cape Coral | FL | 33904 | [XX] | 9/4/2015 | Yes | 3,794 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $333,417 | Taishan | Photo | 2 | J |
| **2857** | Ex 10/79 | Peterson, John and Sydna | 6334 Canal Blvd. | New Orleans | LA | 70124 | [II], [VII], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2188 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $206,700 | Crescent City | Photo | 27 | D |
| **2858** | Ex 10/79 | Petrella, Elaine | 7534 Bristol Circle | Naples | FL | 34120 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,268 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $111,432 | Taishan | Photo | 5 | J |
| **2859** | Ex 10/79 | Petric, Vince and Whitney | 2816 Moss Street | Violet | LA | 70092 | [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2212 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $208,968 | Taihe | Photo | 17 | I |
| **2860** | Ex 10/79 | Pezze, Daniel and Carol | 1160 Wapello Street | North Port | FL | 34286 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,569 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.83 | 91.18 | $143,061 | Taishan | Photo | 2 | J |
| **2861** | Ex 10/79 | Pfeiffer, Marion | 1117 Cassin Avenue | Lehigh Acres | FL | 33971 | [II(C)], [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,886 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $165,742 | ProWall | Photo | 43, 44 | G |
| **2862** | Ex 10/79 | Pham, Kelly | 8696 Pegasus Drive | Lehigh Acres | FL | 33971 | [II(C)], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 3,019 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $265,310 | ProWall | Photo | 43 | G |
| **2863** | Ex 10/79 | Philippe, Kerrine and Dickenson, Peter | 206 Taylor Bay Lane | Brandon | FL | 33510 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,958 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $178,530 | Taishan | Photo | 6 | J |
| **2864** | Omni XX | Phillips fka Chidarikire, Martha | 1351 Lyonshire Drive | Wesley Chapel | FL | 33543 | [XX] | 9/4/2015 | Yes | 1,191 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $108,595 | Chinese Manufacturer 2 | Photo | 37 | C |
| **2865** | RP | Phillips, Jacqueline and Rodney | 1025 Hollymeade Circle | Newport News | VA | 23602 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,227 | Property Tax Assessor's Document with Square Footage | Yes | 0.95 | 104.36 | $232,410 | Venture Supply | Delivery Invoice | N/A | K |
| **2866** | Ex 10/79 | Phillips, Jerry | 116 Woodcrest Drive | Slidell | LA | 70458 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1593 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.79 | 86.78 | $138,241 | Taishan/ C&K | Photo | 2, 35 | B, J |
| **2867** | Omni XX | Phillips, Patricia | 2025 Acadia Greens Dr. | Sun City | FL | 33573 | [XX] | 9/4/2015 | Yes | 1,429 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $130,296 | Chinese Manufacturer 2 | Photo | 37 | C |
| **2868** | Ex 10/79 | Picado, Henry and Tina | 208 Bear Drive | Arabi | LA | 70032 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1844 | Inspection Showing Floor Plan and Under Air Square Footage | Yes | 0.86 | 94.47 | $174,203 | Taihe | Photo | 18 | I |
| **2869** | Ex 10/79 | Pierce, Alton | 7452 Briarheath Drive | New Orleans | LA | 70128 | [II(C)], [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1948 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $184,028 | Taihe | Photo | 20, 21 | I |
| **2870** | RP | Pierre, Renior and Sherry | 5651 St. Bernard Avenue | New Orleans | LA | 70122 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 3315 | Other | Yes | 0.86 | 94.47 | $313,168 | Taihe | Photo | 17 | I |

| Claimant Identifier | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **2838** | 8227 OAK STREET LLC | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/18/2002 | Current Owner | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq.<br>724 East Boston Street<br>Covington, LA 70433 | (985) 292-2300 | jean@paullea.com | [redacted] | |
| **2839** | 8227 OAK STREET LLC | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/18/2002 | Current Owner | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq.<br>724 East Boston Street<br>Covington, LA 70433 | (985) 292-2300 | jean@paullea.com | [redacted] | |
| **2840** | PERECA, JOEL | Owner as of 6/9/15 | City or County Tax Records | 4/3/2007 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **2841** | MIRTA PEREIRO | Owner as of 6/9/15 | City or County Tax Records | 2/12/2007 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **2842** | PEREZ,ADELA C | Owner as of 6/9/15 | City or County Tax Records | 1/10/2008 | Current Owner | Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | Sq ft confirmed by BKC |
| **2843** | PEREZ ANDRES + RAQUEL | Owner as of 6/9/15 | City or County Tax Records | 6/19/2009 | Current Owner | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **2844** | YU HIN ALEX CHAN | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/29/2008 | 2/22/2013 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **2845** | CAH 2014-2 BORROWER LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 3/18/2005 | 10/5/2012 | Roberts & Durkee | C. David Durkee, Esq.<br>2665 South Bayshore Drive Suite 300 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **2846** | JORGE PEREZ | Owner as of 6/9/15 | Tax Records + Title/Deed | 1/10/2005 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **2847** | PEREZ, HECTOR L., JR. | Owner as of 6/9/15 | City or County Tax Records | 6/25/1993 | Current Owner | Berrigan Litchfield, LLC | Karen Sher, Esq.<br>201 Saint Charles Ave, Ste 4204<br>New Orleans, LA 70170-4204 | (504) 568-0541 | ksher@berriganlaw.net | [redacted] | |
| **2848** | NEW FUTURE WORLD INVEST LLC | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 5/24/2007 | 7/28/2015 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **2849** | BOUDREAUX SANDRA E | Owner as of 6/9/15 | Mortgage Documents | 11/26/1986 | Current Owner | Bruno & Bruno, LLP | Joseph Bruno, Esq.<br>855 Baronne Street<br>New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com | [redacted] | |
| **2850** | SPRINGER GEORGE JR | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/2/2007 | 8/15/2012 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **2851** | FAIRBANKS VANCE DAVID JR<br>CAVENAUGH SHERON J | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/16/2006 | 9/18/2014 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **2852** | PERKINS JERRY III & MONICA RAYFORD | Current Owner | City or County Tax Records | 10/26/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **2853** | TAYLOR, ZACHARY AND TAYLOR, ZACHARY | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 8/15/2008 | 7/24/2014 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **2854** | HARMON,KIMBERLEY A | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/3/2007 | 5/23/2011 | Krupnick Cambell | Michael Ryan, Esq.<br>12 SE 7th St #801<br>Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **2855** | DALAL ALPA<br>DALAL ARISH P & | Owner as of 6/9/15 | City or County Tax Records | 4/20/2007 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **2856** | JOHNSON BRIAN | Previous Owner | Tax Records + Title/Deed | 4/23/2004 | 12/6/2016 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **2857** | PETERSON JOHN F | Owner as of 6/9/15 | City or County Tax Records | 9/25/1990 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | Sq ft confirmed by BKC |
| **2858** | PETRELLA, ELAINE | Owner as of 6/9/15 | City or County Tax Records | 10/26/2006 | Current Owner | Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **2859** | SHARKEY, BLAINE A. | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 4/19/2007 | 6/27/2016 | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq.<br>425 W. Airline Hwy, Suite B<br>LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **2860** | LAYNE TIMOTHY R LAYNE LORI A | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/17/2005 | 12/5/2014 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **2861** | RODRIGUEZ IBRAHIM + JIMENEZ ELIZABETH H/W | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/31/2008 | 8/22/2013 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **2862** | LEE JOE CHIA-YANG TR FOR JOE CHIA-YANG LEE LIVING TRUST | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/12/2007 | 8/18/2010 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **2863** | PHILIPPE, KERRINE | Owner as of 6/9/15 | City or County Tax Records | 5/29/2012 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **2864** | RUIZ MARY L &<br>CEPEDA ADRIAN R | Previous Owner | City or County Tax Records | 10/2/2007 | 10/29/2014 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **2865** | BAUER CYNTHIA R | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 6/5/2006 | 5/1/2013 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **2866** | PHILLIPS, JERRY A & JUDITH B TRUST | Owner as of 6/9/15 | Tax Records + Title/Deed | 2/28/2003 | Current Owner | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq.<br>425 W. Airline Hwy, Suite B<br>LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **2867** | REISMAN SALLY A | Previous Owner | City or County Tax Records | 12/11/2001 | 1/8/2016 | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq.<br>701 Poydras Street, Suite 3650<br>New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com | [redacted] | |
| **2868** | PICADO, HENRY L. &<br>PICADO, TINA M. MASIS | Owner as of 6/9/15 | City or County Tax Records | 10/23/1995 | Current Owner | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq.<br>8301 W. Judge Perez Drive, Suite 303 | 504-271-8422 | storres@torres-law.com | [redacted] | |
| **2869** | PIERCE ALTON M | Owner as of 6/9/15 | City or County Tax Records | 12/17/2007 | Current Owner | The Lambert Firm | Hugh Lambert, Esq.<br>701 Magazine St,<br>New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com | [redacted] | |
| **2870** | GRAFFAGNINI RACHEL A PIERSON BLAYNE R | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/15/2006 | 8/20/2013 | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2871** | Omni XX | Pierre-Gilles, Mickel & Anseline | 1482 SW Medina Avenue | Port St. Lucie | FL | 34953 | [XX] | 9/4/2015 | Yes | 2,584 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $232,767 | Taishan | Photo | 12 | L | OWNERSHIP PNC BANK NATIONAL ASSOCIATION | Previous Owner | City or County Tax Records | 3/21/2003 | 6/12/2009 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **2872** | Ex 10/79 | Pietrantonio, Robert and Tamie | 6050 Jonathan's Bay Circle Unit 102 Building 5 | Ft. Myers | FL | 33908 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,024 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $177,869 | Taishan | Photo | 12 | L | COATS CLARENCE C + MELINDA L | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 3/5/2009 | 3/16/2015 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **2873** | Ex 10/79 | Pigna, Francisco and Ewa | 8836 Cobblestone Pt. Circle | Boynton Beach | FL | 33472 | [II], [II(A)], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,792 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $251,503 | Dragon Brand/ BNBM/ BNBMDB | Photo | 22, 24, 25 | A | PRICE JAMES G & PRICE KIM L JAMES G & KIM L PRICE TR TITL HLDRS PRICE JAMES G TR | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/9/2008 | 12/31/2013 | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **2874** | RP | Pimenta, Rodolfo | 2101 SW Dixen Court | Port St. Lucie | FL | 34953 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,422 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $218,174 | Taishan | Photo | 9 | J | TRAVIS S MCGEE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/16/2005 | 2/10/2012 | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com | [redacted] | |
| **2875** | Ex 10/79 | Pineda, Samantha | 1142 Earhart Street E | Lehigh Acres | FL | 33974 | [II(B)], [VII], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 1,887 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.80 | 87.88 | $165,830 | Taihe/ ProWall | Photo | 17, 43 | G, I | PINEDA SAMANTHA JANE | Owner as of 6/9/15 | City or County Tax Records | 5/11/2009 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **2876** | Ex 10/79 | Pinney, Nelson and Losi | 138 SE 29th Street | Cape Coral | FL | 33904 | [II], [II(A)], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,791 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $245,273 | Taishan | Photo | 6 | J | HYNES MATTHEW + TAMMY | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/30/2006 | 4/13/2015 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **2877** | RP | Pipkin, Joseph and Shannon | 5576 Brixton Road | Williamsburg | VA | 23185 | [II(B)], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 2,176 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $229,481 | Venture Supply | Delivery Invoice & Property Assessment | N/A | K | BOCHONOK, JEFFREY T & DEBORAH STARKS | Records Not Available | City or County Tax Records | 11/21/2007 | 6/21/2014 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **2878** | Ex 10/79 | Pitcher, John and Brust, Gina | 11191 Laurel Walk Road | Wellington | FL | 33449 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,714 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $244,477 | Chinese Manufacturer 2 | Photo | 37 | C | PITCHER JOHN E & BRUST GINA | Owner as of 6/9/15 | Tax Records + Title/Deed | 4/27/2005 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **2879** | Ex 10/79 | Pitre, Diane | 10830 Yardley Road | New Orleans | LA | 70127 | [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2204 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $208,212 | Taihe | Photo | 17 | I | PITRE DIANE J | Owner as of 6/9/15 | City or County Tax Records | 7/9/2007 | Current Owner | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **2880** | Ex 10/79 | Pittman, Earnest and Beverly | 711 Hibiscus Avenue | Lehigh Acres | FL | 33972 | [VII], [XIII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 2,373 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $208,539 | Chinese Manufacturer 2 | Photo | 37 | C | PITTMAN EARNEST C + BEVERLY | Owner as of 6/9/15 | City or County Tax Records | 1/31/2001 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **2881** | Ex 10/79 | Pizanni, Calvin and Lindsay | 2661 Rue Jesann | Marrero | LA | 70072 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 1262 | Builder's Floor Plan | No | 0.86 | 94.47 | $119,221 | Taihe | Photo | 15 | I | PIZANI,CALVIN J III & | Owner as of 6/9/15 | Tax Records + Title/Deed | 4/23/2007 | Current Owner | Berrigan Litchfield, LLC | Karen Sher, Esq. 201 Saint Charles Ave, Ste 4204 New Orleans, LA 70170-4204 | (504) 568-0541 | ksher@berriganlaw.net | [redacted] | Sq ft confirmed by BKC |
| **2882** | Omni XX | Planas, Jane | 2249 SW Elmwood Ave. | Port St. Lucie | FL | 34953 | [XX] | 9/4/2015 | Yes | 2,268 | Other | Yes | 0.82 | 90.08 | $204,301 | BNBMDB | Photo | 25 | A | MARK B HORTON ALICE M HORTON | Previous Owner | City or County Tax Records | 6/26/2006 | 7/14/2014 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **2883** | Omni XX | Platter, Holly | 19808 Sea Rider Way | Lutz | FL | 33559 | [XX] | 9/4/2015 | Yes | 5,595 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $510,152 | Taihe | Photo | 14, 18 | H, I | PLATTER EUGENE B PLATTER HOLLY B | Current Owner | City or County Tax Records | 4/14/2008 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **2884** | Ex 10/79 | Podrebarac, Gary | 29235 Caddyshack Lane | San Antonio | FL | 33576 | [II(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,616 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $147,347 | Taihe | Photo | 18 | I | PODREBARAC GARY G | Owner as of 6/9/15 | City or County Tax Records | 2/29/2000 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **2885** | Ex 10/79 | Poggio, James and Janice | 13409 Ainsworth Lane | Port Charlotte | FL | 33981 | [II], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,788 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $157,129 | IMT | Photo | 33 | F | GLEBA KEVIN & SARAH | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/3/2009 | 12/30/2011 | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **2886** | Ex 10/79 | Polk, Donna | 330 Lang Avenue | Pass Christian | MS | 39571 | [III], [VII], [IX], [XV], [XVI], [XVII], | 10/7/2009 | Yes | 1,344 | Other | Yes | 0.84 | 92.27 | $124,011 | Taihe | Photo | 17 | I | POLK DONNA | Owner as of 6/9/15 | City or County Tax Records | | Current Owner | Seeger Weiss | Christopher Seeger, Esq. 77 Water Street New York, NY 10005 | (877) 912-2668 | cseeger@seegerweiss.com | [redacted] | |
| **2887** | RP | Pollman, Todd and Robyn | 417 Holly Fern Terrace | Deland | FL | 32713 | [II(B)], [VII], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 2,290 | Builder's Floor Plan | Yes | 0.83 | 91.18 | $208,802 | IMT | Photo | 33 | F | FEDERAL NATL MORTGAGE ASSN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/24/2007 | 4/1/2014 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **2888** | Ex 10/79 | Pollock, Mark and Keri | 418 Turquoise Street | New Orleans | LA | 70124 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2908 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $274,719 | Taihe | Photo | 18 | I | POLLOCK MARK G POLLOCK KERI G | Owner as of 6/9/15 | City or County Tax Records | 6/5/2008 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | Sq ft confirmed by BKC |
| **2889** | Ex 10/79 | Pollux, LLC | 1145 Pineda Street East | Lehigh Acres | FL | 33974 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,006 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $176,287 | ProWall | Photo | 43 | G | POLLUX LP | Owner as of 6/9/15 | City or County Tax Records | 1/26/2009 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **2890** | Ex 10/79 | Pollux, LLC | 1220 Ederle Street | Lehigh Acres | FL | 33974 | [II], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,142 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $188,239 | ProWall | Photo | 43 | G | POLLUX LP | Owner as of 6/9/15 | City or County Tax Records | 1/26/2009 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **2891** | Ex 10/79 | Pollux, LLC | 1257 Brookpark Avenue | Lehigh Acres | FL | 33913 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,744 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $153,263 | ProWall | Photo | 43 | G | POLLUX LLC | Owner as of 6/9/15 | City or County Tax Records | 1/24/2009 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **2892** | Ex 10/79 | Pollux, LLC | 721 Ashley Road | Lehigh Acres | FL | 33974 | [II], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,027 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $178,133 | ProWall | Photo | 43 | G | POLLUX LP | Owner as of 6/9/15 | City or County Tax Records | 1/26/2009 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **2893** | RP | Polychronopoulos, Nathalie and George | 1660 Renaissance Commons Blvd. Unit 2210 | Boynton Beach | FL | 33426 | [II(C)], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 817 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $73,595 | IMT | Photo | 32 | F | GOMEZ CARLOS A | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/9/2007 | 3/27/2012 | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **2894** | Ex 10/79 | Pomes, Ashley | 2416 Munster | Meraux | LA | 70075 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1450 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $136,982 | Crescent City | Photo | 27 | D | POMES, ASHLEY | Owner as of 6/9/15 | Title/Deed | 7/12/2007 | Current Owner | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com | [redacted] | |
| **2895** | Ex 10/79 | Ponce Properties, LLC c/o Jennifer Gardner | 117 S. Solomon Drive | New Orleans | LA | 70119 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 3926 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $370,935 | Taihe | Photo | 14, 18 | H, I | PONCE JENNIFER | Owner as of 6/9/15 | City or County Tax Records | 10/19/2001 | Current Owner | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com | [redacted] | |
| **2896** | Ex 10/79 | Pope, Jackie and Ronald | 433 Evening Falls Drive | Pensacola | FL | 32534 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,600 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $149,392 | Taihe | Photo | 19 | I | POPE RONALD A & POPE JACKIE C | Owner as of 6/9/15 | City or County Tax Records | 7/20/2010 | Current Owner | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com | [redacted] | |
| **2897** | RP | Poplausky, Maurice and Hanna | 1690 Renaissance Commons Blvd., Unit 1529 | Boynton Beach | FL | 33426 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,240 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $111,699 | IMT | Photo | 32 | F | OCALAN MURAT M | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/8/2007 | 12/15/2011 | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **2898** | Ex 10/79 | Popov, Alexander and Susan | 8842 Cobblestone Point Circle | Boynton Beach | FL | 33472 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 3,408 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $306,993 | BNBMDB | Photo | 25 | A | LEDGARD GONZALO & LEDGARD NICHOLAS R | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/28/2006 | 2/18/2014 | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **2899** | RP | Popovitch, Robert | 1217 Avondale Lane | Newport News | VA | 23602 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,797 | Property Tax Assessor's Document with Square Footage | Yes | 0.95 | 104.36 | $187,535 | Venture Supply | Delivery Invoice & Property Assessment | N/A | K | KNEHR DYLAN | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2/19/2008 | 3/3/2011 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **2900** | Ex 10/79 | Portnoy, Sidney and Sandra | 6572 East 41st Court | Sarasota | FL | 34243 | [II(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2,147 | Builder's Floor Plan | Yes | 0.83 | 91.18 | $195,763 | Taishan | Photo | 7 | J | PORTNOY, SIDNEY | Owner as of 6/9/15 | City or County Tax Records | 11/20/2006 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **2901** | Ex 10/79 | Posey, Susan | 5934 Bilek Drive | Pensacola | FL | 32526 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 928 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $86,647 | Taihe | Photo | 17 | I | POSEY PATRICIA S | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/31/2006 | Current Owner | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com | [redacted] | |
| **2902** | Ex 10/79 | Potter, Harold and Tricia | 4819 Portmamock Way | Wesley Chapel | FL | 33543 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 3,374 | Builder's Floor Plan | Yes | 0.83 | 91.18 | $307,641 | Taishan | Photo | 12 | L | GAZZANA GREGORY R & JEANNE M | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/18/2008 | 6/4/2013 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **2903** | RP | Powell, Claire and George | 5508 Holly Road | Virginia Beach | VA | 23451 | [II(C)], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 2,363 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $244,003 | Venture Supply | Delivery Invoice | N/A | K | OTALIP LLC | Records Not Available | City or County Tax Records | 6/10/2005 | 8/8/2013 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **2904** | RP | Powell, Claire and George | 5510 Holly Road | Virginia Beach | VA | 23451 | [II(C)], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 2,792 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $288,302 | Venture Supply | Delivery Invoice & Property Assessment | N/A | K | CLARK STEPHEN E | Records Not Available | City or County Tax Records | 6/10/2005 | 2/28/2013 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2905** | Ex 10/79 | Powell, Laura Ann and Lindeerth | 8870 SW 229th Street | Cutler Bay | FL | 33190 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,988 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $176,892 | Taishan | Photo | 12 | L |
| **2906** | Ex 10/79 | Prendergast, Kenneth and Naomi | 564 Bimini Bay Blvd. | Apollo Beach | FL | 33572 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 3,416 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $311,471 | Taihe | Photo | 21 | I |
| **2907** | Add. Taishan Prop. & Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 1205 South Genois Street | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII], [XX] | 5/5/2011 | Yes | 851 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $80,394 | Crescent City | Photo | 27 | D |
| **2908** | Add. Taishan Prop. & Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New | 1603 Hollygrove Street | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII], [XX] | 5/5/2011 | Yes | 1555 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $146,901 | Crescent City | Photo | 27 | D |
| **2909** | Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New | 2205-07 St. Roch Avenue | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII], [XX] | 5/5/2011 | Yes | 0 | N/A | N/A | 0.86 | 94.47 | $0 | Crescent City | Photo | 27 | D |
| **2910** | Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 2521 St. Roch Avenue | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII], [XX] | 5/5/2011 | Yes | 0 | N/A | N/A | 0.86 | 94.47 | $0 | Crescent City | Photo | 27 | D |
| **2911** | Add. Taishan Prop. & Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 2601 Arts Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII], [XX] | 5/5/2011 | Yes | 1152 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $108,829 | Crescent City | Affidavit from Rebuilding Together | 27 | D |
| **2912** | Add. Taishan Prop. & Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 2617 Eagle Street | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII], [XX] | 5/5/2011 | Yes | 812 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $76,710 | Crescent City | Photo | 27 | D |
| **2913** | Add. Taishan Prop. & Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New | 2923 Mistletoe Street | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII], [XX] | 5/5/2011 | Yes | 1362 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $128,668 | Crescent City | Photo | 27 | D |
| **2914** | Add. Taishan Prop. & Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 3029 La. Avenue Parkway | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII], [XX] | 5/5/2011 | Yes | 1353 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $127,818 | Crescent City | Photo | 27 | D |
| **2915** | Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 3035 General Taylor | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII], [XX] | 5/5/2011 | Yes | 0 | N/A | N/A | 0.86 | 94.47 | $0 | Crescent City | Photo | 27 | D |
| **2916** | Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 3320 Delachaise Street | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII], [XX] | 5/5/2011 | Yes | 0 | N/A | N/A | 0.86 | 94.47 | $0 | Crescent City | Photo | 27 | D |
| **2917** | Add. Taishan Prop. & Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New | 3632 Monroe Street | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII], [XX] | 5/5/2011 | Yes | 1355 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $128,007 | Crescent City | Photo | 27 | D |
| **2918** | Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New | 3815-17 Delachaise | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII], [XX] | 5/5/2011 | Yes | 0 | N/A | N/A | 0.86 | 94.47 | $0 | Crescent City | Photo | 27 | D |
| **2919** | Add. Taishan Prop. & Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New | 4319 S. Tonti Street | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII], [XX] | 5/5/2011 | Yes | 1468 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $138,682 | Crescent City | Photo | 27 | D |
| **2920** | Add. Taishan Prop. & Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New | 4423-25 Walmsley Avenue | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII], [XX] | 5/5/2011 | Yes | 1628 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $153,797 | Crescent City | Photo | 27 | D |
| **2921** | Add. Taishan Prop. & Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New | 4609 S. Johnson Street | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII], [XX] | 5/5/2011 | Yes | 1390 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $131,313 | Crescent City | Photo | 27 | D |
| **2922** | Add. Taishan Prop. & Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 5 Alice Court | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII], [XX] | 5/5/2011 | Yes | 457 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $43,173 | Crescent City | Photo | 27 | D |
| **2923** | Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New | 5319 N. Rampart Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII], [XX] | 5/5/2011 | Yes | 0 | N/A | N/A | 0.86 | 94.47 | $0 | Crescent City | Photo | 27 | D |
| **2924** | Add. Taishan Prop. & Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 5329 Chartres Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII], [XX] | 5/5/2011 | Yes | 1207 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $114,025 | Crescent City | Photo | 27 | D |
| **2925** | Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 629 Forstall Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII], [XX] | 5/5/2011 | Yes | 0 | N/A | N/A | 0.86 | 94.47 | $0 | Crescent City | Photo | 27 | D |
| **2926** | Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New | 820 Deslonde Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII], [XX] | 5/5/2011 | Yes | 0 | N/A | N/A | 0.86 | 94.47 | $0 | Crescent City | Photo | 27 | D |
| **2927** | Add. Taishan Prop. & Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New | 8230 Apple Street | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII], [XX] | 5/5/2011 | Yes | 1731 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $163,528 | Crescent City | Photo | 27 | D |
| **2928** | Add. Taishan Prop. & Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New | 8918 Palm Street | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII], [XX] | 5/5/2011 | Yes | 1167 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $110,246 | Crescent City | Photo | 27 | D |
| **2929** | Add. Taishan Prop. & Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New | 921 Lamanche Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII], [XX] | 5/5/2011 | Yes | 2542 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $240,143 | Crescent City | Photo | 27 | D |
| **2930** | RP & Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New | 5441-3 Chartres | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII], [XX] | 5/5/2011 | Yes | 1973 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $186,389 | Crescent City | Photo | 27 | D |
| **2931** | RP & Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New | 3610 Louisiana Ave. Pkwy. | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII], [XX] | 5/5/2011 | Yes | 3110 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $293,802 | Crescent City | Inspection Report | 27 | D |
| **2932** | Ex 10/79 | Prestenback, Mae rose | 2041 Livaccari Drive | Violet | LA | 70092 | [II(A)], [IX], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1188 | Inspection Showing Floor Plan and Under Air Square Footage | Yes | 0.86 | 94.47 | $112,202 | Crescent City | Photo | 27 | D |
| **2933** | Ex 10/79 | Prestridge, John | 12535 Maddox Road | Chunchula | AL | 36521 | [IX], [XV], [XVI], [XVII], [XXI] | 5/5/2011 | Yes | 2714 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $250,421 | Taihe | Photo | 20 | I |
| **2934** | Ex 10/79 | Price, Lear | 7681 Branch Drive | New Orleans | LA | 70128 | [II(A)], [IX], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2104 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $198,765 | Crescent City | Photo | 27 | D |
| **2935** | RP | Priester, Isembe and Stephanie | 3805 Machado Street | Tampa | FL | 33610 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,496 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $136,405 | Taihe | Photo | 14, 21 | H, I |
| **2936** | RP | Prieto, Belkis | 8049 W 36th Avenue #5 | Hialeah | FL | 33018 | [II(B)], [VII], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 1,360 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $121,013 | Taishan | Photo | 8 | J |
| **2937** | Omni XX | Prime Homes at Portofino Falls | 7043 Ambrosia Lane, Unit 201 | Naples | FL | 34119 | [XX] | 9/4/2015 | Yes | 1,828 | Benchmark Inspection Report Using Zillow.com for Square | Yes | 0.80 | 87.88 | $160,645 | Taishan | Photo | 2 | J |

| Claimant Identifier | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **2905** | NEFTALI PERNAS | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 10/23/2007 | 7/14/2014 | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **2906** | PRENDERGAST, KENNETH | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/30/2008 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **2907** | JONES CASSANDRA | No Record of Ownership | City or County Tax Records | | | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com | [redacted] | |
| **2908** | COUSIN ALICE ETALS BROWN LORRAINE DARENSBOURG KEVIN | No Record of Ownership | City or County Tax Records | | | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com | [redacted] | |
| **2909** | HEALY LOGAN M KING SAMANTHA E | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com | [redacted] | See Melvina Hazeur on RP |
| **2910** | HARRIS SHAWN | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com | [redacted] | See Shawn Harris on RP |
| **2911** | BEACO REGINALD | No Record of Ownership | City or County Tax Records | | | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com | [redacted] | |
| **2912** | ASHFORD LEROY | No Record of Ownership | City or County Tax Records | | | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com | [redacted] | |
| **2913** | LARCE WILLIAM LARCE LEON | No Record of Ownership | City or County Tax Records | | | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com | [redacted] | |
| **2914** | NETTER PERCY | No Record of Ownership | City or County Tax Records | | | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com | [redacted] | |
| **2915** | ROBINSON HAROLD L JR | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com | [redacted] | See Harold Robinson on RP |
| **2916** | LAZARD LLOYD E | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com | [redacted] | See Lloyd Lazard on RP |
| **2917** | PETERSON DIANE T | No Record of Ownership | City or County Tax Records | | | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com | [redacted] | |
| **2918** | COTTINGHAM CAROLINE A | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com | [redacted] | See John Gross on RP |
| **2919** | JOHNSON JESSIE | No Record of Ownership | City or County Tax Records | | | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com | [redacted] | |
| **2920** | GILMORE ANTONIE S | No Record of Ownership | City or County Tax Records | | | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com | [redacted] | |
| **2921** | RENTERIA JOSEPH RENTERIA CINDY K | No Record of Ownership | City or County Tax Records | | | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com | [redacted] | |
| **2922** | BUSH GERALDINE P | No Record of Ownership | City or County Tax Records | | | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com | [redacted] | |
| **2923** | CARTER HENRY CARTER VERLINE H | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com | [redacted] | See Henry and Verline Carter on RP |
| **2924** | BURKE YOLANDA F FORD TERRIN A FORD JOHN H FORD KEITH J | No Record of Ownership | City or County Tax Records | | | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com | [redacted] | |
| **2925** | BUTLER CLARICE M | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com | [redacted] | See Clarice Butler on Ex 10/79 |
| **2926** | WHITE JOHN WHITE EVANGELINE | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com | [redacted] | See John and Evangeline White on RP |
| **2927** | LEWIS HENRY LEWIS THERESA A | No Record of Ownership | City or County Tax Records | | | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com | [redacted] | |
| **2928** | EBARB LORAN K | No Record of Ownership | City or County Tax Records | | | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com | [redacted] | |
| **2929** | SMITH CURTIS SMITH BRENETTA SMITH BRIDGET PORTIS CAROL | No Record of Ownership | City or County Tax Records | | | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com | [redacted] | |
| **2930** | TAYLOR CHARLIE | No Record of Ownership | City or County Tax Records | | | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com | [redacted] | Owner Charlie Taylor on RP |
| **2931** | SIMS LESLIE JR | No Record of Ownership | City or County Tax Records | | | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com | [redacted] | Owner Leslie Sims on original RP |
| **2932** | PRESTENBACH, MARY ROSE DENNIS | Owner as of 6/9/15 | City or County Tax Records | 8/19/1968 | Current Owner | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 | 504-271-8422 | storres@torres-law.com | [redacted] | |
| **2933** | PRESTRIDGE JOHN WESLEY | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/29/2005 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **2934** | PRICE EDWARD B | Owner as of 6/9/15 | Tax Records + Title/Deed | 5/18/1981 | Current Owner | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **2935** | BROOKES BRENDA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/29/2008 | 7/28/2011 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **2936** | YE SONG | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/1/2007 | 6/14/2010 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **2937** | PRIME HOMES AT PORTOFINO FALLS | Current Owner | City or County Tax Records | Unknown | Current Owner | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |

Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)-REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2938** | Omni XX | Prime Homes at Portofino Falls | 7043 Ambrosia Lane, Unit 202 | Naples | FL | 34119 | [XX] | 9/4/2015 | Yes | 1,890 | Benchmark Inspection Report Using Zillow.com for Square Footage | Yes | 0.80 | 87.88 | $166,093 | Taishan | Photo | 2 | J | SHALOM, YEHIEL SAR | Previous Owner | City or County Tax Records | Unknown | 2/6/2007 | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | [redacted] |
| **2939** | Omni XX | Prime Homes at Portofino Falls | 7054 Ambrosia Lane, Unit 3301 | Naples | FL | 34119 | [XX] | 9/4/2015 | Yes | 1,828 | Benchmark Inspection Report Using Zillow.com for Square | Yes | 0.80 | 87.88 | $160,645 | Taishan | Photo | 12 | L | PRIME HOMES AT PORTOFINO FALLS | Current Owner | City or County Tax Records | Unknown | Current Owner | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **2940** | Omni XX | Prime Homes at Portofino Falls | 7054 Ambrosia Lane, Unit 3302 | Naples | FL | 34119 | [XX] | 9/4/2015 | Yes | 1,500 | Benchmark Inspection Report Using Zillow.com for Square | Yes | 0.80 | 87.88 | $131,820 | C&K | Photo | 36 | B | PRIME HOMES AT PORTOFINO FALLS | Current Owner | City or County Tax Records | Unknown | Current Owner | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **2941** | Omni XX | Prime Homes at Portofino Falls | 7060 Venice Way, Unit 3102 | Naples | FL | 34119 | [XX] | 9/4/2015 | Yes | 1,890 | Benchmark Inspection Report Using Zillow.com for Square Footage | Yes | 0.80 | 87.88 | $166,093 | Taishan | Photo | 2, 7 | J | PRIME HOMES AT PORTOFINO FALLS | Current Owner | City or County Tax Records | Unknown | Current Owner | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **2942** | Omni XX | Prime Homes at Portofino Falls | 7060 Venice Way, Unit 3103 | Naples | FL | 34119 | [XX] | 9/4/2015 | Yes | 1,679 | Benchmark Inspection Report Using Zillow.com for Square Footage | Yes | 0.80 | 87.88 | $147,551 | Taishan | Photo | 2, 7, 9 | J | PRIME HOMES AT PORTOFINO FALLS | Current Owner | City or County Tax Records | Unknown | Current Owner | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **2943** | Ex 10/79 | Prokopetz, Jerry, Jason and Linda | 2548 Deerfield Lake Court | Cape Coral | FL | 33909 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1630 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $143,244 | ProWall | Photo | | G | PROKOPETZ JASON R + PROKOPETZ JERRY R + PROKOPETZ LINDA J/T | Owner as of 6/9/15 | Tax Records + Title/Deed | 4/24/2008 | Current Owner | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **2944** | Omni XX | Promenade 1-212, LLC | 10560 SW Stephanie Way, #212 | Port St. Lucie | FL | 34987 | [III], [XX] | 10/7/2009 | Yes | 0 | N/A | N/A | 0.82 | 90.08 | $0 | Taishan | Photo | 2 | J | PROMENADE 1-212 LLC | Current Owner | City or County Tax Records | 12/21/2006 | Current Owner | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | See Promenade at Tradition Community Association, Inc. |
| **2945** | Omni XX | Promenade 4-104, LLC | 10440 SW Stephanie Way, #104 | Port St. Lucie | FL | 34987 | [III], [XX] | 10/7/2009 | Yes | 0 | N/A | N/A | 0.82 | 90.08 | $0 | Taishan | Photo | 2 | J | PROMENADE 4-104 LLC | Current Owner | City or County Tax Records | 12/21/2006 | Current Owner | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | See Promenade at Tradition Community Association, Inc. |
| **2946** | Omni XX | Promenade 4-204, LLC | 10440 SW Stephanie Way, #204 | Port St. Lucie | FL | 34987 | [III], [XX] | 10/7/2009 | Yes | 0 | N/A | N/A | 0.82 | 90.08 | $0 | Taishan | Photo | 2 | J | PROMENADE 4-204 LLC | Current Owner | City or County Tax Records | 12/21/2006 | Current Owner | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | See Promenade at Tradition Community Association, Inc. |
| **2947** | Omni XX | Promenade 6-208, LLC | 10360 SW Stephanie Way, #208 | Port St. Lucie | FL | 34987 | [III], [XX] | 10/7/2009 | Yes | 0 | N/A | N/A | 0.82 | 90.08 | $0 | Taishan | Photo | 6 | J | PROMENADE 6-208 LLC | Current Owner | City or County Tax Records | 12/21/2006 | Current Owner | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | See Promenade at Tradition Community Association, Inc. |
| **2948** | Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 101 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,783 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $160,613 | Taishan | Photo | 6 | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | [redacted] |
| **2949** | Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 102 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,231 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $110,888 | Taishan | Photo | 6 | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **2950** | Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 201 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,783 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $160,613 | Taishan | Photo | 6 | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | [redacted] |
| **2951** | Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 202 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,242 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $111,879 | Taishan | Photo | 6 | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | See Gitto Frank |
| **2952** | Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 203 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,209 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $108,907 | Taishan | Photo | 6 | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | See Walter and Vickie Dinneen |
| **2953** | Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 204 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,231 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $110,888 | Taishan | Photo | 6 | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | See Douglas and Delores Gottung |
| **2954** | Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 205 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,448 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $130,436 | Taishan | Inspection Report | 6 | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | See Lynda St. Julien |
| **2955** | Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 208 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,209 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $108,907 | Taishan | Photo | 6 | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | See Real Property Resolutions. See also Promenade 6-208, LLC on OCXX |
| **2956** | Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 210 | Port St. Lucie | FL | 34987 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,783 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $160,613 | Taishan | Photo | 6 | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | See Irene Serrano and Kenneth Pouncey |
| **2957** | Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. | 10400 SW Stephanie Way, Unit 211 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,242 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $111,879 | IMT | Photo | 32 | F | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **2958** | Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 104 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,448 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $130,436 | Taishan | Photo | 9 | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | See Real Property Resolutions Group. See also Promenade 4-104, LLC on OCXX |
| **2959** | Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 105 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,231 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $110,888 | Taishan | Photo | 2, 9 | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **2960** | Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 106 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,783 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $160,613 | Taishan | Photo | 2 | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **2961** | Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 201 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,783 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $160,613 | Taishan | Photo | 12 | L | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **2962** | Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 202 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,242 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $111,879 | Taishan | Photo | 9 | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | See Adams, John and Andrea |
| **2963** | Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 203 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,209 | Other | Yes | 0.82 | 90.08 | $108,907 | Taishan | Photo | 2 | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | See Mosley, Shawn |
| **2964** | Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 204 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,231 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $110,888 | Taishan | Photo | 2, 9 | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | See Real Property Resolutions Group. See also Promenade 4-204, LLC on OCXX |
| **2965** | Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 205 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,371 | Builder's Floor Plan | No | 0.82 | 90.08 | $123,500 | Taishan | Photo | 2 | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | See Godwin, Franklin |
| **2966** | Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 207 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,250 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $112,600 | Taishan | Photo | 2 | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **2967** | Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 210 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,209 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $108,907 | Taishan | Photo | 2 | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | See Toler, Calvin |
| **2968** | Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 212 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,783 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $160,613 | Taishan | Photo | 2 | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | See Fenalson, Jared |
| **2969** | Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. | 10480 SW Stephanie Way, Unit 101 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,783 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $160,613 | Taishan | Photo | 9 | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2970** | Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. | 10480 SW Stephanie Way, Unit 202 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,242 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $111,879 | Taishan | Photo | 2 | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | See Gaita, Gina |
| **2971** | Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. | 10480 SW Stephanie Way, Unit 206 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,209 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $108,907 | Taishan | Photo | 2 | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | See Lorraine and Richard Traina on RP and OCXX |
| **2972** | Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. | 10520 SW Stephanie Way, Unit 212 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,783 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $160,613 | Taishan | Photo | 12 | L | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | [redacted] |
| **2973** | Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 102 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,231 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $110,888 | Taishan | Photo | 12 | L | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **2974** | Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 203 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,209 | Other | Yes | 0.82 | 90.08 | $108,907 | Taishan | Photo | 2 | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **2975** | Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 205 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,448 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $130,436 | Taishan | Photo | 2 | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | See Quackenbush, Ronald |
| **2976** | Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 206 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,250 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $112,600 | Taishan | Photo | 2 | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | See Labell, Barry |
| **2977** | Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 208 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,448 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $130,436 | Taishan | Photo | 2 | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **2978** | Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 209 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,231 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $110,888 | Taishan | Photo | 2 | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | See Jamison, Steve and Kim |
| **2979** | Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 212 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,783 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $160,613 | IMT | Photo | 30, 31 | F | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | See Promenade 1-212, LLC on OCXX |
| **2980** | Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. (Casey, Hugh) | 10440 SW Stephanie Way, Unit 206 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,250 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $112,600 | Taishan | Photo | 2 | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **2981** | Ex 10/79 | Promendade, 9-101 LLC | 11102 NW 83rd Street Unit #9-101 | Doral | FL | 33178 | [II(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,312 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $116,742 | Taishan | Photo | 2 | J | PROMENADE 9 101 LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | | 10/15/2007 | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **2982** | Ex 10/79 | Prosser, Charles; Davis, Laura Prosser, as Administrator of the Estate of Charles Harris Prosser | 725 Navarre Avenue | New Orleans | LA | 70124 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1602 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $151,341 | IMT | Photo | 30, 31 | F | ECKER BRANDON J ECKER ELIZABETH T | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 8/29/2008 | 7/26/2012 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **2983** | Ex 10/79 | Proto, Benjamin and Holly | 10 Bradford Point | Virginia Beach | VA | 23455 | [II(A)], [XV], [XVI], [XVII] | 9/16/2010 | No | 4,691 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $484,393 | Venture Supply | Photo | 39 | K | BENJAMIN ROBERT AND HOLLY EDWARDS PROTO JOINT REVOCABLE LIVING TRUST | Owner as of 6/9/15 | City or County Tax Records | 2013 | Current Owner | Pender & Coward, P.C. | William Lascara, Esq. 22 Central Park Avenue, Suite 400 Virginia Beach, VA 23462-3026 | (757) 490-3000 | wlascara@pendercoward.com | [redacted] | |
| **2984** | Ex 10/79 | Pruna, David and Jaimy | 8889 SW 225th Terrace | Cutler Bay | FL | 33190 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,416 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $125,996 | Taihe/ BNBMDB | Photo | 14, 25 | A, H | A AND S SERVICE INVESTMENTS LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 11/22/2006 | 6/18/2014 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **2985** | Ex 10/79 | Prynada, Christine | 2068 Zuyder Terrace | North Port | FL | 34286 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,872 | Benchmark Inspection Report Using Zillow.com for Square Footage | Yes | 0.83 | 91.18 | $170,689 | Taishan | Photo | 2 | J | PRYNADA-DEMIDENKO CHRISTINE | Owner as of 6/9/15 | Tax Records + Title/Deed | 11/12/2009 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **2986** | Ex 10/79 | PSC Enterprises, LLC | 362 Eisenhower Blvd. | Lehigh Acres | FL | 33974 | [II(C)], [IX], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 1,514 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $133,050 | Taishan | Photo | 6 | J | PERDOMO YOHANA + RIVERA YASMANI J/T | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/29/2008 | 11/10/2010 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **2987** | RP | Puerto, Rafael M. | 10902 NW 83rd Street #214 | Doral | FL | 33178 | [IX], [XIII], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,385 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $123,237 | Taishan | Photo | 8 | J | MARIO ALVEAR ROSERO JOHANA LEGUISAMO MALDONADO | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/14/2007 | 6/18/2012 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **2988** | RP | Purcell, Veronica | 6845 Mitchell Street | Jupiter | FL | 33458 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,218 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $109,717 | Taishan | Photo | 6 | J | ROSS DANIEL J TRUST & ROSS JILL ALLARD TRUST | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/11/2006 | 2/17/2011 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | [redacted] |
| **2989** | Add. Taishan Prop. | Purse, Jason | 4309 Creeksdie Loop Williamsburg, VA 23188 | Williamsburg | VA | 23188 | [II] | 3/5/2010 | Yes | 973 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $102,613 | Venture Supply | Delivery Invoice & Property Assessment | | K | HAMBURG, MARCIA L TRUSTEE | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 9/11/2006 | 6/26/2017 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **2990** | Ex 10/79 | Puzo, Roberto and Zuraya | 5772 SW 162 Pass | Miami | FL | 33193 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,823 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $162,211 | Taishan | Photo | 8 | J | ROBERTO F PUZO CARPIO JTRS ZURAYA M TORBAY DE PUZO JTRS ROBERTO JOSE PAZA JTRS | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/16/2007 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **2991** | RP | Quackenbush, Ronald and Lorraine | 10560 SW Stephanie Way Unit 205 | Port St. Lucie | FL | 34987 | [II(A)], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 0 | N/A | N/A | 0.82 | 90.08 | $0 | Taishan | Photo | 2 | J | KATHY MIRANDA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 10/19/2006 | 2/22/2012 | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. | Manuel Comras, Esq. 1601 Forum Place, Suite 400 West Palm Beach, FL 33401 | (561) 659-5970 | MRC@bclmr.com | [redacted] | See Promenade at Tradition |
| **2992** | Omni XX | Quan, Cindy; Quan, Hoa; Le Quon Lang, Nhan | 14132 Boony Lane | Garden Grove | CA | 92843 | [XX], [XXIX] | 9/4/2015 | Yes | 4,205 | Other | Yes | 1.14 | 125.23 | $526,592 | Crescent City | Photo | 28, 29 | D | UNKNOWN | Records Not Available | | N/A | N/A | Burdman & Ward | Scott Burdman, Esq. 6370 Lusk Blvd., Suite F203 San Diego, CA 92121 | (888) 350-9080 | sburdman@burdmanlaw.com | [redacted] | |
| **2993** | Ex 10/79 | Quaranta, Benito | 4541 Rolling Green Drive | Wesley Chapel | FL | 33543 | [II], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,532 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $230,868 | Taihe | Photo | 18 | I | KEY HAROLD J & HEATHER C | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/1/2006 | 8/29/2013 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **2994** | RP | Quattrocchi, William A. | 10320 SW Stephanie Way Unit #212 | Port St. Lucie | FL | 34987 | [III(A)], [VII], [IX], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,603 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $144,398 | Taishan | Photo | 6 | J | RAYL ENTERPRISES LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/28/2006 | 4/7/2011 | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | [redacted] |
| **2995** | Omni XX | Quattromini, Liliana & Alvarez, Elias | 6034 SW 160th Ave | Miami | FL | 33193 | [XX] | 9/4/2015 | Yes | 2,595 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $230,903 | Taishan | Photo | 2, 9 | J | ELIAS ALVAREZ LILIANA QUATTROMINI | Current Owner | City or County Tax Records | 8/26/2009 | Current Owner | Reich & Binstock | Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com | [redacted] | |
| **2996** | RP | Querol, Damien | 3301 NE 183rd Street, Unit 1207 | Aventura | FL | 33160 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 3,069 | Other | No | 0.81 | 88.98 | $273,080 | Taishan | Photo | 2 | J | EDDY ARMINIO RENGIFO | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/20/2007 | 10/1/2013 | Podhurst Orseck | Robert C. Josefsberg, Esq. Suntrust International Center One S.E. 3rd Avenue, Suite 2700 Miami, FL 33131 | (305) 358-2800 | rjosefsberg@podhurst.com | [redacted] | [redacted] |
| **2997** | RP | Quezada, Nelly | 11404 Laurel Brook Court | Riverview | FL | 33569 | [II(B)], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,644 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $149,900 | Taishan | Photo | 6 | J | CASTILLO YOANNY PEREZ GARCELLS ISYS SIFONTES | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/5/2009 | 2/7/2014 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **2998** | Ex 10/79 | Quinn, Christopher and Katherine | 4210 West Kensington Avenue | Tampa | FL | 33629 | [II], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 3,304 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $301,259 | Taihe | Photo | 15, 18 | I | HAMILTON JASON M HAMILTON PATRICIA A | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/29/2007 | 3/28/2013 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **2999** | RP | Quittner, Lee and Alyssa | 9830 Cobblestone Creek | Boynton Beach | FL | 33472 | [II], [XIII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 3,975 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $358,068 | Taishan | Photo | 2 | J | FABER ELISA FABER WILLIAM D & | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/6/2006 | 9/5/2011 | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3000** | Ex 10/79 | Raburn, Jacob and Melissa | 4102 Three Oaks Road | Plant City | FL | 33565 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,296 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $118,169 | Taihe | Photo | 15, 21 | I | RABURN JACOB WILLIAM HINTON MELISSA LEAH | Owner as of 6/9/15 | City or County Tax Records | 1/18/2008 | Current Owner | VM Diaz and Partners | Victor Diaz, Esq. 1900 Washington Ave., Suite 402 Miami Beach, FL 33139 | (305) 704-3200 | victor@diazpartners.com | [redacted] | |
| **3001** | Ex 10/79 | Racius, Lubraine and Anese | 4013 24th Street SW | Lehigh Acres | FL | 33971 | [II(C)], [III(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,714 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $150,626 | Taishan | Photo | 2 | J | BELLO RICARDO + BELLO JESUS R J/T | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 11/2/2006 | 12/19/2014 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3002** | Ex 10/79 | Rahman, Mohamad | 935 Bayshore Drive | Terra Ceia | FL | 34250 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,691 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $245,365 | Taishan | Photo | 2 | J | RAHMAN MOHAMMAD D ADNAN | Owner as of 6/9/15 | City or County Tax Records | 10/3/2008 | Current Owner | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **3003** | RP | Ramirez, Xiomara, Villavicencio, Carlos and DeLaCruz-Oller, Nelida | 8019 W. 36th Avenue #5 | Hialeah | FL | 33018 | [II(B)], [VII], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 1,356 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $120,657 | Taishan | Photo | 8 | J | XIOMARA B RAMIREZ | Owner as of 6/9/15 | City or County Tax Records | 5/1/2007 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **3004** | Ex 10/79 | Ramos-Firvida, LLC, Firvida, Maria, and Ramos, Jose | 2488 North Landing Road Suite 109 | Virginia Beach | VA | 23456 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,613 | Other | Yes | 0.94 | 103.26 | $166,558 |
| **3005** | Ex 10/79 | Ramsay, Raymond and Tina | 13628A Rebel Road | Theodore | AL | 36582 | [IX], [XV], [XVI], [XVII], [XXI] | 5/5/2011 | Yes | 2756 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $254,296 |
| **3006** | Ex 10/79 | Rand, Richard | 8607 Athena Court | Lehigh Acres | FL | 33971 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,445 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $126,987 |
| **3007** | Ex 10/79 | Randazzo, Antonio and Deborah | 2193 Willoughby Street | Port Charlotte | FL | 33980 | [II], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,109 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.80 | 87.88 | $185,339 |
| **3008** | Ex 10/79 | Randazzo, Virginia | 121 West St. Avide Street | Chalmette | LA | 70043 | [II(B)], [IX], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 1381 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $130,463 |
| **3009** | Ex 10/79 | Rankins, Edward and Pamela | 4841 Francisco Verrette Drive | New Orleans | LA | 70126 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1697 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $160,316 |
| **3010** | RP | Raphael, Gene and Que | 3018 Lake Butler Court | Cape Coral | FL | 33909 | [II], [XIII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,700 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.80 | 87.88 | $237,276 |
| **3011** | Ex 10/79 | Rappa, Erasmo and Kathleen | 2128 South West 5th Avenue | Cape Coral | FL | 33991 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,268 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $199,312 |
| **3012** | Ex 10/79 | Rareshide, Charles A. and Deborah A. | 2404 Aramis Drive | Meraux | LA | 70075 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2062 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $194,797 |
| **3013** | Ex 10/79 | Raspall, Maria and Stephanie | 8105 W. 36th Avenue #3 | Hialeah | FL | 33018 | [II(C)], [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 1,337 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $118,966 |
| **3014** | RP | Ratliff, Duane and Beth | 4205 Amelia Plantation Court | Vero Beach | FL | 32967 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,696 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.84 | 92.27 | $248,760 |
| **3015** | Ex 10/79 | Rattan, Ravindra | 2942 SW Skyline St. | Port St. Lucie | FL | 34987 | [II(B)], [XIII], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 2,250 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $202,680 |
| **3016** | RP | Raucci, Steven and Dorothy | 10856 Tiberio Drive | Ft. Myers | FL | 33913 | [II], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,823 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $160,205 |
| **3017** | Omni XX | Rayborn, Kenneth | 15693 Fiddlesticks Blvd. | Ft. Myers | FL | 33912 | [XX] | 9/4/2015 | Yes | 3,671 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $322,607 |
| **3018** | Ex 10/79 | Raymond, Davidson and Robert, Jean | 8797 Cobblestone Point Circle | Boynton Beach | FL | 33472 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 3,830 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $345,006 |
| **3019** | Ex 10/79 | Razzaq, Anjum and Hasan, Seema | 4820 Portmarnock Way | Wesley Chapel | FL | 33543 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,849 | Builder's Floor Plan | Yes | 0.83 | 91.18 | $259,772 |
| **3020** | Omni XX | RCR Holdings II, LLC | 1660 Renaissance Commons #2425 | Boynton Beach | FL | 33426 | [XX] | 9/4/2015 | Yes | 1,240 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $111,699 |
| **3021** | Omni XX | RCR Holdings II, LLC | 1660 Renaissance Commons #2625 | Boynton Beach | FL | 33426 | [XX] | 9/4/2015 | Yes | 1,240 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $111,699 |
| **3022** | Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1101 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,460 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $131,517 |
| **3023** | Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1102 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,240 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $111,699 |
| **3024** | Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1104 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,460 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $131,517 |
| **3025** | Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1105 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,119 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $100,800 |
| **3026** | Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1110 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,119 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $100,800 |
| **3027** | Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1112 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,240 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $111,699 |
| **3028** | Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1123 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,119 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $100,800 |
| **3029** | Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1129 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,240 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $111,699 |
| **3030** | Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1201 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,460 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $131,517 |
| **3031** | Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1204 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,240 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $111,699 |
| **3032** | Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1207 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,240 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $111,699 |
| **3033** | Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1208 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,240 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $111,699 |
| **3034** | Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1210 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,119 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $100,800 |
| **3035** | Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1214 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,240 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $111,699 |
| **3036** | Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1220 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,119 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $100,800 |
| **3037** | Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1222 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,240 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $111,699 |

| Claimant Identifier | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)-REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **3004** | Venture Supply | Photo | 39 | K | RAMOS-FIRVIDA LLC | Owner as of 6/9/15 | City or County Tax Records | 7/3/2006 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3005** | Taihe | Photo | 17, 20 | I | RAMSAY RAYMOND & TINA | Owner as of 6/9/15 | City or County Tax Records | 9/15/2007 | Current Owner | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 | (662) 380-5018 | DBarrett@barrettlawgroup.com | [redacted] | |
| **3006** | Taishan | Photo | 2 | J | BEAVEN GARY + JACQUELINE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/27/2007 | 12/5/2013 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3007** | ProWall | Photo | 43 | G | DARLING CHRISTOPHER A & MICHELLE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/8/2007 | 7/22/2010 | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | [redacted] |
| **3008** | Taihe | Photo | 20, 21 | I | RANDAZZO, VIRGINIA LUCILLE | Owner as of 6/9/15 | City or County Tax Records | 12/27/2006 | Current Owner | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com | [redacted] | |
| **3009** | Taihe | Photo | 18 | I | RANKINS EDWARD J RANKINS PAMELA B | Owner as of 6/9/15 | City or County Tax Records | 7/16/1990 | Current Owner | Reich & Binstock | Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com | [redacted] | |
| **3010** | Taishan | Photo | 6 | J | CHARLES LAYTON JR + CHARLES MARY J/T | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/30/2008 | 1/31/2011 | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3011** | ProWall | Photo | 43, 44 | G | RAPPA ERASMO + KATHLEEN F | Owner as of 6/9/15 | City or County Tax Records | 3/25/2003 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3012** | Crescent City | Photo | 27 | D | RARESHIDE, CHARLES A. | Owner as of 6/9/15 | City or County Tax Records | 7/31/2008 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **3013** | Taishan | Photo | 8 | J | STEPHANIE RASPALL & MARIA X RASPALL | Owner as of 6/9/15 | City or County Tax Records | 2/26/2009 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3014** | Taishan | Photo | 6 | J | LINDENBERG EARL S | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/24/2006 | 3/31/2011 | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3015** | Taishan | Photo | 6 | J | MICHAELA TRUMP-CHANDLER | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/25/2006 | 6/11/2012 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | [redacted] |
| **3016** | Taishan | Photo | 2 | J | LARSON SCOTT A + BARBARA A | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/20/2007 | 8/14/2014 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **3017** | ProWall | Photo | 43 | G | RAYBORN KENNETH H TR FOR KENNETH H RAYBORN TRUST | Current Owner | City or County Tax Records | 5/29/2008 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3018** | BNBMDB | Photo | 25 | A | RAYMOND DAVIDSON & RAYMOND JEAN R | Owner as of 6/9/15 | City or County Tax Records | 1/9/2007 | Current Owner | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3019** | Taihe | Photo | 18 | I | RAZZAQ ANJUM MOHAMMAD & HASAN SEEMA | Owner as of 6/9/15 | City or County Tax Records | 11/9/2005 | Current Owner | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **3020** | Taishan | Inspection Report | N/A | L | RCR HOLDINGS II LLC | Current Owner | City or County Tax Records | 6/30/2005 | Current Owner | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com | [redacted] | |
| **3021** | Taishan | Photo | 12 | L | RCR HOLDINGS II LLC | Current Owner | City or County Tax Records | 6/30/2005 | Current Owner | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com | [redacted] | |
| **3022** | Taishan | Photo | 2, 6 | J | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 6/30/2005 | Current Owner | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com | [redacted] | |
| **3023** | Taishan | Photo | 2 | J | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com | [redacted] | |
| **3024** | Taishan | Photo | 2 | J | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 6/30/2005 | Current Owner | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com | [redacted] | |
| **3025** | Taishan | Photo | 2 | J | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com | [redacted] | |
| **3026** | Taishan | Photo | 2 | J | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com | [redacted] | |
| **3027** | Taishan | Photo | 2 | J | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com | [redacted] | |
| **3028** | Taishan | Photo | 2 | J | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com | [redacted] | |
| **3029** | Taishan | Photo | 2 | J | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com | [redacted] | |
| **3030** | Taishan | Photo | 2 | J | GONZALEZ JOSE & GONZALEZ MARIA R | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 6/30/2005 | 3/15/2016 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com | [redacted] | |
| **3031** | Taishan | Photo | 2, 9 | J | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 6/30/2005 | Current Owner | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com | [redacted] | |
| **3032** | Taishan | Photo | 2 | J | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com | [redacted] | |
| **3033** | Taishan | Photo | 2 | J | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com | [redacted] | |
| **3034** | Taishan | Photo | 2 | J | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com | [redacted] | |
| **3035** | Taishan | Photo | 2 | J | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com | [redacted] | |
| **3036** | Taishan | Photo | 2 | J | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com | [redacted] | |
| **3037** | Taishan | Photo | 2 | J | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **3038** | Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1229 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,240 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $111,699 | Taishan | Photo | 2 | J | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq.<br>505 S. Flagler Drive, Suite 600<br>West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com | [redacted] | |
| **3039** | Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1305 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,119 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $100,800 | Taishan | Photo | 2 | J | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq.<br>505 S. Flagler Drive, Suite 600<br>West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com | [redacted] | |
| **3040** | Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1306 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,240 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $111,699 | Taishan | Photo | 2 | J | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq.<br>505 S. Flagler Drive, Suite 600<br>West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com | [redacted] | |
| **3041** | Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1316 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,460 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $131,517 | Taishan | Photo | 2 | J | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 6/30/2005 | Current Owner | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq.<br>505 S. Flagler Drive, Suite 600<br>West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com | [redacted] | |
| **3042** | Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1318 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,240 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $111,699 | Taishan | Photo | 2 | J | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq.<br>505 S. Flagler Drive, Suite 600<br>West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com | [redacted] | |
| **3043** | Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1319 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,460 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $131,517 | Taishan | Photo | 2 | J | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 6/30/2005 | Current Owner | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq.<br>505 S. Flagler Drive, Suite 600<br>West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com | [redacted] | |
| **3044** | Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1320 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,119 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $100,800 | Taishan | Photo | 2 | J | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq.<br>505 S. Flagler Drive, Suite 600<br>West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com | [redacted] | |
| **3045** | Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1322 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,240 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $111,699 | Taishan | Photo | 2 | J | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq.<br>505 S. Flagler Drive, Suite 600<br>West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com | [redacted] | |
| **3046** | Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1325 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,240 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $111,699 | Taishan | Photo | 2 | J | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq.<br>505 S. Flagler Drive, Suite 600<br>West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com | [redacted] | |
| **3047** | Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1326 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,240 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $111,699 | Taishan | Photo | 2 | J | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq.<br>505 S. Flagler Drive, Suite 600<br>West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com | [redacted] | |
| **3048** | Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1403 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,119 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $100,800 | Taishan | Photo | 2 | J | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq.<br>505 S. Flagler Drive, Suite 600<br>West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com | [redacted] | |
| **3049** | Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1407 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,240 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $111,699 | Taishan | Photo | 2 | J | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq.<br>505 S. Flagler Drive, Suite 600<br>West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com | [redacted] | |
| **3050** | Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1408 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,240 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $111,699 | Taishan | Photo | 2 | J | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq.<br>505 S. Flagler Drive, Suite 600<br>West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com | [redacted] | |
| **3051** | Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1414 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,240 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $111,699 | Taishan | Photo | 2 | J | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq.<br>505 S. Flagler Drive, Suite 600<br>West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com | [redacted] | |
| **3052** | Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1415 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,119 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $100,800 | Taishan | Photo | 2 | J | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq.<br>505 S. Flagler Drive, Suite 600<br>West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com | [redacted] | |
| **3053** | Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1416 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,460 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $131,517 | Taishan | Photo | 2 | J | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 6/30/2005 | Current Owner | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq.<br>505 S. Flagler Drive, Suite 600<br>West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com | [redacted] | |
| **3054** | Omni XX | RCR Holdings II, LLC | 1690 Renaissance Commons #1421 | Boynton Beach | FL | 33426 | [XX] | 9/4/2015 | Yes | 1,119 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $100,800 | Taishan | Photo | 2 | J | RCR HOLDINGS II LLC | Current Owner | City or County Tax Records | 6/30/2005 | Current Owner | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq.<br>505 S. Flagler Drive, Suite 600<br>West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com | [redacted] | |
| **3055** | Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1425 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,240 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $111,699 | Taishan | Photo | 2 | J | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq.<br>505 S. Flagler Drive, Suite 600<br>West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com | [redacted] | |
| **3056** | Omni XX | RCR Holdings II, LLC | 1690 Renaissance Commons #1506 | Boynton Beach | FL | 33426 | [XX] | 9/4/2015 | Yes | 1,240 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $111,699 | Taishan | Photo | 12 | L | RCR HOLDINGS II LLC | Current Owner | City or County Tax Records | 6/30/2005 | Current Owner | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq.<br>505 S. Flagler Drive, Suite 600<br>West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com | [redacted] | |
| **3057** | Omni XX | RCR Holdings II, LLC | 1690 Renaissance Commons #1507 | Boynton Beach | FL | 33426 | [XX] | 9/4/2015 | Yes | 1,240 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $111,699 | Taishan | Inspection Report | 12 | L | RCR HOLDINGS II LLC | Current Owner | City or County Tax Records | 6/30/2005 | Current Owner | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq.<br>505 S. Flagler Drive, Suite 600<br>West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com | [redacted] | |
| **3058** | Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1516 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,460 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $131,517 | Taishan | Photo | 2 | J | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 6/30/2005 | Current Owner | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq.<br>505 S. Flagler Drive, Suite 600<br>West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com | [redacted] | |
| **3059** | Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1517 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 817 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $73,595 | Taishan | Photo | 2 | J | RCR HOLDINGS II, LLC | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq.<br>505 S. Flagler Drive, Suite 600<br>West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com | [redacted] | |
| **3060** | Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1518 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,240 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $111,699 | Taishan | Photo | 2 | J | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq.<br>505 S. Flagler Drive, Suite 600<br>West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com | [redacted] | |
| **3061** | Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1520 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,119 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $100,800 | Taishan | Photo | 2 | J | RCR HOLDINGS II LLC | Owner as of 6/9/15 | City or County Tax Records | 2007 | Current Owner | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq.<br>505 S. Flagler Drive, Suite 600<br>West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com | [redacted] | [redacted] |
| **3062** | Omni XX | Read, Christopher & Kimberly | 1327 Lyonshire Drive | Wesley Chapel | FL | 33543 | [XX] | 9/4/2015 | Yes | 1,254 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $114,340 | Chinese Manufacturer 2 | Photo | 37 | C | JIMENEZ FAMILY REV TRUST JIMENEZ FELIX G & KAROL M TTEE | Previous Owner | City or County Tax Records | 4/18/2007 | 5/24/2013 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **3063** | Omni XX | Real Investments of New Orleans, LLC | 2824 Lloyds Ave. | Chalmette | LA | 70043 | [XX] | 9/4/2015 | Yes | 1,030 | Other | Yes | 0.86 | 94.47 | $97,304 | Taihe | Photo | 19 | I | BENEDIC, JEFFREY D. | Previous Owner | City or County Tax Records | 4/25/2007 | 4/3/2012 | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq.<br>8301 W. Judge Perez Drive, Suite 303<br>Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com | [redacted] | |
| **3064** | RP | Real Property Resolutions Group, LLC | 10360 SW Stephanie Way, Unit 6-208 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 0 | N/A | N/A | 0.82 | 90.08 | $0 | Taishan | Photo | 5 | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | [redacted] |
| **3065** | RP | Real Property Resolutions Group, LLC | 10440 SW Stephanie Way, Unit 4-104 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 0 | N/A | N/A | 0.82 | 90.08 | $0 | Taishan | Photo | 2 | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | [redacted] |
| **3066** | RP | Real Property Resolutions Group, LLC | 10440 SW Stephanie Way, Unit 4-204 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 0 | N/A | N/A | 0.82 | 90.08 | $0 | Taishan | Photo | 2, 9 | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | See Promenade at Tradition |
| **3067** | Ex 10/79 | Rebello, Deodato | 1675 St. Claire Avenue E | North Ft. Myers | FL | 33914 | [II(B)], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 2,248 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $197,554 | Taishan | Photo | 2 | J | REBELLO DEODATO F | Owner as of 6/9/15 | City or County Tax Records | 3/20/2003 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **3068** | Ex 10/79 | Reber, Todd and Melissa | 5385 Schaag Road | Molino | FL | 32577 | [III], [VII], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 5,155 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $481,322 | Taihe | Photo | 15, 17 | I | REBER TODD J & MELISSA | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/31/2005 | Current Owner | Levin Papantonio | Ben Gordon, Esq.<br>316 South Baylen St.<br>Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)-REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **3069** | Ex 10/79 | Reckseit, Ronald and Jacqueline | 1690 Renaissance Commons Blvd. Unit 1111 | Boynton Beach | FL | 33426 | [II], [XIII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 817 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $73,595 | Taishan | Inspection Report | 2, 9 | J | JD HORIZIONS LLC | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 4/20/2007 | 8/25/2015 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3070** | Ex 10/79 | Reckseit, Ronald and Jacqueline | 1690 Renaissance Commons Blvd. Unit 1225 | Boynton Beach | FL | 33426 | [II], [XIII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,246 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.82 | 90.08 | $112,240 | Taishan | Inspection Report | 2, 9 | J | KLEIER DENNIS & KLEIER JOANN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/20/2007 | 3/27/2015 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3071** | Ex 10/79 | Redden, James and Deloris | 190 Ode Moore Road | Michie | TN | 38357 | [XV], [XVI], [XVII], [XXVI] | 7/5/2011 | Yes | 1,188 | Property Tax Assessor's Document with Square Footage | Yes | 0.76 | 83.49 | $99,186 | Taihe | Photo | 17 | I | REDDEN DELORIS ETVIR JAMES | Owner as of 6/9/15 | City or County Tax Records | 7/10/2007 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **3072** | Ex 10/79 | Redway, Robert and Galina | 2521 Whitesand Lane | Clearwater | FL | 33763 | [II(B)], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,629 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $146,740 | IMT | Photo | 32 | F | ZHAO, SHENGCHANG | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/30/2007 | 3/19/2013 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | [redacted] |
| **3073** | Add. Taishan Prop. | Reed, Corey Ike and Angelynn | 32 Ike and Ann Road | McIntosh | AL | 36553 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 1664 | Other | Yes | 0.84 | 92.27 | $153,537 | Taihe | Photo | | I | REED CONEY IKE & ANGELYN ORSO REED | Owner as of 6/9/15 | Tax Records + Title/Deed | 8/2/1999 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **3074** | Ex 10/79 | Reed, Ernest and Rosie | 7539 Ebbtide Drive | New Orleans | LA | 70126 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 2213 | Inspection Showing Floor Plan and Under Air Square Footage | Yes | 0.86 | 94.47 | $209,062 | Taihe | Photo | 20 | I | REED EARNEST J JR REED ROSIE C | Owner as of 6/9/15 | City or County Tax Records | 12/21/2006 | Current Owner | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **3075** | Ex 10/79 | Reed, Nathaniel and Teresa | 701 60th Street | Fairfield | AL | 35064 | [XV], [XVI], [XVII], [XXI], [XXVIII] | 7/5/2011 | Yes | 1981 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.84 | 92.27 | $182,787 | Taihe | Photo | 19 | I | REED NATHANIEL (D) & THERESA B COLVIN REED | Owner as of 6/9/15 | City or County Tax Records | 10/3/2011 | Current Owner | Collins & Horsley | W. Brian Collins, Esquire Collins Law Firm 1461 Shades Crest Road Hoover, AL 35226 | (205) 529-4988 | thecollinslawoffices@gmail.com | [redacted] | |
| **3076** | Ex 10/79 | Reed, Randy | 494 Cedar Creek Road | Odenville | AL | 35120 | [III], [VII], [XV], [XVI], [XVII], [XXI] | 10/7/2009 | Yes | 3374 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $311,319 | Taihe | Photo | 20 | I | REED RANDALL & SHERI | Owner as of 6/9/15 | City or County Tax Records | 12/21/1994 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **3077** | Ex 10/79 | Reeves, Carrie H. | 4926 Paradise Lake Circle | Birmingham | AL | 35244 | [II(C)], [III], [VII], [XV], [XVI], [XVII], | 10/7/2009 | Yes | 1680 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $155,014 | Venture Supply | Photo | 39 | K | REEVES, CARRIE H. | Owner as of 6/9/15 | City or County Tax Records | 11/1/2006 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **3078** | RP | Reeves, Michael and Kathryn | 2226 Soho Bay Court | Tampa | FL | 33606 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,470 | Builder's Floor Plan | Yes | 0.83 | 91.18 | $134,035 | Taihe | Photo | 17, 18 | I | SOHO REAL ESTATE LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/17/2007 | 2/28/2011 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3079** | Ex 10/79 | Reilly, Karen and Paul | 198 The Maine | Williamsburg | VA | 23185 | [II(C)], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 3,775 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $398,112 | Venture Supply | Photo | 39 | K | REILLY, PAUL DAVID TRUSTEE & KAREN S | Owner as of 6/9/15 | City or County Tax Records | 4/3/1989 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3080** | Ex 10/79 | Reilly, Reed and Victoria | 8648 Athena Court | Lehigh Acres | FL | 33971 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,445 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $126,987 | Taishan | Photo | 2 | J | BOWE TAMRA J + STEPHEN P | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/17/2006 | 7/21/2014 | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **3081** | Ex 10/79 | Reino, Frank | 921 SW 23rd Street | Cape Coral | FL | 33990 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,170 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $190,700 | Taishan | Photo | 12 | L | FALASCA GIUSTINO + SHARAN + BRAR SHASHI J/T | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/25/2014 | 3/6/2015 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3082** | RP | Renaud, Jodi and Eric | 3505 W. Empedrado Street #5 | Tampa | FL | 33629 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,307 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $210,352 | Taishan | Photo | 7 | J | MOLLOY ELIZABETH | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/14/2007 | 7/20/2012 | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **3083** | Ex 10/79 | Renaud, Paris and Baird-Renaud, Merle | 1016 Willard Avenue | Lehigh Acres | FL | 33972 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,180 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $191,578 | IMT | Photo | 33 | F | RENAUD PARIS J SR + BAIRD MERLE W T/C | Owner as of 6/9/15 | City or County Tax Records | 5/10/2004 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3084** | Ex 10/79 | Renner, Russell | 188 Regency Circle | Moyock | NC | 27958 | [II(B)], [XV], [XVI], [XVII], [XXIV] | 12/6/2010 | Yes | 2,338 | Property Tax Assessor's Document with Square Footage | Yes | 0.92 | 101.06 | $236,278 | Venture Supply | Delivery Invoice & Property Assessment | N/A | K | RENNER, RUSSELL S RENNER, JUDI K | Owner as of 6/9/15 | City or County Tax Records | 11/8/2006 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3085** | RP | Renzetti, Nicholas and Adrienne | 1690 Renaissance Commons Blvd., Unit 1321 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,119 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $100,800 | Taishan | Photo | 2 | J | MADD QUALITY LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/18/2007 | 7/21/2012 | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **3086** | Ex 10/79 | Requejado, Osvaldo and Norka | 3504 SW 147 Place | Miami | FL | 33185 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,657 | Benchmark Inspection Report Using Zillow.com for Square Footage | Yes | 0.81 | 88.98 | $236,420 | Taishan | Photo | 6 | J | JULIO DOGER JOSE ARMANDO VIGOA | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 2/23/2009 | 2/1/2017 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3087** | RP | Resnick, Jonathan S. and Diane | 17910 Monte Vista Drive | Boca Raton | FL | 33496 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 5,505 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $495,890 | Taishan | Photo | 6 | J | CHAIT BRUCE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/31/2006 | 6/9/2014 | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3088** | Ex 10/79 | Restrepo, Soccoro | 8932 SW 228th Lane | Miami | FL | 33190 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,201 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $195,845 | Taishan | Photo | 8 | J | FRANTSECO FRANCISCO NATHALY SANCHEZ | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/2/2007 | 1/21/2015 | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **3089** | RP | Retfalvi, Paul | 1722 Hansen Street | Sarasota | FL | 34231 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 3,819 | Inspection Showing Floor Plan and Under Air Square Footage | Yes | 0.83 | 91.18 | $348,216 | Taishan | Photo | 12 | L | GUSTAFSSON JOHANNA PINCKNEY CHRISTOPHER | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/28/2011 | 1/5/2012 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3090** | Ex 10/79 | Reveles, Juan | 10798 NW 81st Lane | Doral | FL | 33178 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,901 | Benchmark Inspection Report Using Zillow.com for Square | Yes | 0.81 | 88.98 | $169,151 | Taishan | Photo | 12 | L | JUAN REVELES &W MAYELA | Owner as of 6/9/15 | City or County Tax Records | 8/24/2006 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3091** | Ex 10/79 | Rey, Angel | 1332 Riviera Avenue | New Orleans | LA | 70122 | [II(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2372 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $224,064 | Crescent City | Photo | 27 | D | REY LESLIE J M | Owner as of 6/9/15 | City or County Tax Records | 10/26/2006 | Current Owner | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **3092** | Ex 10/79 | Reynolds, K. Michael | 1011 Dogwood Avenue | Daphne | AL | 36526 | [XV], [XVI], [XVII], [XXI] | 7/5/2011 | Yes | 1782 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $164,425 | Taihe | Affidavit of Lori Streit | 17, 20 | I | REYNOLDS, KENNETH M | Owner as of 6/9/15 | City or County Tax Records | 9/16/2007 | Current Owner | Daniell, Upton & Perry, P.C. | Jonathan Law 30421 State Highway 181 Daphne, Alabama 36527 | (251) 625-0046 | JRL@dupm.com | [redacted] | |
| **3093** | Ex 10/79 | Riback, Martin- Trustees of the Martin Riback Revocable Trust Agreement dated April 4, 1997 | 1690 Renaissance Commons Blvd., Unit 1212 and Unit 1410 | Boynton Beach | FL | 33426 | [II], [III]. [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,359 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $212,499 | Taishan | Photo | 2, 9 | J | RIBACK, MARTIN TRUST; RIBACK, MARTIN TRUSTEE | Owner as of 6/9/15 | City or County Tax Records | 4/11/2007 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **3094** | Ex 10/79 | Rice, Chaence | 1727 NW 19th Street | Cape Coral | FL | 33993 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,087 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $183,406 | Taishan | Photo | 6 | J | JACKSON CHAENCE | Owner as of 6/9/15 | City or County Tax Records | 9/7/2008 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **3095** | Ex 10/79 | Richard, Roger and Brenda | 2824 Guerra Drive | Violet | LA | 70092 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1222 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $115,442 | Crescent City | Photo | 27 | D | BUTLER, BRENDA L. | Owner as of 6/9/15 | City or County Tax Records | 1/19/2012 | Current Owner | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com | [redacted] | |
| **3096** | Ex 10/79 | Richards, John and Patricia | 811 King Leon Way | Sun City Center | FL | 33573 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,766 | Builder's Floor Plan | Yes | 0.83 | 91.18 | $161,024 | Taishan | Photo | 2 | J | RICHARDS JOHN H LIFE ESTATE RICHARDS PATRICIA LIFE ESTATE RICHARDS JOHN J TRUSTEE | Owner as of 6/9/15 | City or County Tax Records | 8/18/2006 | Current Owner | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **3097** | RP | Richardson, Jr., Eddie and Mary | 2913 E. 31st Avenue | Tampa | FL | 33610 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,256 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $114,522 | Taihe | Photo | 14, 18, 21 | H, I | SERRANO ANTONIO TRUSTEE SERRANO CANDY TRUSTEE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/5/2007 | 10/31/2013 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **3098** | Omni XX | Richardson, Ronnie | 3001-3 Daniel Drive | VIolet | LA | 70092 | [XX] | 9/4/2015 | Yes | 1,725 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $162,961 | Taihe | Photo | 18 | I | RICHARDSON, RONNIE | Current Owner | City or County Tax Records | 12/16/1992 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **3099** | Ex 10/79 | Richardson, Valerie | 8596 Athena Court | Lehigh Acres | FL | 33971 | [II(C)], [III(A)], [IX], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,445 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $126,987 | Taishan | Photo | 6 | J | RICHARDSON VALERIE | Owner as of 6/9/15 | City or County Tax Records | 6/22/2006 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3100** | RP | Richman, Steven and Marsha | 1690 Renaissance Commons Blvd., Unit 1422 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,240 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $111,699 | Taishan | Photo | 2, 9 | J | 1422 RENAISSANCE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/12/2007 | 9/12/2011 | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **3101** | Ex 10/79 | Ricketts, Joseth | 5339 SW 40 Avenue | Fort Lauderdale | FL | 33314 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,874 | Benchmark Inspection Report Using Zillow.com for Square | Yes | 0.81 | 88.98 | $166,749 | Taishan | Photo | 2 | J | RICKETTS,JOSETH C | Owner as of 6/9/15 | Tax Records + Title/Deed | 2/19/2010 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3102** | Omni XX | Riddle, Jeanette | 4659 Lancelot Drive | New Orleans | LA | 70127 | [XX] | 9/4/2015 | Yes | 1,011 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $95,509 | Taihe | Photo | 17, 20 | I | INGRAM BRUCE A INGRAM JODY L | Previous Owner | City or County Tax Records | 6/17/1997 | 10/24/2014 | Collins & Horsley | W. Brian Collins, Esquire Collins Law Firm 1461 Shades Crest Road | (205) 529-4988 | thecollinslawoffices@gmail.com | [redacted] | |
| **3103** | Add. Taishan Prop. | Ridley, Olivia | 3467 Acton Road | Moody | AL | 35004 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,459 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $226,892 | Taihe | Photo | 17 | I | RIDLEY OLIVIA | Owner as of 6/9/15 | City or County Tax Records | 4/5/2007 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **3104** | RP | Riedl, Anton and Melissa | 969 Hollymeade Circle | Newport News | VA | 23602 | [II], [XIII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,227 | Property Tax Assessor's Document with Square Footage | Yes | 0.95 | 104.36 | $232,410 | Venture Supply | Delivery Invoice | N/A | K | JIMENEZ WILLY R | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/23/2007 | 5/4/2012 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **3105** | Omni XX | Rigsby, Pamela | 1890 Coconut Palm Circle | North Port | FL | 34288 | [XX] | 9/4/2015 | Yes | 1,590 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $144,976 | Taishan | Photo | 2 | J | PAGE IRENE RIGSBY PAMELA L (TTEE) | Current Owner | City or County Tax Records | 9/5/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **3106** | Ex 10/79 | Riley, Estela | 419 SW 19th Terrace | Cape Coral | FL | 33914 | [II(C)], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,996 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $175,408 | Taishan | Photo | 2, 9 | J | RILEY ESTELA | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/19/2003 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3107** | Ex 10/79 | Rincon, Gabriel and Angela | 7726 NW 128th Avenue | Parkland | FL | 33076 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 3,272 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $291,143 | Chinese Manufacturer 2 | Photo | 37 | C | RINCON,GABRIEL ROSAS,ANGELA | Owner as of 6/9/15 | City or County Tax Records | 12/30/2003 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3108** | Ex 10/79 | Rincon, Gabriel and Rosas, Luz Angela | 6038 NW 116 Drive | Coral Springs | FL | 33076 | [II(B)], [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2,093 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $186,235 | C&K | Photo | 34 | B | RINCON,GABRIEL & ROSAS,LUZ ANGELA | Owner as of 6/9/15 | City or County Tax Records | 6/27/2007 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3109** | Ex 10/79 | Rios, Jacqui | 2700-2702 SW 89th Avenue | Miami | FL | 33165 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 3,656 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $325,311 | Chinese Manufacturer 2 | Photo | 37 | C | JACQUELINE CASTRO | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/30/2003 | Current Owner | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **3110** | RP | Risko, Mark and Beverly Ann | 5910 Bilek Drive | Pensacola | FL | 32526 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,200 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $112,044 | Taihe | Affidavit from counsel | N/A | I | JOHNSON KEOSHA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/1/2007 | 4/13/2010 | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com | [redacted] | |
| **3111** | RP | Rismiller, Tod | 3619 Oasis Boulevard | Cape Coral | FL | 33915 | [II], [II(B)], [XIII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,044 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $179,627 | ProWall | Photo | 43 | G | ROJAS RAUL + AMAYA ELIANNE SOSA J/T | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/5/2004 | 10/31/2012 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3112** | RP | Rivas, Rigoberto and Maria, Mitjans, Luis and Loynaz, Arturo | 3506 Tropicana Parkway West | Cape Coral | FL | 33993 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,244 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $197,203 | Taishan | Photo | 6 | J | DELEON ENRIQUE + ADRIANA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/19/2005 | 8/22/2013 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **3113** | Ex 10/79 | Rivera, Damian and Sonia | 3518 20th Street, SW | Lehigh Acres | FL | 33976 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,712 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $150,451 | ProWall | Photo | 43 | G | RIVERA SONIA A & DAMIAN | Owner as of 6/9/15 | City or County Tax Records | 3/30/2009 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **3114** | Ex 10/79 | Rivera, Jorge and Margarita | 306 West Tropicana Parkway | Cape Coral | FL | 33993 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,265 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $199,048 | ProWall | Photo | 43, 44 | G | RIVERA JORGE A + MARGARITA C | Owner as of 6/9/15 | City or County Tax Records | 10/14/2004 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **3115** | Ex 10/79 | Rizzo, Frank and Christina | 8020 NW 126 Terrace | Parkland | FL | 33076 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,647 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $235,530 | BNBMDB | Photo | 25 | A | RIZZO,CHRISTINA & FRANK | Owner as of 6/9/15 | City or County Tax Records | 12/28/2006 | Current Owner | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **3116** | Ex 10/79 | RMM Investments, LLC | 1660 Renaissance Commons Blvd, Unit 2112 | Boynton Beach | FL | 33426 | [II(C)], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 817 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $73,595 | Taishan | Photo | 12 | L | IJAC, DAVID | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/26/2007 | 12/19/2012 | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **3117** | Ex 10/79 | RMM Investments, LLC | 1690 Renaissance Commons Blvd., Unit 1103 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,119 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $100,800 | Taishan | Photo | 2, 9 | J | RMM INVESTMENTS | Owner as of 6/9/15 | Tax Records + Title/Deed | 9/26/2007 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **3118** | Ex 10/79 | Robbins, Michelle | 3390 Lago De Talavera | Wellington | FL | 33467 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 4,705 | Property Tax Assessor's Document with Square Footage | No | 0.82 | 90.08 | $423,826 | BNBMDB | Photo | 24 | A | NASH MARCUS | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/14/2007 | 10/18/2013 | McIntosh, Sawran, Peltz & Cartaya, PA | Manuel Comras, Esq. 1601 Forum Place, Suite 400 West Palm Beach, FL 33401 | (561) 659-5970 | MRC@bclmr.com | [redacted] | BKC confirmed square footage. |
| **3119** | RP | Roberts, Alice and Dickinson, William | 11825 Bayport Lane | Ft. Myers | FL | 33908 | [II(A)], [II(C)], [III], [XIII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,203 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $193,600 | Taishan | Photo | 6 | J | ROBERTS ALICE TR FOR ALICE ROBERTS TRUST | Owner as of 6/9/15 | Tax Records + Title/Deed | 9/15/2006 | Current Owner | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3120** | RP | Roberts, Candi (fka Darst) | 1014 Hollymeade Circle | Newport News | VA | 23602 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,897 | Property Tax Assessor's Document with Square Footage | Yes | 0.95 | 104.36 | $197,971 | Venture Supply | Delivery Invoice | N/A | K | JEAN STEEVE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 6/1/2007 | 8/2/2013 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **3121** | Omni XX | Roberts, Charles & Judith | 4121 Constantine Loop | Wesley Chapel | FL | 33543 | [XX] | 9/4/2015 | Yes | 1,528 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $139,323 | IMT | Photo | 33 | F | ROBERTS CHARLES RICHARD & JUDY DEESE | Current Owner | City or County Tax Records | 9/21/2007 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **3122** | Ex 10/79 | Roberts, Kenneth and Audrey | 3477 Lago De Talavera | Wellington | FL | 33467 | [II(A)], [IX], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 4,381 | Property Tax Assessor's Document with Square Footage | No | 0.82 | 90.08 | $394,640 | BNBMDB | Photo | 25 | A | GONZALEZ CARLOS A & GONZALEZ CLARA | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 11/28/2006 | 3/21/2016 | McIntosh, Sawran, Peltz & Cartaya, PA | Manuel Comras, Esq. 1601 Forum Place, Suite 400 West Palm Beach, FL 33401 | (561) 659-5970 | MRC@bclmr.com | [redacted] | BKC confirmed square footage. |
| **3123** | Ex 10/79 | Robertson, Laurie, Teague, Eddie and Michele | 2807 21st Street W | Lehigh Acres | FL | 33971 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,698 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $149,220 | Taishan | Photo | 2 | J | ROBERTSON LAURIE F | Owner as of 6/9/15 | City or County Tax Records | 12/16/2011 | Current Owner | Parker Waichman/ Morgan & Morgan | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3124** | RP | Robichaux, Ronald Jr. | 1416 Emerald Dunes Drive | Sun City Center | FL | 33573 | [III], [IX] [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,860 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $169,595 | Taishan | Photo | 7 | J | KELLY CHAD | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/14/2007 | 12/6/2013 | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **3125** | Ex 10/79 | Robichaux, Ronald Jr. | 1422 Emerald Dunes Drive | Sun City Center | FL | 33573 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,860 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $169,595 | Taishan | Photo | 2 | J | NELSON RENESS L NELSON LEE B | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/14/2007 | 3/12/2015 | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **3126** | Ex 10/79 | Robinhood Terrace, LLC | 5611 Shannon Drive | Fort Pierce | FL | 34951 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 1,700 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $153,136 | Taishan | Photo | 6 | J | BRITTANY HAWKINS CHRIS L KING | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/16/2009 | 5/15/2015 | Carey, Danis & Lowe | Andrew Cross, Esq. 8235 Forsyth Blvd, Suite 1100 Saint Louis, Missouri 63105 | (866) 791-7022 | across@careydanis.com | [redacted] | |
| **3127** | RP | Robinson, Harold | 3035 General Taylor | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1381 | Inspection Showing Floor Plan and Under Air Square Footage | Yes | 0.86 | 94.47 | $130,463 | Crescent City | Photo | 27 | D | ROBINSON HAROLD L JR | Owner as of 6/9/15 | Tax Records + Title/Deed | 6/16/1992 | Current Owner | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com | [redacted] | [redacted] |
| **3128** | Ex 10/79 | Robinson, James and Stephanie | 15 Rebel Lane | Laurel | MS | 39443 | [II(B)], [XV], [XVI], [XVII], [XXIII] | 12/6/2010 | Yes | 2,280 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.79 | 86.78 | $197,858 | Taihe | Photo | 17 | I | UNKNOWN | Records Not Available | | 8/7/2007 | | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **3129** | Ex 10/79 | Robinson, Jerome and Ellen | 2609 Sand Bar Lane | Marrero | LA | 70072 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1481 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $139,910 | Taihe | Photo | 21 | I | ROBINSON,JEROME K | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/7/2007 | Current Owner | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **3130** | Ex 10/79 | Robinson, Karen A. | 4744-46 Deomntluzin Street | New Orleans | LA | 70122 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2834 | Other | Yes | 0.86 | 94.47 | $267,728 | Taihe | Photo | 20 | I | ROBINSON KAREN A | Owner as of 6/9/15 | City or County Tax Records | 11/30/2012 | Current Owner | Lemmon Law Firm | Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA 70057 | 985-783-6789 | andrew@lemmonlawfirm.com | [redacted] | |
| **3131** | Ex 10/79 | Robinson, Louis | 2809 37th St. S.W. | Leigh Acres | FL | 33976 | [II(A)], [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,007 | Property Tax Assessor's Document with Square Footage | No | 0.80 | 87.88 | $176,375 | Taishan | Photo | 6 | J | ROBINSON SHAWN | Owner as of 6/9/15 | City or County Tax Records | 2/16/2007 | Current Owner | Matthews & Associates | David P. Matthews, Esq. 2905 Sackett Street Houston, TX 77098 | (888) 520-5202 | dmatthews@thematthewslawfirm.com | [redacted] | BKC confirmed square footage. |
| **3132** | Ex 10/79 | Robinson, Peter | 8580 Athena Court | Lehigh Acres | FL | 33971 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,182 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $103,874 | Taishan | Photo | 6 | J | ROBINSON PETER | Owner as of 6/9/15 | City or County Tax Records | 5/26/2006 | Current Owner | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **3133** | RP | Robinson, Taurean and Jo-Ann | 22766 SW 89th Place | Cutler Bay | FL | 33190 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,201 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $195,845 | Taishan | Photo | 2 | J | ELIAS R PARRALES | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/30/2007 | 11/3/2014 | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com | [redacted] | |
| **3134** | Ex 10/79 | Robinson, Terry and Wallace | 2828 Wallace Lake Road | Pace | FL | 32571 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,591 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $241,922 | Taihe | Photo | 17 | I | ROBINSON WALLACE F & TERRY B | Owner as of 6/9/15 | City or County Tax Records | 11/20/2006 | Current Owner | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com | [redacted] | |
| **3135** | Ex 10/79 | Robles, Amparo and Jose | 12430 SW 50th Street, Apt. 147 | Miramar | FL | 33027 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,474 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $131,157 | Taihe | Photo | 18 | I | VILLACIS LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/25/2008 | 9/20/2013 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3136** | Ex 10/79 | Rocca, Frank and Kathleen | 2735 NW 42nd Avenue | Cape Coral | FL | 33993 | [II(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2,349 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $206,430 | ProWall | Photo | 43, 44 | G | ROCCA FRANK J + KATHLEEN | Owner as of 6/9/15 | City or County Tax Records | 3/4/2005 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **3137** | Ex 10/79 | Rodgers, Albert and Aquilla | 4783 SW 176 Terrace | Miramar | FL | 33029 | [II(B)], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 3,261 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $290,164 | C&K | Photo | 34 | B | RODGERS,ALBERT H | Owner as of 6/9/15 | Tax Records + Title/Deed | 6/27/2007 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3138** | Omni XX | Rodko, Olaff | 2905 E. 19th St. | Lehigh Acres | FL | 33972 | [XX] | 9/4/2015 | Yes | 1,461 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $128,393 | Taishan | Photo | 2 | J | RODKO OLAFF + DIANE | Current Owner | City or County Tax Records | 1/21/2009 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **3139** | Ex 10/79 & Omni XX | Rodriguez, Iyanse | 1483 Southwest 146 Court | Miami | FL | 33184 | [III(A)], [XV], [XVI], [XVII], [XX] | 9/16/2010 | Yes | 2,868 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.81 | 88.98 | $255,195 | Taishan | Photo | 12 | L | IYANSE RODRIGUEZ | Owner as of 6/9/15 | Tax Records + Title/Deed | 1/3/2007 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3140 | Ex 10/79 | Rodriguez, Otonier and Margarita | 14141 Whitter Lane | Port Charlotte | FL | 33981 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,239 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $196,763 | ProWall | Photo | 43 | G |
| 3141 | RP | Rodriguez, Victor and Jill | 304 Lancelot Avenue | Lehigh Acres | FL | 33974 | [II(B)], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 1,800 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $158,184 | ProWall | Photo | 43 | G |
| 3142 | Ex 10/79 | Rodriguez, Wilfredo and Angeline Rodriguez, Barbara | 18069 S.W. 54th Street | Miramar | FL | 33029 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 3,654 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $325,133 | C&K | Photo | 34 | B |
| 3143 | Omni XX | Roettele, Hue | 103 Edward Avenue | Pass Christian | MS | 39571 | [XX], [XXXI] | 9/4/2015 | Yes | 2,076 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $191,553 | Taihe | Photo | 21 | I |
| 3144 | Omni XX | Roettele, Hue | 6147 Beatline Road | Pass Christian | MS | 39560 | [XX], [XXXI] | 9/4/2015 | Yes | 2,497 | Builder's Floor Plan | Yes | 0.84 | 92.27 | $230,398 | Taihe | Photo | 20 | I |
| 3145 | Ex 10/79 | Rogers, Billy W. on behalf of Rogers Company | 3236 Van Cleave | Meraux | LA | 70075 | [II(B)], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 1436 | Property Tax Assessor's Document with Square Footage | No | 0.86 | 94.47 | $135,659 | Crescent City | Photo | 27 | D |
| 3146 | Ex 10/79 | Rogers, Billy W. on behalf of Rogers Company | 4501 Colony Drive Meraux, LA 70075 | Meraux | LA | 70075 | [II(B)], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 1550 | Property Tax Assessor's Document with Square Footage | No | 0.86 | 94.47 | $146,429 | Crescent City | Photo | 27 | D |
| 3147 | Ex 10/79 | Rogers, Billy W. on behalf of Rogers Company | 4505 Colony Drive Meraux, LA 70075 | Meraux | LA | 70075 | [II(B)], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 1450 | Property Tax Assessor's Document with Square Footage | No | 0.86 | 94.47 | $136,982 | Crescent City | Photo | 27 | D |
| 3148 | Ex 10/79 | Rogers, Glenn | 1101 Highland Way | Kimberly | AL | 35091 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2039 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $188,139 | Venture Supply | Photo | 39 | K |
| 3149 | Ex 10/79 | Rogers, Margaret | 9527 26th Bay Street | Norfolk | VA | 23518 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,874 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $193,509 | Venture Supply | Photo | 38, 39 | K |
| 3150 | Ex 10/79 | Rogers, Michelle L. | 8313 Creole Drive | Chalmette | LA | 70043 | [III], [VII], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1361 | Other | Yes | 0.86 | 94.47 | $128,574 | Taihe | Photo | 17 | I |
| 3151 | Omni XX | Rojas, Eugenio and Marulanda, Liliana | 11211 N.W. 84th Street | Doral | FL | 33178 | [XX] | 9/4/2015 | Yes | 2,047 | Other | Yes | 0.81 | 88.98 | $182,142 | Taishan | Photo | 12 | L |
| 3152 | Omni XX | Rojhani, Ira and Sherri | 8269 NW 124 Terrace | Parkland | FL | 33076 | [XX] | 9/4/2015 | Yes | 2,865 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.81 | 88.98 | $254,928 | Taishan | Photo | 2 | J |
| 3153 | Ex 10/79 | Roland, Linda | 4308 Jeanne Marie Place | New Orleans | LA | 70122 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1444 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $136,415 | Taihe | Photo | 17, 18 | I |
| 3154 | Ex 10/79 | Romain, Doug | 10846 SW Meeting Street | Port St. Lucie | FL | 34987 | [II], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,027 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $182,592 | Taishan | Photo | 5 | J |
| 3155 | Ex 10/79 | Romain, Eric J. and Tracy H. | 2350 Lyndel Drive Chalmette, Apts. A-D | Chalmette | LA | 70043 | [III], [VII], [XIII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 3658 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $345,571 | Taihe | Photo | 18 | I |
| 3156 | Ex 10/79 | Romero, M.D. Jacqueline and Jose | 3645 7th Avenue, NW | Naples | FL | 34120 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 7,666 | Other | Yes | 0.80 | 87.88 | $673,688 | Taishan | Photo | 2, 9 | J |
| 3157 | Ex 10/79 | Rondeno, Charlotte | 7543 Lady Gray Street | New Orleans | LA | 70127 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2481 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $234,380 | Taihe | Photo | 14, 16, 18 | H, I |
| 3158 | Add. Taishan Prop. | Rondeno, Colleen | 3110 Law Street, New Orleans, LA 70117 | New Orleans | LA | 70117 | [II], [II(C)], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1395 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $131,786 | Crescent City | Photo | 27 | D |
| 3159 | Ex 10/79 | Rosada, Lurdenis and Angel Rosada | 11151 Laurel Walk Road | Wellington | FL | 33449 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,775 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $249,972 | Chinese Manufacturer 2 | Photo | 37 | C |
| 3160 | Omni XX | Rosario, Ricardo | 7157 Dorian Street | New Orleans | LA | 70126 | [XX] | 9/4/2015 | Yes | 1,260 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $119,032 | Crescent City | Photo | 27 | D |
| 3161 | Omni XX | Rose, Gerald and Santa A. | 1654 Emerald Dunes Drive | Sun City Center | FL | 33573 | [XX] | 9/4/2015 | Yes | 1,966 | Property Tax Assessor's Document with Square Footage | No | 0.83 | 91.18 | $179,260 | C&K | Photo | 34 | B |
| 3162 | Ex 10/79 | Rose, Mary and Donnelly, James | 11837 Bayport Lane Unit #4 | Ft. Myers | FL | 33908 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,163 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $190,084 | Taishan | Photo | 2, 9 | J |
| 3163 | Ex 10/79 | Rose, Michael | 185 Medici Terrace | North Venice | FL | 34275 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,562 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $233,603 | Taishan | Photo | 6 | J |
| 3164 | RP | Rosen, Kevin | 17830 Monte Vista Drive | Boca Raton | FL | 33496 | [II], [IX], [XIII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 4,604 | Other | Yes | 0.82 | 90.08 | $414,728 | Taishan | Photo | 6 | J |
| 3165 | RP | Rosen, Michael | 17538 Middlebrook Way | Boca Raton | FL | 33496 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 5,935 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $534,625 | Taishan | Photo | 6 | J |
| 3166 | Ex 10/79 | Rosen, Sheree | 11618 Hammocks Glade Drive | Riverview | FL | 33569 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,446 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $131,846 | Taishan | Photo | 12 | L |
| 3167 | RP | Roskowski, Thomas and Jill | 101 Patricks Court | Carrollton | VA | 23314 | [II(B)], XV], [XVI], [XVII] | 12/6/2010 | Yes | 3,343 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $345,198 | Venture Supply | Delivery Invoice & Property Assessment | N/A | K |
| 3168 | RP | Ross, Robert and Natalie | 1418 Emerald Dunes Drive | Sun City Center | FL | 33573 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,482 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $226,309 | Taishan | Photo | 2 | J |
| 3169 | Omni XX | Ross, Terrance and Rhonda | 316 Woodvine Avenue | Metairie | LA | 70005 | [XX] | 9/4/2015 | Yes | 3,522 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $332,723 | Taihe | Photo | 21 | I |

| Claimant Identifier | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)-REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3140 | RODRIGUEZ OTONIER & MI CENTENO | Owner as of 6/9/15 | City or County Tax Records | 8/16/2007 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| 3141 | RHA 2-SW FL LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/17/2009 | 2/14/2014 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| 3142 | RODRIGUEZ,WILFREDO J H/E RODRIGUEZ,ANGELINE H/E & ET AL | Owner as of 6/9/15 | City or County Tax Records | 9/24/2010 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | [redacted] |
| 3143 | ROETTELE HUE LE | Current Owner | City or County Tax Records | Unknown | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| 3144 | ROETTELE HUE L | Current Owner | City or County Tax Records | Unknown | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| 3145 | MACKEY, HERMAN RICHARD, JR. | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 8/9/2006 | 7/22/2011 | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com | [redacted] | BKC confirmed square footage. |
| 3146 | DUBOSE, ANGEL | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/19/2011 | 8/7/2012 | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com | [redacted] | BKC confirmed square footage. |
| 3147 | WESBY, GLENN | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 8/9/2006 | 8/7/2012 | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com | [redacted] | BKC confirmed square footage. |
| 3148 | RBS LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/1/2006 | 2/27/2015 | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| 3149 | ROGERS, MARGARET W | Owner as of 6/9/15 | City or County Tax Records | 5/29/2007 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| 3150 | SANTANA, VALERIE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 10/2/2007 | 2/23/2012 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| 3151 | EUGENIO ROJAS &W LILIANA MARULANDA | Current Owner | City or County Tax Records | 12/28/2006 | Current Owner | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| 3152 | PAULINELLI,NATHALIA WILKIE,MACGREGOR J | Previous Owner | City or County Tax Records | 5/24/2007 | 5/23/2011 | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| 3153 | ROLAND LINDA T | Owner as of 6/9/15 | City or County Tax Records | 10/7/2003 | Current Owner | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| 3154 | DOUGLAS M ROMAIN PAMELA M ROMAIN | Owner as of 6/9/15 | City or County Tax Records | 3/19/2007 | Current Owner | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| 3155 | ROMAIN, TRACY HULL | Owner as of 6/9/15 | Title/Deed | 1/18/2008 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| 3156 | ROMERO, JACQUELINE & JOSE | Owner as of 6/9/15 | City or County Tax Records | 6/8/2004 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| 3157 | RONDENO CHARLOTTE A | Owner as of 6/9/15 | City or County Tax Records | 3/4/2005 | Current Owner | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com | [redacted] | |
| 3158 | TAYLOR ALBERT | Current Owner, Unknown Purchase Date | City or County Tax Records | | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| 3159 | ROSADO ANGEL L & ROSADO LURDENIS H | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/18/2001 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| 3160 | ROSARIO RICARDO C | Current Owner | City or County Tax Records | 3/24/2015 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| 3161 | ROSE GERALD ROLAND TRUSTEE ROSE SANTA ANDRE TRUSTEE | Current Owner | City or County Tax Records | 8/27/2007 | Current Owner | Steckler, LLP | Bruce Steckler, Esq. 12720 Hillcrest Road, Suite 1045 Dallas, TX 75230 | (972) 387-4040 | Bruce@stecklerlaw.com | [redacted] | BKC confirmed |
| 3162 | PELES GREGORY + BARBARA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 6/22/2007 | 12/27/2012 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| 3163 | ROSE MICHAEL P ROSE JANICE C | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/29/2007 | Current Owner | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| 3164 | BUCKSTEIN MICHAEL & BUCKSTEIN VALERIE Z | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/7/2006 | 12/23/2009 | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| 3165 | KIM ANNA & KIM PHILLIP | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/6/2006 | 12/4/2009 | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| 3166 | KIRCHNER JACQUELYNN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/19/2006 | 3/13/2012 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| 3167 | VAUGHN JASON & ANJA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/11/2008 | 2/21/2012 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | [redacted] |
| 3168 | HARRISON DEBORAH | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/22/2008 | 7/30/2014 | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| 3169 | ROSS,TERRENCE M & RHONDA | Current Owner | Tax Records + Title/Deed | Unknown | Current Owner | O'Bryon & Schnabel | Kevin O'Bryon, Esq. 1010 Common Street, Suite 1950 New Orleans, LA 70112 | (504) 799-4200 | kob@obryonlaw.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **3170** | Ex 10/79 | Roth, Stephen and Leslie | 6050 Jonathan's Bay Circle Unit 402 | Ft. Myers | FL | 33908 | [II(C)], [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,024 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $177,869 | Taishan | Photo | 5 | J | LIJANA THOMAS J + MARIA C | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/25/2006 | 4/9/2013 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3171** | Omni XX | Roundtree, Alisa | 4429 NW 33rd Court | Miami | FL | 33142 | [XX] | 9/4/2015 | Yes | 1,224 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $108,912 | Taishan | Photo | 8 | J | ALISA JEAN ROUNDTREE | Current Owner | City or County Tax Records | 2/1/2004 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3172** | RP | Rousseau, Gisselle | 1976 SE 23 Avenue | Homestead | FL | 33035 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,938 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $172,443 | Taishan | Photo | 5 | J | HECTOR RUIZ | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/2/2007 | | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3173** | Ex 10/79 & Omni XX | Rousseau, Ronnie | 106 Covington Meadows Circle, Unit A | Covington | LA | 70433 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 898 | Other | Yes | 0.79 | 86.78 | $77,928 | Taihe | Photo | 18 | I | RONNIE ROUSSEAU | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/31/2008 | Current Owner | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 | (985) 292-2300 | jean@paullea.com | [redacted] | |
| **3174** | RP | Rovezzi, James and Narcissa | 1660 Renaissance Commons Blvd, Unit 2418 | Boynton Beach | FL | 33426 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,240 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $111,699 | Taishan | Photo | 2 | J | CHRIST CHRISTINA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/22/2007 | 3/8/2012 | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **3175** | Ex 10/79 | Rowser, Eugene | 1801 A Street | Demopolis | AL | 36732 | [XV], [XVI], [XVII], [XXI] | 7/5/2011 | Yes | 1344 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $122,546 | Taihe | Photo | 17 | I | ROWSER, EUGENE | Owner as of 6/9/15 | Other | | Current Owner | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3176** | Ex 10/79 | Roy, Brien ("Clifford") | 8007 West 36 Avenue, Apt. 4 | Hialeah | FL | 33018 | [III(A)], [VII], [XIII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,356 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $120,657 | Taishan | Photo | 8 | J | ANA MARIA WEVITI | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2/9/2007 | 7/14/2014 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3177** | Ex 10/79 | Roy, Gerard and Nancy | 2832 SW 36th Terrace | Cape Coral | FL | 33914 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,516 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $221,106 | Taishan | Photo | 2 | J | ROY GERARD + NANCY | Owner as of 6/9/15 | City or County Tax Records | 7/11/2005 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3178** | Ex 10/79 | Roy, Sandy | 10580 SE Stephanie Way Unit 203 | Port St. Lucie | FL | 34987 | [II], [II(B)], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,209 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $108,907 | Taishan | Photo | 2 | J | URSULA MALDONADO OSCAR S MALDONADO | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/26/2006 | 6/12/2014 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3179** | RP | RSJ Hospitalet Investments, LLC | 8049 W. 36th Avenue #6 | Hialeah | FL | 33018 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,356 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $120,657 | Taishan | Photo | 8 | J | DAVID COVOS MARIELA COVOS | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/27/2006 | 10/15/2013 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3180** | Ex 10/79 | Rubin, Mitchell | 9800 Cobblestone Lakes Court | Boynton Beach | FL | 33472 | [II], [XIII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 3,772 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $339,782 | Taishan | Photo | 2 | J | RUBIN MITCHELL D | Owner as of 6/9/15 | City or County Tax Records | 10/26/2006 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3181** | Ex 10/79 | Ruff, Jeremy and Lina | 1601 W. 15th Street | Lehigh Acres | FL | 33972 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,068 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.80 | 87.88 | $181,736 | Taishan | Photo | 2 | J | RUFF JEREMY CHARLES + LINA A | Owner as of 6/9/15 | City or County Tax Records | 4/8/2008 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3182** | Ex 10/79 | Ruhnke, Edward and Mary | 3013 S. Sandfiddler | Virginia Beach | VA | 23456 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,464 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $254,433 | Venture Supply | Delivery Invoice | N/A | K | EDWARD RUHNKE JR RT ET AL | Current Owner, Unknown Purchase Date | City or County Tax Records | | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3183** | Ex 10/79 | Ruiz, Elia | 1952 Sugar Mill Road | St. Bernard | LA | 70085 | [III(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1122 | Other | Yes | 0.86 | 94.47 | $105,995 | Taihe | Photo | 17, 18 | I | LOPEZ, ELIA RUIZ | Owner as of 6/9/15 | City or County Tax Records | 11/17/2000 | Current Owner | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **3184** | Ex 10/79 | Rushing, Shirley | 4727 Eunice Drive | New Orleans | LA | 70127 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1449 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $136,887 | Taihe | Photo | 17, 18 | I | TOEFIELD SHIRLEY A | Owner as of 6/9/15 | City or County Tax Records | 1/30/1996 | Current Owner | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **3185** | RP | Russo, Charles and Josephine | 2246 Sifield Greens Way | Sun City Center | FL | 33573 | [II], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,214 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $201,873 | C&K | Photo | 34 | B | FOSSE OLE M FOSSE JO ANN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/19/2007 | 4/28/2014 | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **3186** | Ex 10/79 | Russo, John | 7416 Read Blvd. | New Orleans | LA | 70126 | [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2024 | Inspection Showing Floor Plan and Under Air Square Footage | Yes | 0.86 | 94.47 | $191,207 | Taihe | Photo | 21 | I | RUSSO JOHN J | Owner as of 6/9/15 | City or County Tax Records | 7/28/2004 | Current Owner | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com | [redacted] | |
| **3187** | Omni XX | Rust, Pieter | 1726 SW Trafalgar Pkwy | Cape Coral | FL | 33991 | [XX] | 9/4/2015 | Yes | 2,152 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $189,118 | Taishan | Photo | 12 | L | HPA BORROWER 2016-1 LLC | Previous Owner | Tax Records + Title/Deed | 10/12/2009 | 4/14/2015 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3188** | RP | Rutski, Timothy and Minnie | 8807 Osceola Acres Trail | Odessa | FL | 33556 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 4,128 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $376,391 | Taishan | Photo | 7 | J | JANOSIK JEREMY J & JANOSIK SUSAN JANE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/30/2004 | 7/30/2013 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3189** | Ex 10/79 | Ruzic, Kitty | 7348 J.V. Cummings Drive | Fairhope | AL | 36532 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 3345 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $308,643 | Taishan | Photo | 12 | L | RUZIC, KITTY F | Owner as of 6/9/15 | City or County Tax Records | 7/31/1998 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **3190** | Omni XX | Ryan, Frank and Lisa | 8010 NW 126 Terrace | Parkland | FL | 33076 | [XX] | 9/4/2015 | Yes | 3,500 | Benchmark Inspection Report Using Zillow.com for Square Footage | Yes | 0.81 | 88.98 | $311,430 | BNBM | Photo | 22 | A | MORA,LUZ | Previous Owner | City or County Tax Records | 7/30/2007 | 8/6/2015 | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **3191** | Ex 10/79 | Ryan, Patrick and Jennifer | 13019 Lighthouse Lane | Carrollton | VA | 23314 | [II(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2,980 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.94 | 103.26 | $307,715 | Venture Supply | Delivery Invoice & Property Assessment | N/A | K | RYAN PATRICK J & JENNIFER R | Owner as of 6/9/15 | City or County Tax Records | 5/30/2006 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3192** | Ex 10/79 | Ryan, William and Shanna | 66 Scotland Road | Hampton | VA | 23663 | [II(C)], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 2,038 | Property Tax Assessor's Document with Square Footage | Yes | 0.95 | 104.36 | $212,686 | Venture Supply | Delivery Invoice | N/A | K | RYAN WILLIAM M & SHANNA J | Owner as of 6/9/15 | City or County Tax Records | 2/1/2008 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3193** | Ex 10/79 | Ryckman, Rickey | 4820 Janice Avenue | Kenner | LA | 70065 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2870 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $271,129 | Taihe | Photo | 15 | I | RICKEY RYCKMAN | Owner as of 6/9/15 | Tax Records + Title/Deed | 1998 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **3194** | Ex 10/79 & Omni XX | Rydberg, Don | 467 Magnolia Circle | Warrior | AL | 35180 | [XV], [XVI], [XVII], [XX], [XXI], [XXVIII] | 7/5/2011 | Yes | 5320 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $490,876 | Taihe | Photo | 20 | I | RYDBERG, KATHLEEN | Owner as of 6/9/15 | City or County Tax Records | 12/1/2003 | Current Owner | Collins & Horsley | W. Brian Collins, Esquire Collins Law Firm 1461 Shades Crest Road Hoover, AL 35226 | (205) 529-4988 | thecollinslawoffices@gmail.com | [redacted] | |
| **3195** | Ex 10/79 | Ryffel, Eric | 2700 Rita Avenue North | Lehigh Acres | FL | 33971 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,531 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $134,544 | ProWall | Photo | 44 | G | RYFFEL ERIC | Owner as of 6/9/15 | City or County Tax Records | 4/18/2008 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3196** | Ex 10/79 | Sabatino, Dominic and Hiskey, Richard | 1660 Renaissance Commons Blvd, Unit 2518 | Boynton Beach | FL | 33426 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,240 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $111,699 | Taishan | Photo | 2 | J | SABATINO, DOMINIC JR | Owner as of 6/9/15 | Tax Records + Title/Deed | 2/23/2007 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **3197** | Ex 10/79 | Sabesan, Lawrence | 6308 41st Court | Sarasota | FL | 34243 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,101 | Benchmark Inspection Report Using Zillow.com for Square Footage | Yes | 0.83 | 91.18 | $191,569 | Taishan | Photo | 2 | J | SABESAN LAWRENCE K | Owner as of 6/9/15 | City or County Tax Records | 2/1/2007 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3198** | Ex 10/79 | Saeks, Sieglinde | 2810 NW 14th Terrace | Cape Coral | FL | 33993 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,991 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $174,969 | Taishan | Photo | 7 | J | SAEKS SIEGLINDE | Owner as of 6/9/15 | City or County Tax Records | 5/1/2003 | Current Owner | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **3199** | Ex 10/79 | Sage, Richard and Barbara | 1705 NW 14th Avenue | Cape Coral | FL | 33993 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,419 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.80 | 87.88 | $212,582 | IMT | Photo | 33 | F | SAGE RICHARD N + MOSS BARBARA J/T | Owner as of 6/9/15 | City or County Tax Records | 3/3/1995 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3200** | Ex 10/79 | Sakalauskas, Alberto and Laura | 3142 SW Martin Street | Port St. Lucie | FL | 34988 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,451 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $220,786 | Taishan | Photo | 6 | J | ALBERTO SAKALAUSKAS LAURA SAKALAUSKAS | Owner as of 6/9/15 | City or County Tax Records | 12/29/2008 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3201** | Ex 10/79 | Saklad, Bernard | 15550 Florenza Circle | Delray Beach | FL | 33446 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,883 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $169,621 | Chinese Manufacturer 2 | Photo | 37 | C | SAKLAD BERNARD BERNARD SAKLAD TR TITL HLDR SAKLAD BERNARD TR | Owner as of 6/9/15 | City or County Tax Records | 11/28/2001 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3202** | Ex 10/79 | Sakony, Karen and Vincent | 4063 Dunbarton Circle | Williamsburg | VA | 23188 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,475 | Builder's Floor Plan | Yes | 0.96 | 105.46 | $261,014 | Venture Supply | Delivery Invoice | N/A | K | SAKONY, VINCENT C & KAREN M | Owner as of 6/9/15 | City or County Tax Records | 7/28/2006 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3203** | RP | Sakowski, Mark | 120 Chanticleer Court | Williamsburg | VA | 23185 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,118 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $223,364 | Venture Supply | Delivery Invoice & Property Assessment | N/A | K | BOCA LAND INVESTORS II LLC | Records Not Available | City or County Tax Records | 10/3/2007 | 12/21/2010 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **3204** | Ex 10/79 | Salas, Esteban and Gomez, Iveth | 8129 W. 36th Avenue #1 | Hialeah | FL | 33018 | [II(B)], [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,361 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $121,102 | Taishan | Photo | 8 | J | ESTEBAN JOSE SALAS | Owner as of 6/9/15 | City or County Tax Records | 1/11/2008 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |

Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verfication Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)-REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3205 | Ex 10/79 | Saldibar, Erin and Gasper | 612 Markham Drive | Slidell | LA | 70458 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1874 | Other | Yes | 0.79 | 86.78 | $162,626 | Taihe | Photo | 19 | I | SALDIBAR, GASPER ETUX | Owner as of 6/9/15 | Tax Records + Title/Deed | 2/15/2007 | Current Owner | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC | Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St | 800-989-2707 | tom@thornhilllawfirm.com | [redacted] | |
| 3206 | RP | Saliba, Dawn | 6102 Raintree Trail | Fort Pierce | FL | 34950 | [II], [II(C)], [XIII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,435 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $129,265 | Taishan | Photo | 2 | J | JAMES M CLARK JR DEBORAH J CLARK | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 6/15/2006 | 9/25/2013 | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| 3207 | Ex 10/79 | Salman, Samir and Julia | 3620 SW 3rd Terrace | Cape Coral | FL | 33991 | [II], [VII], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,134 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $187,536 | Taishan | Photo | 2, 7 | J | SALMAN SAMIR + JULIA | Owner as of 6/9/15 | City or County Tax Records | 4/16/2003 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| 3208 | Ex 10/79 | Salter, Kenneth and Cindy | 5484 Inwood Drive | Pace | FL | 32571 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,699 | Builder's Floor Plan | Yes | 0.85 | 93.37 | $252,006 | Taihe | Photo | 17 | I | SALTER KENNETH | Owner as of 6/9/15 | Title/Deed | 1/4/2006 | Current Owner | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com | [redacted] | |
| 3209 | Ex 10/79 | Saltzman, Scott and Jordana | 8485 Breezy Hill Drive | Boynton Beach | FL | 33437 | [II], [VII], [XIII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,941 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $264,925 | IMT | Photo | 33 | F | JACKNOWITZ SETH | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/25/2007 | 7/15/2011 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| 3210 | Ex 10/79 | Salzer, Doug and Lisa | 614 Carmenere Drive | Kenner | LA | 70065 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 3313 | Other | Yes | 0.86 | 94.47 | $312,979 | Crescent City | Photo | 27 | D | DOUGLA SAND LISA SALZER | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/4/1998 | Current Owner | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com | [redacted] | |
| 3211 | Ex 10/79 | Samos Holdings, LLC | 27021 Eden Road Ct. | Bonita Springs | FL | 34135 | [II(C)], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 2,722 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $239,209 | Taishan | Photo | 2 | J | SAMOS HOLDINS LLC | Owner as of 6/9/15 | City or County Tax Records | 6/13/2008 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| 3212 | Omni XX | Sampedro, Manuel | 14860 SW 160 Street | Miami | FL | 33187 | [XX] | 9/4/2015 | Yes | 2,408 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $214,264 | Dragon Brand | Photo | 26 | A | ANUEL & ESTRELLA SAMPEDRO | Current Owner | City or County Tax Records | 2/1/2007 | Current Owner | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| 3213 | Ex 10/79 | Samples, Deneen | 2711 Bristol Place | New Orleans | LA | 70131 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2302 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $217,470 | Taihe | Photo | 17 | I | SAMPLES DENEEN C | Owner as of 6/9/15 | City or County Tax Records | 8/3/2007 | Current Owner | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com | [redacted] | |
| 3214 | RP | San Filippo, Keith and Linda | 3208 NE 4 Street | Pompano Beach | FL | 33069 | [IX], [XIII], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,621 | Benchmark Inspection Report Using Zillow.com for Square Footage | Yes | 0.81 | 88.98 | $233,217 | Taishan | Photo | 6 | J | LORINCZI,ANDREA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/13/2006 | 11/8/2006 | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | [redacted] |
| 3215 | RP | Sanchez, Julio and Nelaine | 8037 W. 36th Avenue Unit 1 | Hialeah | FL | 33018 | [II(B)], [VII], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 1,361 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $121,102 | Taishan | Photo | 8 | J | JORGE LUIS CALVO TRS JORGE LUIS CALVO REVOC LIVING TR | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2/1/2007 | 1/24/2014 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| 3216 | Ex 10/79 | Sanchez, Julius | 2004 Walkers Lane | Meraux | LA | 70075 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1399 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $132,164 | Crescent City | Photo | 27 | D | SANCHEZ, JULIUS C. | Owner as of 6/9/15 | City or County Tax Records | 12/3/1999 | Current Owner | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com | [redacted] | |
| 3217 | RP | Sanden, Paul Conrad | 824 Boca Ciega Isle Drive | St. Petersburg | FL | 33706 | [II(B)], [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,930 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $173,854 | Taihe | Photo | 14, 18 | H, I | MC LEAN, TIMOTHY MC LEAN, DEBRA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/3/2006 | 1/19/2011 | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| 3218 | Omni XX | Sanders, Boone, Trustee for Sammy A. Sanders Revocable Living Trust | 2212 NE 35th Terracem | Cape Coral | FL | 33909 | [XX] | 9/4/2015 | Yes | 1,785 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $156,866 | Taishan | Photo | 2 | J | SANDERS BOONE T TR FOR SAMMY A ASNDERS TRUST | Current Owner | Tax Records + Title/Deed | 8/17/2011 | Current Owner | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com | [redacted] | |
| 3219 | RP | Sanders, Christian and Weidner, Julie | 1917 Maxey Manor Court | Virginia Beach | VA | 23454 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,842 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $190,205 | Venture Supply | Delivery Invoice | N/A | K | HVV PROPERTIES LLC | Records Not Available | City or County Tax Records | 3/20/2009 | 11/13/2012 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| 3220 | RP | Sangiovanni, Ralph and Catherine | 2219 SE 27th Street | Cape Coral | FL | 33904 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 4,932 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $433,424 | ProWall | Photo | 43, 44 | G | LAPOINT GREGORY + SMITH LAPOINT HEATHER H/W | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/12/1977 | 2/20/2015 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| 3221 | Ex 10/79 | Sansome, Shelly | 412 Doerr Drive | Arabi | LA | 70032 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2345 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $221,532 | Taihe | Photo | 17 | I | SANSONE, SHELLY MICHELE | Owner as of 6/9/15 | City or County Tax Records | 4/27/2006 | Current Owner | The Lambert Firm Greg DiLeo Law Offices Kanner & Whiteley, LLC Milstein, Adelman & Kreger, LLP | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com | [redacted] | |
| 3222 | Ex 10/79 | Santacruz, Jose and Yvette | 4806 Portmarnock Way | Wesley Chapel | FL | 33543 | [II(B)], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 3,374 | Builder's Floor Plan | Yes | 0.83 | 91.18 | $307,641 | Taihe | Photo | 18 | I | SANTACRUZ YVETTE & JOSE | Owner as of 6/9/15 | City or County Tax Records | 11/28/2005 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| 3223 | Omni XX | Santana , Silvana | 8709 Pegasus Drive | Lehigh Acres | FL | 33971 | [XX] | 9/4/2015 | Yes | 2,982 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $262,058 | Taishan | Photo | 12 | L | DE SOUZA FERNANDO F + DE SOUZA KELLYANE BEZERRA H/W | Previous Owner | City or County Tax Records | 8/6/2009 | 4/3/2012 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| 3224 | Ex 10/79 | Santana, Francisco and Maricellis and Santana, Ramon and Caren | 11311 Bridge Pine Drive | Riverview | FL | 33569 | [II], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,269 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $206,887 | Taihe | Photo | 18 | I | SANTANA RAMON FORTIS CARMEN J SANTANA FRANCISCO J SALA MARICELIS | Owner as of 6/9/15 | Tax Records + Title/Deed | 5/5/2007 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| 3225 | Ex 10/79 | Santiago, Angel and Yvette | 4018 NW 12th Street | Cape Coral | FL | 33993 | [II(C)], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,689 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $236,309 | Taishan | Photo | 2 | J | FEELEY PATRICIA E | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/3/2005 | 12/20/2010 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| 3226 | Ex 10/79 | Santiago, Cesar and Crespo, Eileen | 12978 Turtle Cove Trail | North Ft. Myers | FL | 33903 | [II(C)], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 3,144 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $276,295 | Taishan | Photo | 2 | J | MAZUK FRANKLIN J + BETTY | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/21/2007 | 3/9/2012 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | [redacted] |
| 3227 | Omni XX | Santiago, Ty | 3065 Pale Moon Place | McDonough | GA | 30253 | [XX], [XXX] | 9/4/2015 | Yes | 1,670 | Property Tax Assessor's Document with Square Footage | Yes | 0.89 | 97.77 | $163,276 | Venture Supply | Photo | 39 | K | NAJARIAN HOLDINGS LLC | Previous Owner | City or County Tax Records | 12/22/2006 | 3/21/2015 | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| 3228 | Ex 10/79 | Santillo, Keith | 1690 Renaissance Commons Blvd., Unit 1323 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,119 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $100,800 | Taishan | Photo | 2, 9 | J | SANTILLO, KEITH R | Owner as of 6/9/15 | City or County Tax Records | 4/30/2007 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| 3229 | Ex 10/79 | Santimauro, Robert and Joanne | 22220 Red Laurel Lane | Estero | FL | 33928 | [II], [II(B)], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 4,603 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $404,512 | ProWall | Photo | 43 | G | AQUILA CARMINE DELL | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/30/2009 | 3/26/2012 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| 3230 | RP | Santos, Hector and Fenta, Nigest | 7516 Bridgeview Drive | Wesley Chapel | FL | 33545 | [II], [II(B)], [XIII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,309 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $210,535 | Taishan | Photo | 1 | H | PROHASKA KARINA & PERERA ALEXIS | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/5/2007 | 9/17/2013 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| 3231 | Ex 10/79 | Santos, Joel | 3223 31st Street West | Lehigh Acres | FL | 33971 | [II(C)], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,226 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.80 | 87.88 | $195,603 | ProWall | Photo | 43 | G | UNKNOWN | Owner as of 6/9/15 | Tax Records + Title/Deed | 11/21/2008 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| 3232 | Ex 10/79 | Sarwar, Choudhry | 19263 Stonehedge Drive | Tampa | FL | 33647 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,587 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $144,703 | Taihe | Photo | 14, 18 | H, I | SARWAR NINA SARWAR CHOUDHRY SARWAR RIFAT | Owner as of 6/9/15 | City or County Tax Records | 3/5/2007 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| 3233 | Omni XX | Sausse, Bertrand & Cynthia | 2900 Meadow Dr. | Violet | LA | 70092 | [XX] | 9/4/2015 | Yes | 1,778 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $167,968 | Taihe | Photo | 15 | I | SAUSSE, CYNTHIA WALKER | Current Owner | City or County Tax Records | 1/7/2000 | Current Owner | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com | [redacted] | |
| 3234 | Ex 10/79 | Savage, Carter and Barbara | 106 Shenandoah River Court | Hertford | NC | 27944 | [XV], [XVI], [XVII], [XXIV] | 7/5/2011 | Yes | 2,418 | Property Tax Assessor's Document with Square Footage | Yes | 0.92 | 101.06 | $244,363 | Venture Supply | Photo | 38 | K | SAVAGE,CARTER D&BARBARA A,TRUS THE SAVAGE FAMILY TRUST | Owner as of 6/9/15 | City or County Tax Records | 10/1/2001 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verfiication Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)-REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **3235** | Omni XX | Scalco, Robert | 99 Hilton Drive | Sylacuga | AL | 35151 | [XX], [XXVIII] | 9/4/2015 | Yes | 3,304 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $304,860 | Taihe | Photo | 19 | I | SCALCO ROBERT V | Current Owner | City or County Tax Records | 1/19/2007 | Current Owner | Collins & Horsley | W. Brian Collins, Esquire<br>Collins Law Firm<br>1461 Shades Crest Road<br>Hoover, AL 35226 | (205) 529-4988 | thecollinslawoffices@gmail.com | [redacted] | |
| **3236** | Ex 10/79 | Scallan, Patricia E. and Ronald | 3912 Charles Drive | Chalmette | LA | 70043 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1069 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $100,988 | Taihe | Photo | 17 | I | WELLS, PATRICIA ECKELMANN | Owner as of 6/9/15 | City or County Tax Records | 11/18/1994 | Current Owner | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq.<br>8301 W. Judge Perez Drive, Suite 303<br>Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com | [redacted] | |
| **3237** | Ex 10/79 | Schafer, Clyde and Pauline | 814 King Leon Way | Sun City Center | FL | 33573 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,364 | Builder's Floor Plan | Yes | 0.83 | 91.18 | $124,370 | Taishan | Photo | 2 | J | SCHAFER CLYDE E<br>SCHAFER PAULINE L | Owner as of 6/9/15 | City or County Tax Records | 6/16/2006 | Current Owner | Krupnick Cambell | Michael Ryan, Esq.<br>12 SE 7th St #801<br>Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **3238** | Ex 10/79 | Schandelmeier, Patricia | 25748 Deep Creek Blvd. | Punta Gorda | FL | 33983 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | No | 2,195 | Property Tax Assessor's Document with Square Footage | No | 0.80 | 87.88 | $192,897 | Taishan | Photo | 12 | L | HARRISON RICHARD AUGUSTUS IV &MH | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/15/2006 | 11/7/2011 | Pro Se | 88 Boundary Blvd., Apt. 134<br>Rotonda West, FL 33947 | 941-204-8857 | pattis204@yahoo.com | [redacted] | [redacted] |
| **3239** | Omni XX | Scharett, Daniel & Elizabeth | 2719 Flagami Lane | North Port | FL | 34286 | [XX] | 9/4/2015 | Yes | 1,656 | Builder's Floor Plan | Yes | 0.83 | 91.18 | $150,994 | Taishan | Photo | 12 | L | SCHARETT DANIEL L<br>SCHARETT ELIZABETH | Current Owner | City or County Tax Records | 4/21/2008 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **3240** | Add. Taishan Prop. | Schatzle, Judith | 3445 NW 18th Terrace | Cape Coral | FL | 33993 | [III(A)], [XIII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2,233 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $196,236 | Taishan | Photo | 5 | J | SCHATZLE RALPH J + JUDITH | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/30/2002 | Current Owner | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3241** | RP | Schenck, Vickie and Gary | 308 St. John the Baptist | Chalmette | LA | 70043 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 1577 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $148,979 | Crescent City | Photo | 27 | D | HEMSTAD, MICHAEL | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/10/1996 | 2/17/2012 | Lemmon Law Firm | Andrew Lemmon, Esq.<br>PO Box 904 (mailing address)<br>15058 River Road<br>Hahnville, LA 70057 | 985-783-6789 | andrew@lemmonlawfirm.com | [redacted] | |
| **3242** | Ex 10/79 | Schieber, Sid and Susan | 540 Bimini Bay Blvd. | Apollo Beach | FL | 33572 | [III(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2,778 | Inspection Showing Floor Plan and Under Air Square Footage | Yes | 0.83 | 91.18 | $253,298 | Taihe | Photo | 21 | I | SCHIEBER, SIDNEY D;<br>SCHIEBER, SARA D | Owner as of 6/9/15 | Tax Records + Title/Deed | 5/27/2005 | Current Owner | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq.<br>701 Poydras Street, Suite 3650<br>New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com | [redacted] | |
| **3243** | Ex 10/79 | Schleifer, Dr. Jochen and Riehm, Dr. Susanne | 844 SW 36th Terrace | Cape Coral | FL | 33914 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,087 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $183,406 | ProWall | Photo | 43, 44 | G | SCHLEIFER JOCHEN + SUSANNE | Owner as of 6/9/15 | Tax Records + Title/Deed | 9/30/2008 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **3244** | Ex 10/79 | Schneider-Christians, Michael and Verena | 2549 Deerfield Lake Court | Cape Coral | FL | 33909 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1630 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $143,244 | ProWall | Photo | 43 | G | LANG TIMOTHY & RUTH | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 4/19/2008 | 6/20/2016 | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq.<br>2665 South Bayshore Drive Suite 300<br>Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **3245** | RP | Schoenberg, Ken and Kathleen | 3801 Sabal Lakes Road | Delray Beach | FL | 33445 | [II(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2,701 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $243,306 | Dragon Brand | Photo | 26 | A | HASSAN MONICA H | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/15/2006 | 7/22/2013 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3246** | Ex 10/79 | Schott, Mark and Susan | 6673 Marshall Foch Street | New Orleans | LA | 70124 | [II(B)], [III(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 3047 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $287,850 | Crescent City | Photo | 27 | D | SCHOTT MARK D | Owner as of 6/9/15 | City or County Tax Records | 7/1/1988 | Current Owner | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq.<br>701 Poydras Street, Suite 3650<br>New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com | [redacted] | |
| **3247** | Ex 10/79 | Schour, Stephen and Mitchell, Susan | 1690 Renaissance Commons Blvd., Unit 1106 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,240 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $111,699 | Taishan | Photo | 2 | J | MITCHELL, SUSAN R;<br>SCHOUR, STEPHEN P | Owner as of 6/9/15 | City or County Tax Records | 4/27/2007 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **3248** | Ex 10/79 | Schubert, Alex and Beth | 2301 Livaccari Drive, 70092 | Violet | LA | 70092 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1190 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $112,419 | Taihe | Photo | 20 | I | SCHUBERT, ALEX JOHN, SR. | Owner as of 6/9/15 | City or County Tax Records | 1/3/2009 | Current Owner | Martzell & Bickford | Scott Bickford, Esq.<br>338 Lafayette Street<br>New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com | [redacted] | |
| **3249** | RP | Schulman, Norman and Roxanne | 6580 Martinque Way | Vero Beach | FL | 32967 | [II(B)], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 3,579 | Builder's Floor Plan | Yes | 0.84 | 92.27 | $330,234 | IMT | Photo | 30 | F | HARMON, WILLIAM OSCAR & | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/15/2007 | 12/15/2013 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3250** | Ex 10/79 | Schultz, Kimberly | 2051 Kings Fork Road | Suffolk | VA | 23434 | [II(C)], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 2,978 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $307,508 | Venture Supply | Photo | 38 | K | HARGUS COYT DAVID & MARIDEE A | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 4/12/2004 | 4/11/2016 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3251** | RP | Schwab, David and Melissa | 6352 General Diaz Street | New Orleans | LA | 70124 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2032 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $191,963 | Crescent City | Photo | 27 | D | LAMONTE NICHOLAS A<br>LAMONTE TERRI P | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 10/23/2006 | 6/22/2012 | Bruno & Bruno, LLP | Joseph Bruno, Esq.<br>855 Baronne Street<br>New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com | [redacted] | |
| **3252** | Ex 10/79 | Scocco, Bart | 3330 NW 39th Lane | Cape Coral | FL | 33993 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,816 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $159,590 | Taishan | Photo | 12 | L | RILEY AXEL +<br>DRESSER CHELSEA R H/W | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/8/2009 | 1/22/2014 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3253** | Omni XX | Scott, Anna | 583 Cottonwood Rd. | Sebastian | FL | 32958 | [XX] | 9/4/2015 | Yes | 2,105 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $194,228 | Chinese Manufacturer 2 | Photo | 37 | C | SCOTT, JAMES W AND ANNA M | Current Owner | City or County Tax Records | 3/1/2001 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **3254** | Ex 10/79 | Scott, Benjamin and Fay | 5256 NW S. Lovett Circle | Port St. Lucie | FL | 34986 | [II], [II(B)], [XIII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,313 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $208,355 | Taishan | Photo | 2 | J | FAY D SCOTT<br>BENJAMIN H SCOTT | Owner as of 6/9/15 | City or County Tax Records | 4/19/1991 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3255** | RP | Scott, Cynthia and Jonathan | 1984 Gloria Circle | Palm Bay | FL | 32905 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,854 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $171,069 | Taishan | Photo | 2 | J | FOLEY, RENA ELDER;<br>FOLEY, ALLAN C TRUSTEES | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/19/2006 | 3/27/2013 | Levin Papantonio | Ben Gordon, Esq.<br>316 South Baylen St.<br>Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com | [redacted] | |
| **3256** | RP | Scott, Denise | 14051 Danpark Loop | Ft. Myers | FL | 33912 | [II], [VII], [XIII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,364 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $207,748 | IMT | Photo | 33 | F | BARD LUCY M | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/13/2007 | 10/28/2013 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3257** | Ex 10/79 | Scott, James and Karen | 525 SW Akron Avenue | Stuart | FL | 34994 | [II(B)], [III], [VII], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,440 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $219,795 | Taishan | Photo | 2, 5 | J | JKS REGAL PROPERTIES LLC | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 8/11/2006 | 8/24/2015 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3258** | Ex 10/79 | Scott, Sonya | 224 Clay Street | Suffolk | VA | 23434 | [II(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 3,008 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $310,606 | Venture Supply | Photo | 39 | K | SCOTT SONYA LATRICE | Owner as of 6/9/15 | City or County Tax Records | 11/24/2009 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3259** | RP | Scott, Steven and Berna | 1757 W. Queen Street Hampton, VA 23666 | Hampton | VA | 23666 | [II(C)], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 2,458 | Property Tax Assessor's Document with Square Footage | Yes | 0.95 | 104.36 | $256,517 | Venture Supply | Photo | 38 | K | CAMMACK KIARA C | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/27/2007 | 1/31/2013 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | [redacted] |
| **3260** | Add. Taishan Prop. | Seal, Liz Eneida | 543 Sacramento Street | North Fort Myers | FL | 33903 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,144 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $100,535 | IMT | Photo | 33 | F | SEAL LIZ | Owner as of 6/9/15 | Tax Records + Title/Deed | 2/1/2007 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **3261** | Ex 10/79 | Seddon, Robert and Joan | 13946 Clubhouse Drive | Tampa | FL | 33618 | [II(C)], [III], [VII], [IX], [XV], [XVI], | 10/7/2009 | Yes | 2,665 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $242,995 | Taishan | Photo | 2 | J | YODICE PATTI A | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/15/2006 | 11/18/2011 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3262** | Omni XX | Seeburg, David | 1773 Funderburg Bend Road | Pell City | AL | 35128 | [XX], [XXVIII] | 9/4/2015 | Yes | 2,078 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $191,737 | Taihe | Photo | 19, 20 | I | SEEBERG DAVID ROBERT | Current Owner | City or County Tax Records | 2/15/2012 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **3263** | Omni XX | Seel, Ronald | 99 Coe Road | Belleair | FL | 33756 | [XX] | 9/4/2015 | Yes | 3,613 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $325,459 | Taihe | Photo | 14, 21 | H, I | SEEL, RONALD<br>SEEL, KAREN W | Current Owner | City or County Tax Records | 4/18/2013 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)-REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **3264** | Ex 10/79 | Seelig, Samuel P. | 152 Elaine Avenue | Harahan | LA | 70123 | [II(A)], [VII], [XIII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2768 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $261,493 | Crescent City | Photo | 27 | D | SANTOPADRE,GINA M | Previous Owner, Unknown Purchase Date | Tax Records + Title/Deed | 8/7/2009 | | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **3265** | RP | Segnello, Jeffrey and Monica | 393 NW Sheffield Circle | Port St. Lucie | FL | 34983 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,930 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $263,934 | Taishan | Photo | 6 | J | 393 NW SHEFFIELD CIRCLE LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/5/2006 | 9/19/2011 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **3266** | Ex 10/79 & Omni XX | Seijo, Lazaro and Mirta | 1927 SE 22nd Drive | Homestead | FL | 33035 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 3,567 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $317,392 | Taishan | Photo | 2 | J | MIRTA SEIJO &H LAZARO | Owner as of 6/9/15 | City or County Tax Records | 8/28/2006 | Current Owner | VM Diaz and Partners | Victor Diaz, Esq.<br>1900 Washington Ave., Suite 402<br>Miami Beach, FL 33139 | (305) 704-3200 | victor@diazpartners.com | [redacted] | |
| **3267** | Ex 10/79 | Selikoff, Peter | 739 Sheltered Cove Road | Jasper | AL | 35504 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 3687 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.84 | 92.27 | $340,199 | Taihe | Photo | 20 | I | SELIKOFF KATINA I | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | | 9/22/1998 | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **3268** | Ex 10/79 | Sellman, Terry and Donna | 10710 Miracle Lane | New Port Richey | FL | 34654 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 3,124 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $284,846 | Taihe | Photo | 18 | I | SELLMAN TERRY L & DONNA C | Owner as of 6/9/15 | Tax Records + Title/Deed | 1/25/2006 | Current Owner | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3269** | Ex 10/79 & Omni XX | Selzer, Nell | 106 Covington Meadows Circle, Unit F | Covington | LA | 70433 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 898 | Other | Yes | 0.79 | 86.78 | $77,928 | Taihe | Photo | 17, 18 | I | NELL SELZER | Owner as of 6/9/15 | Tax Records + Title/Deed | 1/9/2009 | Current Owner | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq.<br>724 East Boston Street<br>Covington, LA 70433 | (985) 292-2300 | jean@paullea.com | [redacted] | |
| **3270** | Ex 10/79 | Sena, Dale | 816 West Braddock Street | Tampa | FL | 33603 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,467 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $133,761 | Taihe | Photo | 14 | H | SENA DALE E | Owner as of 6/9/15 | City or County Tax Records | 5/1/1984 | Current Owner | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3271** | Ex 10/79 | Sentino, Hubert | 3605/3607 Frenchmen Street | New Orleans | LA | 70122 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1394 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $131,691 | Taihe | Photo | 18, 20 | I | 3631 FRENCHMEN, LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2/9/2007 | 6/24/2012 | Hurricane Legal Center, LLC | Jacob Young, Esq.<br>Young Law Firm<br>1010 Common St., Suite 3040<br>New Orleans, LA 70112 | (504) 522-4322 | jyoung@youngfirmllc.com | [redacted] | |
| **3272** | Ex 10/79 | Serajuddowla, Mohammad and Ruth | 8710 Pegasus Drive | Lehigh Acres | FL | 33971 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 3,019 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $265,310 | Taishan | Photo | 2 | J | SERAJUDDOWLA RUTH | Owner as of 6/9/15 | City or County Tax Records | 9/25/2006 | Current Owner | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq.<br>2665 South Bayshore Drive Suite 300<br>Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **3273** | Ex 10/79 | Seratt, Douglas and Bernice | 213 Shore Front Lane | Wilsonville | AL | 35186 | [II(C)], [III], [XV], [XVI], [XVII], [XXI] | 10/7/2009 | Yes | 3673 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $338,908 | Taihe | Photo | 19 | I | SERATT DOUGLAS L & BERNICE R | Owner as of 6/9/15 | City or County Tax Records | 2/27/2007 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **3274** | RP | Serbin, Bruce and Susan | 7990 NW 126 Terrace | Parkland | FL | 33076 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,609 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $232,149 | Dragon Brand/ BNBMDB | Photo | 24, 26 | A | GAVIRIA,JESUS & MARTA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/18/2007 | 5/26/2010 | Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3275** | Ex 10/79 | Serigne, Paul and Hope | 2408 Reunion Street | Violet | LA | 70092 | [III(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2516 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $237,687 | Taihe | Photo | 17 | I | SERIGNE, HOPE SCHLUMBRECHT | Owner as of 6/9/15 | Tax Records + Title/Deed | 6/23/2006 | Current Owner | Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3276** | Ex 10/79 & RP | Serrano, Irene and Pouncey, Kenneth | 10360 Stephanie Way, #210 | Port St. Lucie | FL | 34987 | [III], [VII], [XV], [XVI], [XVII], [XX] | 10/7/2009 | Yes | 0 | N/A | N/A | 0.82 | 90.08 | $0 | Taishan | Photo | 6 | J | KENNETH POUNCEY IRENE SERRANO | Owner as of 6/9/15 | City or County Tax Records | 5/31/2006 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | [redacted] |
| **3277** | RP | Serrino, Jeanine | 1220 NW 17th Street | Cape Coral | FL | 33993 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,017 | Benchmark Inspection Report Using Zillow.com for Square Footage | Yes | 0.80 | 87.88 | $177,254 | IMT | Photo | 33 | F | MERCED DIANA M | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/31/2005 | 9/30/2013 | Colson Hicks Eidson | Patrick Montoya, Esq.<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3278** | Ex 10/79 | Seymore, Melvin | 920 County Road 946 | Cullman | AL | 35057 | [II], [XV], [XVI], [XVII], [XXI] | 3/15/2010 | Yes | 1288 | Builder's Floor Plan | Yes | 0.84 | 92.27 | $118,844 | Taihe | Photo | 19 | I | SEYMORE, MELVIN C & FELICA | Owner as of 6/9/15 | Tax Records + Title/Deed | 4/24/1970 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **3279** | Omni XX | Sharret, Brenda | 3625 Baudin Street | New Orleans | LA | 70119 | [XX] | 9/4/2015 | Yes | 900 | Other | Yes | 0.86 | 94.47 | $85,023 | Crescent City | Photo | 27 | D | SHARRET BRENDA J | Current Owner | City or County Tax Records | 8/24/1994 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **3280** | Omni XX | Sharret, Brenda | 3627 Baudin Street | New Orleans | LA | 70119 | [XX] | 9/4/2015 | Yes | 900 | Other | Yes | 0.86 | 94.47 | $85,023 | Crescent City | Photo | 27 | D | SHARRET BRENDA J | Current Owner | City or County Tax Records | 8/24/1994 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **3281** | RP | Shaw, John | 827 SW 17th Street | Cape Coral | FL | 33991 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,015 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $177,078 | Taishan | Photo | 2 | J | KARCZEWSKI MICHAEL | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/2/1988 | 11/21/2012 | Roberts & Durkee | C. David Durkee, Esq.<br>2665 South Bayshore Drive Suite 300<br>Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **3282** | RP | Shaw, Scott and Jackie | 3125 SW 22nd Avenue | Cape Coral | FL | 33914 | [II(A)], [IX], [XIII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,807 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $158,799 | ProWall | Photo | 43 | G | FRANCIS RANFORD + PAULETTE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/16/2008 | 4/23/2014 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3283** | Ex 10/79 | Shedd, Kevin and Christine | 229 NW 25th Avenue | Cape Coral | FL | 33993 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,996 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $175,408 | Taishan | Photo | 2 | J | REITER SEAN JAMES + JILL M | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/27/2004 | 11/28/2012 | Viles & Beckman, LLC | Michael Beckman, Esq.<br>6350 Presidential Court<br>Fort Myers, FL 33919 | (239) 334-3933 | michael@vilesandbeckman.com | [redacted] | |
| **3284** | Ex 10/79 | Sheehan, Michael and Willman, Courtney and Hussey, Greer A. | 3531 SW 15th Place | Cape Coral | FL | 33914 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,016 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $177,166 | Taishan | Photo | 2, 9 | J | SHEEHAN MICHAEL + WILLMAN COURTNEY E J/T | Owner as of 6/9/15 | Tax Records + Title/Deed | 2/18/2005 | Current Owner | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3285** | Ex 10/79 | Shehadi, Fred and Susan | 1423 Joseph Circle | Gulf Breeze | FL | 32563 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 2,278 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $212,697 | Taihe | Photo | 17, 18 | I | CHESTNEY ROBERT MICHAEL & CHESTNEY KIMBERLIN KAYE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 3/15/2005 | 6/1/2015 | Levin Papantonio | Ben Gordon, Esq.<br>316 South Baylen St.<br>Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com | [redacted] | |
| **3286** | Ex 10/79 | Shelmandine, Gerald A. and Connie L., Hartley, Charles and Janet | 11106 Kiskadee Circle | New Port Richey | FL | 34654 | [II(C)], [III], [VII], [IX], [XV], [XVI], | 10/7/2009 | Yes | 2,035 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $185,551 | Taihe | Photo | 17 | I | SHELMANDINE GERALD & CONNIE | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/9/2009 | Current Owner | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | [redacted] |
| **3287** | Ex 10/79 | Shelmire, Geraldine | 4208 Van Avenue | New Orleans | LA | 70122 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 1334 | Inspection Showing Floor Plan and Under Air Square Footage | Yes | 0.86 | 94.47 | $126,023 | Taihe | Photo | 17, 18 | I | SHELMIRE ADAM | Owner as of 6/9/15 | Tax Records + Title/Deed | 9/27/1971 | Current Owner | Bruno & Bruno, LLP | Joseph Bruno, Esq.<br>855 Baronne Street<br>New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com | [redacted] | |
| **3288** | Ex 10/79 | Shen, Xueming and Wu, Xiaoyan | 4340 Blackthorne Court | Virginia Beach | VA | 23455 | [II(B)], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 4,715 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.94 | 103.26 | $486,871 | Venture Supply | Photo | 38 | K | XUEMING SHEN | Owner as of 6/9/15 | City or County Tax Records | 9/20/2006 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3289** | Ex 10/79 | Sheppard, Austin | 16502 A Davis Road | Summerdale | AL | 36580 | [VII], [XIII], [XV], [XVI], [XVII], [XXI] | 1/14/2011 | Yes | 4013 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $370,280 | Taihe | Photo | 20 | I | SHEPARD, AUSTIN | Owner as of 6/9/15 | City or County Tax Records | 3/14/2000 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **3290** | Ex 10/79 | Sher, Golub and Donna | 30018 Five Farms Avenue | Wesley Chapel | FL | 33543 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 3,101 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $282,749 | Taishan | Photo | 1 | H | SHER GULAB & DONNA | Owner as of 6/9/15 | City or County Tax Records | 10/27/2005 | Current Owner | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3291** | Omni XX | Sheridan Beach Club Condominium Association #3, Inc. | 519 E. Sheridan St., Unit 302 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII], [XX] | 5/5/2011 | Yes | 1,150 | Other | Yes | 0.81 | 88.98 | $102,327 | Taishan | Photo | 12 | L | FRISONE,VINCENT | Previous Owner | City or County Tax Records | Unknown | 2/14/2013 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3292** | Ex 10/79 | Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street, Unit 301 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII], [XX] | 5/5/2011 | Yes | 1,150 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $102,327 | Taihe | Photo | 18 | I | DANDREA,LEONARDO DANDREA,IVANNA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | | 6/18/2007 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3293** | Ex 10/79 | Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street, Unit 304 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII], [XX] | 5/5/2011 | Yes | 1,150 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $102,327 | Taihe | Photo | 18 | I | HOCKER,DENNIS S & HOCKER,DINA M | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | | 5/23/2007 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)-REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **3294** | Ex 10/79 | Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street, Unit 307 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII], [XX] | 5/5/2011 | Yes | 1,150 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $102,327 | Taihe | Photo | 14, 18 | H, I | HAMRLIK,ROMAN | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | | 5/1/2007 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3295** | Ex 10/79 | Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street, Unit 408 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII], [XX] | 5/5/2011 | Yes | 1,250 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $111,225 | Taihe | Photo | 14 | H | BAYER,ADAM | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | | 5/2/2007 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3296** | Ex 10/79 | Sheridan Beach Club Condominium Number Three, Inc. | 519 E. Sheridan Street, Unit 103 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII], [XX] | 5/5/2011 | Yes | 1,150 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $102,327 | Taishan | Photo | 6 | J | DE HOMBRE,RENE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | | 2/13/2007 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3297** | Ex 10/79 | Sheridan Beach Club Condominium Number Three, Inc. | 519 E. Sheridan Street, Unit 306 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII], [XX] | 5/5/2011 | Yes | 1,150 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $102,327 | Taishan | Photo | 6 | J | POULIOT,DANIEL | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | | 2/22/2007 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3298** | Ex 10/79 | Sheridan Beach Club Condominium Number Three, Inc. | 529 E. Sheridan Street, Pool Bath | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII], [XX] | 5/5/2011 | Yes | 324 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $28,830 | Taishan | Inspection Report | N/A | L | N/A (COMMON AREA) | Records Not Available | Records Not Available | | | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3299** | Ex 10/79 | Sheridan Beach Club Condominium Number Three, Inc. | 529 E. Sheridan Street, Unit 105 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII], [XX] | 5/5/2011 | Yes | 1,150 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $102,327 | Taishan | Photo | 6 | J | SAMI BARRAK SPECIAL NEEDS TR | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | | 2/7/2007 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3300** | Ex 10/79 | Sheridan Beach Club Condominium Number Three, Inc. | 529 E. Sheridan Street, Unit 404 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII], [XX] | 5/5/2011 | Yes | 1,250 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $111,225 | Taishan | Photo | 12 | L | LOGRASSO,ANTHONY LOGRASSO,AZUCENA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | | 3/6/2007 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | See Azucena LoGrasso on OCXX |
| **3301** | Ex 10/79 | Sheridan Beach Club Condominium Number Three, Inc. (509 Sheridan Street 103 Land Trust) | 509 E Sheridan Street Unit 103 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,150 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $102,327 | Taishan | Photo | 2, 6, 11 | J | 509 SHERIDAN STREET 103 LAND TR BURNS,SIDNEY T TRSTEE | Owner as of 6/9/15 | Tax Records + Title/Deed | 5/15/2007 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | [redacted] |
| **3302** | Ex 10/79 | Sheridan Beach Club Condominium Number Three, Inc. (Beckmeier, Marc and Gavidia, Laura) | 519 E. Sheridan Blvd. #206 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,150 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $102,327 | Taishan | Photo | 12 | L | BECKMEIER,MARC G | Owner as of 6/9/15 | Tax Records + Title/Deed | 2/7/2007 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | [redacted] |
| **3303** | RP | Sheridan Beach Club Condominium Number Three, Inc. (Bishop, Chad) | 529 E. Sheridan Street #403 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,575 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $140,144 | Taishan | Photo | 6, 11 | J | BRUCK,VIVIANA E BRUCKDETOURN,MONICA I | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/15/2007 | 12/9/2014 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | [redacted] |
| **3304** | Ex 10/79 | Sheridan Beach Club Condominium Number Three, Inc. (Bracco, Kirsten) | 529 E. Sheridan Street #406 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,575 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $140,144 | Taishan | Inspection Report | 12 | L | BRACCO, KIRSTEN | Owner as of 6/9/15 | Tax Records + Title/Deed | 2/15/2007 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | [redacted] |
| **3305** | Ex 10/79 | Sheridan Beach Club Condominium Number Three, Inc. (Comaze-FL, LLC- Javier Zepeda) | 519 E. Sheridan Street, #101 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,150 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $102,327 | Taishan | Photo | 6 | J | COMAZE-FL, LLC | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/16/2010 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | [redacted] |
| **3306** | Ex 10/79 | Sheridan Beach Club Condominium Number Three, Inc. (Ferrari, Ercole and Divina) | 509 E. Sheridan Street, #308 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $102,327 | Taihe | Photo | 14 | H | FERRARI, ERCOLE AND DIVINA | Owner as of 6/9/15 | Tax Records + Title/Deed | 4/13/2007 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | [redacted] |
| **3307** | RP | Sheridan Beach Club Condominium Number Three, Inc. (Galiardo, Frederick and Jeanne) | 509 E. Sheridan, Unit 405 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,575 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $140,144 | Taihe | Photo | 18 | I | MOLINA-ARAGON INVESTMENT LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/13/2007 | 12/18/2013 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | [redacted] |
| **3308** | RP | Sheridan Beach Club Condominium Number Three, Inc. (Glassman, Monica and | 529 E. Sheridan Street #307 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $102,327 | Taishan | Photo | 12 | L | DIEUMEGARDE,UGO THIBEAULT,MARIE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/16/2006 | 6/24/2014 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | [redacted] |
| **3309** | Ex 10/79 | Sheridan Beach Club Condominium Number Three, Inc. (Gravel, Kathie) | 529 E. Sheridan, Unit 301 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $102,327 | Taishan | Photo | 6 | J | GRAVEL,KATHIE | Owner as of 6/9/15 | Tax Records + Title/Deed | 6/14/2010 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | [redacted] |
| **3310** | Ex 10/79 | Sheridan Beach Club Condominium Number Three, Inc. (Gunson, Christopher) | 509 E. Sheridan, Unit 305 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $102,327 | Taihe | Photo | 18 | I | GUNSON,CHRISTOPHER H &GUNSON,ROBIN P | Owner as of 6/9/15 | Tax Records + Title/Deed | 4/30/2007 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | [redacted] |
| **3311** | Ex 10/79 | Sheridan Beach Club Condominium Number Three, Inc. (Miller, Brenda J. and Martinez, William) | 509 E. Sheridan Street #306 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $102,327 | Taihe | Photo | 14 | H | MILLER,BRENDA J H/EMARTINEZ,WILLIAM | Owner as of 6/9/15 | Tax Records + Title/Deed | 5/8/2007 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | [redacted] |
| **3312** | Ex 10/79 | Sheridan Beach Club Condominium Number Three, Inc. (Ospina, Richard) | 509 E. Sheridan Street #303 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,150 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $102,327 | Taihe | Photo | 14, 16, 17 | H, I | OSPINA, RICHARD | Owner as of 6/9/15 | Tax Records + Title/Deed | 4/30/2007 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | [redacted] |
| **3313** | Ex 10/79 & Omni XX | Sheridan Beach Club Condominium Number Three, Inc. (Romero, Roberto M.) | 519 E. Sheridan Street #105 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,150 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $102,327 | Taishan | Photo | 6 | J | ROMERO,MANUEL E | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 3/15/2007 | 3/23/2017 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | [redacted] |
| **3314** | Ex 10/79 | Sheridan Beach Club Condominium Number Three, Inc. (Royak, Paula and Jules) | 519 E. Sheridan Street #107 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,150 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $102,327 | Taishan | Photo | 6 | J | ROYAK,PAULA & JULES D | Owner as of 6/9/15 | City or County Tax Records | 3/8/2007 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | [redacted] |
| **3315** | Ex 10/79 | Sheridan Beach Club Condominium Number Three, Inc. (Santoni, Andrea) | 529 E. Sheridan Street #408 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,250 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $111,225 | Taishan | Photo | 6 | J | SANTONI,ANDREA | Owner as of 6/9/15 | Tax Records + Title/Deed | 2/21/2008 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3316** | Ex 10/79 | Sheridan Beach Club Condominium Number Three, Inc. (Torchia, Saverio and | 509 E. Sheridan Street, #302 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,150 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $102,327 | Taihe | Photo | 14, 17 | H, I | TORCHIA,SAVERIO & ORNELLA LE TORCHIA,JOSEPH ETAL | Owner as of 6/9/15 | Tax Records + Title/Deed | 4/24/2007 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | [redacted] |
| **3317** | RP | Sherman, Aryn and Cody | 3833 Misty Landing Drive Valrico, FL 33594 | Valrico | FL | 33594 | [II(B)], [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 3,143 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $286,579 | Taishan | Photo | 5 | J | PEAIR NICOLE W | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/31/2006 | 6/28/2013 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3318** | Ex 10/79 | Sherman, Louise | 11107 Ancient Futures Drive | Tampa | FL | 33647 | [XV], [XVI], [XVII] | 7/5/2011 | No | 2713 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $247,371 | C&K | Photo | 34, 35 | B | SHERMAN LOUISE S | Owner as of 6/9/15 | Tax Records + Title/Deed | 7/2/2008 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **3319** | Ex 10/79 | Sherwood, Karl | 1029 Hollymeade Circle | Newport News | VA | 23602 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,797 | Property Tax Assessor's Document with Square Footage | Yes | 0.95 | 104.36 | $187,535 | Venture Supply | Delivery Invoice | N/A | K | GGG INVESTMENTS LLC, | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 6/22/2006 | 2/16/2016 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3320** | Omni XX | Shimek, Jennifer | 2612 W. Morrison Avenue | Tamps | FL | 33629 | [XX] | 9/4/2015 | Yes | 3,168 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $288,858 | Taishan | Photo | 12 | L | SHIMEK RICHARD D SHIMEK JENNIFER A | Current Owner | City or County Tax Records | 7/7/2006 | Current Owner | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3321** | Ex 10/79 | Shipp, Jason and Jennifer | 18935 Pecan Lane | Robertsdale | AL | 36567 | [XV], [XVI], [XVII], [XXI] | 7/5/2011 | Yes | 2564 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $236,580 | Taihe | Affidavit of Lori Streit | 17 | I | SHIPP, JASON C ETAL SHIPP, JENNIFER L | Owner as of 6/9/15 | City or County Tax Records | 4/4/2006 | Current Owner | Daniell, Upton & Perry, P.C. | Jonathan Law<br>30421 State Highway 181<br>Daphne, Alabama 36527 | (251) 625-0046 | JRL@dupm.com | [redacted] | |
| **3322** | Ex 10/79 | Shiyou, Norman | 6030 Wanda Circle | Kiln | MS | 39556 | [II], [XV], [XVI], [XVII], [XXIII] | 3/15/2010 | Yes | 1,990 | Homeowner's Insurance Form with Square Footage and Floor Plan | Yes | 0.84 | 92.27 | $183,617 | Taihe | Photo | 20 | I | SHIYOU NORMAN | Owner as of 6/9/15 | City or County Tax Records | | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **3323** | Omni XX | Short, Craig and Sabrina | 206 - 208 Third St. | Chalmette | LA | 70043 | [XX] | 9/4/2015 | Yes | 1,584 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $149,640 | Taihe | Photo | 20 | I | SHORT, CRAIG RONALD | Current Owner | City or County Tax Records | 3/20/2007 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **3324** | Omni XX | Shortt, Heather | 141 Andrew Court | Forsyth | GA | 31029 | [XX], [XXX] | 9/4/2015 | Yes | 1,832 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $160,996 | Venture Supply | Photo | 38 | K | SHORTT HEATHER N & TIFFANY D | Current Owner | City or County Tax Records | 5/16/2008 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **3325** | RP | Shuss, Gregory | 10858 Tiberio | Ft. Myers | FL | 33913 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,285 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.80 | 87.88 | $200,806 | Taishan | Photo | 2, 9 | J | CARRERA JUAN A + DONNA TR | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/14/2007 | 9/22/2014 | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3326** | RP | Siddiqui, Hassan | 11429 Laurel Brook Court | Riverview | FL | 33569 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 3,386 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $308,735 | Taishan | Photo | 2 | J | AMH 2014-1 BORROWER LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/19/2007 | 11/5/2012 | Roberts & Durkee | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **3327** | Ex 10/79 | Siegel, Sandra | 1690 Renaissance Commons Blvd., Unit 1427 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 817 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $73,595 | Taishan | Photo | 2 | J | SIEGEL, SANDRA; SIEGEL, SANDRA TR TITL HLDR | Owner as of 6/9/15 | City or County Tax Records | 3/21/2007 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **3328** | Ex 10/79 | Siegel, Wayne and Mandy | 9355 Cobblestone Brooke Court | Boynton Beach | FL | 33472 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 4,249 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $382,750 | BNBM/ BNBMDB | Photo | 22, 24 | A | LERMAN SHEINA G RAICHIK YOSEF Y & | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/22/2007 | 5/19/2015 | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3329** | RP | Siegel, William and Sandra | 3220 NE 4 Street | Pompano Beach | FL | 33069 | [IX], [XIII], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,426 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.81 | 88.98 | $215,865 | Taishan | Photo | 2 | J | OLNESS,DEREK B | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/13/2006 | 10/23/2006 | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | [redacted] |
| **3330** | Omni XX | Siegrist, Kevin W. | 11185 Stonecreek Street | Wellington | FL | 33449 | [XX] | 9/4/2015 | Yes | 3,002 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $270,420 | Chinese Manufacturer 2 | Photo | 37 | C | SIEGRIST KEVIN | Current Owner | City or County Tax Records | 11/13/2007 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **3331** | Ex 10/79 | Sierra, Santos | 8719 Pegasus Drive | Lehigh Acres | FL | 33971 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,982 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $262,058 | Taishan | Photo | 2 | J | SIERRA SANTOS | Owner as of 6/9/15 | City or County Tax Records | 10/27/2006 | Current Owner | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **3332** | Ex 10/79 | Sigur, Frederick | 3608-10 Packenham Dr. | Chalmette | LA | 70043 | [II], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1845 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $174,297 | Crescent City | Photo | 27 | D | SIGUR, KENNETH M., JR. | Owner as of 6/9/15 | City or County Tax Records | 11/3/2004 | Current Owner | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com | [redacted] | |
| **3333** | RP | Silva, Maria | 10308 Stone Moss Avenue | Tampa | FL | 33647 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,278 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $116,528 | Taihe | Photo | 17, 18 | I | JIANG YAOFENG CHEN JIANYING | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/14/2007 | 12/28/2012 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **3334** | RP | Silva, Raphael and Grace | 10312 Stone Moss Avenue | Tampa | FL | 33647 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,587 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $144,703 | Taihe | Photo and Inspection Report | 17, 18 | I | A&T OF TAMPA LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/13/2007 | 11/2/2012 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **3335** | Ex 10/79 | Silver Creek Baptist Church c/o Rev. Will McCabney | 2334 Tupelo Street | New Orleans | LA | 70117 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1398 | Inspection Showing Floor Plan and Under Air Square Footage | Yes | 0.86 | 94.47 | $132,069 | Taihe | Photo | 19 | I | SILVER CREEK BAPTIST CHURCH | Owner as of 6/9/15 | City or County Tax Records | 1/3/2012 | Current Owner | The Lambert Firm Kanner & Whitely Greg Dileo | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com | [redacted] | |
| **3336** | Ex 10/79 | Silverblatt, James and Cheryl | 194 Medici Terrace | North Venice | FL | 34275 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 2,393 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $218,194 | Taishan | Photo | 6 | J | SILVERBLATT JAMES L SILVERBLATT CHERYL A | Owner as of 6/9/15 | Tax Records + Title/Deed | 6/30/2006 | Current Owner | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **3337** | Ex 10/79 | Simmons, Sandra and James | 240 Latigue Road | Waggaman | LA | 70094 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 3120 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $294,746 | Taihe | Photo | 19 | I | SIMMONS,JAMES P | Owner as of 6/9/15 | Mortgage Documents | 2008 | Current Owner | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **3338** | RP | Simon, Catherine | 3817 Napoleon Avenue | New Orleans | LA | 70125 | [II], [VII], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 3481 | Other | Yes | 0.86 | 94.47 | $328,850 | Crescent City | Affidavit from Homeowner and Fly Systems | 27 | D | AHN BONNIE M | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/7/2008 | 5/2/2011 | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com | [redacted] | |
| **3339** | Ex 10/79 | Simon, Reginald | 4962 Painters Street | New Orleans | LA | 70122 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1810 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $170,991 | Taihe | Photo | 19, 20 | I | SIMON REGINALD D | Owner as of 6/9/15 | City or County Tax Records | 12/29/2006 | Current Owner | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 | (504) 522-4322 | jyoung@youngfirmllc.com | [redacted] | |
| **3340** | Ex 10/79 | Simonian, Thomas and Petty, Barbara R. | 8582 Athena Court, Bldg. 4, Unit #210 | Lehigh Acres | FL | 33971 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,182 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $103,874 | Taishan | Photo | 6 | J | SIMONIAN THOMAS E | Owner as of 6/9/15 | City or County Tax Records | 5/25/2006 | Current Owner | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **3341** | RP | Simpson, Catherine | 112 Chanticleer Court | Williamsburg | VA | 23185 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,118 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $223,364 | Venture Supply | Delivery Invoice & Property Assessment | N/A | K | BOCA LAND INVESTORS II LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | | 8/16/2010 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **3342** | Ex 10/79 | Simpson, Kayan and Briscoe, Christopher | 9682 Clemmons Street | Parkland | FL | 33076 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,569 | Property Tax Assessor's Document with Square Footage | No | 0.81 | 88.98 | $139,610 | Taishan | Photo | 6 | J | BREWER,JACK TAHER,CORTNEY | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/29/2006 | 8/20/2013 | McIntosh, Sawran, Peltz & Cartaya, PA | Manuel Comras, Esq. 1601 Forum Place, Suite 400 West Palm Beach, FL 33401 | (561) 659-5970 | MRC@bclmr.com | [redacted] | BKC confirmed square footage. |
| **3343** | Ex 10/79 | Simpson, Terry | 221 Kennedy Street | State Line | MS | 39362 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,880 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $256,262 | Taihe | Photo | 19 | I | SIMPSON TERRY ETUX MARY | Owner as of 6/9/15 | Tax Records + Title/Deed | 4/17/2003 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **3344** | Ex 10/79 | Sims, Elvina and Darryl | 4991 Dorgenois Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1960 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $185,161 | Taihe | Photo | 20 | I | SIMS DARRYL J THOMPSON ELVINA | Owner as of 6/9/15 | City or County Tax Records | 10/10/2003 | Current Owner | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **3345** | Ex 10/79 | Sims, Fred | 1206 North "V" Street | Pensacola | FL | 32505 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,584 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $147,898 | Taihe | Photo | 20 | I | SIMS FRED L | Owner as of 6/9/15 | City or County Tax Records | 1/14/2005 | Current Owner | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com | [redacted] | |
| **3346** | RP | Sims, Ronald and Serbrenia | 4215 New Town Avenue | Williamsburg | VA | 23188 | [II(C)], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 2,442 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $257,533 | Venture Supply | Photo | 39 | K | MCKEE, THOMAS A III & MCKEE, THOMAS A JR & DANA M | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/3/2008 | 9/27/2013 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **3347** | Ex 10/79 | Sims, Sarah and Michael | 2017 Guerra Drive | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1784 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $168,534 | Crescent City | Photo | 27 | D | SIMS, MICHAEL A. 1/2 | Owner as of 6/9/15 | City or County Tax Records | 6/23/1997 | Current Owner | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 | (504) 522-4322 | jyoung@youngfirmllc.com | [redacted] | |
| **3348** | RP | Sims, Willie | 3720 James Street | Pensacola | FL | 32505 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 1,024 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $95,611 | Taihe | Photo | 17 | I | LIKELY CHRISTINE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/26/2006 | 10/13/2011 | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com | [redacted] | |
| **3349** | Ex 10/79 | Singh, Govinhd | 8374 Sumner Avenue | Ft. Myers | FL | 33908 | [II(C)], [III(A)], [IX], [XIII], [XV], [XVI], | 9/16/2010 | Yes | 2,601 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $228,576 | Taishan | Photo | 5 | J | MCCARTHY JILL | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 3/31/2006 | 4/10/2012 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3350** | Add. Taishan Prop. | Singleton, Diedre | 552 Huseman Lane | Covington | LA | 70453 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 2701 | Builder's Floor Plan | Yes | 0.79 | 86.78 | $234,393 | Taihe | Photo | 15 | I | SINGLETON, LAWRENCE III ETUX | Owner as of 6/9/15 | Mortgage Documents | 2008 | Current Owner | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **3351** | Ex 10/79 | Singleton, Robert and Krista | 5201 W. Neptune Way | Tampa | FL | 33609 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 3,423 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $312,109 | Taihe | Photo | 18 | I | SINGLETON ROBERT M | Owner as of 6/9/15 | City or County Tax Records | 4/30/1998 | Current Owner | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **3352** | Ex 10/79 | Sistrunk, Earl | 6615 Sable Ridge Lane | Naples | FL | 34109 | [II(C)], [III(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 4,092 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $359,605 | Taishan | Photo | 2 | J | ENGLER, ROBERT L & MELISSA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | | 8/28/2014 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3353** | RP | Skair, Kevin and Fabiola | 11148 Ancient Futures Drive | Tampa | FL | 33647 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 3,419 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $311,744 | C&K | Photo | 34 | B | AMERICAN PRESTIGE HOMES LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/31/2008 | 9/9/2014 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **3354** | RP | Skinner, Andre' | 3703 Polk Street | Portsmouth | VA | 23703 | [II(C)], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 2,449 | Property Tax Assessor's Document with Square Footage | Yes | 0.88 | 96.67 | $236,745 | Venture Supply | Delivery Invoice | N/A | K | UNKNOWN | Records Not Available | City or County Tax Records | 9/29/2006 | 3/31/2011 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **3355** | RP | Skipper, Phillip and Cheryl | 1600 Evers Haven | Cantonment | FL | 32533 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 3,290 | Builder's Floor Plan | Yes | 0.85 | 93.37 | $307,187 | Taihe | Photo | 19, 20 | I | MOORE MICHAEL K & MOORE DONNA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/5/2006 | 5/14/2014 | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com | [redacted] | |
| **3356** | Ex 10/79 | Slavich, Randy and Susan | 13 Brittany Place | Arabi | LA | 70032 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 3470 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $327,811 | Taihe | Photo | 15, 21 | I | SLAVICH, RANDY L. & SLAVICH, SUSAN CLINE | Owner as of 6/9/15 | City or County Tax Records | 6/21/2006 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **3357** | Omni XX | Sliva, Sandra | 3408 Galloping Bend Way | Auburn | GA | 30011 | [XX] | 9/4/2015 | Yes | 2,946 | Property Tax Assessor's Document with Square Footage | Yes | 0.89 | 97.77 | $288,030 | Venture Supply | Photo | 39 | K | SILVA JAVIER & SILVA SANDRA | Current Owner | City or County Tax Records | 8/28/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **3358** | Omni XX | Smietana, Mark | 8106 NW 111 Terrace | Parkland | FL | 33076 | [XX] | 9/4/2015 | Yes | 3,989 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.81 | 88.98 | $354,941 | Taishan | Inspection Report | N/A | L | COOPER,SHARON BERGER H/E BERGER,CAROL & MORRIS | Previous Owner | City or County Tax Records | 12/28/2006 | 1/12/2011 | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | [redacted] |
| **3359** | Ex 10/79 | Smiles, John and Jacquelyn | 2021 Walkers Lane | Meraux | LA | 70075 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 1389 | Inspection Showing Floor Plan and Under Air Square Footage | Yes | 0.86 | 94.47 | $131,219 | Crescent City | Photo | 27 | D | SMILES, JOHN A. | Owner as of 6/9/15 | City or County Tax Records | 11/26/2011 | Current Owner | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **3360** | Ex 10/79 | Smith Enterprises, Inc. (Erik C. Smith - President) | 2503-A North Melody Lane | Corinth | MS | 38834 | [XIII], [XV], [XVI], [XVII], [XXIII] | 7/5/2011 | Yes | 750 | Property Tax Assessor's Document with Square Footage | Yes | 0.75 | 82.39 | $61,793 | Taihe | Photo | 13 | I | SMITH ENTERPRISES INC | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/1/1971 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **3361** | Ex 10/79 | Smith Enterprises, Inc. (Erik C. Smith - President) | 2503-B North Melody Lane | Corinth | MS | 38834 | [XIII], [XV], [XVI], [XVII], [XXIII] | 7/5/2011 | Yes | 750 | Property Tax Assessor's Document with Square Footage | Yes | 0.75 | 82.39 | $61,793 | Taihe | Photo | 17 | I | SMITH ENTERPRISES INC | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/1/1971 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **3362** | Ex 10/79 | Smith Enterprises, Inc. (Erik C. Smith - President) | 2505-A North Melody Lane | Corinth | MS | 38834 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 750 | Property Tax Assessor's Document with Square Footage | Yes | 0.75 | 82.39 | $61,793 | Taihe | Photo | 17 | I | SMITH ENTERPRISES INC | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/1/1971 | Current Owner | Gentle, Turner & Sexton | K. Edward Sexton, II 501 Riverchase Parkway East, Suite 100 | (205)-716-3000 | esexton@gtandslaw.com | [redacted] | |
| **3363** | Ex 10/79 | Smith Enterprises, Inc. (Erik C. Smith - President) | 2505-B North Melody Lane | Corinth | MS | 38834 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 750 | Property Tax Assessor's Document with Square Footage | Yes | 0.75 | 82.39 | $61,793 | Taihe | Photo | 17 | I | SMITH ENTERPRISES INC | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/1/1971 | Current Owner | Gentle, Turner & Sexton | K. Edward Sexton, II 501 Riverchase Parkway East, Suite 100 | (205)-716-3000 | esexton@gtandslaw.com | [redacted] | |
| **3364** | Ex 10/79 | Smith Enterprises, Inc. (Erik C. Smith - President) | 2507-A North Melody Lane, Corinth, MS 38834 | Corinth | MS | 38834 | [II(A)], [XV], [XVI], [XVII], [XXIII] | 9/16/2010 | Yes | 750 | Property Tax Assessor's Document with Square Footage | Yes | 0.75 | 82.39 | $61,793 | Taihe | Photo | 17 | I | SMITH ENTERPRISES INC | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/1/1971 | Current Owner | Gentle, Turner & Sexton | K. Edward Sexton, II 501 Riverchase Parkway East, Suite 100 | (205)-716-3000 | esexton@gtandslaw.com | [redacted] | |
| **3365** | Ex 10/79 | Smith Enterprises, Inc. (Erik C. Smith - President) | 2507-B North Melody Lane | Corinth | MS | 38834 | [II(A)], [XV], [XVI], [XVII], [XXIII] | 9/16/2010 | Yes | 750 | Property Tax Assessor's Document with Square Footage | Yes | 0.75 | 82.39 | $61,793 | Taihe | Photo | 17 | I | SMITH ENTERPRISES INC | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/1/1971 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **3366** | Ex 10/79 | Smith, Allen and Janis | 25720 E. Sycamore Street | Lacombe | LA | 70445 | [II(B)], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 1385 | Other | Yes | 0.79 | 86.78 | $120,190 | Taihe | Photo | 17 | I | ALLEN B. SMITH ET UX | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/15/2008 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **3367** | Ex 10/79 | Smith, Barry and Markita | 5573 Parkside Circle | Hoover | AL | 35224 | [II(B)], [XV], [XVI], [XVII], [XXI] | 12/6/2010 | Yes | 2238 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.84 | 92.27 | $206,500 | Taihe | Photo | 17 | I | SMITH MARKITA N | Owner as of 6/9/15 | City or County Tax Records | 9/19/2006 | Current Owner | McCallum Hoagland/ Whitfield, Bryson & Mason, LLP | Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 | (205) 545-8334 | ehoaglund@mhcilaw.com. | [redacted] | |
| **3368** | Ex 10/79 | Smith, Cheryl and George | 79 Derbes | Gretna | LA | 70053 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 4912 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $464,002 | Taihe | Photo | 17 | I | GEORGE AND CHERYL SMITH | Owner as of 6/9/15 | Tax Records + Title/Deed | 6/23/2003 | Current Owner | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **3369** | Ex 10/79 | Smith, Christopher | 5205 Athens Way North | North Venice | FL | 34293 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,709 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $155,827 | IMT | Photo | 33 | F | SMITH CHRISTOPHER M | Owner as of 6/9/15 | Tax Records + Title/Deed | 12/28/2006 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3370** | Ex 10/79 & Omni XX | Smith, Daniel & Nicole | 766 Tabernacle Road | Monroeville | AL | 36460 | [III], [VII], [XV], [XVI], [XVII], [XX], | 10/7/2009 | Yes | 2158 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $192,019 | Taihe | Photo | 17 | I | SMITH, DANIEL LEE & KIMBERLY NICOLE CRAFT | Owner as of 6/9/15 | City or County Tax Records | 3/8/2008 | Current Owner | Taylor Martino Zarzaur, PC/ Reeves & Mestayer | Edward P. Rowan, Esq. 51 Saint Joseph Street Post Office Box 894 | (251) 433-3131 | Ed@TaylorMartino.com | [redacted] | |
| **3371** | Ex 10/79 | Smith, Gary | 4849-51 Lynhuber Drive | New Orleans | LA | 70126 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2335 | Inspection Showing Floor Plan and Under Air Square Footage | Yes | 0.86 | 94.47 | $220,587 | Crescent City | Photo | 27 | D | 4849 LYNNHUBER, LLC | Owner as of 6/9/15 | City or County Tax Records | 7/23/2004 | Current Owner | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com | [redacted] | |
| **3372** | Ex 10/79 | Smith, Gloria and Robert | 11837 Bayport Lane, Unit 1, Building 7, Phase 2 | Ft. Myers | FL | 33908 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,163 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $190,084 | Taishan | Photo | 2 | J | SMITH ROBERT + GLORIA | Owner as of 6/9/15 | City or County Tax Records | 6/25/2007 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3373** | RP | Smith, Juanita | 956 Hollymeade Circle | Newport News | VA | 23602 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,716 | Property Tax Assessor's Document with Square Footage | Yes | 0.95 | 104.36 | $179,082 | Venture Supply | Delivery Invoice | 38 | K | HARDY GERALD S | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/3/2007 | 8/4/2011 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **3374** | Ex 10/79 | Smith, Linda | 5001 North Prieur Street | New Orleans | LA | 70117 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1488 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $140,571 | Crescent City | Photo | 27 | D | SMITH LINDA L | Owner as of 6/9/15 | City or County Tax Records | 6/4/1999 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **3375** | Ex 10/79 & Omni XX | Smith, Mary Anne | 309 Lemoyne Road | Pass Christian | MS | 39571 | [XIII], [XV], [XVI], [XVII], [XX], , | 7/5/2011 | Yes | 2,245 | Other | Yes | 0.84 | 92.27 | $207,146 | Taihe | Photo | 17, 19 | I | WILLIAMS JERALD D & SMITH MARY ANNE | Owner as of 6/9/15 | City or County Tax Records | 12/8/2003 | Current Owner | Reeves & Mestayer | Jim Reeves, Esq. 160 Main St Biloxi, MS 39530 | (228) 374-5151 | jrr2@rmlawcall.com | [redacted] | |
| **3376** | Ex 10/79 | Smith, Richard | 8001 Sherwood Circle | Labelle | FL | 33935 | [II(C)], [III], [XIII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,739 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $152,823 | Taishan | Photo | 2 | J | ANTUNEZ MENDOZA MICHEL & IRENE DELEON | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 10/4/2006 | 1/13/2014 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3377** | Omni XX | Smith, Sabrina | 4575 Hickerson Drive | New Orleans | LA | 70127 | [XX] | 9/4/2015 | Yes | 1,950 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $184,217 | Taihe | Photo | 17 | I | JOHNSON SABRINA M | Current Owner | City or County Tax Records | 4/8/2015 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3378** | RP | Smith, Scott and Wendy | 3840 Sorrel Vine Drive | Wesley Chapel | FL | 33544 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 3,832 | Builder's Floor Plan | Yes | 0.83 | 91.18 | $349,402 | Taihe | Photo | 21 | I | NEAL MICHAEL ROBERT & WENDY ELIZABETH | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/5/2006 | 9/30/2011 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3379** | Ex 10/79 | Smith, Tarika | 3005 Oak Drive | Violet | LA | 70092 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1640 | Inspection Showing Floor Plan and Under Air Square Footage | Yes | 0.86 | 94.47 | $154,931 | Crescent City | Photo | 27 | D | ENCLARDE, TARIKA TRENELL | Owner as of 6/9/15 | City or County Tax Records | 8/1/2013 | Current Owner | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com | [redacted] | |
| **3380** | Ex 10/79 | Smith, Wanda and Samuel | 4019 Appaloosa Court | Suffolk | VA | 23434 | [IX], [XIII], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 3,326 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $343,443 | Venture Supply | Photo | 38 | K | SMITH SAMUEL H JR & WANDA R | Owner as of 6/9/15 | City or County Tax Records | 7/18/2006 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3381** | Ex 10/79 | Smith-Jacob, Shakira Pitman, Kendrick | 12421 SW 50 Court #337 | Miramar | FL | 33027 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,481 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $131,779 | Taihe | Photo | 14 | H | SMITH,SHARIKA | Owner as of 6/9/15 | Tax Records + Title/Deed | 4/27/2009 | Current Owner | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3382** | Ex 10/79 | Snyder, Sharon F. and Gwinn, Elizabeth R. | 1344 Gaudet Drive | Marrero | LA | 70072 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2701 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $255,163 | Taihe | Photo | 17, 18 | I | SNYDER,SHARON F | Owner as of 6/9/15 | Mortgage Documents | | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **3383** | Ex 10/79 | Solana, Marlen | 507 Lincoln Avenue | Lehigh Acres | FL | 33972 | [II(B)], [VII], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 1,990 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $174,881 | Taishan | Photo | 6 | J | CAMINA GUILLERMO DANIEL | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/13/2006 | 6/3/2015 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3384** | Ex 10/79 | Somerhalder, Bob | 218 Surf Street | St. Louis | MS | 39576 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,066 | Other | Yes | 0.84 | 92.27 | $98,360 | Taihe | Photo | 19 | I | GAUDET ERICA ETVIR | Previous Owner, Unknown Purchase Date | Tax Records + Title/Deed | 4/3/2008 | | Hawkins Gibson | Edward Gibson, Esq. 153 Main St Bay St Louis, MS 39520 | (228) 467-4225 | egibson@hgattorneys.com | [redacted] | |
| **3385** | Ex 10/79 | Somma, Joseph | 4739 Quarter Staff Road | Birmingham | AL | 35223 | [II(C)], [III], [XV], [XVI], [XVII], [XXI] | 10/7/2009 | Yes | 1784 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $164,610 | Taihe | Photo | 17, 18 | I | SOMMA JOSEPH CHARLES | Owner as of 6/9/15 | City or County Tax Records | 2/1/2004 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **3386** | Ex 10/79 | Somohano, Martha | 388 NE 34th Avenue | Homestead | FL | 33033 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 1,762 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $156,783 | Taishan | Photo | 2 | J | MARTHA F SOMOHANO | Owner as of 6/9/15 | City or County Tax Records | 9/20/2006 | Current Owner | VM Diaz and Partners | Victor Diaz, Esq. 1900 Washington Ave., Suite 402 Miami Beach, FL 33139 | (305) 704-3200 | victor@diazpartners.com | [redacted] | |
| **3387** | Ex 10/79 | Sonnie, Eric and Andrea | 10864 Tiberio Drive | Ft. Myers | FL | 33913 | [II], [VII], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,823 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $160,205 | Taishan | Photo | 7 | J | SONNIE ERIC V + ANDREA | Owner as of 6/9/15 | City or County Tax Records | 3/14/2007 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **3388** | Ex 10/79 | Sotillo, Maurice and Donna | 6901 S. Flagler Drive | W.Palm Beach | FL | 33405 | [II(B)], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 3,036 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $273,483 | Chinese Manufacturer 2 | Photo | 37 | C | SOTILLO DONNA M SOTILLO MAURICE M & | Owner as of 6/9/15 | City or County Tax Records | 7/3/1997 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3389** | Ex 10/79 | Sotomayor, Josefa and Alvaro Alcivar | 8069 NW 108 Place | Doral | FL | 33178 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,901 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $169,151 | Taishan | Photo | 7 | J | JOSEFA SOTOMAYOR & ALVARO A ALCIVAR &W ETAL | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/11/2007 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3390** | Omni XX | South Hampton Holding, LLC | 3355 S. Military Hwy | Chesapeake | VA | 23323 | [XX] | 9/4/2015 | Yes | 44,804 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $4,626,461 | Venture Supply | Delivery Invoice | N/A | K | SOUTH HAMPTON HOLDINGS LLC | Current Owner | City or County Tax Records | 2/29/2008 | Current Owner | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **3391** | Omni XX | Spain, Megan | 5 Dogwood Circle | Pelham | AL | 35124 | [XX], [XXVIII] | 9/4/2015 | Yes | 1,242 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.84 | 92.27 | $114,599 | Taihe | Photo | 17 | I | SPAIN GREGORY C & MANZI MEGAN | Current Owner | Tax Records + Title/Deed | 11/27/2007 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **3392** | Ex 10/79 | Sparkman, David and Elizabeth | 3014 Via Parma Street | Plant City | FL | 33566 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,904 | Builder's Floor Plan | Yes | 0.83 | 91.18 | $173,607 | C&K | Photo | 34 | B | SPARKMAN DAVID E TRUSTEE SPARKMAN ELIZABETH F TRUSTEE | Owner as of 6/9/15 | Tax Records + Title/Deed | 4/11/2008 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3393** | Ex 10/79 | Spencer, Edna | 3806 N. 24th Street | Tampa | FL | 33610 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,606 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $146,435 | Taihe | Photo | 15 | I | SPENCER EDNA | Owner as of 6/9/15 | City or County Tax Records | 2/21/2007 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)-REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **3394** | Ex 10/79 | Spencer, Thomas and Virginia | 2481 Lakewood Manor Drive | Athens | GA | 30606 | [II(A)], [XIII], [XV], [XVI], [XVII], [XXII] | 9/16/2010 | Yes | 4,430 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $394,181 | Venture Supply | Photo | 38 | K | THOMAS R. & SPENCER VIRGINIA M. SPENCER | Owner as of 6/9/15 | City or County Tax Records | 6/16/2008 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3395** | Ex 10/79 | Sperier Mary Rose | 2216 Plaza Drive | Chalmette | LA | 70043 | [III(A)], [IX], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1479 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $139,721 | Taihe | Photo | 19 | I | SPERIER, MARY ROSE LICCIARDI 1/2 ETALS | Owner as of 6/9/15 | City or County Tax Records | 12/12/2003 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3396** | Ex 10/79 | Spiga, Saturnino and Susan | 8617 Via Rapallo Drive #203 | Estero | FL | 33928 | [II], [II(B)], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,732 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $152,208 | IMT | Photo | 33 | F | SPIGA SATURNINO + SUSAN L | Owner as of 6/9/15 | Tax Records + Title/Deed | 1/5/2007 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3397** | Omni XX | Spires, Scott | 3106 Bethany Lane | Waycross | GA | 31501 | [XX], [XXX] | 9/4/2015 | Yes | 924 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $83,234 | Taishan/ Taihe | Photo | 19, 20 | I | BLACKWATER PARTNERS LLC | Previous Owner | City or County Tax Records | 4/30/1998 | 6/3/2016 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3398** | Omni XX | Spires, Scott | 3108 Bethany Lane | Waycross | GA | 31501 | [XX], [XXX] | 9/4/2015 | Yes | 924 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $83,234 | Taishan/ Taihe | Photo | 19, 20 | I | BLACKWATER PARTNERS LLC | Previous Owner | City or County Tax Records | 4/30/1998 | 6/3/2016 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3399** | Omni XX | Spires, Scott | 3110 Bethany Lane | Waycross | GA | 31501 | [XX], [XXX] | 9/4/2015 | Yes | 924 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $83,234 | Taishan/ Taihe | Photo | 19, 20 | I | BLACKWATER PARTNERS LLC | Previous Owner | City or County Tax Records | 4/30/1998 | 6/3/2016 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3400** | Omni XX | Spires, Scott | 3112 Bethany Lane | Waycross | GA | 31501 | [XX], [XXX] | 9/4/2015 | Yes | 924 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $83,234 | Taishan/ Taihe | Photo | 19, 20 | I | BLACKWATER PARTNERS LLC | Previous Owner | City or County Tax Records | 4/30/1998 | 6/3/2016 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3401** | Omni XX | Spires, Scott | 3113 Bethany Lane | Waycross | GA | 31501 | [XX], [XXX] | 9/4/2015 | Yes | 1,056 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $95,124 | Taishan/ Taihe | Photo | 19, 20 | I | BLACKWATER PARTNERS LLC | Previous Owner | City or County Tax Records | 4/30/1998 | 6/3/2016 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3402** | Omni XX | Spires, Scott | 3114 Bethany Lane | Waycross | GA | 31501 | [XX], [XXX] | 9/4/2015 | Yes | 1,056 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $95,124 | Taishan/ Taihe | Photo | 19, 20 | I | BLACKWATER PARTNERS LLC | Previous Owner | City or County Tax Records | 4/30/1998 | 6/3/2016 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3403** | Omni XX | Spires, Scott | 3115 Bethany Lane | Waycross | GA | 31501 | [XX], [XXX] | 9/4/2015 | Yes | 1,056 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $95,124 | Taishan/ Taihe | Photo | 19, 20 | I | BLACKWATER PARTNERS LLC | Previous Owner | City or County Tax Records | 4/30/1998 | 6/3/2016 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3404** | Omni XX | Spires, Scott | 3116 Bethany Lane | Waycross | GA | 31501 | [XX], [XXX] | 9/4/2015 | Yes | 1,056 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $95,124 | Taishan/ Taihe | Photo | 19, 20 | I | BLACKWATER PARTNERS LLC | Previous Owner | City or County Tax Records | 4/30/1998 | 6/3/2016 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3405** | Omni XX | Spires, Scott | 3117 Bethany Lane | Waycross | GA | 31501 | [XX], [XXX] | 9/4/2015 | Yes | 924 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $83,234 | Taishan/ Taihe | Photo | 19, 20 | I | BLACKWATER PARTNERS LLC | Previous Owner | City or County Tax Records | 4/30/1998 | 6/3/2016 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3406** | Omni XX | Spires, Scott | 3118 Bethany Lane | Waycross | GA | 31501 | [XX], [XXX] | 9/4/2015 | Yes | 924 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $83,234 | Taishan/ Taihe | Photo | 19, 20 | I | BLACKWATER PARTNERS LLC | Previous Owner | City or County Tax Records | 4/30/1998 | 6/3/2016 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3407** | Omni XX | Spires, Scott | 3119 Bethany Lane | Waycross | GA | 31501 | [XX], [XXX] | 9/4/2015 | Yes | 924 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $83,234 | Taishan/ Taihe | Photo | 19, 20 | I | BLACKWATER PARTNERS LLC | Previous Owner | City or County Tax Records | 4/30/1998 | 6/3/2016 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3408** | Omni XX | Spires, Scott | 3120 Bethany Lane | Waycross | GA | 31501 | [XX], [XXX] | 9/4/2015 | Yes | 924 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $83,234 | Taishan/ Taihe | Photo | 19, 20 | I | BLACKWATER PARTNERS LLC | Previous Owner | City or County Tax Records | 4/30/1998 | 6/3/2016 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3409** | Omni XX | Spires, Scott | 3121 Bethany Lane | Waycross | GA | 31501 | [XX], [XXX] | 9/4/2015 | Yes | 985 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $88,729 | Taishan/ Taihe | Photo | 19, 20 | I | BLACKWATER PARTNERS LLC | Previous Owner | City or County Tax Records | 4/30/1998 | 6/3/2016 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3410** | Omni XX | Spires, Scott | 3122 Bethany Lane | Waycross | GA | 31501 | [XX], [XXX] | 9/4/2015 | Yes | 985 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $88,729 | Taishan/ Taihe | Photo | 19, 20 | I | BLACKWATER PARTNERS LLC | Previous Owner | City or County Tax Records | 4/30/1998 | 6/3/2016 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3411** | Omni XX | Spires, Scott | 3123 Bethany Lane | Waycross | GA | 31501 | [XX], [XXX] | 9/4/2015 | Yes | 985 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $88,729 | Taishan/ Taihe | Photo | 19, 20 | I | BLACKWATER PARTNERS LLC | Previous Owner | City or County Tax Records | 4/30/1998 | 6/3/2016 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3412** | Omni XX | Spires, Scott | 3124 Bethany Lane | Waycross | GA | 31501 | [XX], [XXX] | 9/4/2015 | Yes | 985 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $88,729 | Taishan/ Taihe | Photo | 19, 20 | I | BLACKWATER PARTNERS LLC | Previous Owner | City or County Tax Records | 4/30/1998 | 6/3/2016 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3413** | Omni XX | Spires, Scott | 3125 Bethany Lane | Waycross | GA | 31501 | [XX], [XXX] | 9/4/2015 | Yes | 924 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $83,234 | Taishan/ Taihe | Photo | 19, 20 | I | BLACKWATER PARTNERS LLC | Previous Owner | City or County Tax Records | 4/30/1998 | 6/3/2016 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3414** | Omni XX | Spires, Scott | 3126 Bethany Lane | Waycross | GA | 31501 | [XX], [XXX] | 9/4/2015 | Yes | 924 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $83,234 | Taishan/ Taihe | Photo | 19, 20 | I | BLACKWATER PARTNERS LLC | Previous Owner | City or County Tax Records | 4/30/1998 | 6/3/2016 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3415** | Omni XX | Spires, Scott | 3127 Bethany Lane | Waycross | GA | 31501 | [XX], [XXX] | 9/4/2015 | Yes | 924 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $83,234 | Taishan/ Taihe | Photo | 19, 20 | I | BLACKWATER PARTNERS LLC | Previous Owner | City or County Tax Records | 4/30/1998 | 6/3/2016 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3416** | Omni XX | Spires, Scott | 3128 Bethany Lane | Waycross | GA | 31501 | [XX], [XXX] | 9/4/2015 | Yes | 924 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $83,234 | Taishan/ Taihe | Photo | 19, 20 | I | BLACKWATER PARTNERS LLC | Previous Owner | City or County Tax Records | 4/30/1998 | 6/3/2016 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3417** | Ex 10/79 | Spires, Scott | 35 Janie Circle, Apts 9-24 | Nahunta | GA | 31553 | [XIII], [XV], [XVI], [XVII], [XXI] | 7/5/2011 | Yes | 14,336 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $1,291,387 | Taihe | Photo | 20 | I | SCOTT SPIRES C/O SPIRES PROFESSIONAL FLOORS | Owner as of 6/9/15 | City or County Tax Records | 10/2/2002 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3418** | RP | Sponsel, David and Julia | 3332 Grassglen Place | Wesley Chapel | FL | 33544 | [II], [XIII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 3,474 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.83 | 91.18 | $316,759 | C&K | Photo | 34 | B | MARTINEZ ANA B & SALVADOR | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/25/2008 | 7/29/2014 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3419** | Ex 10/79 | Sposa, Jacqueline | 10639 Camarelle Circle | Ft. Myers | FL | 33913 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,275 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.80 | 87.88 | $112,047 | Taishan | Photo | 2 | J | LINDA S VEIT REV INTERVIVOS TR | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 6/20/2006 | 3/7/2016 | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **3420** | Omni XX | Sprayberry, Christopher and Shaw-Sprayberry, Amanda | 2607 N.W. 11th Street | Cape Coral | FL | 33993 | [XX] | 9/4/2015 | Yes | 2,027 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $178,133 | Taishan | Photo | 6 | J | ARCHDEACON BRUCE E + HITES JUNE A | Previous Owner | Tax Records + Title/Deed | 4/3/2009 | 4/25/2016 | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **3421** | Omni XX | Srivastava, Ravi & Shweta | 11542 Hammocks Glade Dr. | Riverview | FL | 33569 | [XX] | 9/4/2015 | Yes | 1,519 | Builder's Floor Plan | Yes | 0.83 | 91.18 | $138,502 | Taishan | Photo | 6 | J | EMILCAR PATRICIA PRESCOTT CARLOS GARCIA | Previous Owner | City or County Tax Records | 6/23/2006 | 4/23/2013 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **3422** | Ex 10/79 | St. Germain, Keith | 3213 Angelique Drive | Violet | LA | 70092 | [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1856 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $175,336 | Crescent City | Photo | 27 | D | ST. GERMAIN, KEITH M. | Owner as of 6/9/15 | City or County Tax Records | 3/5/2001 | Current Owner | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **3423** | RP | St. Julien, Lynda | 10360 SW Stephanie Way Unit 205 | Port St. Lucie | FL | 34987 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 0 | N/A | N/A | 0.82 | 90.08 | $0 | Taishan | Photo | 2 | J | NATALIA RESTREPO | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/22/2006 | 11/13/2012 | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. | Manuel Comras, Esq. 1601 Forum Place, Suite 400 West Palm Beach, FL 33401 | (561) 659-5970 | MRC@bclmr.com | [redacted] | See Promenade at Tradition |
| **3424** | Ex 10/79 | St. Martin Lion's Club c/o Don Richardson | 15900 La Moyne Blvd. | Biloxi | MS | 39532 | [II], [VII], [XIII], [XV], [XVI], [XVII], | 3/15/2010 | Yes | 2,400 | Homeowner's Insurance Form with Square Footage and Floor Plan | Yes | 0.84 | 92.27 | $221,448 | Taihe | Photo | 20 | I | UNKNOWN | Records Not Available | | | | Taylor Martino Zarzaur, PC | Edward P. Rowan, Esq. 51 Saint Joseph Street Post Office Box 894 | (251) 433-3131 | Ed@TaylorMartino.com | [redacted] | |
| **3425** | Ex 10/79 | Stamper, Kevin and Si-Jong | 430 Breckenridge Circle, SE | Palm Bay | FL | 32909 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,414 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $222,740 | Taishan | Photo | 6 | J | STAMPER, KEVIN L; STAMPER, SI JONG | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/2/2007 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **3426** | Ex 10/79 | Stanich, Dorothy | 1912 Duels | New Orleans | LA | 70119 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1549 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $146,334 | Crescent City | Photo | 27 | D | LUCAS PAULO H CHURA ANDREA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 8/5/2008 | 12/13/2013 | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3427** | RP | Starnes, David | 4095 Dunbarton Circle | Willamsburg | VA | 23188 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,475 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $261,014 | Venture Supply | Delivery Invoice & Property Assessment | N/A | K | BAILEY, CHRISTIAN D & JENNIFER K | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/11/2006 | 6/16/2014 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)-REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **3428** | RP | Staton, Lori Ann | 1216 Magnolia Alley | Mandeville | LA | 70471 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1652 | Builder's Floor Plan | Yes | 0.79 | 86.78 | $143,361 | Taihe | Photo | 21 | I | ANDRES, SCOTT D ETUX | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/20/2007 | 10/1/2010 | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **3429** | RP | Staub, Dana and Marcus | 1208 Magnolia Alley | Mandeville | LA | 70471 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1663 | Builder's Floor Plan | Yes | 0.79 | 86.78 | $144,315 | Taihe | Photo | 15 | I | DIKET, JOHNATHAN TULL | Previous Owner, Unknown Purchase Date | Tax Records + Title/Deed | 8/21/2007 | | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **3430** | Ex 10/79 | Steed, Max | 2580 Keystone Lake Drive | Cape Coral | FL | 33993 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,630 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $143,244 | ProWall | Photo | 43 | G | M STEED FAMILY PARTNERSHIP | Owner as of 6/9/15 | City or County Tax Records | 4/21/2008 | Current Owner | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **3431** | Ex 10/79 | Steele Family Enterprises, LLC | 6736 Magnolia Point Drive | Land O'Lakes | FL | 34637 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,762 | Builder's Floor Plan | Yes | 0.83 | 91.18 | $251,839 | Taishan | Photo | 7 | J | STEELE FAMILY ENTERPRISES LLC | Owner as of 6/9/15 | City or County Tax Records | 3/14/2006 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3432** | Omni XX | Steele, Timothy | 3 Martin Circle | Foley | AL | 36535 | [XX], [XXVIII] | 9/4/2015 | Yes | 2,081 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $192,014 | Taishan | Photo | 12 | L | STEELE, TIMOTHY ETAL STEELE, PATRICIA | Current Owner | City or County Tax Records | 12/28/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **3433** | Ex 10/79 | Steele, Wanda E. | 7821 Mullett Street | New Orleans | LA | 70126 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2370 | Other | Yes | 0.86 | 94.47 | $223,894 | Taihe | Photo | 17, 20 | I | STEELE WANDA E | Owner as of 6/9/15 | City or County Tax Records | 5/11/2007 | Current Owner | Reich & Binstock | Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com | [redacted] | |
| **3434** | Ex 10/79 | Steffy, Sandra and Meyers, Peggy | 26121 Highway 40 | Bush | LA | 70431 | [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2249 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.79 | 86.78 | $195,168 | Taihe | Photo | 21 | I | STEFFY, SANDRA | Owner as of 6/9/15 | City or County Tax Records | 2012 | Current Owner | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **3435** | Ex 10/79 | Stein, Amy | 19269 Stone Hedge Drive | Tampa | FL | 33647 | [II(B)], [IX], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 1,278 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $116,528 | Taihe | Photo | 14, 18 | H, I | PASCALI KIMBERLEY | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/9/2007 | 9/20/2014 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3436** | Ex 10/79 | Steiner, Stephanie | 8665 Cobblestone Point Circle | Boynton Beach | FL | 33472 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 4,134 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $372,391 | Taishan/ Dragon Brand | Photo | 1, 26 | A, H | STEINER STEPHANIE | Owner as of 6/9/15 | City or County Tax Records | 10/27/2006 | Current Owner | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3437** | Ex 10/79 | Sterling Properties, LLC Meadows, Rainer | 3200 Hamilton Road | Opelika | AL | 36801 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2747 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $253,466 | Venture Supply | Photo | 39 | K | GRABHAM GEORGE WILLIAM & LINDA VIOLET | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | | 8/31/2006 | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | [redacted] |
| **3438** | Omni XX | Sterling, Cheryl | 6711 East Hermes Street | New Orleans | LA | 70126 | [XX] | 9/4/2015 | Yes | 1,993 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $188,279 | Taihe | Photo | 20 | I | STERLING CHERYL E | Current Owner | City or County Tax Records | 3/14/2005 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **3439** | Ex 10/79 | Sterling, Elvin, Jr. | 9921 Cane Bayou Road | Port Allen | LA | 70767 | [II(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 7100 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $670,737 | Crescent City | Photo | 27 | D | STERLING ELVIN ALBRITTON JR | Owner as of 6/9/15 | City or County Tax Records | 7/12/2006 | Current Owner | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **3440** | Omni XX | Sterling, Megan | 3425 Acorn Drive | Violet | LA | 70092 | [XX] | 9/4/2015 | Yes | 1,441 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $136,131 | Taihe | Photo | 17 | I | STERLING, MEGAN MULLET | Current Owner | City or County Tax Records | 4/13/2009 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **3441** | Ex 10/79 | Stevens, Gregory | 14151 Citrus Crest Circle | Tampa | FL | 33625 | [VII], [IX], [XIII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 1,937 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $176,616 | Taihe | Photo | 17, 20 | I | BENTLEY JOHN B | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/4/2007 | 4/30/2015 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3442** | RP | Stewart, Chester | 6848 Long Leaf Drive | Parkland | FL | 33076 | [II], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 4,955 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $440,896 | C&K | Photo | 34 | B | CHEREMETA,VLADISLAV & NATALIA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/14/2008 | 10/5/2010 | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **3443** | Ex 10/79 | Stewart, Joseph and Sandra | 4338 Wildstar Circle | Wesley Chapel | FL | 33544 | [II(B)], [IX], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 2,121 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $193,393 | Taishan | Photo | 1 | H | STEWART JOSEPH & SANDRA | Owner as of 6/9/15 | City or County Tax Records | 10/23/2007 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3444** | Ex 10/79 | Stewart, Stephen and Danielle | 6415 McRae Place | Vero Beach | FL | 32967 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,515 | Builder's Floor Plan | Yes | 0.84 | 92.27 | $232,059 | Taishan | Photo | 5 | J | ROBERDS THOMAS CARLISLE | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 9/28/2006 | 11/19/2015 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3445** | Ex 10/79 | Stock, Wayne C. | 10604 Broadland Pass | Tohonotosassa | FL | 33592 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 4,638 | Benchmark Inspection Report Using Zillow.com for Square Footage | Yes | 0.83 | 91.18 | $422,893 | Taihe | Photo | 17, 19, 20 | I | STOCK WAYNE C | Owner as of 6/9/15 | City or County Tax Records | 1/6/2005 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3446** | Ex 10/79 | Stone, Thomas and Lauren | 2316 Gallant | Chalmette | LA | 70043 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2013 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $190,168 | Taihe | Photo | 14 | H | STONE, THOMAS MARK | Owner as of 6/9/15 | Title/Deed | 10/5/2006 | Current Owner | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **3447** | Ex 10/79 | Stout, Michael and Kristina | 2308 Legend Drive | Meraux | LA | 70075 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1579 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $149,168 | Taihe | Photo | 17 | I | STOUT, MICHAEL | Owner as of 6/9/15 | City or County Tax Records | 8/10/2012 | Current Owner | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **3448** | Ex 10/79 | Strehle, Etta and Jones, Bruce | 542 Bimini Bay Boulevard | Apollo Beach | FL | 33572 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,879 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $262,507 | Taihe | Photo | 14, 18 | H, I | JONES, BRUCE TRUSTEE; STREHLE, ETTA M TRUSTEE | Owner as of 6/9/15 | Tax Records + Title/Deed | 4/25/2005 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3449** | RP | Strelec, Betty A. | 5187 Kumquat Avenue | North Port | FL | 34286 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,268 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $206,796 | Taishan | Photo | 7 | J | KOZELKO LYUBOV & KOZELKO ALEKSANDR | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/27/2005 | 3/21/2011 | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3450** | Omni XX | Stribling, Linda | 3500 Palmisano Blvd. | Chalmette | LA | 70043 | [XX] | 9/4/2015 | Yes | 3,770 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $356,152 | Crescent City | Photo | 27 | D | MAI, PHUONG DIEM | Previous Owner | City or County Tax Records | 11/26/2007 | 12/10/2015 | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **3451** | Ex 10/79 | Strickland, Melody L. | 18 County Road 315 | Corinth | MS | 38834 | [XV], [XVI], [XVII], [XXIII] | 7/5/2011 | Yes | 1,602 | Property Tax Assessor's Document with Square Footage | Yes | 0.75 | 82.39 | $131,989 | Taihe | Photo | 17 | I | STRICKLAND MELODY L | Owner as of 6/9/15 | Tax Records + Title/Deed | 8/5/2011 | Current Owner | Gentle, Turner & Sexton | K. Edward Sexton, II 501 Riverchase Parkway East, Suite 100 | (205)-716-3000 | esexton@gtandslaw.com | [redacted] | |
| **3452** | Ex 10/79 | Stringer, Allen and June | 306 Cirpriani Way | North Venice | FL | 34275 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,889 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $172,239 | Taishan | Photo | 6 | J | STRINGER ALLEN E STRINGER JUNE C | Owner as of 6/9/15 | Tax Records + Title/Deed | 6/23/2006 | Current Owner | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **3453** | Omni XX | Stuker, Richard | 5989 Grand Loop Road | Sugar Hill | GA | 30518 | [XX], [XXX] | 9/4/2015 | Yes | 3,192 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $287,535 | Chinese Manufacturer 2 | Photo | 37 | C | STUKER RICHARD W & KATHRYN J | Current Owner | City or County Tax Records | 4/12/2002 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **3454** | RP | Sturm, Ann | 14055 Dan Park Loop | Ft. Myers | FL | 33912 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,830 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $160,820 | ProWall | Photo | 44 | G | CURRY CHERYL A | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/31/2007 | 2/1/2012 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **3455** | Ex 10/79 | Suarez, Eduardo and Mercedes | 14113 Stilton Street | Tampa | FL | 33626 | [II(B)], [II(C)], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 2,627 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $239,530 | Taihe | Photo | 18 | I | RAGUSA MARK J RAGUSA ALISA A | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 3/27/2008 | 4/7/2016 | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com | [redacted] | [redacted] |
| **3456** | Ex 10/79 | Suarez, Humberto | 208 SE 6th Street | Cape Coral | FL | 33990 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1961 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $172,333 | ProWall | Photo | 43, 44 | G | EMBORSKY EUGENE F + JANE A | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/23/2007 | 11/7/2011 | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | [redacted] |
| **3457** | Ex 10/79 | Sullivan, William and Sheila | 12623 20th Street East | Parrish | FL | 34219 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,826 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $257,675 | Taishan | Photo | 2 | J | SULLIVAN, WILLIAM SULLIVAN, SHEILA | Owner as of 6/9/15 | City or County Tax Records | 3/5/2009 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3458** | Ex 10/79 | Summerall, Charles and Sharon | 2060 Deerwood Road | Seffner | FL | 33584 | [II(C)], [IX], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 1,630 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $148,623 | Taihe | Photo | 21 | I | SUMMERALL CHARLES D SR SUMMERALL SHARON | Owner as of 6/9/15 | City or County Tax Records | 1/6/1993 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **3459** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8851 Sunrise Lakes Blvd - Unit 76-218 - Moore, V. BLDG 76. APT 218 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 600 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $53,388 | Taishan | Affidavit from condo association attorney | N/A | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3460** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 101 (Parson) | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 850 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $75,633 | Taishan | Affidavit from condo association attorney | N/A | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)-REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **3461** | Add. Taishan Prop. | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 102 (Van Kolem) | Sunrise | FL | 33322 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 850 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $75,633 | Taishan | Affidavit from condo association attorney | N/A | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3462** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 104 (Marques,H) | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 850 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $75,633 | Taishan | Affidavit from condo association attorney | N/A | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3463** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 106 (Llanio) | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 640 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $56,947 | Taishan | Affidavit from condo association | N/A | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3464** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 108 (Cyrus) | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 640 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $56,947 | Taishan | Affidavit from condo association attorney | N/A | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3465** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 205 (Schapson) | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 640 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $56,947 | Taishan | Affidavit from condo association attorney | N/A | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3466** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 206 (Parro) | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 640 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $56,947 | Taishan | Affidavit from condo association | N/A | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3467** | Add. Taishan Prop. | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 209 (Sabina) | Sunrise | FL | 33322 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 850 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $75,633 | Taishan | Affidavit from condo association | N/A | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3468** | Add. Taishan Prop. | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 210 (Santiago) | Sunrise | FL | 33322 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 850 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $75,633 | Taishan | Affidavit from condo association attorney | N/A | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3469** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 302 (Bogen) | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 850 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $75,633 | Taishan | Affidavit from condo association | N/A | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3470** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 304 (Williams) | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 850 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $75,633 | Taishan | Affidavit from condo association attorney | N/A | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3471** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 305 (Lucarello) | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 640 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $56,947 | Taishan | Affidavit from condo association attorney | N/A | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3472** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 306 (Potter Johnson) | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 640 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $56,947 | Taishan | Affidavit from condo association attorney | N/A | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3473** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 308 (Farid) | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 640 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $56,947 | Taishan | Affidavit from condo association attorney | N/A | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3474** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 309 (Barnwell) | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 850 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $75,633 | Taishan | Affidavit from condo association | N/A | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3475** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 310 (Benitez-Reyes) | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 850 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $75,633 | Taishan | Affidavit from condo association | N/A | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3476** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2800 N Pine Island Road - Bldg. 62, apt. 309 (Messina Nelly) | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 850 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $75,633 | Taishan | Affidavit from condo association attorney | N/A | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3477** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2801 N Pine Island Road - Bldg 72 apt 102 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 850 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $75,633 | Taishan | Affidavit from condo association | N/A | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3478** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2801 N Pine Island Road - Bldg 72 apt 104 (Dustman) | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 850 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $75,633 | Taishan | Affidavit from condo association attorney | N/A | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3479** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2801 N Pine Island Road - Bldg 72 apt 201 (Sanchez) | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 850 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $75,633 | Taishan | Affidavit from condo association | N/A | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3480** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2801 N Pine Island Road - Bldg 72 apt 202 (Levine) | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 850 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $75,633 | Taishan | Affidavit from condo association attorney | N/A | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3481** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2801 N Pine Island Road - Bldg 72 apt 303 (Bronstein) | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 850 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $75,633 | Taishan | Affidavit from condo association | N/A | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3482** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2811 N Pine Island Road - Bldg. 71, apt. 112 Thomas | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 850 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $75,633 | Taishan | Affidavit from condo association attorney | N/A | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3483** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2811 N Pine Island Road - Bldg. 71, apt. 311 Acosta | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 850 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $75,633 | Taishan | Affidavit from condo association | N/A | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3484** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2811 N Pine Island Road - Bldg. 71, apt. 312 Feldman | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 850 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $75,633 | Taishan | Affidavit from condo association attorney | N/A | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3485** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2911 N Pine Island Road - Bldg 66 Apt 302 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 850 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $75,633 | Taishan | Affidavit from condo association | N/A | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3486** | Add. Taishan Prop. | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2911 N Pine Island Road - Bldg. 66 apt. 103 Kelman | Sunrise | FL | 33322 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 850 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $75,633 | Taishan | Affidavit from condo association attorney | N/A | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3487** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8851 Sunrise Lakes Blvd - Unit 76-201 - Quint, Irving & Yvette. B76-Unit 201 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 600 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $53,388 | Taishan | Affidavit from condo association attorney | N/A | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3488** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8851 Sunrise Lakes Blvd - Unit 76-202 - McFarlane, Earle. BLDG 76. Unit 202 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 600 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $53,388 | Taishan | Affidavit from condo association | N/A | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3489** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8851 Sunrise Lakes Blvd - Unit 76-203 - MCClean, Henry. BLDG, 76. APT, 203 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 600 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $53,388 | Taishan | Affidavit from condo association | N/A | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3490** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8851 Sunrise Lakes Blvd - Unit 76-207 - Morales. BLDG, 76. APT. 207 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 600 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $53,388 | Taishan | Affidavit from condo association | N/A | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |

Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **3491** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8851 Sunrise Lakes Blvd - Unit 76-208 - Delcolle, P. BLDG.76, APT. 208 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 600 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $53,388 | Taishan | Affidavit from condo association attorney | N/A | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3492** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8851 Sunrise Lakes Blvd - Unit 76-210 - Goldstein, F. BLDG 76.APT 210 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 600 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $53,388 | Taishan | Affidavit from condo association | N/A | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | | |
| **3493** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8851 Sunrise Lakes Blvd - Unit 76-211 - Rodriguez (Figueroa). BLDG 76. APT 211 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 600 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $53,388 | Taishan | Affidavit from condo association attorney | N/A | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | | |
| **3494** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8861 Sunrise Lakes Blvd - Unit 83-311 - Herman. BLDG 83. APT 311 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 850 | Property Tax Assessor's Document with Square Footage | No | 0.81 | 88.98 | $75,633 | Taishan | Affidavit from condo association | N/A | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | | |
| **3495** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8881 Sunrise Lakes Blvd - Unit 75-207 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 640 | Property Tax Assessor's Document with Square Footage | No | 0.81 | 88.98 | $56,947 | Taishan | Affidavit from condo association | N/A | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | | |
| **3496** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8881 Sunrise Lakes Blvd - Unit 75-208 - Friedman, Lola. BLDG. 75, APT. 208 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 640 | Property Tax Assessor's Document with Square Footage | No | 0.81 | 88.98 | $56,947 | Taishan | Affidavit from condo association | N/A | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | | |
| **3497** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8881 Sunrise Lakes Blvd - Unit 75-308 - Nott, Leete. BLDG. 75, APT. 308 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 640 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $56,947 | Taishan | Affidavit from condo association attorney | N/A | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | | |
| **3498** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 9681 Sunrise Lakes Blvd - Bldg 136 Apt 307 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 1,030 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $91,649 | Taishan | Affidavit from condo association | N/A | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | | |
| **3499** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 9681 Sunrise Lakes Blvd - Bldg 136 Apt 207 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 1,030 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $91,649 | Taishan | Affidavit from condo association attorney | N/A | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | | |
| **3500** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 9681 Sunrise Lakes Blvd - Bldg 136 Apt 310 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 976 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $86,844 | Taishan | Affidavit from condo association | N/A | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | | |
| **3501** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 9900 Sunrise Lakes Blvd - Bldg 153 Apt 311 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 850 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $75,633 | Taishan | Affidavit from condo association attorney | N/A | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | | |
| **3502** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 9900 Sunrise Lakes Blvd - Bldg 153 Apt 312 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 850 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $75,633 | Taishan | Affidavit from condo association attorney | N/A | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | | |
| **3503** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 68 – 8841 Sunrise Lakes Blvd., Unit 303 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 850 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $75,633 | Taihe | Photo | 14, 18, 21 | H, I | FATAL,DUPUY & NADINE | No Record of Ownership | City or County Tax Records | | | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | | |
| **3504** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 69 – 2721 Pine Island Road N., Unit 201 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 850 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $75,633 | Taihe | Photo | 16, 19 | I | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | | |
| **3505** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 69 – 2721 Pine Island Road N., Unit 202 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 850 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $75,633 | Taihe | Photo | 16, 18, 19 | I | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | | |
| **3506** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 69 – 2721 Pine Island Road N., Unit 203 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 850 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $75,633 | Taihe | Photo | 16, 19 | I | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | | |
| **3507** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 69 – 2721 Pine Island Road N., Unit 301 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 850 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $75,633 | Taihe | Photo | 16, 18, 19 | I | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | | |
| **3508** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 69 – 2721 Pine Island Road N., Unit 303 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 850 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $75,633 | Taihe | Photo | 16, 18 | I | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | | |
| **3509** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 71 – 2811 Pine Island Road N., Unit 210 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 850 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $75,633 | Taihe | Photo | 16, 18, 19 | I | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | | |
| **3510** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 71 – 2811 Pine Island Road N., Unit 310 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 850 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $75,633 | Taihe | Photo | 16, 18, 19 | I | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | | |
| **3511** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 72 – 2801 Pine Island Road N., Unit 101 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 850 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $75,633 | Taihe | Photo | 18, 19 | I | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | | |
| **3512** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 72 – 2801 Pine Island Road N., Unit 203 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 850 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $75,633 | Taishan | Affidavit from condo association | N/A | J | RUBENSTEIN,IRWIN & DEBRA | No Record of Ownership | City or County Tax Records | | | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | | |
| **3513** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 72 – 2801 Pine Island Road N., Unit 301 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 850 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $75,633 | Taihe | Photo | 18, 19 | I | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | | |
| **3514** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 72 – 2801 Pine Island Road N., Unit 302 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 850 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $75,633 | Taihe | Photo | 18, 19 | I | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | | |
| **3515** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 72 – 2801 Pine Island Road N., Unit 304 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 850 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $75,633 | Taihe | Photo | 16, 18, 19 | I | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | | |
| **3516** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 75 – 8881 Sunrise Lakes Blvd., Unit 107 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 640 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $56,947 | Taihe | Photo | 18, 19 | I | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | | |
| **3517** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 76 – 8851 Sunrise Lakes Blvd., Unit 205 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 590 | Property Tax Assessor's Document with Square Footage | No | 0.81 | 88.98 | $52,498 | Taishan | Affidavit from condo association | N/A | J | BUCCINI,OLGA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 11/22/2010 | 10/18/2013 | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | | |
| **3518** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | 2761 Pine - Unit 92-107 - Grumer. BLDG 92. APT 107 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 750 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $66,735 | Taishan | Affidavit from condo association | N/A | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | | |
| **3519** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | 2761 Pine - Unit 92-310 - Corbeil-Lorange. BLDG 92 Apt 310 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 750 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $66,735 | Taishan | Affidavit from condo association | N/A | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | | |
| **3520** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | 2761 Pine Island Rd. North, Bldg 92, Unit 209 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 750 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $66,735 | Taishan | Affidavit from condo association | N/A | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | | |
| **3521** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | 2761 Pine Island Road N, Unit 92-208 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 750 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $66,735 | Taishan | Affidavit from condo association attorney | N/A | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | | |
| **3522** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | 9001 Sunrise Lakes - 88-312 - Feldman, M BLDG. 88, APT. 312 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 850 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $75,633 | Taishan | Affidavit from condo association attorney | N/A | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | | |
| **3523** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | 9021 Sunrise Lakes Blvd - Unit 89-102 - Hirsch BLDG. 89, APT. 102 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 590 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $52,498 | Taishan | Affidavit from condo association | N/A | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | | |
| **3524** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | 9021 Sunrise Lakes Blvd - Unit 89-105 - Vecchio BLDG, 89 APT. 105 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 590 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $52,498 | Taishan | Affidavit from condo association | N/A | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | | |
| **3525** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | 9041 Sunrise Lakes Blvd - Unit 90-309 - McCaffey, Brad. BLDG 90. APT 309 CCD | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 620 | Other | Yes | 0.81 | 88.98 | $55,168 | Taishan | Affidavit from condo association | N/A | J | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)-REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **3526** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 88 – 9001 Sunrise Lakes Blvd., Unit 101 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 850 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $75,633 | Taihe | Photo | 17, 18 | I | VILLEGAS,JESUS MARIA HENAO<br>HENAO,AURA INES NINO DE | No Record of Ownership | City or County Tax Records | | | Colson Hicks Eidson | Patrick Montoya, Esq.<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3527** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 88 – 9001 Sunrise Lakes Blvd., Unit 301 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 850 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $75,633 | Taihe | Photo | 18, 19 | I | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3528** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 88 – 9001 Sunrise Lakes Blvd., Unit 311 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 850 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $75,633 | Taihe | Photo | 17 | I | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3529** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 101 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 590 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $52,498 | Taihe | Photo | 16, 18, 19 | I | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3530** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 201 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 590 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $52,498 | Taihe | Photo | 18, 19 | I | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3531** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 202 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 590 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $52,498 | Taihe | Photo | 16, 18, 19 | I | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3532** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 203 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 590 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $52,498 | Taihe | Photo | 16, 18, 19 | I | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3533** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 204 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 590 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $52,498 | Taihe | Photo | 16, 18, 19 | I | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3534** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 205 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 590 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $52,498 | Taihe | Photo | 14, 16, 18 | H, I | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3535** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 206 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 590 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $52,498 | Taihe | Photo | 16, 18 | I | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3536** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 207 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 590 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $52,498 | Taihe | Photo | 16, 18 | I | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3537** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 209 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 590 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $52,498 | Taishan | Affidavit from condo association attorney | N/A | J | BACO,BRUNILDA | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 3/13/2014 | 4/29/2016 | Colson Hicks Eidson | Patrick Montoya, Esq.<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3538** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 210 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 590 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $52,498 | Taihe | Photo | 16, 18 | I | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3539** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 211 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 590 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $52,498 | Taihe | Photo | 16, 18 | I | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3540** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 212 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 590 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $52,498 | Taihe | Photo | 16, 17 | I | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3541** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 92 – 2761 Pine Island Road N., Unit 207 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 750 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $66,735 | Taihe | Photo | 17, 18, 19 | I | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3542** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 92 – 2761 Pine Island Road N., Unit 307 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 750 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $66,735 | Taihe | Photo | 17, 18, 19 | I | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3543** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 92 – 2761 Pine Island Road N., Unit 308 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 750 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $66,735 | Taihe | Photo | 18, 19 | I | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3544** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 92 – 2761 Pine Island Road N., Unit 309 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 750 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $66,735 | Taihe | Photo | 13 | I | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3545** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 301 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 850 | Other | Yes | 0.81 | 88.98 | $75,633 | Taihe | Photo | 14, 17 | H, I | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3546** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 302 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 850 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $75,633 | Taihe | Photo | 17 | I | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3547** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 303 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 850 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $75,633 | Taihe | Photo | 18 | I | GULINER,GLORIA<br>GULINER,JENNIFER | No Record of Ownership | City or County Tax Records | | | Colson Hicks Eidson | Patrick Montoya, Esq.<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3548** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 304 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 850 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $75,633 | Taihe | Photo | 18 | I | LEMAIRE,CARMELLE<br>LEMAIRE,OMER ETAL | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 11/22/2011 | 3/15/2013 | Colson Hicks Eidson | Patrick Montoya, Esq.<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3549** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 307 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 640 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $56,947 | Taihe | Photo | 17 | I | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3550** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 308 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 640 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $56,947 | Taishan | Affidavit from condo association | N/A | J | BALIMA,SHIRLEY | No Record of Ownership | City or County Tax Records | | | Colson Hicks Eidson | Patrick Montoya, Esq.<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3551** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 309 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 850 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $75,633 | Taihe | Photo | 17, 19 | I | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3552** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 310 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 850 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $75,633 | Taihe | Photo | 17 | I | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3553** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 311 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 850 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $75,633 | Taihe | Photo | 17 | I | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3554** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 312 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 850 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $75,633 | Taihe | Photo | 17 | I | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3555** | Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 5 | Bldg. 153 – 9900 Sunrise Lakes Blvd., Unit 307 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 640 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $56,947 | Taihe | Photo | 16, 17, 18 | I | UNKNOWN | Review in Progress | | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3556** | Omni XX | Sunseri, Sal and Victoria | 5714 Memphis St. | New Orleans | LA | 70124 | [XX] | 9/4/2015 | Yes | 4,788 | Property Tax Assessor's Document with Square Footage | No | 0.86 | 94.47 | $452,322 | Taihe | Photo | 17, 19 | I | SUNSERI VICKY G | Current Owner | City or County Tax Records | 7/7/1993 | Current Owner | Steckler, LLP | Bruce Steckler, Esq.<br>12720 Hillcrest Road, Suite 1045<br>Dallas, TX 75230 | (972) 387-4040 | Bruce@stecklerlaw.com | [redacted] | BKC confirmed sq ft |
| **3557** | Ex 10/79 | Surdow, Sean and Francis | 3813 18th Street | Lehigh Acres | FL | 33971 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,746 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $153,438 | Taishan | Photo | 2 | J | LERMA VICTOR E | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/17/2008 | 7/14/2014 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **3558** | RP | Surles, Michael | 605 Caroline Drive | Vero Beach | FL | 32968 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,846 | Builder's Floor Plan | Yes | 0.84 | 92.27 | $262,600 | BNBMDB | Photo | 25 | A | KELLER, DONNA AND I BASIL | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/5/2006 | 9/9/2011 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3559** | Ex 10/79 | Sutton, Stuart | 2210 Soho Bay Court | Tampa | FL | 33606 | [II(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,605 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $146,344 | Taihe | Photo | 14 | H | CHATTERJEE RON | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/23/2007 | 12/27/2012 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3560** | Omni XX | Suzewits, Kathryn | 12476 Country White Circle | Tampa | FL | 33635 | [XX] | 9/4/2015 | Yes | 1,146 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $104,492 | Chinese Manufacturer 2 | Photo | 37 | C | YAVUZ MURAT<br>YAVUZ SULE | Previous Owner | City or County Tax Records | 6/24/2002 | 1/23/2014 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **3561** | Ex 10/79 | Swan, Christiana and Harwick, Michael | 14125 Stowbridge Avenue | Tampa | FL | 33626 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,520 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $138,594 | Taihe | Photo | 18 | I | HARDWICK MICHAEL P JR<br>SWAN CHRISTINA M | Owner as of 6/9/15 | City or County Tax Records | 12/29/2006 | Current Owner | Levin Papantonio | Ben Gordon, Esq.<br>316 South Baylen St.<br>Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com | [redacted] | |
| **3562** | Ex 10/79 | Swank, Michael and Brenda | 1170 Corinth Greens Drive | Sun City Center | FL | 33573 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,607 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $146,526 | Chinese Manufacturer 2 | Photo | 37 | C | SWANK MICHAEL E<br>SWANK BRENDA C | Owner as of 6/9/15 | City or County Tax Records | 5/29/2003 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3563** | Ex 10/79 | Swartz, Christopher and Sylvia | 4030 South West 9th Place | Cape Coral | FL | 33914 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,672 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $146,935 | Taishan | Photo | 6 | J | SWARTZ CHRISTOPHER ROBERT TR +<br>SWARTZ SYLVIA JOAN TR FOR SWARTZ FAMILY TRUST | Owner as of 6/9/15 | City or County Tax Records | 6/13/2008 | Current Owner | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3564** | Ex 10/79 | Swartz, Douglas | 2230 NW Juanita Place | Cape Coral | FL | 33993 | [II(C], [XII], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 2,967 | Other | Yes | 0.80 | 87.88 | $260,740 | Taishan | Photo | 12 | L | SWARTZ DOUGLAS E | Owner as of 6/9/15 | City or County Tax Records | 12/23/2008 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **3565** | Ex 10/79 | Sweeney, Kerrell and Suzanne | 2036 Landry Court | Meraux | LA | 70075 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 3660 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $345,760 | Taihe | Photo | 14, 18 | H, I | FOLES, SUZANNE A. | Owner as of 6/9/15 | City or County Tax Records | 2/22/1999 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3566** | Ex 10/79 | Sweeney, Patrick and Susan | 3100 Orangetree Bend | Ft. Myers | FL | 33905 | [II(B)], [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,834 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $161,172 | Taishan | Photo | 6 | J | BABINEAU GUY +<br>DEBONVILLE GINETTE J/T | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 3/16/2005 | 8/9/2013 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3567** | Ex 10/79 | Sylvester, Kristen and Nolan | 5764 Jade Moon Circle | Milton | FL | 32583 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,900 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $177,403 | Taihe | Photo | 17 | I | REPF FUND ONE LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/29/2008 | 4/13/2015 | Levin Papantonio | Ben Gordon, Esq.<br>316 South Baylen St.<br>Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com | [redacted] | |
| **3568** | Ex 10/79 | Szuflada, Susan and Juan | 3357 S.W. Mundy Street | Port St. Lucie | FL | 34953 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,488 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.82 | 90.08 | $224,119 | Taishan | Photo | 2 | J | SUSAN SZUFLADA | Owner as of 6/9/15 | City or County Tax Records | 9/5/2006 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3569** | Ex 10/79 | Talavera, LLC | 3261 Lago de Talvara, Lot 1 | Wellington | FL | 33467 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 3,887 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $350,141 | Dragon Brand | Photo | 26 | A | MENTO JEFFERY T | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | | 4/30/2010 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3570** | Ex 10/79 | Talavera, LLC | 3301 Lago de Talavera, Lot 6 | Wellington | FL | 33467 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 3,414 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $307,533 | BNBM | Photo | 22 | A | MENTO FREDRIC J & MENTO LISA B | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | | 6/30/2008 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3571** | Ex 10/79 | Talavera, LLC | 3462 Lago de Talavera, Lot 67 | Wellington | FL | 33467 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 3,414 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $307,533 | Dragon Brand/ BNBM | Photo | 23, 26 | A | BENEDETTO JOHN C &<br>BENEDETTO GINA A | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | | 3/19/2010 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3572** | Ex 10/79 | Talavera, LLC | 3533 Lago de Talavera, Lot 35 | Wellington | FL | 33467 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 3,565 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $321,135 | BNBM/ BNBMDB | Photo | 22, 24 | A | DE AMEZOLA PIERRE & DE AMEZOLA MARIA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | | 6/30/2008 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3573** | Ex 10/79 | Talbot, Cynthia | 2101 Governors Pointe Drive | Suffolk | VA | 23436 | [II(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 3,391 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $350,155 | Venture Supply | Photo | 39 | K | TALBOT CYNTHIA A | Owner as of 6/9/15 | City or County Tax Records | 6/15/2006 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3574** | Ex 10/79 | Talerico, Michelle & Tom | 240 SE 29th Street | Cape Coral | FL | 33904 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,002 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $175,936 | Taishan | Photo | 2 | J | TALERICO THOMAS JTR FOR THOMAS J TALERICO TRUST | Owner as of 6/9/15 | Tax Records + Title/Deed | 4/28/2008 | Current Owner | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq.<br>2665 South Bayshore Drive Suite 300 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **3575** | Omni XX | Tamajon, Luis | 4704 SW 166 Crt | Miami | FL | 33185 | [XX] | 9/4/2015 | Yes | 1,623 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $144,415 | Taishan | Photo | 8 | J | DALGIS ANDRES | Previous Owner | City or County Tax Records | 10/27/2006 | 7/1/2015 | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq.<br>2665 South Bayshore Drive Suite 300<br>Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **3576** | Ex 10/79 | Tarver, Theodore and Cynthia | 1016 Woodbrook Road | Birmingham | AL | 35215 | [III], [VII], [XV], [XVI], [XVII], [XXI] | 10/7/2009 | Yes | 1666 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $153,722 | Taihe | Photo | 19 | I | TARVER THEODORE JR & CYNTHIA R | Owner as of 6/9/15 | City or County Tax Records | 3/1/1990 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **3577** | Ex 10/79 | Tataris, Anna and DeJesus, Roy | 4842 Tuscan Loon Drive | Tampa | FL | 33619 | [II], [XIII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,572 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $143,335 | Taishan | Photo | 7 | J | HENRY ALEX | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/26/2007 | 10/2/2014 | Colson Hicks Eidson | Patrick Montoya, Esq.<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3578** | Ex 10/79 | Tatum, Martin and Doris | 3808 Alexander Lane | Marrero | LA | 70072 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1884 | Other | Yes | 0.86 | 94.47 | $177,981 | Taihe | Photo | 21 | I | TATUM,MARTIN O & DORIS P | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/27/2006 | Current Owner | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq.<br>425 W. Airline Hwy, Suite B<br>LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **3579** | Ex 10/79 | Taylor, George and Anna | 9345 Bell Ridge Drive | Pensacola | FL | 32526 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,623 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $244,910 | Taihe | Photo | 19 | I | TAYLOR GEORGE W III & ANNA DAVIS | Owner as of 6/9/15 | City or County Tax Records | 3/28/2006 | Current Owner | Levin Papantonio | Ben Gordon, Esq.<br>316 South Baylen St.<br>Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com | [redacted] | |
| **3580** | RP | Taylor, Lloyd and Hoxter, Scott | 1660 Renaissance Commons Blvd., Unit 2603 | Boynton Beach | FL | 33426 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 817 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $73,595 | IMT | Photo | 32 | F | LINDA BARRATT PA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/27/2007 | 10/30/2013 | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **3581** | Ex 10/79 | Taylor, Noel | 3110 Law Street | New Orleans | LA | 70117 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2155 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $203,583 | Crescent City | Photo | 27 | D | TAYLOR ALBERT | Owner as of 6/9/15 | City or County Tax Records | 2/4/1946 | Current Owner | The Lambert Firm | Hugh Lambert, Esq.<br>701 Magazine St,<br>New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com | [redacted] | |
| **3582** | Ex 10/79 & Omni XX | Taylor, Travis | 11090 Douglas Road | Grand Bay | AL | 36541 | [III], [XV], [XVI], [XVII], [XX], | 10/7/2009 | Yes | 1144 | Builder's Floor Plan | Yes | 0.84 | 92.27 | $105,557 | Taihe | Photo | 17 | I | TAYLOR TRAVIS D & RICKY J T | Owner as of 6/9/15 | City or County Tax Records | 11/6/2008 | Current Owner | Reeves & Mestayer | Jim Reeves, Esq.<br>160 Main St<br>Biloxi, MS 39530 | (228) 374-5151 | jrr2@rmlawcall.com | [redacted] | |
| **3583** | Ex 10/79 | Taylor, Willie Mae | 1409 Delery Street | New Orleans | LA | 70117 | [II], [VII], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 648 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $61,217 | Crescent City | Photo | 27 | D | TAYLOR WILLIE M | Owner as of 6/9/15 | City or County Tax Records | 3/16/2007 | Current Owner | Becnel Law Firm, LLC Morris Bart, LLC Herman, Herman & Katz | Salvadore Christina, Jr., Esq.<br>Becnel Law Firm, LLC<br>425 W. Airline Hwy, Suite B | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **3584** | Ex 10/79 | Tedder, Julian and Betty | 25249 County Road 49 | Loxley | AL | 36551 | [XV], [XVI], [XVII], [XXI] | 7/5/2011 | Yes | 2894 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $267,029 | Taihe | Photo | 19 | I | TEDDER, JULIAN ETAL<br>TEDDER, BETTY B AS C | Owner as of 6/9/15 | City or County Tax Records | 11/8/2012 | Current Owner | Daniell, Upton & Perry, P.C. | Jonathan Law<br>30421 State Highway 181<br>Daphne, Alabama 36527 | (251) 625-0046 | JRL@dupm.com | [redacted] | |
| **3585** | Omni XX | Tedeman, Mary Jo | 11001 Gulf Reflections Dr., #402 | Ft. Myers | FL | 33908 | [XX] | 9/4/2015 | Yes | 1,416 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $124,438 | Taishan | Photo | 2 | J | JACKSON TED | Previous Owner | City or County Tax Records | 1/25/2007 | 12/9/2011 | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq.<br>2665 South Bayshore Drive Suite 300<br>Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **3586** | RP | Teegarden, Randy | 4433 Fieldview Circle | Wesley Chapel | FL | 33545 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,798 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $255,122 | C&K | Photo | 34 | B | SAAVEDRA CAROLINE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/15/2008 | 5/26/2011 | Roberts & Durkee | C. David Durkee, Esq.<br>2665 South Bayshore Drive Suite 300 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **3587** | Ex 10/79 | Teitelbaum, Ronald and Donna | 11825 Bayport Lane #502 | Ft. Myers | FL | 33908 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,661 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $145,969 | Taishan | Photo | 6 | J | TEITELBAUM RONALD J + DONNA L | Owner as of 6/9/15 | City or County Tax Records | 4/27/2007 | Current Owner | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3588** | RP | Tempel, Harvey and Lisa | 1660 Renaissance Commons Blvd, Unit 2323 | Boynton Beach | FL | 33426 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,240 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $111,699 | Taishan | Photo | 2 | J | BIG SKY REAL ESTATE INVSTMNT LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/26/2007 | 11/22/2010 | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **3589** | Ex 10/79 & Omni XX | Templeton, Sherry | 13934 Clubhouse Drive | Tampa | FL | 33618 | [II(C)], [XV], [XVI], [XVII], [XX] | 1/24/2011 | Yes | 2,582 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $235,427 | Taishan | Photo | 2 | J | TEMPLETON SHERRY | Owner as of 6/9/15 | Tax Records + Title/Deed | 8/15/2006 | Current Owner | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3590** | Ex 10/79 | The Myers Building, LLC | 1305 2nd Avenue North | Birmingham | AL | 35203 | [III(A)], [XV], [XVI], [XVII], [XXI] | 9/16/2010 | Yes | 11941 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $1,101,796 | Taihe | Photo | 17 | I | SDP PROPERTIES, LLC | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 4/19/2007 | 6/22/2016 | McCallum Hoagland/ Whitfield, Bryson & Mason, LLP | Eric Hoagland, Esq.<br>905 Montgomery Highway, Suite 201<br>Vestavia Hills, AL 35216 | (205) 545-8334 | ehoaglund@mhcilaw.com. | [redacted] | |
| **3591** | Ex 10/79 | Thomas, Celeste | 3313-3315 General Taylor St | New Orleans | LA | 70122 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2120 | Inspection Showing Floor Plan and Under Air Square Footage | Yes | 0.86 | 94.47 | $200,276 | Taihe | Photo | 18 | I | THOMAS CELESTE S | Owner as of 6/9/15 | City or County Tax Records | 7/7/2000 | Current Owner | Law Office of Joseph M. Bruno, APLC | Joseph Bruno, Esq.<br>855 Baronne Street<br>New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com | [redacted] | |
| **3592** | Ex 10/79 | Thomas, Herman and Valice | 2215 Joilet Street | New Orleans | LA | 70118 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2094 | Inspection Showing Floor Plan and Under Air Square Footage | Yes | 0.86 | 94.47 | $197,820 | Crescent City | Photo | 27 | D | BURKE ROBERT<br>BURKE AMBER | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/19/1996 | 6/4/2015 | Bruno & Bruno, LLP | Joseph Bruno, Esq.<br>855 Baronne Street<br>New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **3593** | RP | Thomas, Pious/Soni | 1739 Queen Palm Way | North Port | FL | 34288 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,703 | Other | Yes | 0.83 | 91.18 | $246,460 |
| **3594** | RP | Thomas, Steven and Elaine | 1840 Cody Lane | Fort Pierce | FL | 34945 | [II(B)], [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2,394 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $215,652 |
| **3595** | Ex 10/79 | Thomasevich, Eli and Priscilla | 11201 Laurel Walk Road | Wellington | FL | 33449 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,575 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $231,956 |
| **3596** | Ex 10/79 | Thomley, Eloise and Wayne | 31195 Oak Drive (aka Lot164 of Ono North, Phase Two) | Orange Beach | AL | 36567 | [XV], [XVI], [XVII], [XXI] | 7/5/2011 | No | 2536 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.84 | 92.27 | $233,997 |
| **3597** | Ex 10/79 | Thompson, Benjamin and Deborah | 11527 Hammocks Glade Drive | Riverview | FL | 33569 | [II(C)], [III(A)], [IX], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,768 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $161,206 |
| **3598** | Ex 10/79 | Thompson, Jason and Jennifer | 1045 Venetian Drive #202 | Melbourne | FL | 32904 | [II(B)], [VII], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 1,891 | Builder's Floor Plan | Yes | 0.84 | 92.27 | $174,483 |
| **3599** | Ex 10/79 | Thompson, Lisa | 1412 NW 12th Place | Cape Coral | FL | 33993 | [II(C)], [IX], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 1,734 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $152,384 |
| **3600** | RP | Thompson, Venesia and Logan, Susan | 1690 Renaissance Commons Blvd., Unit 1226 | Boynton Beach | FL | 33426 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,240 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $111,699 |
| **3601** | Ex 10/79 | Thornton, Stanley and April | 336 County Road 703 | Jemison | AL | 35085 | [II(C)], [III], [XV], [XVI], [XVII], [XXI] | 10/7/2009 | Yes | 3162 | Builder's Floor Plan | Yes | 0.84 | 92.27 | $291,758 |
| **3602** | Omni XX | Throgmartin, Don | 175 Shadroe Cove Cir Unit 1103 | Cape Coral | FL | 33991 | [XX] | 9/4/2015 | Yes | 0 | N/A | N/A | 0.80 | 87.88 | $0 |
| **3603** | Omni XX | Throgmartin, Don | 221 Shadroe Cove Circle, Unit 1304 | Cape Coral | FL | 33991 | [XX] | 9/4/2015 | Yes | 0 | N/A | N/A | 0.80 | 87.88 | $0 |
| **3604** | Ex 10/79 | Thrower, Christopher | 541 Ledbetter Road | Munford | AL | 36268 | [III], [VII], [XV], [XVI], [XVII], [XXI] | 10/7/2009 | Yes | 1447 | Other | Yes | 0.82 | 90.08 | $130,346 |
| **3605** | Omni XX | Tice, Jerri | 1971 Buttahatchee Drive | Hamilton | AL | 35570 | [XX], [XXVIII] | 9/4/2015 | Yes | 3,432 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $316,671 |
| **3606** | Omni XX | Tiernan, John L. & Virginia Lee | 4326 Garden Blvd. | Cape Coral | FL | 33909 | [XX] | 9/4/2015 | Yes | 1,472 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $129,359 |
| **3607** | RP | Tierney, Susann and Jeffrey | 3303 Rannock Moor | Williamsburg | VA | 23188 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,244 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $131,192 |
| **3608** | Ex 10/79 | Tighe, Edward | 2820 St. Barts Square | Vero Beach | FL | 32967 | [II(C], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 2,829 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $261,032 |
| **3609** | Ex 10/79 | Tillman, Joel | 7522 Lucerne Street | New Orleans | LA | 70128 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1832 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $173,069 |
| **3610** | Ex 10/79 | Tinney, Marjorie | 171 SE 2nd Court | Deerfield Beach | FL | 33441 | [II(B)], [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,462 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.82 | 90.08 | $131,697 |
| **3611** | Omni XX | Tobias, Norma | 2571 Newbern Avenue | Clearwater | FL | 33761 | [XX] | 9/4/2015 | Yes | 1,740 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $156,739 |
| **3612** | Ex 10/79 | Toledo, Maria | 8141 W 36th Avenue #1 | Hialeah | FL | 33018 | [II(B)], [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,361 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $121,102 |
| **3613** | RP | Toler, Calvin and Allison | 10440 SW Stephanie Way Unit 210 | Port St. Lucie | FL | 34987 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 0 | N/A | N/A | 0.82 | 90.08 | $0 |
| **3614** | Ex 10/79 | Tomac, Tom and Carrie | 11601 Hammocks Glade Drive | Riverview | FL | 33569 | [II(C)], [VII], [IX], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 1,446 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $131,846 |
| **3615** | RP | Tomas, Noel, Coates, Lance, Masana, Virginia, Villania, Flor and Nestib, Joan | 3961 Border Way | Virginia Beach | VA | 23456 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,947 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $304,307 |
| **3616** | RP | Tompkins, Mark and Karen | 3306 Arran Thistle | Williamsburg | VA | 23188 | [II(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,334 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $140,684 |
| **3617** | RP | Tomson, Ants and Aino | 15168 Fiddlesticks Blvd. | Ft. Myers | FL | 33912 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 7,012 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $616,215 |
| **3618** | RP | Ton, Phat and Le, Han | 5519 Brixton Road | Williamsburg | VA | 23188 | [II(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2,275 | Property Tax Assessor's Document with Square Footage | Yes | 0.96 | 105.46 | $239,922 |
| **3619** | Ex 10/79 | Toney, Ferdinand and Charlotte | 2115-2117 Pleasure Street | New Orleans | LA | 70122 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 1548 | Inspection Showing Floor Plan and Under Air Square Footage | Yes | 0.86 | 94.47 | $146,240 |
| **3620** | Ex 10/79 | Topf, Frank and Yvonne | 2417 Caitlan Loch Lane | Virginia Beach | VA | 23456 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 3,549 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $366,470 |
| **3621** | Ex 10/79 | Toppin, Nikita | 19227 Stone Hedge Drive | Tampa | FL | 33647 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,552 | Builder's Floor Plan | Yes | 0.83 | 91.18 | $141,511 |
| **3622** | Omni XX | Torrejon, Juan | 12256 SW 82nd St. | Miami | FL | 33183 | [XX] | 9/4/2015 | Yes | 3,010 | Other | Yes | 0.81 | 88.98 | $267,830 |
| **3623** | RP | Torres-Barajas, Ramiro and Torres, Noel | 1031 SW College Park Road | Port St. Lucie | FL | 34953 | [II(B)], [VII], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 2,396 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $215,832 |
| **3624** | RP | Torres-Lutz, Marcelo and Cecilia | 334 Cipriani Way | Venice | FL | 34275 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,638 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $149,353 |
| **3625** | Ex 10/79 | Torri, Linda | 8409 Dunnavant Road | Leeds | AL | 35094 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1067 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $98,452 |
| **3626** | Omni XX | Toughlian, Edward and DeMulder, Jeanne | 10530 Palm Cove Avenue | Tampa | FL | 33647 | [XX] | 9/4/2015 | Yes | 3,914 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $356,879 |

| Claimant Identifier | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer |
|---|---|---|---|---|---|---|---|---|---|
| **3593** | Taishan | Photo | 2 | J | CHERY BERNARD V & BURNS JENNIFER L | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/27/2008 | 7/25/2014 |
| **3594** | Taishan | Photo | 6 | J | ANNE PLOTTO BRYAN L FORD | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/7/2004 | 2/9/2012 |
| **3595** | Chinese Manufacturer 2 | Photo | 37 | C | HENNINGS MICHAEL J & HENNINGS BRANDI | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 7/2/2004 | 2/24/2017 |
| **3596** | Taihe | Photo | 20 | I | VARDAMAN, WILLIAM | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/3/2005 | 2012 |
| **3597** | Taishan | Photo | 2 | J | THOMPSON BENJAMIN THOMPSON DEBORAH A | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/24/2006 | Current Owner |
| **3598** | Taishan | Photo | 2 | J | THOMPSON, CHARLES JASON | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/15/2007 | Current Owner |
| **3599** | Taishan | Photo | 2 | J | UMB BANK NATIONAL ASSN TR FOR MART LEGAL TITLE TRUST 2015-NPL1 | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 7/25/2008 | 7/7/2016 |
| **3600** | Taishan | Photo | 2 | J | SALLOUM ROY | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/9/2007 | 1/24/2013 |
| **3601** | Taihe | Photo | 17 | I | THORNTON APRIL | Owner as of 6/9/15 | City or County Tax Records | 7/20/1998 | Current Owner |
| **3602** | Taishan | Photo | 2 | J | ZELLER ELINOR JO ANN TR FOR E JO ANN ZELLER TRUST | Previous Owner | Title/Deed | 4/27/2010 | 6/1/2014 |
| **3603** | Taishan | Photo | 12 | L | ZAREMHA YVONNE E TR FOR YVONNE E ZAREMHA TRUST | Previous Owner | Title/Deed | 1/5/2004 | 4/14/2015 |
| **3604** | Taihe | Photo | 20 | I | THROWER CHRISTOPHER & JENNIFER | Owner as of 6/9/15 | City or County Tax Records | 7/17/2007 | Current Owner |
| **3605** | Taihe | Photo | 17, 18 | I | TICE RODNEY & JERRI | Current Owner | Tax Records + Title/Deed | 1/19/2007 | Current Owner |
| **3606** | Taishan | Photo | 2 | J | TIERNAN VIRGINIA | Current Owner | Title/Deed | 2/10/2009 | Current Owner |
| **3607** | Venture Supply | Delivery Invoice & Property Assessment | N/A | K | PUTNAM, PAUL E & MARTHA J | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/31/2006 | 6/9/2014 |
| **3608** | Taihe | Photo | 2 | J | RAYMOND STACEY A | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 1/9/2007 | 5/3/2017 |
| **3609** | Taihe | Photo | 20 | I | LUCKY CAROLYN | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 1/14/2010 | 3/22/2016 |
| **3610** | Taishan | Photo | 6 | J | TINNEY,MARJORIE | Owner as of 6/9/15 | City or County Tax Records | 2/16/2007 | Current Owner |
| **3611** | Chinese Manufacturer 2 | Photo | 37 | C | T S C C C LLC | Previous Owner | City or County Tax Records | 9/6/2005 | 12/17/2015 |
| **3612** | Taishan | Inspection Report | 6 | J | MARIA TOLEDO | Owner as of 6/9/15 | City or County Tax Records | 12/4/2007 | Current Owner |
| **3613** | Taishan | Photo | 2 | J | LUCY GARCIA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/31/2006 | 4/30/2010 |
| **3614** | Taishan | Photo | 2, 9 | J | KAIVEST PROPERTIES LLC | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 10/25/2006 | 1/26/2017 |
| **3615** | Venture Supply | Delivery Invoice | N/A | K | LOZANO GILBERTO | Records Not Available | City or County Tax Records | 7/17/2006 | 7/13/2010 |
| **3616** | Venture Supply | Delivery Invoice & Property Assessment | N/A | K | O'ROURKE, ASHLEIGH E | Records Not Available | City or County Tax Records | 5/23/2006 | 5/31/2011 |
| **3617** | Taishan | Photo | 2 | J | DEMERS KEVIN S | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/22/2004 | 11/17/2014 |
| **3618** | Venture Supply | Delivery Invoice & Property Assessment | N/A | K | SCHAPPELL, CHRISTINE L & SCHAPPELL, | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/10/2007 | 1/3/2014 |
| **3619** | Crescent City | Photo | 27 | D | TONEY FERDINAND | Owner as of 6/9/15 | City or County Tax Records | 10/1/1998 | Current Owner |
| **3620** | Venture Supply | Photo | 38 | K | LEHMAN XS TRUST MORTGAGE PASS THROUGH CERTIFICATES SERIES 2006-13 | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 9/14/2006 | 7/17/2015 |
| **3621** | C&K | Photo | 34 | B | TOPPIN NIKITA CARLENE | Owner as of 6/9/15 | City or County Tax Records | 10/27/2010 | Current Owner |
| **3622** | Taishan | Photo | 2 | J | JUAN TORREJON &W GRACIELA VILLALOBOS | Current Owner | City or County Tax Records | 8/28/2006 | Current Owner |
| **3623** | Taishan | Photo | 6 | J | LASCELLES GRANT PAULA PINK-GRANT | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 11/10/2008 | 4/12/2011 |
| **3624** | Venture Supply | Photo | 38, 39 | K | BRENNER ROBERT W | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/20/2006 | 7/11/2014 |
| **3625** | Taihe | Photo | 19 | I | TORRI LINDA C | Owner as of 6/9/15 | Tax Records + Title/Deed | 2009 | Current Owner |
| **3626** | C&K | Photo | 34 | B | TOUGHLIAN EDWARD DEMULDER JEANNE | Current Owner | City or County Tax Records | 6/10/2008 | Current Owner |

| Claimant Identifier | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)-REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|
| **3593** | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **3594** | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3595** | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3596** | Holston Vaughan & Barton Law | Richard Holston, Esq. Post Office Box 195 Mobile, Alabama 36601 | (251) 432-8883 | rhh@holstonvaughan.com | [redacted] | Citizens Bank of Fayette has a deficiency claim on Amorin for this property. Not on master to avoid duplicate claims. |
| **3597** | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3598** | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | [redacted] |
| **3599** | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **3600** | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **3601** | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **3602** | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | [redacted] |
| **3603** | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | [redacted] |
| **3604** | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **3605** | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **3606** | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **3607** | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **3608** | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3609** | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 | (504) 522-4322 | jyoung@youngfirmllc.com | [redacted] | |
| **3610** | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3611** | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **3612** | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **3613** | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | See Promenade at Tradition |
| **3614** | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3615** | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **3616** | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **3617** | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **3618** | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **3619** | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com | [redacted] | |
| **3620** | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3621** | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **3622** | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **3623** | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **3624** | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com | [redacted] | |
| **3625** | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **3626** | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |

Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)-REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **3627** | Ex 10/79 | Touriz, Christopher and Denise | 8031 W. 36th Avenue #3 | Hialeah | FL | 33018 | [II(A)], [II(B)], [III(A)], [VII], [XV], [XVI], | 9/16/2010 | Yes | 1,360 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $121,013 | Taishan | Photo | 8 | J | CHRISTOPHER ERIC TOURIZ | Owner as of 6/9/15 | City or County Tax Records | 9/7/2007 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3628** | Ex 10/79 | Touriz, Christopher and Denise | 8079 W 36th Avenue #2 | Hialeah | FL | 33018 | [II(A)], [II(B)], [III(A)], [VII], [XV], [XVI], | 9/16/2010 | Yes | 1,360 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $121,013 | Taishan/ IMT | Photo | 8, 33 | F, J | CHRISTOPHER ERIC TOURIZ &W DENISE | Owner as of 6/9/15 | City or County Tax Records | 1/1/2007 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3629** | RP | Townsend, Steven and Maher, Christopher | 225 NE 5th Terrace | Cape Coral | FL | 33909 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,642 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $144,299 | Taishan | Photo | 7 | J | BARBOUR DAVID B + PATRICIA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/27/2007 | 3/16/2012 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **3630** | RP | Tracy, Ron and Hazel | 402 Waveland Avenue | Waveland | MS | 39576 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,669 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.84 | 92.27 | $153,999 | Taihe | Photo | 19 | I | UNKNOWN | Records Not Available | | | | Hawkins Gibson | Edward Gibson, Esq. 153 Main St Bay St Louis, MS 39520 | (228) 467-4225 | egibson@hgattorneys.com | [redacted] | |
| **3631** | RP & Omni XX | Traina, Lorraine and Richard | 10480 S.W. Stephanie Way Unit 206 Port St. Lucie, FL 34987 | Port St. Lucie | FL | 34987 | [III], [IX], [XIII], [XV], [XVI], [XVII], [XX] | 10/7/2009 | Yes | 0 | N/A | N/A | 0.82 | 90.08 | $0 | Taishan | Photo | 2 | J | LORI A DEPAOLI (TR) LISA SCIABARASSI (TR) JOSEPH CAMMARATO | Owner as of 6/9/15 | City or County Tax Records | 8/23/2006 | Current Owner | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | See Promenade at Tradition |
| **3632** | Omni XX | Tran, Kha | 9811 Andover Drive | New Orleans | LA | 70127 | [XX] | 9/4/2015 | Yes | 1,889 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $178,454 | Taihe | Photo | 17 | I | TILLETT SHERMAN M MISKELL JOHANNA K | Previous Owner | City or County Tax Records | 1/12/2010 | 11/18/2016 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **3633** | Ex 10/79 | Tran, Minh | 11307 Bridge Pine Drive | Riverview | FL | 33569 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,072 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $188,925 | Venture Supply | Photo | 38 | K | SIEBRECHT JARED | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/12/2006 | 2/17/2015 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3634** | RP | Travelstead, Joel on behalf of Chalmette Redevelopment Parnters, LLC | 36 West Carmack | Chalmette | LA | 70043 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1500 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $141,705 | Crescent City | Photo | 27 | D | EASTERLING, STEPHON R. | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2/23/2011 | 3/4/2011 | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **3635** | RP | Travelstead, Joel on behalf of Chalmette Redevelopment Parnters, LLC | 51 West Carolina | Chalmette | LA | 70043 | [III(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1960 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $185,161 | Crescent City | Photo | 27 | D | TUIKKA, DOROTHY PARISH | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2/12/2007 | 5/29/2009 | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **3636** | Ex 10/79 | Treadaway, Danny and Kathy | 2009 Kingbird Boulevard | St. Bernard | LA | 70085 | [II(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1184 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $111,852 | Crescent City | Photo | 27 | D | TREADAWAY, DANNY | Owner as of 6/9/15 | City or County Tax Records | 2/5/1991 | Current Owner | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **3637** | Omni XX | Treevis Investments, LLC (sold property) | 204 W. Judge Perez Drive | Chalmette | LA | 70043 | [XX] | 9/4/2015 | Yes | 0 | N/A | N/A | 0.86 | 94.47 | $0 | Taihe | Photo | 17 | I | ASAP BUILDING SUPPLIES, LLC | Previous Owner | City or County Tax Records | 4/30/2012 | 5/3/2012 | Willis & Buckley | William Buckley, Esq. 3723 Canal Street New Orleans, LA 70119 | (504) 488-6301 | bill@willisbuckley.com | [redacted] | See Scott McDougal on RP |
| **3638** | Ex 10/79 | Triche, Susan and Glenn | 3605 Decomine Drive | Chalmette | LA | 70043 | [II], [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1250 | Property Tax Assessor's Document with Square Footage | No | 0.86 | 94.47 | $118,088 | Taihe | Photo | 17, 18 | I | TRICHE, SUSAN GAIL MC DOUGALL & TRICHE, GLENN HENRY | Owner as of 6/9/15 | City or County Tax Records | 3/24/1981 | Current Owner | Berrigan Litchfield, LLC | Karen Sher, Esq. 201 Saint Charles Ave, Ste 4204 New Orleans, LA 70170-4204 | (504) 568-0541 | ksher@berriganlaw.net | [redacted] | |
| **3639** | Ex 10/79 | Trillo, Raquel | 12421 SW 50 CT, Unit 303 | Miramar | FL | 33027 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,426 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $126,885 | Taihe | Photo | 18 | I | TRILLO,RAQUEL M | Owner as of 6/9/15 | City or County Tax Records | 5/7/2009 | Current Owner | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3640** | Ex 10/79 | Tromatore, Ronald and Peggy | 1221 Bayou Road | St. Bernard | LA | 70085 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2199 | Inspection Showing Floor Plan and Under Air Square Footage | Yes | 0.86 | 94.47 | $207,740 | Taihe | Photo | 20 | I | TROMATORE, RONALD E. | Owner as of 6/9/15 | City or County Tax Records | 12/20/2012 | Current Owner | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com | [redacted] | |
| **3641** | RP | Troublefield, Elmer and Jefferies, Rorrie | 8 St. John's Drive | Hampton | VA | 23666 | [II(C)], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 2,871 | Property Tax Assessor's Document with Square Footage | Yes | 0.95 | 104.36 | $299,618 | Venture Supply | Delivery Invoice & Property Assessment | N/A | K | WATSON LEWIS & ANDRINA D | Records Not Available | City or County Tax Records | 8/14/2006 | 6/1/2012 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **3642** | Ex 10/79 | Troutman, Rodney and Sheila | 336 Siena Vista Place | Sun City Center | FL | 33573 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,991 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $181,539 | C&K | Photo | 34 | B | TROUTMAN RODNEY L TROUTMAN SHEILA M | Owner as of 6/9/15 | City or County Tax Records | 3/26/2007 | Current Owner | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **3643** | RP | Trujillo, Lisset | 8049 W 36th Avenue #3 | Hialeah | FL | 33018 | [II(B)], [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,337 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $118,966 | Taishan | Photo | 8 | J | ROBERTO FUNG CHENG | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/1/2007 | 7/26/2012 | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | [redacted] |
| **3644** | Omni XX | Tschantz, John & DeAnn | 4736 Crayton Court | Naples | FL | 34103 | [XX] | 9/4/2015 | Yes | 3,033 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $266,540 | Taishan | Photo | 7 | J | CRAYTON CT LLC | Previous Owner | City or County Tax Records | 8/6/2004 | 6/1/2016 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **3645** | RP | Tucker, Joseph and Deborah | 2285 SW Plymouth Street | Port St. Lucie | FL | 34983 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,858 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.82 | 90.08 | $167,369 | Taishan | Photo | 2, 9 | J | ALFREDO LOPEZ | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 6/4/2008 | 3/24/2014 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3646** | Omni XX | Tucker, Phil | 3011Clouet Street | New Orleans | LA | 70126 | [XX] | 9/4/2015 | Yes | 1,028 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,115 | Taihe | Photo | 17 | I | HOWARD HAMILTON A | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **3647** | RP | Tuller Investments, LLC | 1690 Renaissance Commons Blvd., Unit 1419 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,460 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $131,517 | Taishan | Photo | 2 | J | BAS AYSE NUR | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/26/2007 | 5/31/2012 | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **3648** | Ex 10/79 | Tupper, Douglas and Loreen | 7937 Camden Woods Drive | Tampa | FL | 33619 | [II(A)], [II(B)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2,417 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $220,382 | C&K | Photo | 34 | B | NCRC HOUSING REHAB FUND LLC | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 3/14/2008 | 4/26/2016 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3649** | Omni XX | Turkell-White, Barbara | 1660 Renaissance Commons Blvd., Apt. 2207C | Boynton Beach | FL | 33426 | [XX] | 9/4/2015 | Yes | 1,240 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $111,699 | Taishan | Photo | 12 | L | TURKELL WHITE BARBARA ANN & WHITE PAT W | Current Owner | City or County Tax Records | 3/12/2007 | Current Owner | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3650** | Ex 10/79 | Twin Crest Associates, LLC | 1660 Renaissance Commons Blvd., Unit 2212 | Boynton Beach | FL | 33426 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 817 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $73,595 | Taishan | Photo | 1 | H | LIVACH, PETER J | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/8/2007 | 4/21/2014 | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **3651** | RP | Tyler, Albania | 6 St. John's Drive | Hampton | VA | 23666 | [II(C)], [XIII], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 2,474 | Property Tax Assessor's Document with Square Footage | Yes | 0.95 | 104.36 | $258,187 | Venture Supply | Delivery Invoice & Property Assessment | N/A | K | GOODRICH DUANE M | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/11/2006 | 10/1/2012 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)-REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **3652** | RP | Ucci, Walter | 1562 SW 150th Terrace | Davie | FL | 33326 | [VII], [IX], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 5,182 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $461,094 | Taishan | Photo | 6 | J | KALHIL,AWILDA KALHIL,FARYT | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/30/2007 | 3/28/2011 | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. | Manuel Comras, Esq. 1601 Forum Place, Suite 400 West Palm Beach, FL 33401 | (561) 659-5970 | MRC@bclmr.com | [redacted] | |
| **3653** | RP | Unschuld, Neal | 6072 N.W. 116th Drive | Coral Spring | FL | 33076 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,544 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.81 | 88.98 | $137,385 | C&K | Photo | 34 | B | HOVAN,CHERYL G | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/26/2007 | 2/13/2014 | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3654** | RP | Urso, Christopher | 2120 Delightful Drive | Ruskin | FL | 33570 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 1,484 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $135,311 | Taishan | Photo | 7 | J | RODRIGUEZ JANET RODRIGUEZ | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/23/2005 | 3/10/2015 | Reich & Binstock | Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com | [redacted] | |
| **3655** | RP | Urtubey, Jason | 2617 69th Street W | Lehigh Acres | FL | 33971 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,847 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $162,314 | Taishan | Photo | 12 | L | ZELAYA ZAMANTA M + LAZO MILENA R | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/23/2008 | 5/24/2013 | Reich & Binstock | Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com | [redacted] | |
| **3656** | RP | Usaga, Johana Rodriguez, Jesus | 12986 S.W. 135 Street | Miami | FL | 33186 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,773 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.81 | 88.98 | $157,762 | Taishan | Photo | 2 | J | CHRISTIAN VILLACORTA LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 8/1/2006 | 1/11/2013 | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3657** | Ex 10/79 | Utterback, John and Beverly | 1241 Kendari Terrace | Naples | FL | 34120 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,649 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $144,914 | C&K | Photo | 34 | B | UTTERBACK, JOHN M & BEVERLY A | Owner as of 6/9/15 | City or County Tax Records | 6/11/2007 | Current Owner | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3658** | RP | Vaca, Amada | 1152 SW Kickaboo Road | Port St. Lucie | FL | 34953 | [II(B)], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,235 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $201,329 | Taishan | Photo | 6 | J | CAMEALE SMART | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/12/2007 | 6/11/2012 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3659** | RP | Vacationhit, LLC a/k/a Koch, Torsten and Diana | 2118 SW 25th Street | Cape Coral | FL | 33914 | [II(C)], [IX], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 2,142 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $188,239 | Taishan | Photo | 6 | J | AUGER PAUL + TAMMY | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/3/2010 | 3/25/2011 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **3660** | Ex 10/79 | Vacca, Natalie | 126 NW 3rd Avenue | Cape Coral | FL | 33993 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,211 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $194,303 | Taishan | Photo | 7 | J | GUIDI MARCELO + KARINA | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 4/5/2007 | 1/3/2014 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3661** | Ex 10/79 | Vaccaro, Chase and Robin | 14117 Stilton Street | Tampa | FL | 33626 | [II(A)], [II(B)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2,627 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $239,530 | Taihe | Photo | 14, 15 | H, I | COLANGELO DAVID | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/17/2007 | 10/7/2013 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3662** | Ex 10/79 | Valdes, Jorge and Juana | 1962 SE 22 Court | Homestead | FL | 33035 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,087 | Other | Yes | 0.81 | 88.98 | $185,701 | Taishan | Photo | 5 | J | JORGE VALDES &W JUANA & VIVIANA M VALDES JTRS | Owner as of 6/9/15 | City or County Tax Records | 8/29/2006 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3663** | Ex 10/79 | Valdes, Michael and Florenda | 8912 SW 229th Street | Cutler Bay | FL | 33190 | [II], [II(B)], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,941 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $261,690 | Taishan | Photo | 8 | J | WILFREDO PERALTA | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 2/25/2009 | 9/6/2016 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3664** | Ex 10/79 | Valentin, Miguel | 10902 NW 83rd St., Apt. 208 | Doral | FL | 33178 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,429 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $127,152 | Taishan | Photo | 8 | J | MIGUEL A VALENTIN | Owner as of 6/9/15 | Tax Records + Title/Deed | 2/16/2007 | Current Owner | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **3665** | RP | Valle, Gladys | 302 NE 14th Street | Cape Coral | FL | 33909 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,734 | Other | Yes | 0.80 | 87.88 | $152,384 | Taishan | Photo | 2 | J | ACETO JOSEPH W JR + KARLA A | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/14/2009 | 10/18/2013 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **3666** | Ex 10/79 | Vanasdale, Connie and Dennis | 2373 S.W. Almansa Avenue | Port St. Lucie | FL | 34953 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,107 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $189,799 | Chinese Manufacturer 2 | Photo | 37 | C | DENNIS VANASDALE CONNIE VANASDALE | Owner as of 6/9/15 | City or County Tax Records | 12/5/1998 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3667** | Ex 10/79 | Vappie, Cathy Parker | 9700 Andover Drive | New Orleans | LA | 70127 | [II], [VII], [XIII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1709 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $161,449 | Crescent City | Inspection Report | N/A | D | VAPPIE CATHY PATRICE | Owner as of 6/9/15 | City or County Tax Records | 12/12/2007 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | Sq ft confirmed by BKC |
| **3668** | RP | Vargas, Odilio | 1690 Renaissance Commons Blvd., Unit 1424 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,119 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $100,800 | Taishan | Photo | 2 | J | LEO FAMILY PROPERTIES II | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/26/2007 | 2/3/2014 | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **3669** | RP | Vargas, Teodoro and Yolanda | 5112 Cactus Needle Lane | Wesley Chapel | FL | 33543 | [IX], [XIII], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,385 | Inspection Showing Floor Plan and Under Air Square Footage | Yes | 0.83 | 91.18 | $126,284 | Taihe | Photo | 17, 21 | I | VARGAS SILVIA & MARIN SANTIAGO | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/31/2007 | 1/24/2013 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3670** | Omni XX | Varughese, Joseph and MaryKutty | 16596 82nd Road N. | Loxahatchee | FL | 33470 | [XX] | 9/4/2015 | Yes | 3,423 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $308,344 | IMT | Inspection Report | N/A | F | LAMUR EMMANUEL ANDREW | Previous Owner | City or County Tax Records | 6/25/2004 | 5/22/2015 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **3671** | Ex 10/79 | Vasquez, Claudia | 702 S.W. 147 Avenue | Pembroke Pines | FL | 33027 | [II], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,554 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $138,275 | Taishan | Photo | 2 | J | VASQUEZ,CLAUDIA C | Owner as of 6/9/15 | Tax Records + Title/Deed | 9/21/2006 | Current Owner | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | [redacted] |
| **3672** | RP | Vaughan, Gregory and Pauline | 2036 NW 7th Street | Cape Coral | FL | 33993 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,408 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $123,735 | Taishan | Photo | 7 | J | SIMONS FREDERICK J & SIMONS CINDY A | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/9/2008 | 10/14/2013 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **3673** | Ex 10/79 | Vaughan-Miller, Marilyn Faye and Miller, Gerald | 2601 Mary Elizabeth Lane | Plant City | FL | 33565 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 4,767 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $434,655 | Taihe | Photo | 14, 18 | H, I | MILLER FAYE VAUGHAN VAUGHAN SUELYNN | Owner as of 6/9/15 | City or County Tax Records | 4/15/2009 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **3674** | Ex 10/79 | Vayda, Richard and Rita | 366 Recker Highway | Auburndale | FL | 33823 | [II], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,512 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $132,875 | Taishan | Photo | 1 | H | VAYDA, RICHARD W; VAYDA, RITA FAYE | Owner as of 6/9/15 | Tax Records + Title/Deed | 4/19/1995 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **3675** | Omni XX | Vazquez, Hernan | 1690 Renaissance Commons Unit #1308 | Boynton Beach | FL | 33426 | [XX] | 9/4/2015 | Yes | 0 | N/A | N/A | 0.82 | 90.08 | $0 | Taishan | Photo | 2 | J |
| **3676** | Omni XX | Velez, Humberto | 604 Plumosa Avenue | Lehigh Acres | FL | 33972 | [XX] | 9/4/2015 | Yes | 2,973 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $261,267 | Taishan | Photo | 12 | L |
| **3677** | Ex 10/79 | Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive (3 of 8) #201 | Melbourne | FL | 32904 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,860 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $171,622 | Taishan | Photo | 12 | L |
| **3678** | Ex 10/79 | Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive (4 of 8) #102 | Melbourne | FL | 32904 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,438 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $132,684 | Taishan | Photo | 5 | J |
| **3679** | Ex 10/79 | Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive (6 of 8) #104 | Melbourne | FL | 32904 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,438 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $132,684 | Taishan | Photo | 6 | J |
| **3680** | Ex 10/79 | Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive (7 of 8) #205 | Melbourne | FL | 32904 | [II(B)], [VII], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 1,860 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $171,622 | Taishan | Photo | 2 | J |
| **3681** | Ex 10/79 | Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive (8 of 8) #203 | Melbourne | FL | 32904 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,781 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $164,333 | Taishan | Photo | 2 | J |
| **3682** | Ex 10/79 | Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive Melbourne, FL 32904 #204 | Melbourne | FL | 32904 | [II(B)], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 1,781 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $164,333 | Taishan | Photo | 2, 7, 9 | J |
| **3683** | RP | Ventimiglia, Sal | 9597 Cinnamon Court | Parkland | FL | 33076 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,932 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $260,889 | Taishan | Photo | 2 | J |
| **3684** | Ex 10/79 | Verderame, Frances | 1690 Renaissance Commons Blvd., Unit 1219 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,460 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $131,517 | Taishan | Photo | 2 | J |
| **3685** | Ex 10/79 | Verrino, Anthony and Diane | 2408 Creely Drive | Chalmette | LA | 70043 | [II(B)], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 1524 | Property Tax Assessor's Document with Square Footage | No | 0.86 | 94.47 | $143,972 | Crescent City | Photo | 27 | D |
| **3686** | Ex 10/79 | Vescio, Angelo and Elena | 425 - 21st Court SW | Vero Beach | FL | 32960 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,530 | Benchmark Inspection Report Using Zillow.com for Square Footage | Yes | 0.84 | 92.27 | $233,443 | Taishan | Photo | 2 | J |
| **3687** | Ex 10/79 | Vest, Hugh and Tracy | 111 Eston's Run | Yorktown | VA | 23693 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 3,037 | Property Tax Assessor's Document with Square Footage | Yes | 0.95 | 104.36 | $316,941 | Venture Supply | Photo | 38 | K |
| **3688** | Ex 10/79 | Viada, Jodi | 3017 Oak Drive | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1168 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $110,341 | Crescent City | Photo | 27 | D |
| **3689** | Omni XX | Vickers, Karin | 2259 SE 19 Avenue | Homestead | FL | 33035 | [XX] | 9/4/2015 | Yes | 3,898 | Benchmark Inspection Report Using Zillow.com for Square Footage | Yes | 0.81 | 88.98 | $346,844 | Taishan | Photo | 12 | L |
| **3690** | Ex 10/79 | Vickers, Phillip and Sandra | 29234 Caddy Shack Lane | San Antonio | FL | 33576 | [II(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,664 | Other | Yes | 0.83 | 91.18 | $151,724 | Taihe | Photo | 18 | I |
| **3691** | RP | Victor, Remi L., Jr. | 4351 Bellaria Way, #440 | Ft. Myers | FL | 33916 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,228 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $107,917 | ProWall | Photo | 43, 44 | G |
| **3692** | Ex 10/79 & Omni XX | Vieau, Mark | 11842 Bayport Lane, Building #2103 | Ft. Myers | FL | 33908 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 1,661 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $145,969 | Taishan | Photo | 2 | J |
| **3693** | Ex 10/79 | Vila, Desiree | 2204 Soho Bay Court | Tampa | FL | 33606 | [II(A)], [IX], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,605 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $146,344 | Taihe | Photo | 14, 18 | H, I |
| **3694** | Ex 10/79 | Villalobos, Angel and Maria | 10849 NW 79 Street | Doral | FL | 33178 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,894 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $168,528 | Taishan | Photo | 8 | J |
| **3695** | Ex 10/79 | Villalobos, Gilliam | 8129 W. 36th Avenue Unit #4 | Hialeah | FL | 33018 | [VII], [XIII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 1,356 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $120,657 | Taishan | Photo | 8 | J |
| **3696** | Ex 10/79 | Villanueva, Lanny | 1800 Michelle Drive | St. Bernard | LA | 70085 | [III(A)], [XV], [XVI], [XVII] | 9/16/2010 | No | 1883 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $177,887 | Taihe | Photo | 18 | I |
| **3697** | RP | Villarama, Lilia | 202 Medici Terrace | North Venice | FL | 34275 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,195 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.83 | 91.18 | $200,140 | Taishan | Inspection Report | N/A | L |

| Claimant Identifier | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)-REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **3675** | VAZQUEZ HERNAN P | Current Owner | City or County Tax Records | 7/20/2012 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | [redacted] |
| **3676** | CASTILLA BERTHA M + VELEZ HUMBERTO T/C | Current Owner | City or County Tax Records | 12/28/2005 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **3677** | HUBACEK, ZBYNEK; BLAHOVA, LUCIE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | | 8/4/2006 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3678** | MCCALLA, ROBYN A; EVANS-PHILLIPS, DONNA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | | 7/21/2006 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3679** | ZARA VENTURES LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | | 12/15/2006 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3680** | SHEPHERD, FELIX; SHEPHERD, JACQUELINE S | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | | 8/21/2006 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3681** | PANG, TIANTIAN; LUO, JI; PANG, ERCHENG | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | | 7/31/2006 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3682** | GILBERT, DEBORAH K | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | | 8/31/2006 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3683** | SEFAIR,ANTONIO | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/13/2006 | 2/11/2014 | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **3684** | VERDERAME FRANCES | Owner as of 6/9/15 | City or County Tax Records | 4/16/2007 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **3685** | LOVELL, CHERIE A. & LOVELL, JESS ROBERT | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/4/2006 | 5/22/2012 | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com | [redacted] | BKC confirmed square footage. |
| **3686** | VESCIO, ANGELO AND ELENA | Owner as of 6/9/15 | Tax Records + Title/Deed | 9/16/2005 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3687** | HUMBER NOEL A & LINDSAY M D | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 6/26/2006 | 9/28/2015 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3688** | VIADA, JODI R. | Owner as of 6/9/15 | City or County Tax Records | 11/6/2012 | Current Owner | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com | [redacted] | |
| **3689** | TRIPLE 7 HOMESTEAD PROPERTY LLC | Previous Owner | City or County Tax Records | 9/20/2006 | 12/6/2013 | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3690** | LUCAS MICHELE B | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 9/30/2002 | 11/30/2015 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **3691** | ROACH DANIEL S | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/8/2006 | 4/19/2012 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | [redacted] |
| **3692** | JONES RICHARD LEE + JONES LANA A WONG | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 11/6/2006 | 4/18/2016 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3693** | SOHO REAL ESTATE LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/2/2007 | 2/16/2012 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3694** | ANGEL VILLALOBOS &W MAIRA DE | Owner as of 6/9/15 | Tax Records + Title/Deed | 1/23/2007 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3695** | GILIAM ENRIQUE VILLALOBOS | Owner as of 6/9/15 | City or County Tax Records | 3/9/2007 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3696** | VILLANUEVA, LANNY C., JR. | Owner as of 6/9/15 | City or County Tax Records | 6/11/1996 | Current Owner | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3697** | SAVAN AND MILLIE MILKOVICH FAMILY REVOCABLE LIVING TRUST | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/28/2006 | 2/20/2012 | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **3698** | Ex 10/79 | Villasana, George and Michael | 170 SE 2nd Street | Deerfield Beach | FL | 33441 | [II(C)], [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,398 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $125,932 | Taishan | Photo | 6 | J | HAIRSTON,AMANDA B PEROVANOVIC,STEPHAN | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 8/21/2006 | 9/6/2016 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3699** | Add. Taishan Prop. & Omni XX | Villaverde, Gilbert & Gloria | 1616 SW 52nd Street | Cape Coral | FL | 33914 | [II], [XV], [XVI], [XVII], [XX] | 3/15/2010 | Yes | 3,144 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $276,295 | Taishan | Photo | 12 | L | PEARSON DINA BELACHEW +<br>PEARSON ROBERT L JR W/H | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/17/2005 | 12/3/2013 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **3700** | Ex 10/79 | Vincent, Earl S. (Jr.) and Myrna B. | 4800 Stemway Drive | New Orleans | LA | 70126 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2580 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $243,733 | Taihe | Photo | 17, 20 | I | VINCENT EARL S JR | Owner as of 6/9/15 | City or County Tax Records | 4/2/1993 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | Sq ft confirmed by BKC |
| **3701** | Ex 10/79 | Vitiello, Anthony and Laura | 2619 NW 10th Terrace | Cape Coral | FL | 33993 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,030 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $178,396 | Taishan | Photo | 7 | J | BANK OF AMERICA NA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/18/2009 | 5/29/2013 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3702** | Omni XX | Vlahakis, George P. | 20067 Larino Loop | Estero | FL | 33928 | [XX] | 9/4/2015 | Yes | 2,512 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $220,755 | Taishan | Photo | 2 | J | VLAHAKIS GEORGE P | Current Owner | City or County Tax Records | 1/17/2013 | Current Owner | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC | Tom Thornhill, Esq.<br>Thornhill Law Firm<br>1308 9th St<br>Slidell, LA 70458 | 800-989-2707 | tom@thornhilllawfirm.com | [redacted] | |
| **3703** | Ex 10/79 | Voebel, Matt Villanueva, Lauren | 3313 Charles Court | Chalmette | LA | 70043 | [II(B)], [VII], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 1800 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $170,046 | Taihe | Video | 20 | I | FITZGERALD, MICHAEL JOSEPH & FITZGERALD, LISA P. | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 6/6/2008 | 4/26/2016 | The Lambert Firm | Hugh Lambert, Esq.<br>701 Magazine St,<br>New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com | [redacted] | |
| **3704** | Ex 10/79 & RP | Vollmar, Frank and Elizabeth | 1820 SW 3rd Avenue | Cape Coral | FL | 33991 | [III], [III(A)], [XV], [XVI], [XVII], [XX] | 10/7/2009 | Yes | 1,718 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $150,978 | Taishan | Photo | 7 | J | COMBINED ASSET MANAGEMENT LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/6/2008 | 4/16/2012 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **3705** | Ex 10/79 | Vollrath, Richard and Rebecca | 319 Siena Vista Place Unit 271 | Sun City Center | FL | 33573 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,976 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $180,172 | C&K | Photo | 34 | B | VOLLRATH RICHARD C VOLLRATH REBECCA R | Owner as of 6/9/15 | City or County Tax Records | 3/30/2007 | Current Owner | Krupnick Cambell | Michael Ryan, Esq.<br>12 SE 7th St #801<br>Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | [redacted] | |
| **3706** | Ex 10/79 | Voltolina, Michael and Roxann | 2005 MD Avenue | Kenner | LA | 70062 | [II(A)], [III(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1568 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $148,129 | Crescent City | Photo | 27 | D | MICHAEL AND ROXANN VOLTOLINA | Owner as of 6/9/15 | Tax Records + Title/Deed | 7/22/1986 | Current Owner | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq.<br>701 Poydras Street, Suite 3650<br>New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com | [redacted] | |
| **3707** | Ex 10/79 | Von dem Bach, Christine | 6302 Shield Drive | Cresview | FL | 32539 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,930 | Other | Yes | 0.85 | 93.37 | $180,204 | Taihe | Photo | 20 | I | TOLENTINO ISSAC H JR & EMILY M | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/31/2007 | 7/20/2011 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3708** | Ex 10/79 | Voskressensky, Andre and Goldstein, Janet | 8627 Cobblestone Point Circle | Boynton Beach | FL | 33427 | [II(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 3,408 | Property Tax Assessor's Document with Square Footage | No | 0.82 | 90.08 | $306,993 | BNBMDB | Photo | 24 | A | GOLDSTEIN JANET T VOSKRESSENSKY ANDRE E & | Owner as of 6/9/15 | Tax Records + Title/Deed | 1/25/2007 | Current Owner | Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | Sq ft confirmed by BKC |
| **3709** | Ex 10/79 | Vrchota, Roy | 1330 68th Street North | West Palm Beach | FL | 33412 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,518 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $226,821 | Dragon Brand/ BNBM/ BNBMDB | Photo | 22, 24, 26 | A | ARBOUR CASEY N ARBOUR CHRISTOPHER & | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/23/2008 | 6/3/2014 | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq.<br>2665 South Bayshore Drive Suite 300<br>Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **3710** | Ex 10/79 | Vu, Jessie and Mai, Kristy | 11342 Pressburg Street | New Orleans | LA | 70128 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1973 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $186,389 | Crescent City | Photo | 27 | D | VU JESSIE MAI KRISTY T | Owner as of 6/9/15 | City or County Tax Records | 10/16/2006 | Current Owner | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq.<br>Becnel Law Firm, LLC<br>425 W. Airline Hwy, Suite B<br>LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **3711** | Ex 10/79 | Vu, Thanh and Trinh, Tro | 501 E. North Street | Pass Christian | MS | 39571 | [XV], [XVI], [XVII], [XXIII] | 7/5/2011 | Yes | 1,516 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.84 | 92.27 | $139,909 | Taihe | Photo | 17, 20 | I | VU TONY | Owner as of 6/9/15 | Tax Records + Title/Deed | 2/4/2008 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **3712** | Ex 10/79 | Vucinovich, Thomas and Warrine | 4330 Genoa Road | New Orleans | LA | 70129 | [II], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2174 | Inspection Showing Floor Plan and Under Air Square Footage | Yes | 0.86 | 94.47 | $205,359 | Crescent City | Photo | 27 | D | VUCINOVICH THOMAS F<br>DOYLE KAREN L<br>DOYLE KIM A<br>DOYLE KAY F<br>DOYLE DANIEL R<br>DOYLE KARLA M | Owner as of 6/9/15 | City or County Tax Records | 12/16/2009 | Current Owner | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq.<br>8301 W. Judge Perez Drive, Suite 303<br>Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com | [redacted] | |
| **3713** | Ex 10/79 | Wagley, David | 4607 Loraine Avenue South | Lehigh Acres | FL | 33976 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,434 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $126,020 | IMT | Photo | 33 | F | WAGLEY DAVID L + SANDRA L | Owner as of 6/9/15 | City or County Tax Records | 5/4/2006 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | [redacted] |
| **3714** | Ex 10/79 | Wagner, Angela | 2844 Clouet Street | New Orleans | LA | 70126 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1024 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $96,737 | Crescent City | Photo | 27 | D | WAGNER ANGELA | Owner as of 6/9/15 | City or County Tax Records | 7/17/1993 | Current Owner | The Lambert Firm Kanner & Whitely Greg Dileo | Hugh Lambert, Esq.<br>701 Magazine St,<br>New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com | [redacted] | |
| **3715** | Ex 10/79 | Wagner, Jonathon and Samantha | 11526 Hammocks Glade Drive | Riverview | FL | 33569 | [II(C)], [III(A)], [IX], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,263 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $115,160 | Taishan | Photo | 6 | J | SYMES VASHNI LENA SYMES RICHARD AARON | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/2/2006 | 5/11/2011 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3716** | Ex 10/79 | Waiters, James and Terrea | 3108 Angelique Drive | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1350 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $127,535 | Taihe | Photo | 17 | I | WAITERS, JAMES, III | Owner as of 6/9/15 | City or County Tax Records | 5/3/2011 | Current Owner | Hurricane Legal Center, LLC | Jacob Young, Esq.<br>Young Law Firm<br>1010 Common St., Suite 3040<br>New Orleans, LA 70112 | (504) 522-4322 | jyoung@youngfirmllc.com | [redacted] | |
| **3717** | Ex 10/79 | Walker, Alphonso and Nora | 4973 Chantilly Drive | New Orleans | LA | 70126 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2145 | Inspection Showing Floor Plan and Under Air Square Footage | Yes | 0.86 | 94.47 | $202,638 | Crescent City | Photo | 27 | D | WALKER ALPHONSO SR | Owner as of 6/9/15 | Tax Records + Title/Deed | 5/9/1973 | Current Owner | Martzell & Bickford | Scott Bickford, Esq.<br>338 Lafayette Street<br>New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com | [redacted] | |
| **3718** | Ex 10/79 | Walker, Andrew and Cathy | 7460 Bridgeview Drive | Wesley Chapel | FL | 33545 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 3,222 | Builder's Floor Plan | Yes | 0.83 | 91.18 | $293,782 | Taishan | Photo | 1 | H | WALKER CATHY L & ANDREW P JR | Owner as of 6/9/15 | Tax Records + Title/Deed | 7/24/2007 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | [redacted] |
| **3719** | Ex 10/79 & Omni XX | Walker, Barry | 30 Lang Place | Ragland | AL | 35131 | [XV], [XVI], [XVIII], [XX], [XXI], [XXVIII] | 7/5/2011 | Yes | 1069 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $98,637 | Taihe | Photo | 20 | I | WALKER BARRY JOE | Owner as of 6/9/15 | City or County Tax Records | 9/15/2006 | Current Owner | Collins & Horsley | W. Brian Collins, Esquire<br>Collins Law Firm<br>1461 Shades Crest Road<br>Hoover, AL 35226 | (205) 529-4988 | thecollinslawoffices@gmail.com | [redacted] | |
| **3720** | Ex 10/79 | Walker, Ben | 1012 Hollymeade Circle | Newport News | VA | 23602 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,716 | Property Tax Assessor's Document with Square Footage | Yes | 0.95 | 104.36 | $179,082 | Venture Supply | Delivery Invoice | N/A | K | WALKER BENJAMIN D, | Owner as of 6/9/15 | City or County Tax Records | 7/17/2006 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **3721** | Ex 10/79 | Walker, Christopher and Tanya | 712 Stanhope Close | Chesapeake | VA | 23320 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,580 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $266,411 | Venture Supply | Delivery Invoice | N/A | K |
| **3722** | Ex 10/79 | Walker, Demetra | 485 Tranquil Drive | Winder | GA | 30680 | [II(A)], [XV], [XVI], [XVII], [XXII] | 9/16/2010 | Yes | 1,746 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $155,359 | Venture Supply | Photo | 38 | K |
| **3723** | Omni XX | Walker, James B. | 11848 Arlington Boulevard | Spanish Fort | AL | 36527 | [XX], [XXVIII] | 9/4/2015 | Yes | 2,264 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $208,899 | Taihe | Photo | 17 | I |
| **3724** | RP | Walker, William and Melissa | 1536 Abyss Drive | Odessa | FL | 33556 | [II(C)], [III], [VII], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 3,109 | Builder's Floor Plan | Yes | 0.83 | 91.18 | $283,479 | Taihe | Photo | 18 | I |
| **3725** | Ex 10/79 | Wallace, Alonza | 108 Old Folkston Road | Kingsland | GA | 31548 | [III], [XV], [XVI], [XVII], [XXII] | 10/7/2009 | Yes | 3,651 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $328,882 | Chinese Manufacturer 2 | Photo | 37 | C |
| **3726** | Ex 10/79 | Wallace, Kim L. | 25715 E. Spruce Street | Lacombe | LA | 70445 | [II(B)], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 1440 | Other | Yes | 0.79 | 86.78 | $124,963 | Taihe | Photo | 17, 18 | I |
| **3727** | RP | Walls, Larry and Rosalee | 2510 Van Buren Parkway | Cape Coral | FL | 33993 | [II(B)], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 2,248 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $197,554 | Taishan | Photo | 2 | J |
| **3728** | Ex 10/79 | Walsh, James and Barbara | 14781 Quay Lane | Delray Beach | FL | 33446 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,274 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $204,842 | Dragon Brand/ BNBM | Photo | 22, 26 | A |
| **3729** | RP | Walter, Katie n/k/a Simonds, Katie | 4002 24th Street SW | Lehigh Acres | FL | 33976 | [II(A], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,886 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $165,742 | ProWall | Photo | 43 | G |
| **3730** | Ex 10/79 | Wanadoo, LLC | 9275 Marsh Island Drive | Vero Beach | FL | 32963 | [II(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 5,977 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.84 | 92.27 | $551,498 | Dragon Brand | Photo | 26 | A |
| **3731** | RP | Wangler, Paul | 5972 Louisville Street | New Orleans | LA | 70124 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 1820 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $171,935 | Crescent City | Photo | 27 | D |
| **3732** | Ex 10/79 | Ward, Lawrence | 214-B 80th Street | Virginia Beach | VA | 23451 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,500 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $258,150 | Venture Supply | Delivery Invoice | N/A | K |
| **3733** | Ex 10/79 | Wardallyy, Arthur | 8576 Athena Court | Lehigh Acres | FL | 33971 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 1,445 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $126,987 | Taishan | Photo | 6 | J |
| **3734** | Ex 10/79 | Ware, Shawnell | 7310 Camberley Drive | New Orleans | LA | 70128 | [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2583 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $244,016 | Taihe | Photo | 18 | I |
| **3735** | Ex 10/79 | Warren, Megan and John | 919 Monroe Avenue | Lehigh Acres | FL | 33972 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,886 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $165,742 | ProWall | Photo | 43, 44 | G |
| **3736** | Omni XX | Washington, Eva and Edward | 4636 Donna Drive | New Orleans | LA | 70127 | [XX] | 9/4/2015 | Yes | 1,540 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $145,484 | Crescent City | Photo | 27 | D |
| **3737** | Ex 10/79 | Washington, Joseph and Brenda | 28833 Lindenhurst Drive | Wesley Chapel | FL | 33544 | [II(A)], [IX], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 3,847 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $350,769 | C&K | Photo | 34 | B |
| **3738** | Omni XX | Washington, Lacresha | 5714 Cameron Blvd. | New Orleans | LA | 70122 | [XX] | 9/4/2015 | Yes | 888 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $83,889 | Crescent City | Photo | 27 | D |
| **3739** | Ex 10/79 | Washington, Monique | 5251 East Idlewood Court | New Orleans | LA | 70128 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1416 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $133,770 | Crescent City | Photo | 27 | D |
| **3740** | Ex 10/79 | Washington, Terry and Kathy | 4654 Stephen Girard Avenue | New Orleans | LA | 70126 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 1230 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $116,198 | Taihe | Photo | 19 | I |
| **3741** | Omni XX | Wasson, Paul | 1620 Chesapeake Dr. | Odessa | FL | 33556 | [XX] | 9/4/2015 | Yes | 1,792 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $163,395 | Taishan | Photo | 7 | J |
| **3742** | Ex 10/79 | Watkins, Brian and Beth | 240 Ode Moore Road | Michie | TN | 38357 | [XV], [XVI], [XVII], [XXVI] | 7/5/2011 | Yes | 1,284 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.76 | 83.49 | $107,201 | Taihe | Photo | 17, 18 | I |
| **3743** | Ex 10/79 | Watson, Jerry; Gordon; Karen and Charles | 1759 Fuller Drive | Gulf Breeze | FL | 32563 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 1,665 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $155,461 | Taihe | Photo | 17 | I |

| Claimant Identifier | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **3721** | WALKER CHRISTOPHER L & TANYA M | Owner as of 6/9/15 | City or County Tax Records | 10/16/2008 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | [redacted] |
| **3722** | WALKER DEMETRA F | Owner as of 6/9/15 | City or County Tax Records | 7/7/2006 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **3723** | WALKER, JAMES B | Current Owner | City or County Tax Records | 11/15/2007 | Current Owner | Daniell, Upton & Perry, PC, Jonathon R. Law, Esq., | Jonathan Law<br>30421 State Highway 181<br>Daphne, Alabama 36527 | (251) 625-0046 | JRL@dupm.com | [redacted] | |
| **3724** | BUNCH JASON | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/27/2007 | 3/24/2014 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3725** | WALLACE ALONZA R & SHIRLENE B | Owner as of 6/9/15 | City or County Tax Records | 1/1/1992 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **3726** | KIM WALLACE | Owner as of 6/9/15 | Tax Records + Title/Deed | 7/31/2008 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **3727** | FOLSOM MARK KELLY | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/11/2002 | 10/16/2014 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **3728** | WICKS SIDNEY &<br>WICKS SUSAN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/26/2007 | 4/23/2013 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3729** | ORTEGA ISRAEL + RODRIGUEZ EMMA H/W | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 8/17/2009 | 1/28/2011 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **3730** | WANADOO LLC | Owner as of 6/9/15 | Tax Records + Title/Deed | 8/12/2004 | Current Owner | Allison Grant, P.A. | Allison Grant, Esq.<br>14 Southeast 4th Street<br>Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **3731** | GRANT GUY S<br>NELSON WILLIAM L | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/12/2007 | 11/14/2014 | Martzell & Bickford | Scott Bickford, Esq.<br>338 Lafayette Street<br>New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com | [redacted] | |
| **3732** | THOMAS OLIVER III | Records Not Available | City or County Tax Records | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3733** | WARDALLY ARTHUR | Owner as of 6/9/15 | City or County Tax Records | 6/9/2006 | Current Owner | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3734** | WARE SHAWNELL M | Owner as of 6/9/15 | City or County Tax Records | 9/11/2006 | Current Owner | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq.<br>Becnel Law Firm, LLC<br>425 W. Airline Hwy, Suite B<br>LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **3735** | WARREN JOHN E + MEGAN L | Owner as of 6/9/15 | City or County Tax Records | 8/3/2008 | Current Owner | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3736** | WASHINGTON EVA G | Current Owner | City or County Tax Records | 12/15/1995 | Current Owner | The Lambert Firm | Hugh Lambert, Esq.<br>701 Magazine St,<br>New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com | [redacted] | |
| **3737** | WASHINGTON JOSEPH JR & BRENDA L | Owner as of 6/9/15 | City or County Tax Records | 10/10/1995 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **3738** | WASHINGTON LACRESHA L | Current Owner | City or County Tax Records | 10/29/2013 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **3739** | WASHINGTON KENDALL J | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2/6/2002 | 5/30/2014 | Hurricane Legal Center, LLC | Jacob Young, Esq.<br>Young Law Firm<br>1010 Common St., Suite 3040<br>New Orleans, LA 70112 | (504) 522-4322 | jyoung@youngfirmllc.com | [redacted] | |
| **3740** | SECRETARY OF HOUSING AND URBAN DEVELOPME NT OF WASHINGTON D C | Previous Owner, Unknown Purchase Date | City or County Tax Records | | | Martzell & Bickford | Scott Bickford, Esq.<br>338 Lafayette Street<br>New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com | [redacted] | |
| **3741** | DEUTSCHE BANK NATIONAL TRUST<br>TRUST COMPANY TRUSTEE<br>C/O OCWEN LOAN SERVICING LLC | Previous Owner | City or County Tax Records | 4/25/1997 | 7/2/2015 | Lucas Magazine | Martin Macyszyn, Esq.<br>Liberty Professional Building<br>8606 Government Drive<br>New Port Richey, FL 34654 | (727) 849-5353 | martin@lgmlawgroup.com | [redacted] | |
| **3742** | BURKE BEVERLY E | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 7/9/2007 | 2/10/2016 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **3743** | WATSON JERRY G & GORDON KAREN LEE & CHARLES MICHAEL | Owner as of 6/9/15 | City or County Tax Records | 11/1/1997 | Current Owner | Levin Papantonio | Ben Gordon, Esq.<br>316 South Baylen St.<br>Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **3744** | RP | Watson, Joan Trust | 10834 Tiberio Drive | Ft. Myers | FL | 33913 | [II], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,249 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $197,642 | Taishan | Photo | 2 | J | WEIGEL JOHN J + CYNTHIA A | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/26/2007 | 2/23/2012 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | | |
| **3745** | Ex 10/79 | Way, Cedric and Michele | 14929 Man O War Drive | Odessa | FL | 33556 | [II(C)], [IX], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 3,573 | Builder's Floor Plan | Yes | 0.83 | 91.18 | $325,786 | Taihe | Photo | 18 | I | WAY CEDRIC E & MICHELE E | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/30/2007 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | | |
| **3746** | Omni XX | Wease, Brandon | 11110 Ancient Futures Dr. | Tampa | FL | 33647 | [XX] | 9/4/2015 | Yes | 2,119 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $193,210 | C&K | Photo | 34 | B | COLLADO CARLOS<br>COLLADO LINDA | Previous Owner | City or County Tax Records | 11/21/2007 | 4/8/2013 | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq.<br>2665 South Bayshore Drive Suite 300<br>Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | | |
| **3747** | Ex 10/79 | Weaver, Mary | 1403 Lovelady Lane | Lawley | AL | 36793 | [VII], [XV], [XVI], [XVII], [XXI] | 1/14/2011 | Yes | 936 | Other | Yes | 0.83 | 91.18 | $85,344 | Taihe | Photo | 20 | I | WEAVER MARY A | Owner as of 6/9/15 | City or County Tax Records | 3/30/2007 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | | |
| **3748** | Ex 10/79 & Omni XX | Webster, James and Rosalie | 1100 Driftwood Drive | Vero Beach | FL | 32963 | [III], [XV], [XVI], [XVII], [XX] | 10/7/2009 | Yes | 2,432 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $224,355 | Chinese Manufacturer 2 | Photo | 37 | C | WEBSTER, JAMES A AND ROSALIE Z | Owner as of 6/9/15 | Tax Records + Title/Deed | 11/15/2000 | Current Owner | Gould, Cooksey, Fennell, PA | Brian Connelly, Esq.<br>979 Beachland Blvd.<br>Vero Beach, FL 32963 | (772) 678-3521 | bconnelly@gouldcooksey.com | | |
| **3749** | RP | Webster, Stephen | 4351 Bellaria Way, Unit #441 | Ft. Myers | FL | 33916 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,228 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $107,917 | ProWall | Photo | 43, 44 | G | GESTION SEBRING IB LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 1/3/2007 | 3/2/2015 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | | |
| **3750** | Ex 10/79 | Weekley, William and Charlotte | 6227 Clear Creek Road | Milton | FL | 32570 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,990 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $185,806 | Taihe | Photo | 20 | I | B AND E HOLDINGS LLC | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 9/24/2003 | 10/20/2015 | Levin Papantonio | Ben Gordon, Esq.<br>316 South Baylen St.<br>Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com | | |
| **3751** | RP | Wegweiser, Wanda and Rebecca | 1690 Renaissance Commons Apt. 1312 | Boynton Beach | FL | 33426 | [III], [IX], [XIII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,246 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $112,240 | Taishan | Photo | 2, 9 | J | SPRINGER STEPHEN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/30/2007 | 2/12/2014 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | | |
| **3752** | Omni XX | Weinberg, Henry | 8535 Club Estate Drive | Lake Worth | FL | 33467 | [XX] | 9/4/2015 | Yes | 4,172 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $375,814 | Taishan | Photo | 6 | J | PHUNG KELLY<br>VU NGOC D & | Previous Owner | City or County Tax Records | 7/30/2007 | 8/27/2014 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | | |
| **3753** | Ex 10/79 | Weiner, Darryl | 6890 Long Leaf Drive | Parkland | FL | 33076 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 3,883 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $345,509 | Taishan | Photo | 6 | J | WEINER,DARRYL H | Owner as of 6/9/15 | City or County Tax Records | 9/29/2006 | Current Owner | Krupnick Cambell | Michael Ryan, Esq.<br>12 SE 7th St #801<br>Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com | | |
| **3754** | Ex 10/79 | Weinsberg, Edgar and Yvonne | 6568 41st Street | Sarasota | FL | 34243 | [II(C)], [III(A)], [IX], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2,247 | Builder's Floor Plan | Yes | 0.83 | 91.18 | $204,881 | Taishan | Photo | 2 | J | WEINSBERG, EDGAR J | Owner as of 6/9/15 | City or County Tax Records | 3/7/2011 | Current Owner | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | | |
| **3755** | RP | Weisinger, Max | 3733 Kenyon Street | Ft. Myers | FL | 33905 | [II(B)], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 2,179 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $191,491 | Taishan | Photo | 2 | J | ORELLANA OSCAR A | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/27/2004 | 6/4/2010 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | | |
| **3756** | Ex 10/79 | Weiss, Stephen Buckwald, David Borowiec, Gary | 711 SE 16th Court | Ft. Lauderdale | FL | 33304 | [II(B)], [VII], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 2,240 | Other | Yes | 0.81 | 88.98 | $199,315 | Taishan | Photo | 6 | J | MILEY,DAVID | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/5/2007 | 4/9/2015 | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | | |
| **3757** | Ex 10/79 | Welch, Billy and Kay | 1102 Amber Lake Court | Cape Coral | FL | 33909 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 3,664 | Other | Yes | 0.80 | 87.88 | $321,992 | C&K | Photo | 36 | B | WELCH BILLY BRADFORD + KAY K | Owner as of 6/9/15 | City or County Tax Records | 2/20/2007 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | | |
| **3758** | Ex 10/79 | Welcome, Dave and Darnell | 7619 Berg Street | New Orleans | LA | 70128 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1521 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $143,689 | Taihe | Photo | 18 | I | WELCOME DAVE C<br>WELCOME (WIFE DARNELL R | Owner as of 6/9/15 | City or County Tax Records | 11/18/1991 | Current Owner | Hurricane Legal Center, LLC | Jacob Young, Esq.<br>Young Law Firm<br>1010 Common St., Suite 3040<br>New Orleans, LA 70112 | (504) 522-4322 | jyoung@youngfirmllc.com | | |
| **3759** | Ex 10/79 | Wells, Crystal | 534 Angela Street | Arabi | LA | 70032 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1100 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $103,917 | Crescent City | Photo | 27 | D | WELLS, CRYSTAL SUE | Owner as of 6/9/15 | City or County Tax Records | 3/20/2007 | Current Owner | Hurricane Legal Center, LLC | Jacob Young, Esq.<br>Young Law Firm<br>1010 Common St., Suite 3040<br>New Orleans, LA 70112 | (504) 522-4322 | jyoung@youngfirmllc.com | | |
| **3760** | Omni XX | Wells, Patricia | 4701 Marque Drive | New Orleans | LA | 70127 | [XX] | 9/4/2015 | Yes | 1,892 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $178,737 | Taihe | Photo | 17 | I | WELLS PATRICIA | Current Owner | City or County Tax Records | 10/6/2008 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | | |
| **3761** | Ex 10/79 | Welshans, Kent Robert | 174 Blount Parkway | Trafford | AL | 35172 | [II(B)], [XIII], [XV], [XVI], [XVII], [XXI] | 12/6/2010 | Yes | 1056 | Other | No | 0.84 | 92.27 | $97,437 | Taihe | Photo | 17 | I | WELSHANS, KENT ROBERT | Owner as of 6/9/15 | City or County Tax Records | 3/17/2009 | Current Owner | Gentle, Turner & Sexton | K. Edward Sexton, II<br>501 Riverchase Parkway East, Suite 100<br>Hoover, AL 35244 | (205)-716-3000 | esexton@gtandslaw.com | | Sq ft confirmed by BKC |
| **3762** | Omni XX | Werthman, Paul | 1725 SW 17 Pl. | Cape Coral | FL | 33991 | [XX] | 9/4/2015 | Yes | 2,034 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $178,748 | Taishan | Photo | 7 | J | PILZ JOSEF | Previous Owner | Title/Deed | 2/25/2009 | 9/17/2013 | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq.<br>2665 South Bayshore Drive Suite 300<br>Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | | |
| **3763** | Ex 10/79 | Wessler, Robert and Barri | 11643 Bluff Lane | Gulfport | MS | 39503 | [II(B)], [VII], [XV], [XVI], [XVII], [XXIII] | 12/6/2010 | Yes | 2,653 | Other | Yes | 0.84 | 92.27 | $244,792 | Taihe | Photo | 15 | I | WESSLER ROBERT C & WF | Owner as of 6/9/15 | City or County Tax Records | | Current Owner | The Lambert Firm | Hugh Lambert, Esq.<br>701 Magazine St,<br>New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com | | |
| **3764** | Omni XX | West, Teresa | 1446 Beardens Farm Road | Woodstock | AL | 35188 | [XX], [XXVIII] | 9/4/2015 | Yes | 3,982 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $367,419 | Taihe | Photo | 19 | I | WEST BOBBY W & TERRI L | Current Owner | City or County Tax Records | 10/5/2000 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | | |
| **3765** | Ex 10/79 | West, Wayne | 3216 Gallo Drive | Chalmette | LA | 70043 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1856 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $175,336 | Crescent City | Photo | 27 | D | ALMENDAREZ, EDUARDO | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 10/22/2010 | 12/29/2016 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | | |
| **3766** | Ex 10/79 | Wester, Billy Ray | 346 Talton Circle | Attalla | AL | 35954 | [IX], [XIII], [XV], [XVI], [XVII], [XXI] | 5/5/2011 | Yes | 2735 | Other | Yes | 0.82 | 90.08 | $246,369 | Taihe | Photo | 17 | I | WESTER, BILLY R & WF BEVERLY J | Owner as of 6/9/15 | City or County Tax Records | 5/1/2006 | Current Owner | Whitfield, Bryson & Mason, LLP Gentle, Turner & Sexton | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **3767** | Ex 10/79 | Westerfield, Robert and Ashley | 3209 Decomine Drive | Chalmette | LA | 70043 | [II(B)], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1204 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $113,742 | Crescent City | Photo | 27 | D |
| **3768** | Ex 10/79 & Omni XX | Wheeler, Daniel | 3118 Pakenham Dr. | Chalmette | LA | 70043 | [XIII], [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 1210 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $114,309 | Taihe | Photo | 18 | I |
| **3769** | RP | Wheeler, Dennis and Diane | 4226 S.W. 1st Avenue | Cape Coral | FL | 33914 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,147 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $188,678 | Taishan | Photo | 12 | L |
| **3770** | Omni XX | Wheeler, Netsy and Celestine, Relinda | 4912 Chrysler Street | New Orleans | LA | 70127 | [XX] | 9/4/2015 | Yes | 1,452 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $137,170 | Taihe | Photo | 15 | I |
| **3771** | Ex 10/79 | Wheeler, Richard and Elizabeth | 5159 44th Avenue North | St. Petersburg | FL | 33709 | [II(B)], [IX], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 1,309 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $117,915 | Taihe | Photo | 18 | I |
| **3772** | RP | Whelan, John and Robin | 6588 Canton Street | Ft. Myers | FL | 33966 | [III], [VII], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,892 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $254,149 | Taishan | Photo | 7 | J |
| **3773** | Ex 10/79 | White, Charles and JoAnn | 194 Heasletts Road | Childersburg | AL | 35044 | [IX], [XV], [XVI], [XVII], [XXI] | 5/5/2011 | Yes | 1680 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $155,014 | Taihe | Photo | 19 | I |
| **3774** | Ex 10/79 | White, Jerry and Celeste | 2604 Creely Drive | Chalmette | LA | 70043 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1928 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $182,138 | Taihe | Photo | 17 | I |
| **3775** | Ex 10/79 | White, Jill and Vincent | 11001 Gulf Reflections Drive, A304 | Ft. Myers | FL | 33907 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,526 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $134,105 | IMT | Photo | 32 | F |
| **3776** | RP | White, John and Evangeline | 820 Deslonde Street | New Orleans | LA | 70117 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1101 | Other | Yes | 0.86 | 94.47 | $104,011 | Crescent City | Photo | 27 | D |
| **3777** | Ex 10/79 | White, Richard and Linda | 8495 Chase Preserve Drive | Naples | FL | 34113 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,006 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $176,287 | Chinese Manufacturer 2 | Photo | 37 | C |
| **3778** | Ex 10/79 | White, Ronald | 1926/1928 Lapeyrouse Street | New Orleans | LA | 70116 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1460 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $137,926 | Taihe | Photo | 20 | I |
| **3779** | Ex 10/79 | White, Taegan and Richard | 24331 SW 129 Court | Homestead | FL | 33032 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,300 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $115,674 | Taishan | Photo | 2, 9 | J |
| **3780** | Ex 10/79 | Whitfield, Douglas and Sherry deLeon, Gordon and Donna | 2609 Veronica Drive | Chalmette | LA | 70043 | [II(B)], [IX], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 2067 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $195,269 | Crescent City | Inspection Report | N/A | D |
| **3781** | Ex 10/79 | Whitfield, Tydell Nealy | 5848 Louis Prima Drive, West | New Orleans | LA | 70128 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2356 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $222,571 | Taihe | Photo | 17, 20 | I |
| **3782** | Ex 10/79 | Whitlock, Scott and Lucille | 1124 NE 15th Street | Cape Coral | FL | 33909 | [II], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,901 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $167,060 | Taishan | Photo | 2 | J |
| **3783** | Ex 10/79 | Whitney, Brian | 435 S. Oregon Avenue Unit 402 | Tampa | FL | 33606 | [II(B)], [IX], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 2,637 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $240,442 | Taishan | Photo | 2 | J |
| **3784** | Ex 10/79 | Whitten, Tim and Julie | 5223 Municipal Park Drive | Loxley | AL | 36551 | [III(A)], [VII], [XV], [XVI], [XVII], [XXI] | 9/16/2010 | Yes | 1463 | Builder's Floor Plan | Yes | 0.84 | 92.27 | $134,991 | Taihe | Photo | 20 | I |
| **3785** | Ex 10/79 | Whittington, Brenda and Charles | 2105 Governors Pointe Drive | Suffolk | VA | 23436 | [II], [XV], [XVI], [XVII] | 3/15/2010 | No | 3,391 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $350,155 | Venture Supply | Delivery Invoice & Property Assessment | N/A | K |
| **3786** | Ex 10/79 | Wienstroer, Danny and Patrick | 11509 Hammocks Glade Drive | Riverview | FL | 33569 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,550 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $141,329 | Taishan | Photo | 2 | J |
| **3787** | RP | Wiesman, Robert H. and Juan Z | 3508 41st Street SW, Lehigh Acres, Florida 33976 | Lehigh Acres | FL | 33976 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,515 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $133,138 | Taishan | Photo | 9 | J |
| **3788** | Ex 10/79 | Wiggins, David Alan | 4447 Sierra Lane | Gardendale | AL | 35071 | [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1753 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $161,749 | Taihe | Photo | 20, 21 | I |
| **3789** | Ex 10/79 | Wilcox, Eric and Karen | 14117 Stowbridge Avenue | Tampa | FL | 33626 | [II], [II(C)], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,367 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $124,643 | Taihe | Photo | 14 | H |

| Claimant Identifier | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **3767** | WESTERFIELD, ROBERT J. & WESTERFIELD, ASHLEY SMITH | Owner as of 6/9/15 | City or County Tax Records | 3/3/2008 | Current Owner | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq.<br>8301 W. Judge Perez Drive, Suite 303<br>Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com | [redacted] | |
| **3768** | WHEELER, DANIEL P., JR. 1/2 & CATHALOUGNE, THELMA WHEELER 1/2 | Owner as of 6/9/15 | City or County Tax Records | 5/23/1986 | Current Owner | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq.<br>724 East Boston Street<br>Covington, LA 70433 | (985) 292-2300 | jean@paullea.com | [redacted] | |
| **3769** | BROWN RANDAL K + GAIL M | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/26/2005 | 10/12/2012 | Allison Grant, P.A. | Allison Grant, Esq.<br>14 Southeast 4th Street<br>Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com | [redacted] | |
| **3770** | WHEELER NETSY J CELESTINE RELINDA C | Current Owner | City or County Tax Records | 8/9/1978 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| **3771** | WHEELER, RICHARD WHEELER, ELIZABETH | Owner as of 6/9/15 | City or County Tax Records | 6/19/2007 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **3772** | MAGSIG AMY E | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 7/23/2004 | 1/21/2015 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **3773** | WHITE CHARLES O & JOANN | Owner as of 6/9/15 | City or County Tax Records | 7/31/2006 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **3774** | DOBSON, CELESTE E. | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/27/2001 | Current Owner | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq.<br>8301 W. Judge Perez Drive, Suite 303<br>Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com | [redacted] | |
| **3775** | WHITE JILL L | Owner as of 6/9/15 | City or County Tax Records | 3/26/2007 | Current Owner | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq.<br>2665 South Bayshore Drive Suite 300<br>Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **3776** | WHITE JOHN WHITE EVANGELINE | Owner as of 6/9/15 | Tax Records + Title/Deed | 2/26/1996 | Current Owner | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq.<br>701 Poydras Street, Suite 3650<br>New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com | [redacted] | [redacted] |
| **3777** | BAY-SEA LLC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/5/2003 | 8/18/2010 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3778** | WHITE RONALD J | Owner as of 6/9/15 | City or County Tax Records | 6/28/1996 | Current Owner | Hurricane Legal Center, LLC | Jacob Young, Esq.<br>Young Law Firm<br>1010 Common St., Suite 3040<br>New Orleans, LA 70112 | (504) 522-4322 | jyoung@youngfirmllc.com | [redacted] | |
| **3779** | RICHARD WHITE &W TAEGAN WHITE | Owner as of 6/9/15 | City or County Tax Records | 12/19/2008 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **3780** | ESPIRITU, ROMEO | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 8/28/2009 | 11/17/2010 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3781** | NEALY TYDELL A | Owner as of 6/9/15 | City or County Tax Records | 5/8/1998 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **3782** | EPPERSON WILLIAM A & EPPERSON DEBORAH G | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 6/17/2005 | 12/22/2016 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **3783** | ROSS CECILIA G TRUSTEE | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 4/26/2007 | 3/31/2016 | Reich & Binstock | Dennis Reich, Esq.<br>4265 San Felipe, Suite 1000<br>Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com | [redacted] | |
| **3784** | WHITTEN, TIM D ETAL WHITTEN, JULIE K | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/9/2006 | Current Owner | Pittman, Dutton & Hellums | Booth Samuels, Esq.<br>2001 Park Pl #1100<br>Birmingham, AL 35203 | (205) 322-8880 | BoothS@pittmandutton.com | [redacted] | |
| **3785** | WHITTINGTON CHARLES &BRENDA TR | Owner as of 6/9/15 | City or County Tax Records | 7/28/2006 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3786** | WIENSTROER PATRICK G WIENSTROER DANIEL G | Owner as of 6/9/15 | Tax Records + Title/Deed | 8/29/2006 | Current Owner | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3787** | CERPA MARTIN JOSE LUIS B + SOLIS ANA DEL PILAR LOZANO H/W | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/3/2007 | 4/18/2012 | Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | [redacted] |
| **3788** | WIGGINS DAVID ALAN J & | Owner as of 6/9/15 | City or County Tax Records | 5/1/2007 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **3789** | WILCOX ERIC R WILCOX KAREN M | Owner as of 6/9/15 | City or County Tax Records | 12/29/2006 | Current Owner | Levin Papantonio | Ben Gordon, Esq.<br>316 South Baylen St.<br>Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com | [redacted] | [redacted] |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3790 | RP | Wiley, John | 1541 Gerona Terrace | North Point | FL | 34286 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,049 | Builder's Floor Plan | Yes | 0.83 | 91.18 | $186,828 | Taishan | Photo | 2 | J |
| 3791 | RP | Wiley, Thad | 1660 Renaissance Commons Blvd., Unit 2111 | Boynton Beach | FL | 33426 | [II(C)], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,240 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $111,699 | IMT | Photo | 32 | F |
| 3792 | RP | Wilfer, Rosanne | 1202 Magnolia Alley | Mandeville | LA | 70471 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1768 | Other | Yes | 0.79 | 86.78 | $153,427 | Taihe | Photo | 15 | I |
| 3793 | Ex 10/79 | Wilkie, Robert and Dolores | 1742 Bobcat Trail | North Port | FL | 34288 | [IX], [XIII], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2,685 | Builder's Floor Plan | Yes | 0.83 | 91.18 | $244,818 | Taishan | Photo | 2 | J |
| 3794 | Ex 10/79 | Willey, Ryan and Danielle | 1722 Graduate Way | Pensacola | FL | 32514 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,562 | Property Tax Assessor's Document with Square Footage | Yes | 0.85 | 93.37 | $239,214 | Taihe | Photo | 20 | I |
| 3795 | Ex 10/79 | Williams, Albert | 3015 Clouet Street | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1028 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,115 | Taihe | Photo | 20 | I |
| 3796 | Ex 10/79 | Williams, Ann | 5940 Kensington Blvd. | New Orleans | LA | 70127 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 5196 | Inspection Showing Floor Plan and Under Air Square Footage | Yes | 0.86 | 94.47 | $490,866 | Crescent City | Photo | 27 | D |
| 3797 | Ex 10/79 | Williams, Arnelle and Shelby | 3844 Alexander Lane | Marrero | LA | 70072 | [II(B)], [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1697 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $160,316 | Taihe | Photo | 15 | I |
| 3798 | Ex 10/79 | Williams, Catina | 1032 Kindly Road | North Ft. Myers | FL | 33903 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 1,352 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $118,814 | IMT | Photo | 33 | F |
| 3799 | Ex 10/79 | Williams, Damien and Claudette | 2904 Alana Lane | Marrero | LA | 70072 | [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1553 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $146,712 | Taihe | Photo | 18 | I |
| 3800 | Ex 10/79 | Williams, David | 4859 Evangeline Drive | New Orleans | LA | 70127 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 2090 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $197,442 | Crescent City | Photo | 27 | D |
| 3801 | RP | Williams, David and Cassidy | 334 NW 17th Terrace | Cape Coral | FL | 33993 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,118 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $186,130 | ProWall | Photo | 43 | G |
| 3802 | Ex 10/79 | Williams, Deborah | 2101 Caluda Lane | Violet | LA | 70092 | [II(A)], [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2400 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $226,728 | Crescent City | Photo | 27 | D |
| 3803 | Omni XX | Williams, Debra Williams, Lawrence M., Jr. | 8600 Scottsdale Drive | New Orleans | LA | 70128 | [XX] | 9/4/2015 | Yes | 1,535 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $145,011 | Taihe | Photo | 17 | I |
| 3804 | Ex 10/79 | Williams, Gail | 35 East Carmack | Chalmette | LA | 70043 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1190 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $112,419 | Crescent City | Photo | 27 | D |
| 3805 | Ex 10/79 & Omni XX | Williams, Helen | 4155 Bismarck Palm Drive | Tamps | FL | 33610 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | 1,692 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $154,277 | Taishan | Photo | 7 | J |
| 3806 | RP | Williams, Jeffrey and Joan | 2025 McArthur Avenue | Alva | FL | 33920 | [II(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,803 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $158,448 | Taihe | Photo | 17 | I |
| 3807 | Ex 10/79 | Williams, Logan A. | 2429 Judy Drive | Meraux | LA | 70075 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1317 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $124,417 | Taihe | Photo | 20 | I |
| 3808 | Omni XX | Williams, Marten | 2428 Magnolia Street | New Orleans | LA | 70113 | [XX] | 9/4/2015 | Yes | 1,820 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $171,935 | Crescent City | Photo | 27 | D |
| 3809 | Ex 10/79 | Williams, Raymond and Dedre | 3325 Lago De Talavera | Loxahatchee | FL | 33467 | [II(A)], [IX], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 5,023 | Property Tax Assessor's Document with Square Footage | No | 0.82 | 90.08 | $452,472 | BNBM/ BNBMDB | Photo | 22, 24 | A |
| 3810 | RP | Williams, Raymond and Johnell | 7150 West Renaissance Court | New Orleans | LA | 70128 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1542 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $145,673 | Crescent City | Photo | 27 | D |
| 3811 | Ex 10/79 | Williams, Vashaun and Erika | 2730 Beech Grove | Wesley Chapel | FL | 33544 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,660 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $242,539 | Taishan | Photo | 1 | H |
| 3812 | Ex 10/79 | Williamson, Dennis and Kathy | 4901 Trace Street | Violet | LA | 70092 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2500 | Homeowner's Insurance Form with Square Footage and Floor Plan | Yes | 0.86 | 94.47 | $236,175 | Crescent City | Photo | 27 | D |

| Claimant Identifier | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3790 | BILOKOPYTOV IHOR & TABAKOVA NADIYA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 10/6/2005 | 2/8/2010 | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| 3791 | CALANDRILLO MICHAEL | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 5/15/2007 | 11/9/2010 | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| 3792 | ROSENFELD, DAVID B ETUX | Previous Owner, Unknown Purchase Date | Tax Records + Title/Deed | 2/29/2008 | | The Lambert Firm | Hugh Lambert, Esq.<br>701 Magazine St,<br>New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com | [redacted] | |
| 3793 | WILKIE ROBERT B (TTEE) | Owner as of 6/9/15 | Tax Records + Title/Deed | 8/30/2006 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| 3794 | WILLEY RYAN A & DANIELLE J | Owner as of 6/9/15 | City or County Tax Records | 11/9/2006 | Current Owner | Levin Papantonio | Ben Gordon, Esq.<br>316 South Baylen St.<br>Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com | [redacted] | |
| 3795 | SCERKA LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2/1/2006 | 10/29/2012 | Hurricane Legal Center, LLC | Jacob Young, Esq.<br>Young Law Firm<br>1010 Common St., Suite 3040<br>New Orleans, LA 70112 | (504) 522-4322 | jyoung@youngfirmllc.com | [redacted] | |
| 3796 | WILLIAMS ANN M | Owner as of 6/9/15 | City or County Tax Records | 1/11/2002 | Current Owner | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq.<br>701 Poydras Street, Suite 3650<br>New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com | [redacted] | |
| 3797 | WILLIAMS,ARNELLE D | Owner as of 6/9/15 | Tax Records + Title/Deed | 11/21/2006 | Current Owner | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq.<br>Becnel Law Firm, LLC<br>425 W. Airline Hwy, Suite B<br>LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| 3798 | HEYLIGAR MONIQUE LOVETTE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/16/2007 | 5/13/2014 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| 3799 | WILLIAMS,CLAUDETTE R | Owner as of 6/9/15 | Tax Records + Title/Deed | 1/26/2006 | Current Owner | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq.<br>Becnel Law Firm, LLC<br>425 W. Airline Hwy, Suite B<br>LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| 3800 | WILLIAMS DAVID<br>WILLIAMS PAULA | Current Owner, Acquired Property after 6/9/15 | City or County Tax Records | 3/31/2016 | Current Owner | Hurricane Legal Center, LLC | Jacob Young, Esq.<br>Young Law Firm<br>1010 Common St., Suite 3040<br>New Orleans, LA 70112 | (504) 522-4322 | jyoung@youngfirmllc.com | [redacted] | |
| 3801 | HOLT JAMES W SR + REBECCA A | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/11/2008 | 5/27/2011 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| 3802 | WILLIAMS, DEBORAH M. 4/7 | Owner as of 6/9/15 | City or County Tax Records | 7/13/2011 | Current Owner | Whitfield, Bryson & Mason, LLP Matthews & Associates | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| 3803 | WILLIAMS DEBRA O<br>WILLIAMS LAWRENCE M JR | Current Owner | City or County Tax Records | 11/30/2006 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |
| 3804 | WILLIAMS, GAIL MAE | Owner as of 6/9/15 | City or County Tax Records | 2/19/2008 | Current Owner | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq.<br>425 W. Airline Hwy, Suite B<br>LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| 3805 | WILLIAMS HELEN H | Owner as of 6/9/15 | City or County Tax Records | 8/28/2007 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| 3806 | CRUTCHFIELD HOWARD | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/29/2004 | 8/20/2011 | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| 3807 | PARRA, MIRIAM KARINA CONTRERAS | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 10/21/2011 | 8/4/2011 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| 3808 | WILLIAMS MARTEN | Current Owner | City or County Tax Records | 8/17/2010 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| 3809 | WILLIAMS RAYMOND S & GARDENER DEDRE M | Owner as of 6/9/15 | City or County Tax Records | 8/21/2007 | Current Owner | McIntosh, Sawran, Peltz & Cartaya, PA | Manuel Comras, Esq.<br>1601 Forum Place, Suite 400<br>West Palm Beach, FL 33401 | (561) 659-5970 | MRC@bclmr.com | [redacted] | BKC confirmed square footage. |
| 3810 | WILLIAMS RAYMOND J<br>WILLIAMS JOHNELL O | Owner as of 6/9/15 | City or County Tax Records | 10/10/2003 | Current Owner | Hurricane Legal Center, LLC | Jacob Young, Esq.<br>Young Law Firm<br>1010 Common St., Suite 3040<br>New Orleans, LA 70112 | (504) 522-4322 | jyoung@youngfirmllc.com | [redacted] | |
| 3811 | WILLIAMS VASHAUN O & ERIKA F | Owner as of 6/9/15 | City or County Tax Records | 7/24/2009 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| 3812 | WILLIAMSON, DENNIS R. | Owner as of 6/9/15 | City or County Tax Records | 10/29/2007 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **3813** | Ex 10/79 | Wilson, Wilbert and Joyce | 4619 Evangeline Drive | New Orleans | LA | 70127 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 1130 | Inspection Showing Floor Plan and Under Air Square Footage | Yes | 0.86 | 94.47 | $106,751 | Taihe | Photo | 13, 17 | I |
| **3814** | Ex 10/79 | Wilson, Alton and Rhonda | 15570 Hwy. 104 | Silverhill | AL | 36576 | [XIII], [XV], [XVI], [XVII], [XXI] | 7/5/2011 | Yes | 1008 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $93,008 | Taihe | Photo | 13, 17 | I |
| **3815** | Ex 10/79 | Wilson, Carolyn | 9910 Grant Street | New Orleans | LA | 70127 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 2186 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $206,511 | Taihe | Photo | 13, 17 | I |
| **3816** | Ex 10/79 | Wilson, Darrell and Darlene | 24226 Santa Inez Road | Punta Gorda | FL | 33955 | [II(B)], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,994 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $175,233 | Taishan | Photo | 2, 6 | J |
| **3817** | Ex 10/79 | Wilson, Diane and Richard | 11812 Bayport Lane #2404 | Ft. Myers | FL | 33908 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,203 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $193,600 | Taishan | Photo | 5, 6 | J |
| **3818** | Ex 10/79 | Wilson, Matthew Jack | 4114 W. Watrous Avenue | Tampa | FL | 33629 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,798 | Builder's Floor Plan | Yes | 0.83 | 91.18 | $163,942 | Taihe | Photo | 18 | I |
| **3819** | RP | Wilson, Michael | 513 SE 17th Place | Cape Coral | FL | 33990 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,233 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $196,236 | Taishan | Photo | 2, 5, 6, 7 | J |
| **3820** | Ex 10/79 | Wilson, Michael and Wilson-Romans, Adma | 1986 NW 79TH TERRACE | Pembroke Pines | FL | 33024 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,587 | Property Tax Assessor's Document with Square Footage | Yes | 0.81 | 88.98 | $141,211 | Taishan | Photo | 2 | J |
| **3821** | Ex 10/79 | Wilson, Reginald and Smith, Marsha | 1917 North Liberty Street | Jacksonville | FL | 32206 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 2,188 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $197,095 | Taishan | Photo | 12 | L |
| **3822** | Ex 10/79 | Wilson, Robert F. and Patricia L. | 2425 Pecan Drive | Chalmette | LA | 70043 | [IX], [XIII], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1376 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $129,991 | Crescent City | Photo | 27 | D |
| **3823** | Ex 10/79 | Wilson, Roslyn | 830 W. 31st Street | Norfolk | VA | 23508 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,123 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $219,221 | Venture Supply | Delivery Invoice | N/A | K |
| **3824** | Ex 10/79 | Wiltz, Kenneth and Barbara | 5337 Cameron Blvd | New Orleans | LA | 70112 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1282 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $121,111 | Crescent City | Photo | 27 | D |
| **3825** | Ex 10/79 | Winder, Diedre and Merle Dean | 10846 Tiberio Drive | Ft. Myers | FL | 33913 | [II(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,823 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $160,205 | Taihe | Photo | 14 | H |
| **3826** | Omni XX | Winkins, Richard E. & Florence T. | 1311 Lyonshire Drive | Wesley Chapel | FL | 33543 | [XX] | 9/4/2015 | Yes | 1,191 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $108,595 | Chinese Manufacturer 2 | Photo | 37 | C |
| **3827** | Ex 10/79 | Winn, Brandon and Juliet | 12616 20th Street East | Parrish | FL | 34219 | [II(C)], [III(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2,891 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $263,601 | Taishan | Photo | 2 | J |
| **3828** | RP | Winsome, Russell n/k/a Hutchinson, Winsome | 184 Wanatah Avenue | Lehigh Acres | FL | 33874 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,243 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $197,115 | Taihe | Photo | 16, 20, 13 | I |
| **3829** | Ex 10/79 | Wint, Edmond and Dockery-Wint, Jacqueline | 1590 Abalom Street | Port Charlotte | FL | 33980 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,655 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $145,441 | Taishan | Photo | 12, 2 | J |
| **3830** | RP | Wischler, Robert | 3387 Desaix Boulevard | New Orleans | LA | 70119 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1287 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $121,583 | Taihe | Photo | 15 | I |
| **3831** | Ex 10/79 | Wise, Rebecca | 536-538 Friscoville Avenue | Arabi | LA | 70032 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2250 | Inspection Showing Floor Plan and Under Air Square Footage | Yes | 0.86 | 94.47 | $212,510 | Crescent City | Photo | 27 | D |
| **3832** | RP | Wiseman, Patrick | 117 Overlook Point | Yorktown | VA | 23693 | [II(C)], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 2,480 | Property Tax Assessor's Document with Square Footage | Yes | 0.95 | 104.36 | $258,813 | Venture Supply | Delivery Invoice & Property Assessment | N/A | K |
| **3833** | Ex 10/79 | Wites, Marc and Jennifer | 17625 Middlebrook Way | Boca Raton | FL | 33496 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 5,961 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $536,967 | Taishan | Photo | 5, 6 | J |
| **3834** | Ex 10/79 | Wohleber, David and Marlene | 4095 Cherrybrook Loop | Ft. Myers | FL | 33966 | [II(C)], [IX], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 1,675 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $147,199 | Taishan | Photo | 2, 6, 9 | J |
| **3835** | Omni XX | Wolfe, Lisa and Barry | 62 County Road 3943 | Arley | AL | 35541 | [XX], [XXVIII] | 9/4/2015 | Yes | 4,990 | Builder's Floor Plan | Yes | 0.84 | 92.27 | $460,427 | Taihe | Photo | 20, 17, 13, 16 | I |

| Claimant Identifier | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)-REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **3813** | HICKMAN JOYCE K | Owner as of 6/9/15 | City or County Tax Records | 11/24/1999 | Current Owner | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com | [redacted] | |
| **3814** | WILSON, ALTON W ETAL WILSON, RHO | Owner as of 6/9/15 | City or County Tax Records | 12/14/1999 | Current Owner | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com | [redacted] | |
| **3815** | WILSON CAROLYN D | Owner as of 6/9/15 | City or County Tax Records | 4/20/1999 | Current Owner | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com | [redacted] | |
| **3816** | WILSON DARRELL E TRUSTEE | Owner as of 6/9/15 | Tax Records + Title/Deed | 2/14/2005 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3817** | WILSON RICHARD A + DIANE | Owner as of 6/9/15 | City or County Tax Records | 7/28/2006 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3818** | PETRILLO VINCENT PETRILLO NOELLE | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 3/15/2005 | 6/15/2015 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3819** | LYNCH JEREMY M + AMY A | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/4/2005 | 3/23/2011 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3820** | FEDERAL NATIONAL MORTGAGE ASSN %DITECH FINANCIAL LLC | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 11/8/2002 | 8/9/2016 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | [redacted] |
| **3821** | WILSON REGINALD T | Owner as of 6/9/15 | City or County Tax Records | 12/3/2008 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3822** | COOK, PATRICIA LEFEBVRE | Owner as of 6/9/15 | Tax Records + Title/Deed | 7/11/2013 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | |
| **3823** | MOREY, EARL W | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 12/15/2006 | 4/13/2016 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3824** | WILTZ, KENNETH L | Owner as of 6/9/15 | City or County Tax Records | 8/21/2006 | Current Owner | Berniard Law Firm Gregory P. DiLeo, Esquire Kanner & Whiteley, L.L.C. | Jeffrey Berniard, Esq. 300 Lafayette St, #101 New Orleans, Louisiana 70130 | (504) 527-6225 | Jeff@getjeff.com | [redacted] | |
| **3825** | LANO JOSEPH | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 9/18/2006 | 11/25/2015 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3826** | JOHNSON AMANDA L | Previous Owner | City or County Tax Records | 6/1/2004 | 3/7/2014 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **3827** | KANE, JAMES J KANE, AGEAN | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/30/2007 | 6/19/2010 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3828** | DERILUS NATACHA + AUGUSTE MARVIN C W/H | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/22/2006 | 1/31/2011 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **3829** | WINT JACQUELINE C D & EDMOND | Owner as of 6/9/15 | City or County Tax Records | 12/18/2006 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **3830** | ST PIERRE PHILIP D | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 3/24/2008 | 11/30/2012 | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **3831** | WISE, REBECCA A. | Owner as of 6/9/15 | City or County Tax Records | 10/12/2000 | Current Owner | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com | [redacted] | [redacted] |
| **3832** | BLEVINS STEVEN R & COLLEEN M | Records Not Available | City or County Tax Records | 4/27/2006 | 9/26/2012 | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com | [redacted] | |
| **3833** | WITES, MARC; WITES JENNIFER | Owner as of 6/9/15 | City or County Tax Records | 6/8/2007 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3834** | KRUSZEWSKI ANTHONY F + SANDRA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 11/30/2006 | 11/17/2011 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3835** | TRAMMELL LISA K | Current Owner | Tax Records + Title/Deed | 7/13/1998 | Current Owner | Pittman, Dutton & Hellums | Booth Samuels, Esq. 2001 Park Pl #1100 Birmingham, AL 35203 | (205) 322-8880 | BoothS@pittmandutton.com | [redacted] | |

Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **3836** | Ex 10/79 | Womack, Randy | 295 Markeeta Road | Leeds | AL | 35094 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1103 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $101,774 | Taihe | Photo | 13, 17, 20 | I | WOMACK WILLIAM & DAISY K R WOMACK SEEMS TO BE A PAST RESIDENT | Owner as of 6/9/15 | Other | 12/31/1977 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **3837** | RP | Wong, Kenneth | 4230 NW. 33rd Street | Cape Coral | FL | 33993 | [II(B)], [XIII], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 1,718 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $150,978 | Taishan | Photo | 2, 11 | J | AMENDT CHAD + MARION | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/1/2004 | 7/29/2011 | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3838** | Ex 10/79 | Wood, Bryan and Kimberly | 603 Mansion Road | Yorktown | VA | 23693 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,580 | Property Tax Assessor's Document with Square Footage | Yes | 0.95 | 104.36 | $269,249 | Venture Supply | Delivery Invoice & Property Assessment | N/A | K | WOOD BRYAN R ETUX | Owner as of 6/9/15 | City or County Tax Records | 12/17/2007 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3839** | Ex 10/79 | Wood, James | 3401 Hazel Drive | Meraux | LA | 70075 | [III(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2828 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $267,161 | Taihe | Photo | 15, 17, 20 | I | JACKSON, ALVIN F., III | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2008 | 3/12/2013 | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com | [redacted] | |
| **3840** | RP | Woodard, Benjamin and Deborah | 10600 Tara Dawn Circle | Pensacola | FL | 32534 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 1,619 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.85 | 93.37 | $151,166 | Taihe | Photo | 17, 20, 13 | I | FUSELIER TODD M II | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/15/2007 | 11/8/2012 | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com | [redacted] | |
| **3841** | Omni XX | Woodruff, David | 1745 East Main Street | Albertville | AL | 35952 | [XX], [XXVIII] | 9/4/2015 | Yes | 1,478 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.82 | 90.08 | $133,138 | Taihe | Photo | 21 | I | WOODRUFF, DAVID T | Current Owner | City or County Tax Records | 3/3/2011 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **3842** | Ex 10/79 | Woods, Claudia | 3804 N. 24th Street | Tampa | FL | 33610 | [II(C)], [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | 1,606 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $146,435 | Taihe | Photo | 14, 18 | H, I | ASTOR FLA LLC | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 7/3/2007 | 7/22/2015 | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3843** | Ex 10/79 | Woods, Edward A. | 410 Highway 6 | Calera | AL | 35040 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2736 | Property Tax Assessor's Document with Square Footage | Yes | 0.84 | 92.27 | $252,451 | Taihe | Photo | 20 | I | WOODS EDWARD A & LISA M | Owner as of 6/9/15 | City or County Tax Records | 10/24/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | [redacted] | |
| **3844** | Ex 10/79 | Woods, Matthew and Vernestine | 2430 Ballentine Blvd. | Norfolk | VA | 23509 | [II(C)]. [XIII], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 2,284 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $235,846 | Venture Supply | Photo | 40 | K | WOODS, MATTHEW B & VERNESTINE R | Owner as of 6/9/15 | City or County Tax Records | 2/5/2002 | Current Owner | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3845** | Ex 10/79 | Woods, Randy and Sherry | 3205 North West 76th | Jennings | FL | 32053 | [II(C)], [IX], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 1,414 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $127,373 | Taihe | Photo | 20 | I | WOODS RANDY R & SHERRY T | Owner as of 6/9/15 | City or County Tax Records | 11/24/2009 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3846** | Ex 10/79 | Woodson, Gregory and Flordeliza | 3965 Border Way | Virginia Beach | VA | 23456 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,931 | Property Tax Assessor's Document with Square Footage | Yes | 0.94 | 103.26 | $302,655 | Venture Supply | Photo | 38 | K | ALAA SAROUR | Records Not Available | City or County Tax Records | | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3847** | RP | Workforce Housing Ventures, Inc. | 3907 Langdrum Drive | Wesley Chapel | FL | 33543 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,632 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.83 | 91.18 | $148,806 | C&K | Photo | 34, 35 | B | CALBESI ELSA MATILDE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 11/8/2010 | 8/22/2013 | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **3848** | Ex 10/79 | Worthington, George and Adria | 169 SE 2nd Court | Deerfield Beach | FL | 33441 | [II(B)], [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,398 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $125,932 | Taishan | Photo | 6 | J | WORTHINGTON,ADRIA M & WORTHINGTON,GEORGE | Owner as of 6/9/15 | City or County Tax Records | 8/15/2006 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3849** | Omni XX | Wright Homes, LLC (Barry Wright) | 4925 Elysian Fields | New Orleans | LA | 70122 | [XX] | 9/4/2015 | Yes | 2,310 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $218,226 | Crescent City | Photo | 27 | D | SPARACINO MICHAEL J | Previous Owner | City or County Tax Records | 1/7/2013 | 8/9/2013 | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC | Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St | 800-989-2707 | tom@thornhilllawfirm.com | [redacted] | |
| **3850** | RP | Wruble, Aaron and Wendy | 1294 Exotic Avenue | North Port | FL | 34288 | [II], [XIII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,674 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $152,635 | Taishan | Photo | 7 | J | DOWLING BETH | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/17/2008 | 11/19/2012 | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3851** | Ex 10/79 | Yamamoto, Sean and Christine | 1113 NE 4th Avenue | Cape Coral | FL | 33909 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,734 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $152,384 | Taishan | Photo | 2 | J | HERNANDEZ ANIER | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/28/2005 | 4/5/2014 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3852** | Ex 10/79 | Yarbor, Brian | 5583 Douglas Ferry Road | Caryville | FL | 32427 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 3,200 | Property Tax Assessor's Document with Square Footage | Yes | 0.77 | 84.58 | $270,656 | Taihe | Photo | 17 | I | YARBOR, BRIAN | Owner as of 6/9/15 | City or County Tax Records | 2/6/2007 | Current Owner | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com | [redacted] | |
| **3853** | Ex 10/79 | Yassa, Alain | 3402 NW 5th Terrace | Cape Coral | FL | 33993 | [II(C)], [III(A)], [IX], [XIII], [XV], [XVI], | 9/16/2010 | Yes | 2,002 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $175,936 | Taishan | Photo | 2 | J | UNKNOWN | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/31/2009 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3854** | Ex 10/79 | Yelton, Charles | 23086 Madelyn Avenue | Port Charlotte | FL | 33954 | [II(C)], [XIII], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 2,471 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $217,151 | Taishan | Photo | 5 | J | LE KHANG | Owner as of 6/9/15, No Longer Owns Property | Tax Records + Title/Deed | 4/23/2004 | 11/19/2015 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH | (305) 476-7400 | patrick@colson.com | [redacted] | |
| **3855** | Ex 10/79 | Yeshman, Larry | 2534 NW 25th Place | Cape Coral | FL | 33993 | [II(C)], [XV], [XVI], [XVII] | 1/24/2011 | Yes | 2,196 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $192,984 | Taishan | Photo | 2 | J | YESHMAN LARRY | Owner as of 6/9/15 | City or County Tax Records | 2/9/2007 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **3856** | Ex 10/79 | Yildirim, Mode | 11553 Bay Gardens Loop | Riverview | FL | 33569 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1,263 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $115,160 | Taishan | Photo | 6, 12 | J | YILDIRIM MODE | Owner as of 6/9/15 | Tax Records + Title/Deed | 3/31/2006 | Current Owner | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **3857** | Ex 10/79 | Yokers, Stephanie DeAnn | 1322 Railroad Drive | Hayden | AL | 35079 | [II(C)],[XV], [XVI], [XVII], [XXI] | 1/24/2011 | Yes | 1262 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.84 | 92.27 | $116,445 | Taihe | Photo | 13 | I | HOUSTON, STEPHANIE | Owner as of 6/9/15 | City or County Tax Records | 2/22/2007 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **3858** | Omni XX | Yorsch, Frederick | 3404-3406 Shangri | Chalmette | LA | 70043 | [XX] | 9/4/2015 | Yes | 2,037 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $192,435 | Crescent City | Photo | 27 | D | YORSCH DEVELOPMENT GROUP, LLC | Previous Owner | City or County Tax Records | 2/25/2011 | 3/22/2011 | Lemmon Law Firm | Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road | 985-783-6789 | andrew@lemmonlawfirm.com | [redacted] | |
| **3859** | Ex 10/79 | Young, Elizabeth | 2330 Summersweet Drive | Alva | FL | 33920 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,528 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $134,281 | Dragon Brand | Photo | 26 | A | REED, EILEEN M; REED, STEPHEN B | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/6/2006 | 9/25/2013 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3860** | Ex 10/79 | Young, Irvin | 2224 Delary Street | New Orleans | LA | 70117 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1140 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $107,696 | Taihe | Photo | 13 | I | YOUNG IRVIN P | Owner as of 6/9/15 | City or County Tax Records | 4/12/1989 | Current Owner | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **3861** | Ex 10/79 | Young, Melissa | 2909 Monica Lane | Marrero | LA | 70072 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1797 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $169,763 | Taihe | Photo | 21 | I | YOUNG,MELISSA A | Owner as of 6/9/15 | Tax Records + Title/Deed | 11/17/2006 | Current Owner | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | [redacted] | |
| **3862** | Ex 10/79 | Yudess, Daniel and Karen | 1131 Tropicana Parkway W | Cape Coral | FL | 33993 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 2,244 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $197,203 | ProWall | Photo | 43, 44 | G | SFO PROPERTIES INC | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 12/27/2005 | 5/8/2013 | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3863** | Ex 10/79 | Yusuf, Nejeh | 3732 SW 7th Place #4 | Cape Coral | FL | 33914 | [II(C)], [III(A)], [IX], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 994 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $87,353 | Taishan | Photo | 2 | J | YUSUF NEJEH | Owner as of 6/9/15 | City or County Tax Records | 10/23/2006 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3864** | RP | Zagalsky, Yefim and Alekseyeva, Yelena | 1690 Renaissance Commons Blvd., Unit 1418 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 1,240 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $111,699 | Taishan | Photo | 9 | J | ZAGALSKY RYAN | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 3/27/2007 | 11/5/2011 | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **3865** | Ex 10/79 & Omni XX | Zaki, Hussein | 292 North Broken Oak Trail | Jensen Beach | FL | 34957 | [IX], [XV], [XVI], [XVII], [XX] | 5/5/2011 | Yes | 1,458 | Property Tax Assessor's Document with Square Footage | Yes | 0.82 | 90.08 | $131,337 | Chinese Manufacturer 2 | Photo | 37 | C | ZAKI HUSSEIN S & ZLATA | Owner as of 6/9/15 | City or County Tax Records | 7/2/2007 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |

# Exhibit C- Supplemental Composite Spreadsheet

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Markings # from Taishan Product ID Catalog | Product Bucket(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **3866** | Ex 10/79 | Zaman, Khayru and Najneen | 5109 3rd Street, W. | Lehigh Acres | FL | 33971 | [II(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 1,479 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $129,975 | Taishan | Photo | 2 | J |
| **3867** | RP | Zamora, Michael | 3044 Lake Manatee Drive | Cape Coral | FL | 33909 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 2,558 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $224,797 | Taishan | Photo | 9 | J |
| **3868** | Ex 10/79 | Zapata, Jorge William and Zapata, Nidia | 140 S. Dixie Highway, Unit 606 | Hollywood | FL | 33020 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | 1,189 | Builder's Floor Plan | Yes | 0.81 | 88.98 | $105,797 | Taihe | Photo | 18 | I |
| **3869** | Ex 10/79 | Zavala, Carlos | 14119 Danpark Loop | Ft. Myers | FL | 33912 | [II], [II(C)], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2,628 | Property Tax Assessor's Document with Square Footage | Yes | 0.80 | 87.88 | $230,949 | ProWall | Photo | 43, 44 | G |
| **3870** | Ex 10/79 | Zelazny, Louis | 405 NW 8th Terrace | Cape Coral | FL | 33991 | [II(B)], [VII], [XV], [XVI], [XVII] | 12/6/2010 | Yes | 2,249 | Builder's Floor Plan | Yes | 0.80 | 87.88 | $197,642 | Taishan | Photo | 7 | J |
| **3871** | Ex 10/79 | Zhang, Dong | 2234 Soho Bay Court | Tampa | FL | 33606 | [II(A)], [IX], [XV], [XVI], [XVII] | 9/16/2010 | Yes | 2,155 | Property Tax Assessor's Document with Square Footage | Yes | 0.83 | 91.18 | $196,493 | Taihe | Photo | 14 | H |
| **3872** | Ex 10/79 | Zhang, Zhou and Zhao, Xug Ying | 5941 Kensington Blvd. | New Orleans | LA | 70127 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | 4432 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $418,691 | Crescent City | Photo | 27 | D |
| **3873** | RP | Zhou, Zhongmin and Huang, Qinxi | 1660 Renaissance Commons Blvd., Unit 2416 | Boynton Beach | FL | 33426 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | 1,119 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $100,800 | Taishan | Inspection Report | N/A | J |
| **3874** | Ex 10/79 | Zitner, Sheldon | 1690 Renaissance Commons Blvd., Unit 1311 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 817 | Builder's Floor Plan | Yes | 0.82 | 90.08 | $73,595 | Taishan | Photo | 2 | J |
| **3875** | Ex 10/79 | Zito, Jessica Marchan, Jose | 9817 Paula Drive | River Ridge | LA | 70123 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | 1396 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $131,880 | Taihe | Photo | 13 | I |
| **3876** | Ex 10/79 | Zubrowski, Michael and Linda | 109 Indian Mound Lane | Slidell | LA | 70461 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | 2032 | Inspection Showing Floor Plan and Under Air Square Footage | Yes | 0.79 | 86.78 | $176,337 | Crescent City | Photo | 27 | D |

| Claimant Identifier | Current Owner as of May-August 2017 Per Brown Greer | Ownership Status of Named Claimant Per Brown Greer | Proof of Ownership Per Brown Greer | Purchase Date Per Brown Greer | Sell Date if Applicable or Current Owner Per Brown Greer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Prior Settlement Payment(s)- REDACTED | NOTES (*Notes regarding prior settlement payments are REDACTED*) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **3866** | ZAMAN NAJMEEN + KHAYRU | Owner as of 6/9/15 | City or County Tax Records | 8/5/2005 | Current Owner | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com | [redacted] | |
| **3867** | PEPPER BERTRAND + MICHELLE | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 9/27/2006 | 12/17/2012 | Roberts & Durkee | C. David Durkee, Esq.<br>2665 South Bayshore Drive Suite 300 | (305) 442-1700 | durkee@rdlawnet.com | [redacted] | |
| **3868** | ZAPATA, JORGE WILLIAM & ZAPATA, NIDIA | Owner as of 6/9/15 | City or County Tax Records | 9/21/2007 | Current Owner | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | [redacted] | |
| **3869** | HASHMI REHAN | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 2/23/2007 | 1/26/2016 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3870** | ZELAZNY LOUIS | Owner as of 6/9/15 | Tax Records + Title/Deed | 7/2/2008 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **3871** | MOLINARI MICHAEL W | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/16/2007 | 6/24/2014 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | [redacted] | |
| **3872** | CAPTAIN, LLC | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 9/15/2006 | 9/14/2016 | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq.<br>701 Poydras Street, Suite 3650<br>New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com | [redacted] | |
| **3873** | STEFAN LILIANA | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 2/12/2007 | 11/28/2011 | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **3874** | ZITNER, SHELDON P | Owner as of 6/9/15 | City or County Tax Records | 3/21/2007 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com | [redacted] | |
| **3875** | SEC OF HUD | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 10/24/2008 | 6/3/2015 | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq.<br>701 Poydras Street, Suite 3650<br>New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com | [redacted] | |
| **3876** | ZUBROWSKI, MICHAEL J ETUX | Owner as of 6/9/15 | Tax Records + Title/Deed | 8/20/2008 | Current Owner | Bruno & Bruno, LLP | Joseph Bruno, Esq.<br>855 Baronne Street<br>New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com | [redacted] | |