| Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| Add. Taishan Prop. | 2522 Cambronne Street, LLC c/o Toso, Michael J. III | 2514 Cambronne Street | New Orleans | LA | 70130 | [II(B)], [XV], [XVI], [XVII] | Pro Se | Michael Toso, III 1215 Prytania Street, Suite 429 New Orleans, LA 70130 | 504-813-4913 | michael@michaeltoso.com |
| Ex 10/79 & Omni XX | 8227 Oak Street, LLC | 104 Covington Meadows, Circle, Unit A | Covington | LA | 70433 | [XV], [XVI], [XVII], [XX] | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 | (985) 292-2300 | jean@paullea.com |
| Ex 10/79 & Omni XX | 8227 Oak Street, LLC | 104 Covington Meadows, Circle, Unit G | Covington | LA | 70433 | [XV], [XVI], [XVII], [XX] | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 | (985) 292-2300 | jean@paullea.com |
| Ex 10/79 & Omni XX | 8227 Oak Street, LLC | 104 Covington Meadows, Circle, Unit H | Covington | LA | 70433 | [XV], [XVI], [XVII], [XX] | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 | (985) 292-2300 | jean@paullea.com |
| Ex 10/79 & Omni XX | 8227 Oak Street, LLC | 104 Covington Meadows, Circle, Unit I | Covington | LA | 70433 | [XV], [XVI], [XVII], [XX] | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 | (985) 292-2300 | jean@paullea.com |
| Ex 10/79 & Omni XX | 8227 Oak Street, LLC | 104 Covington Meadows, Circle, Unit J | Covington | LA | 70433 | [XV], [XVI], [XVII], [XX] | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 | (985) 292-2300 | jean@paullea.com |
| Ex 10/79 & Omni XX | 8227 Oak Street, LLC | 106 Covington Meadows Circle, Unit D | Covington | LA | 70433 | [XV], [XVI], [XVII], [XX] | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 | (985) 292-2300 | jean@paullea.com |
| Ex 10/79 | Abadi, Jamal and Hamzey | 11546 Hammocks Glade Drive | Riverview | FL | 33569 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Abbott, Carl D. and Adele | 10320 SW Stephanie Way, Unit 7-206; Port St. Lucie, Florida 34987 | Port St. Lucie | FL | 34987 | [III], [IX], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Abel, Kenneth | 10400 SW Stephanie Way #5210 | Port St. Lucie | FL | 34987 | [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Abner, Hosey, Jr. and Cohelle D. | 1528 Mims Street, NW | Birmingham | AL | 35211 | [II(A)], [XV], [XVI], [XVII], [XXI] | McCallum Hoagland/ Whitfield, Bryson & Mason, LLP | Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 | (205) 545-8334 | ehoaglund@mhcilaw.com |
| Ex 10/79 | Abraham, Kondoor and Mary | 109 Pine Lane | Lehigh Acres | FL | 33971 | [II(A)], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Abraham, Kondoor and Mary | 111 Pine Lane | Lehigh Acres | FL | 33971 | [II(A)], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Abraham, Thomas and Mariamma | 8866 Cobblestone Point Circle | Boynton Beach | FL | 33472 | [II(A)], [XV], [XVI] [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Abromatts, Clifford and Worobec, Janice | 3437 Lago de Talavera | Wellington | FL | 33467 | [II(C)], [XV], [XVI] [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Acosta-Mesa, Wilda and Ariel | 3913 10th Street SW | Lehigh Acres | FL | 33976 | [XIII], [XV], [XVI] [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Adam's Mortgage, LLC | 4278 Tyler Circle | St. Petersburg | FL | 33709 | [XIII], [XV], [XVI] [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Adams, Eddie and Rose | 900 Union Avenue | Bogalusa | LA | 70427 | [III], [VII], [XV], [XVI] [XVII] | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Adams, John and Andrea(MAKB, LLC) | 10440 SW Stephanie Way, 4-202 | Port St. Lucie | FL | 34987 | [II], [IX], [XV], [XVI] [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Ex 10/79 | Adams, Richard and Marilyn | 5748 Stay Sail Ct. | Cape Coral | FL | 33914 | [XV,] [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Adamson, Andre | 5650 NW 54th Avenue | Tamarac | FL | 33319 | [II(C)], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| Add. Taishan Prop. | Adaniel, Jesus and Amy | 9709 Cobblestone Creek Drive | Boynton Beach | FL | 33437 | [XIII], [XV], [XVI] [XVII] | Pro Se | 7022 Oakshire Ct. Lake Worth, FL 33467 | 561 706 9190 561-706-3025 | adaniel@brightstarhealthcare.com jadaniel@brightstarcare.com |
| Ex 10/79 | Adcock, Jerry | 3612 Chalona Drive | Chalmette | LA | 70043 | [XV,] [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 | (504) 523-3300 | DBarrios@bkc-law.com |
| RP | Adolph, Jane | 1617 SE 8th Place | Cape Coral | FL | 33990 | [XIII], [XV], [XVI] [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Aguilar, Delsa | 1690 Renaissance Commons Blvd. Unit 1209 | Boynton Beach | FL | 33426 | [II(A)], [XV], [XVI] [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Aldi, Inc. | 6503 Interbay Boulevard | Tampa | FL | 33611 | [IX], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Aldred, Timothy and Pearl | 9001 Sunrise Lakes Blvd. #201 | Sunrise | FL | 33322 | [XIII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| Ex 10/79 | Aleman, Axas and Salazar, Enrique | 376 NE 34th Avenue | Homestead | FL | 33033 | [VII], [XV], [XVI], [XVII] | VM Diaz and Partners | Victor Diaz, Esq. 1900 Washington Ave., Suite 402 Miami Beach, FL  33139 | (305) 704-3200 | victor@diazpartners.com |
| RP | Alexander, Henry and Penny | 4968 Pauline Drive | New Orleans | LA | 70126 | [III], [VII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Alexander, Kerry L. and Taunton, Kim | No. 3 Loren Lane | Perkinston | MS | 39573 | [IX], [XV], [XVI], [XVII] | Vaughn & Bowden, PA | Michael Beckman, Esq. 6350 Presidential Court Fort Myers, FL 33919 | (239) 334-3933 | michael@vilesandbeckman.com |
| Ex 10/79 | Alexander, Lynne | 1660 Renaissance Commons Blvd., Unit 2505 | Boynton Beach | FL | 33426 | [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| RP | Alexis, Roselene and Louis, Exilus | 4727 Rosalia Drive | New Orleans | LA | 70163 | [IX], [XV], [XVI], [XVII] | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA  70163 | (504) 522-2304 | gmeunier@gainsben.com |
| Ex 10/79 | Allen, Cathy Williams | 3380 Montgomery Street | Mandeville | LA | 70448 | [IX], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Allen, Philip and Clarine | 907 Eastfield Lane | Newport News | VA | 23602 | [II], [XV] [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| RP | Almeida Properties, LLC | 3325 Golden Drive, Apartments A-D | Chalmette | LA | 70043 | [II], [VII], [XV], [XVI], [XVII] | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC | Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 | 800-989-2707 | tom@thornhilllawfirm.com |
| Ex 10/79 | Almeida, Ximena | 3513 Golden Drive | Chalmette | LA | 70043 | [II], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| RP | Almeida, Ximena Bragg, Elisa | 3329 Golden Drive | Chalmette | LA | 70043 | [XIII], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Alonso, Miguel and Liudmila | 5135 Balmer Street | Lehigh Acres | FL | 33971 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Alonzo, Lana | 3205 Maureen Lane | Meraux | LA | 70075 | [III], [VII], [XV], [XVI], [XVII] | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA  70163 | (504) 522-2304 | gmeunier@gainsben.com |
| Ex 10/79 | Altidor, Julie | 4757 Tuscan Loon Drive | Tampa | FL | 33619 | [II(A)], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Altizio, Ignazio and Macciavello, Giovanni | 19250 Stone Hedge Dr. | Tampa | FL | 33647 | [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Alvarez, Ricardo | 8013 W. 36th Ave., Unit 3 | Hialeah | FL | 33157 | [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Alveris, Lucille | 3220 Oaks Drive | Violet | LA | 70092 | [II], [VII], [XV], [XVI], [XVII] | Willis & Buckley | William Buckley, Esq. 3723 Canal Street New Orleans, LA 70119 | (504) 488-6301 | bill@willisbuckley.com |
| Ex 10/79 | Alveris, Nina Ricci, Dwight, Sr., Herbert and Ballard, Nita | 3009 Oak Drive | Violet | LA | 70092 | [XIII], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70140 | (504) 523-3300 | DBarrios@bkc-law.com |
| Ex 10/79 | Amadeo, Antonio and Oliva, Edelerto | 543 West Davis Blvd. | Tampa | FL | 33606 | [XIII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Amaral, Antonio and Isabel | 5221 Athens Way | Venice | FL | 34293 | [II], [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Ambrose, Rosalie | 7631 Scottwood Drive | New Orleans | LA | 70128 | [II], [VII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| Ex 10/79 | Ancer, Jason and Heather | 21523 Draycott Way | Land O'Lakes | FL | 34637 | [VII], [XV], [XVI], [XVII] | Pro Se | 7941 Grasmere Drive Land O Lakes, FL 34637 | 813-996-4543 352-262-6471 | techjd99@yahoo.com |
| Ex 10/79 | Andersen, Michael | 2105 SW 39th Terrace | Cape Coral | FL | 33914 | [II(C)], [III], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Anderson, Alexander | 309 Preservation Reach | Chesapeake | VA | 23320 | [II], [XV] [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Anderson, Clarence and Constance | 4113 Willow Street | New Orleans | LA | 70115 | [III], [VII], [XV], [XVI], [XVII] | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com |
| Ex 10/79 | Anderson, Clarence and Constance | 4115 Willow Street | New Orleans | LA | 70115 | [III], [VII], [XV], [XVI], [XVII] | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com |
| Ex 10/79 | Anderson, Clarence and Constance | 7510 Dalewood | New Orleans | LA | 70126 | [XV], [XVI], [XVII] | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com |
| RP | Anderson, Michael and Renee | 17101 83rd Place North Loxahatchee, FL 33470 | Loxahatchee | FL | 33470 | [II(A)], [IX], [XV], [XVI], [XVII] | McIntosh, Sawran, Peltz & Cartaya, PA | Manuel Comras, Esq. 1601 Forum Place, Suite 400 West Palm Beach, FL 33401 | (561) 659-5970 | MRC@bclmr.com |
| Ex 10/79 | Anderson, Timothy and Attorney Landholdings, LLC | 2492 North Landing Road, Suite 104 | Virginia Beach | VA | 23456 | [IX], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Anderson, Valerie (Richard and Delores Jones/Valerie Jones) | 1010 Hollymeade Circle | Newport News | VA | 23602 | [II], [XIII], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Anderton, Gloria and George | 6227 Paradise Point Dr. | Palmetto Bay | FL | 33157 | [III], [XV] [XVI], [XVII] | Podhurst Orseck | Robert C. Josefsberg, Esq. Suntrust International Center One S.E. 3rd Avenue, Suite 2700 Miami, FL 33131 | (305) 358-2800 | rjosefsberg@podhurst.com |
| RP | Andreoli, Robert | 17827 Lake Azure Way | Boca Raton | FL | 33496 | [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Anello, Joe and Delma | 3957 Border Way | Virginia Beach | VA | 23456 | [II], [XV], [XVI], [XVII], | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |
| Ex 10/79 | Angel, Wendel and Dawn | 2051 NW 3rd Terrace | Cape Coral | FL | 33993 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP | Anise, Maikel and Karen | 9661 Cobblestone Creek | Boynton Beach | FL | 33472 | [II], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Ex 10/79 | Ankiel, Rick and Lory | 138 Ocean Bay Drive | Jensen Beach | FL | 34957 | [II(B)], [VII], [XIII], [XV], [XVI], [XVIII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Ankum, Freda G. | 1016 North J. Street | Pensacola | FL | 32501 | [XIII], [XV], [XVI], [XVIII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| Ex 10/79 | Antinarelli, Paulette | 914 SW 23rd Street | Cape Coral | FL | 33991 | [II], [II(B)], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Antoine, Carol | 209 Llama Drive | Arabi | LA | 70032 | [IX], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70141 | (504) 523-3300 | DBarrios@bkc-law.com |
| Ex 10/79 | Antoun, Ivan | 3604-3606 Pakenham Drive | Chalmette | LA | 70043 | [III], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| Ex 10/79 | Aponte, Sandra Hallums, Baron | 20442 SW 317th Street | Homestead | FL | 33030 | [II(A)], [III], [XV], [XVI], [XVII] | VM Diaz and Partners | Victor Diaz, Esq. 1900 Washington Ave., Suite 402 Miami Beach, FL 33139 | (305) 704-3200 | victor@diazpartners.com |
| Ex 10/79 | Appelman, Louis and Sara | 1157 SW 39th Terrace | Cape Coral | FL | 33914 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Ard, Tryan Chance | 22424 Ard Road | Robertsdale | AL | 36567 | [XV], [XVI], [XVII], [XXI] | Daniell, Upton & Perry, P.C. | Jonathan Law 30421 State Highway 181 Daphne, Alabama 36527 | (251) 625-0046 | JRL@dupm.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RP | Areces, Miguel and Jacqueline | 5300 Seagrape Drive | Ft. Pierce | FL | 34982 | [II], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Ex 10/79 | Arevalo, Luis and Johns, Silvia | 8218 Santa Monica Avenue | Tamarac | FL | 33321 | [III(A)], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Arguello, John and Laura | 12430 SW 50th Street, Unit 107 | Miramar | FL | 33027 | [II], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Argueta, Gabriel and Garcia Suyopa, Elisabeth | 2620 61st Street W | Lehigh Acres | FL | 33971 | [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Arnold, Gloria | 4385 Genoa Road | New Orleans | LA | 70129 | [II], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| RP | Arnold, Mike and Nicole | 9413 Brighton Avenue | Elberta | AL | 36530 | [III(A)], [VII], [XV], [XVI], [XVII], [XXI] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Arquimides, Rafi, Jr. and Alonso, Isel Y. | 7557 County Road 721 | Lorida | FL | 33857 | [XIII], [XV], [XVI], [XVII] | Pita Weber Del Prado | H.K. Skip Pita, Esq. 9350 S. Dixie Hwy., Suite 1200 Miami, FL 33156 | (305) 670-8060 | spita@pdfirm.com |
| Ex 10/79 | Arrington, Angel | 2113 Delightful Drive | Ruskin | FL | 33570 | [VII], [XV], [XVI], [XVII] | Reich & Binstock | Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com |
| Ex 10/79 | Arriola, Ruben and Martha, Barriento, Marc | 17181 Morris Bridge Road | Thonotosassa | FL | 33592 | [II(C)], [XIII], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson. |
| Ex 10/79 | Astrin, Scott and Terri | 8600 Athena Court | Lehigh Acres | FL | 33971 | [II(C)],[III], [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Atianzar, Pedro and Sandra | 3004 Nancy Street | Meraux | LA | 70075 | [II(A)], [III(A)], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Atkins, Taddarreio and Mattea | 955 Hollymeade Circle | Newport News | VA | 23602 | [II], [XIII], [XV], [XVI], [XVII] | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |
| Ex 10/79 | Attard, Kenneth & Dahlfues, John | 194 SE 2nd Avenue | Deerfield Beach | FL | 33441 | [II(B)], [III], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Attard, Steve and Samantha | 13369 Little Gem Circle | Ft. Myers | FL | 33913 | [III], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Atwell, Roger | 5516 Brixton Road | Williamsburg | VA | 23185 | [II], [XV] [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Aubert, John and Pamela | 7400 Mayo Blvd. | New Orleans | LA | 70126 | [III], [VII], [XV], [XVI], [XVII] | Reich & Binstock | Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com |
| Ex 10/79 | Auguste, Alide | 2182 SE North Blackwell Drive | Port St. Lucie | FL | 34952 | [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Auker, Dan and Frances | 10820 Tiberio Drive | Ft. Myers | FL | 33913 | [II], [XV] [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Aumack, Gary and Nancy | 1195 SE Westminster Place | Stuart | FL | 34997 | [III], [XV] [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Austin, Jason and Tara | 403 Dearmanville Drive | Anniston | AL | 36207 | [III], [VII], [XV], [XVI], [XVIII], [XXI] | McCallum, Hoaglund, Cook & Irby | Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 | (205) 545-8334 | ehoaglund@mhcilaw.com |
| Ex 10/79 | Avenue A, LLC (D.J. Craven, Member) | 6700 Avenue A | New Orleans | LA | 70124 | [III], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Avery, Janet | 10671 Camarelle Circle | Ft. Myers | FL | 33913 | [II], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Avner, Brett and Wendy | 18020 Via Bellamare Lane | Miramar Lakes | FL | 33913 | [II], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Ayala, Cynthia | 4720 S.W. 166th Court | Miami | FL | 33185 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Ayanbadejo, Oladele and Uzcategu, Natalee | 1360 Bayview Drive | Fort Lauderdale | FL | 33304 | [II(B)], [III], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Ayers, Randy and Carrie | 2379 Ridgemont Drive | Birmingham | AL | 35244 | [III(A)], [VII], [XV], [XVI], [XVII], [XXI] | McCallum, Hoaglund, Cook & Irby | Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 | (205) 545-8334 | ehoaglund@mhcilaw.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Aymerich, Jason | 11318 Bridge Pine Drive | Riverview | FL | 33569 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Ayodeji, Olayiwola and Kifayat | 1027 Hollymeade Circle | Newport News | VA | 23602 | [II(A)], [XV], [XVI], [XVII] | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |
| Ex 10/79 | Azor, Harry and Stephania | 12430 SW 50th Street, Unit 105 | Miramar | FL | 33027 | [III], [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Babamov, Hristo and Cvetanka | 11570 Hammocks Glade Drive | Riverview | FL | 33569 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Add. Taishan Prop. | Back, Charles | 1215 Magnolia Alley | Mandeville | LA | 70471 | [II(C)], [III], [VII], [XV], [XVI], [XVII] | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| RP | Bacon, Doug and Joy | 19712 Lake Osceola Lane | Odessa | FL | 33556 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| RP | Baez, Ramon and Franca, Sylvia | 904 Sistina Avenue | Coral Gables | FL | 33146 | [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| RP | Bailey, Christopher | 958 Hollymeade Circle | Newport News | VA | 23602 | [II], [XV] [XVI], [XVII] | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |
| Ex 10/79 | Bailey, Delores | 2213 Beachhead Lane | Violet | LA | 70092 | [II], [VII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| RP | Bailey, Dorothy | 3304 Rannock Moor | Williamsburg | VA | 23188 | [II(A)], [XV], [XVI], [XVII] | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |
| Ex 10/79 | Baker, Connie | 2339 Valmont Street | New Orleans | LA | 70115 | [XIII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| RP | Baker, Garry and Lynn | 2817 NW 4th Terrace | Cape Coral | FL | 33993 | [II], [VII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP | Baker, Keith and Linda | 12077 Honeysuckle Road | Ft. Myers | FL | 33966 | [II], [II(B)], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Baker, Rudolph and Doris | 2417 Flamingo Drive | St. Bernard | LA | 70085 | [IX], [XV], [XVI], [XVII] | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 | (504) 522-4322 | jyoung@youngfirmllc.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Ball, Jeffery | 205 12th Street | Pleasant Grove | AL | 35127 | [IX], [XV], [XVI], [XVII], [XXI] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Ballard, Marcia (Trustee Ballard Marcia Revocable Living Trust) | 11216 Godwit Court | New Port Richey | FL | 34654 | [IX], [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Banner, Luke and Deborah | 1766 SE North Buttonwood Drive | Port St. Lucie | FL | 34952 | [II(A)], [II(B)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Banner, Tammy | 1206 Aycort Street | Arabi | LA | 70032 | [III], [VII], [XV], [XVI], [XVII] | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| Ex 10/79 | Baptiste, Harrison and Regina | 10831 Harrow Road | New Orleans | LA | 70127 | [III], [VII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| Ex 10/79 | Baptiste, Judy | 6131 Craigie Road | New Orleans | LA | 70126 | [II(B)], [III], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason, LLP Don Barrett, PA Lovelace Law Firm, PA | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Barber, David and Joyce | 4435 Gevalia Drive | Brooksville | FL | 34604 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Barcia, Aurora | 6119 NW Densaw Terrace | Port St. Lucie | FL | 34986 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA  Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| Ex 10/79 | Bargky, David | 14512 Tilbury Rd. | New Orleans | LA | 70129 | [VII], [XIII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Barisich, Frances and Joseph Barisich, George Sever-Barischi, Anne Marie | 408 Livingston Avenue | Arabi | LA | 70032 | [III], [VII], [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| Ex 10/79 | Barlow, Regine and John | 2644 Pelican Bay Blvd. | Marrero | LA | 70072 | [III], [XV], [XVI], [XVII] | Galante & Bivalacqua, LLC | Scott Galante, Esq. 650 Poydras St., Ste. 2615 New Orleans, Louisiana 70130 | (504) 648-1858 | scott@gb-lawfirm.com |
| Ex 10/79 | Barnes, Arlana | 4745 and 4747 28th Street South West (1178 & 2356 sq ft) | Lehigh Acres | FL | 33973 | [II], [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Barnes, Gerald and Michelle | 5588 Brixton Road | Williamsburg | VA | 23185 | [II], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Barnett, Dean on behalf of Wilbar Investments, LLC | 9420 Eden Manor | Parkland | FL | 33076 | [III], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 & Omni XX | Barning, Sheryl | 4142 Bismarck Palm Dr. | Tampa | FL | 33610 | [XIII], [XV], [XVI], [XVII], [XX] | Lucas Magazine | Martin Macyszyn, Esq. Liberty Professional Building 8606 Government Drive New Port Richey, FL 34654 | (727) 849-5353 | martin@lgmlawgroup.com |
| Ex 10/79 | Barragan, Fernando and Barbara | 8935 SW 228th Lane | Cutler Bay | FL | 33190 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA  Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| Ex 10/79 | Barreto, Adolfo and  Gonzalez, Laura | 8111 W 36th Avenue Unit #3 | Hialeah | FL | 33018 | [II(C)], [III], [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Barrett, Robert | 310 Preservation Reach | Chesapeake | VA | 23320 | [II], [XV] [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson. |
| Ex 10/79 | Barriento, Marc | 4057 SW Cheribon Street | Port St. Lucie | FL | 34953 | [II], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson. |
| Ex 10/79 | Barrios, Ana and Becerra, Alexander | 11584 Hammocks Glade Drive | Riverview | FL | 33569 | [II(C)], [III(A)], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Barry, Crystal and Roy | 8063 Bi County Road | Norfolk | VA | 23518 | [II(C)], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson. |
| Ex 10/79 | Bart, Eugene and Cynthia | 5531 Rickert Drive | New Orleans | LA | 70126 | [III], [VII], [XV], [XVI], [XVII] | Reich & Binstock | Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com |
| RP | Bartholomew, Bonnie | 2820 Meadow Drive | Violet | LA | 70092 | [VII], [XV], [XVI], [XVII] | Lemmon Law Firm | Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA  70057 | 985-783-6789 | andrew@lemmonlawfirm. |
| Ex 10/79 | Bartschat, Eric and Anne Marie | 7855 Hawthorne Terrace, Unit 1604 | Naples | FL | 34113 | [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Bas, Ayse | 1690 Renaissance Commons Blvd. #1419 | Boynton Beach | FL | 33426 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Ex 10/79 | Bast, Peter and Robin | 1690 Renaissance Commons Blvd., Unit 1428 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Batiste, Ben, Terrence, Frank and Gralina | 5632 6th Street | Violet | LA | 70092 | [III], [VII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Batra, Vinod | 2565 Deerfield Lake Court | Cape Coral | FL | 33993 | [III], [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA  Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| Ex 10/79 | Batsch, Kevin | 186 S.E. 2nd Street, Unit 186 | Deerfield Beach | FL | 33441 | [II(B)], [III], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Battie, Silas | 4668 Corrinne Street | New Orleans | LA | 70127 | [III(A)], [VII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Battista, Leo | 9001 Sunrise Lakes Blvd. 311 | Sunrise | FL | 33322 | [III], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Ex 10/79 | Bauman, Robert | 5401 Bancraft Drive | New Orleans | LA | 70112 | [IX], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| RP | Bautista, Mario | 184 SE 2nd Street | Deerfield Beach | FL | 33441 | [II(B)], [III], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Bazemore, Larry | 183 Mulberry Lane | Hertford | NC | 27944 | [XV], [XVI], [XVII], [XXIV] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| RP | Bdaiwi, Dirar | 12421 SW 50 CT Unit 335 | Miramar | FL | 33027 | [II], [XV] [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Bean, Marquesa and Shantez | 10200 Flossmoor Drive | New Orleans | LA | 70127 | [II], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| Ex 10/79 | Beasley, Anika | 7071 Whitmore Place | New Orleans | LA | 70128 | [III], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Becker, Tiffany and Broadbent, Roger and Donna | 4611 Town Creek Drive | Williamsburg | VA | 23188 | [II(A)], [XIII], [XV], [XVI], [XVII] | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |
| Ex 10/79 | Beerbower, Michael | 11417 Bridge Pine Drive | Riverview | FL | 33569 | [XIII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Bekhor, Lidan | 14141 Citrus Crest Circle | Tampa | FL | 33625 | [VII], [IX], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Belfour, Ed and Ashli | 7260 Wisteria Avenue | Parkland | FL | 33076 | [II], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Bell, Dimple | 6033 Campus Blvd. | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 | (504) 522-4322 | jyoung@youngfirmllc.com |
| Ex 10/79 | Bell, Frank | 4313 Hazelwood Road | Adamsville | AL | 35005 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Ex 10/79 | Bell, Marvalean | 4720 Terrace Street | Birmingham | AL | 35208 | [III], [VII], [XV], [XVI], [XVII], [XXI] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Bell, Peter and Karen | 5140 SE Mariner Gardens Circle, Unit I-65 | Stuart | FL | 34997 | [II], [XIII], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| RP | Bell, Thomes E. | 180 Tessa Circle | Albertville | AL | 35950 | [III], [VII], [XV], [XVI], [XVII], [XXI] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Belsom, Scott and Jennifer | 2912 Bradbury Drive | Meraux | LA | 70075 | [III], [VII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Belson, Luydmila | 198 Medici Terrace | North Venice | FL | 34275 | [XIII], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Ex 10/79 | Benes, Mary Anne | 174 SE 2nd Street | Deerfield Beach | FL | 33441 | [II(B)], [III], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Benfatti, Mary C. | 101 Coney Drive | Arabi | LA | 70032 | [IX], [XV], [XVI], [XVII] | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com |
| Ex 10/79 | Benish, Frances | 11353 SW Mountain Ash Circle | Port St. Lucie | FL | 34987 | [II(C)], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Bennett, Andrew | 100 Jewell Circle | Bessemer | AL | 35020 | [III(A)], [VII], [XV], [XVI], [XVII], [XXI] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| RP | Bennett, Marlene | 8770 Cobblestone Point Circle | Boynton Beach | FL | 33472 | [II], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Benoit, Richard and Carol | 262 Broken Oak Trail | Jensen Beach | FL | 34957 | [II(A)], [III], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.  Baron & Budd  3102 Oak Lawn Ave., Ste. 1100  Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Bentley, Lonnette and Lowery, Kenneth | 4458 Preacher Lane | Jay | FL | 32565 | [III], [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq.  316 South Baylen St.  Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| Ex 10/79 | Benzo, Ramon and Candida | 2576 Sea Wind Way | Clearwater | FL | 33763 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq.  27300 Riverview Center Blvd  Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Bereijo, Joseph | 8007 West 36th Avenue, Apt. 5 | Hialeah | FL | 33018 | [III(A)], [VII], [XIII], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq.  255 Alhambra Circle, PH  Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| RP | Berlin, John and Wightman, Karen | 322 Bernard Drive | Newport News | VA | 23602 | [IX], [XIII], [XV], [XVI], [XVII] | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq.  580 East Main Street, Suite 310  Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |
| Add. Taishan Prop. | Bernard, Warren and Faith | 227 Mission Court | Avondale | LA | 70094 | [XV], [XVI], [XVII], [IX] | The Lambert Firm | Hugh Lambert, Esq.  701 Magazine St,  New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| Ex 10/79 | Berra, Dale and Jane and Woodruff, Henry and Nancy | 310 Mestre Place | North Venice | FL | 34275 | [XIII], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq.  12 SE 7th St #801  Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Ex 10/79 | Berry, Elaine and Kirk | 13830 Pierre's Court | New Orleans | LA | 70129 | [IX], [XV], [XVI], [XVII] | Hurricane Legal Center, LLC | Jacob Young, Esq.  Young Law Firm  1010 Common St., Suite 3040  New Orleans, LA 70112 | (504) 522-4322 | jyoung@youngfirmllc.com |
| Ex 10/79 | Berry, Keith and Elizabeth | 607 Mansion Road | Yorktown | VA | 23693 | [II], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq.  Colson, Hicks, Eidson  255 Alhambra Circle, PH  Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| RP | Berthaut, Colin and Gelpi, Colin | 1218 Magnolia Alley, Lot 42 | Mandeville | LA | 70471 | [III], [VII], [XV], [XVI], [XVII] | Martzell & Bickford | Scott Bickford, Esq.  338 Lafayette Street  New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com |
| RP | Bertholette, Anna and  Lund, Leslie | 4412 Olive Drive | Meraux | LA | 70075 | [III], [VII], [IX], [XV], [XVI], [XVII] | Bencomo & Associates | Raul Bencomo, Esq.  639 Loyola Avenue  Suite 2110  New Orleans, LA 70113 | (504) 289-2239 | raul@bencomolaw.com |
| Ex 10/79 | Bertrand, Yolanda J.; Joseph, Terry L., Charles, Jr., Toran W. And Troylon | 5535 Vermillion Blvd. | New Orleans | LA | 70122 | [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq.  820 O'Keefe Avenue  New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | Bertucci, Elizabeth/ 5925 Patton Street, LLC | 5925 Patton Street | New Orleans | LA | 70115 | [III(A)], [IX], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq.  Baron & Budd  3102 Oak Lawn Ave., Ste. 1100  Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Betz, Kenneth and JM & MA, LLC | 2488 North Landing Road, Unit 110 | Virginia Beach | VA | 23456 | [IX], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Bibb, Gregory | 1825 Quebec Drive | Bessemer | AL | 35022 | [XIII], [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Ex 10/79 & Omni XX | Bienemy, Brandy Shelton | 2820 Shannon Drive | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII], [XX] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| Ex 10/79 | Bienemy, Eric | 2823 Daniel Drive | Violet | LA | 70092 | [II], [VII], [IX], [XV], [XVI], [XVII] | Bencomo & Associates | Raul Bencomo, Esq. 639 Loyola Avenue Suite 2110 New Orleans, LA 70113 | (504) 289-2239 | raul@bencomolaw.com |
| Ex 10/79 | Bierria, Cindy and Nathaniel | 7631 Brevard Avenue | New Orleans | LA | 70127 | [II], [VII], [XV], [XVI], [XVII] | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 & Omni XX | Bilbo, Chester M. Jr. | 403 Seventh Street | Bay St. Louis | MS | 39520 | [III], [XV] [XVI], [XVIII], [XX], [XXXI] | Reeves & Mestayer | Jim Reeves, Esq. 160 Main St Biloxi, MS 39530 | (228) 374-5151 | jrr2@rmlawcall.com |
| RP | Billy, Ronald and Tabitha | 3261 Lee Way Court Unit 506 North | Ft. Myers | FL | 33903 | [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Billy, William and Thadius | 9900 Grant Street | New Orleans | LA | 70127 | [III], [VII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| Ex 10/79 | Binda, Coral | 3366 S.W. Frankford Street | Port St. Lucie | FL | 34953 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Binetti, Michael | 2929 Riddick Lane | Virginia Beach | VA | 23456 | [II(C)], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| RP | Birkholz, Berlyn and Elaine | 12644 20th Street | East Parrish | FL | 34129 | [II(A)], [III], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Bishop, Brian | 60 Oak Lane | Waynesboro | MS | 39367 | [III], [VII], [XV], [XVI], [XVII] | Hawkins Gibson | Edward Gibson, Esq. 153 Main St Bay St Louis, MS 39520 | (228) 467-4225 | egibson@hgattorneys.com |
| Ex 10/79 | Bishop, Michael | 2310 SW 19th Street | Cape Coral | FL | 33991 | [III], [XV] [XVI], [XVII] | Viles & Beckman, LLC | Michael Beckman, Esq. 6350 Presidential Court Fort Myers, FL 33919 | (239) 334-3933 | michael@vilesandbeckman.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Black, Douglas and Elizabeth | 833 King Leon Way | Sun City Center | FL | 33573 | [III], [XIII], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Ex 10/79 | Blackburn, Benton and Amy | 2076 Mohican Drive | Waverly | AL | 36879 | [II(C)], [XV], [XVI], [XVII], [XXI] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 & Omni XX | Blaise, Ervin | 1414 Reynes Street | New Orleans | LA | 70117 | [III], [XV], [XVI], [XVII], [XX] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Blalock, Angeles | 3400 Napoleon Avenue | New Orleans | LA | 70125 | [III], [VII], [XV], [XVI], [XVII] | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com |
| Ex 10/79 | Blanchard, Abelar | 418 Vine Cliff Street | Ruskin | FL | 33570 | [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Blanchard, Kimberly L. | 1349 Franklin Street | Mandeville | LA | 70048 | [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| Ex 10/79 | Bland, Elbert and Gloria | 2315-17 Industry Street | New Orleans | LA | 70122 | [II], [VII], [XV], [XVI], [XVII] | Reich & Binstock | Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com |
| Ex 10/79 | Blay, Mark and Anitra | 620 Magnolia Ridge Road | Boutte | LA | 70039 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | Blount, Demitrous and Rivera, Brian | 963 Hollymeade Circle | Newport News | VA | 23602 | [II], [XV], [XVI], [XVII] | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |
| Add. Taishan Prop. | Blue Water Coach Homes Condominium Association | 174 Shadroe Cove Circle, Unit 1003 | Cape Coral | FL | 33991 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Add. Taishan Prop. | Blue Water Coach Homes Condominium Association | 175 Shadroe Cove Circle, Unit 1103 | Cape Coral | FL | 33991 | [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Add. Taishan Prop. | Blue Water Coach Homes Condominium Association | 202 Shadroe Cove Circle, Unit 403 | Cape Coral | FL | 33991 | [II(C)], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Add. Taishan Prop. | Blue Water Coach Homes Condominium Association | 221 Shadroe Cove Circle, Unit 1302 | Cape Coral | FL | 33991 | [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Add. Taishan Prop. | Blue Water Coach Homes Condominium Association | 221 Shadroe Cove Circle, Unit 1303 | Cape Coral | FL | 33991 | [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Add. Taishan Prop. | Blue Water Coach Homes Condominium Association | 221 Shadroe Cove Circle, Unit 1304 | Cape Coral | FL | 33991 | [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 & Omni XX | Blue Water Coach Homes Condominium Association, Inc. | 174 Shadroe Cove Circle,  Unit 1002 | Cape Coral | FL | 33991 | [II], [II(B)], [II(C)], [VII], [XV], [XVI], [XVII], [XX] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 & Omni XX | Blue Water Coach Homes Condominium Association, Inc. | 174 Shadroe Cove Circle, Unit 1001 | Cape Coral | FL | 33991 | [VII], [XV], [XVI], [XVII], [XX] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 & Omni XX | Blue Water Coach Homes Condominium Association, Inc. | 174 Shadroe Cove Circle, Unit 1004 | Cape Coral | FL | 33991 | [II(C)], [VII], [IX], [XV], [XVI], [XVII], [XX] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Add. Taishan Prop. | Blue Water Coach Homes Condominium Association, Inc. | 181 Shadroe Cove Circle, Unit 1204, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 & Omni XX | Blue Water Coach Homes Condominium Association, Inc. | 194 Shadroe Cove Circle, Unit 601 | Cape Coral | FL | 33991 | [II(B)], [II(C)], [VI], [XVII], [XX] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 & Omni XX | Blue Water Coach Homes Condominium Association, Inc. | 194 Shadroe Cove Circle, Unit 602 | Cape Coral | FL | 33991 | [VII], [XV], [XVI], [XVII], [XX] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 & Omni XX | Blue Water Coach Homes Condominium Association, Inc. | 194 Shadroe Cove Circle, Unit 604 | Cape Coral | FL | 33991 | [VII], [XV], [XVI], [XVII], [XX] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Blue Water Coach Homes Condominium Association, Inc. (Casper, Bruce and Barbara) | 206 Shadroe Cove Circle, #304 | Cape Coral | FL | 33991 | [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Blue Water Coach Homes Condominium Association, Inc. (Molinaro, Peter) | 182 Shadroe Cove Circle, #801 | Cape Coral | FL | 33991 | [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP & Omni XX | Blue Water Coach Homes Condominium Association, Inc. (Shafer, Sam and Mary) | 206 Shadroe Cove Circle Unit 301 | Cape Coral | FL | 33991 | [IX], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| Ex 10/79 | Blue Water Condo Assoc. | 178 Shadroe Cove Circle Unit 904 | Cape Coral | FL | 33991 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Blue Water Condo Assoc. | 182 Shadroe Cove Circle, Unit 803 | Cape Coral | FL | 33991 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Blue Water Condo Assoc. | 182 Shadroe Cove Circle, Unit 804 | Cape Coral | FL | 33991 | [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Blue Water Condo Assoc. | 190 Shadroe Cove Circle Unit 701 | Cape Coral | FL | 33991 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Blue Water Condo Assoc. | 190 Shadroe Cove Circle Unit 702 | Cape Coral | FL | 33991 | [II], [II(B)], [III(A)], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Blue Water Condo Assoc. | 190 Shadroe Cove Circle Unit 703 | Cape Coral | FL | 33991 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Blue Water Condo Assoc. | 190 Shadroe Cove Circle Unit 704 | Cape Coral | FL | 33991 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Blue Water Condo Assoc. | 198 Shadroe Cove Circle, Unit 501 | Cape Coral | FL | 33991 | [III(A)], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Blue Water Condo Assoc. | 198 Shadroe Cove Circle, Unit 502 | Cape Coral | FL | 33991 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Blue Water Condo Assoc. | 198 Shadroe Cove Circle, Unit 504 | Cape Coral | FL | 33991 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Blue Water Condo Assoc. | 202 Shadroe Cove Circle, Unit 401 | Cape Coral | FL | 33991 | [II(C)], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Blue Water Condo Assoc. | 202 Shadroe Cove Circle, Unit 402 | Cape Coral | FL | 33991 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.  Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Blue Water Condo Assoc. | 202 Shadroe Cove Circle, Unit 404 | Cape Coral | FL | 33991 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.  Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Blue Water Condo Assoc. | 206 Shadroe Cove Circle, Unit 302 | Cape Coral | FL | 33991 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.  Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Blue Water Condo Assoc. | 206 Shadroe Cove Circle, Unit 303 | Cape Coral | FL | 33991 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.  Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Blue Water Condominium | 178 Shadroe Cove Circle, Unit 902 | Cape Coral | FL | 33991 | [VII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.  Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Blue Water Condominium | 178 Shadroe Cove Circle, Unit 903 | Cape Coral | FL | 33991 | [VII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.  Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Blue Water Condominium Association | 178 Shadroe Cove Circle, Unit 901 | Cape Coral | FL | 33991 | [II(B)], [II(C)], [III], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.  Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Blue Water Condominium Association | 194 Shadroe Cove Circle, Unit 603 | Cape Coral | FL | 33991 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.  Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Blue, John and Rachelle | 422 28th Street | New Orleans | LA | 70124 | [III], [VII], [XV], [XVI], [XVII] | The Lambert Firm | Hugh Lambert, Esq.  701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| Ex 10/79 | Boasso, Raymond | 4600 E. St. Bernard Hwy. | Meraux | LA | 70075 | [XIII], [XV], [XVI], [XVII] | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq.  724 East Boston Street Covington, LA  70433 | (985) 292-2300 | jean@paullea.com |
| RP | Boasso, Walter | 12 Brittany Place | Arabi | LA | 70032 | [XIII], [XV], [XVI], [XVII] | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq.  724 East Boston Street Covington, LA  70433 | (985) 292-2300 | jean@paullea.com |
| Ex 10/79 | Bobrow, Scott and Cheryl | 7217 Wisteria Avenue | Parkland | FL | 33076 | [XIII], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq.  12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| RP | Boersma, Kenneth and Victoria | 9664 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | [II], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq.  12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Boglin, Richard and Regina | 2028 Pratt Highway | Birmingham | AL | 35214 | [III], [VII], [XV], [XVI], [XVII], [XXI] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Bohler, Ann and Robert | 1360 Julian Drive | Watkinsville | GA | 30677 | [IX], [XV], [XVI], [XVII], [XXII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Bohorquez, Noe A. Machado | 10837 NW 79 Street | Miami | FL | 33185 | [III], [VII], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Boland Marine | 4426 Cessna Court | New Orleans | LA | 70126 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| Ex 10/79 | Boland Marine | 5919 Boeing Street | New Orleans | LA | 70126 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| Ex 10/79 | Boland Marine | 6006 Boeing Street | New Orleans | LA | 70126 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| Ex 10/79 | Boland Marine | 6025 Boeing Street | New Orleans | LA | 70126 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| Ex 10/79 | Boland Marine | 5942 Boeing Street | New Orleans | LA | 70126 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| Ex 10/79 | Boland Marine | 5943 Boeing Street | New Orleans | LA | 70126 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | Bollenberg, Craig | 100 Patricks Court | Carrollton | VA | 23314 | [II(C)], [XV], [XVI], [XVII] | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |
| Ex 10/79 | Bonome-Rodriguez, Ramon | 8031 W 36th Avenue Unit #1 | Hialeah | FL | 33018 | [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Bontu, Praksah R. and Rupa | 809 King Leon Way | Sun City Center | FL | 33573 | [III], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| RP | Bookman, Sheryl and Jarrod | 9821 Cobblestone Creek | Boynton Beach | FL | 33472 | [II], [II(B)], [VII], [XV] [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Boothe, Nell | 483 Tranquil Drive | Winder | GA | 30680 | [II(A)], [XV], [XVI], [XVII], [XXII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Borgardt, David and Katherine | 2160 NW 23rd Avenue | Cape Coral | FL | 33993 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA  Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| Ex 10/79 | Borges, Virgilio and Janaina | 5660 Kensington Loop | Ft. Myers | FL | 33912 | [II(C)], [III], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Borklund, Stephen | 917 Alford Avenue | Hoover | AL | 35226 | [II(C)], [XV], [XVI], [XVII], [XXI] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| RP | Borne, Barry and Mary | 1217 Magnolia Avenue | Mandeville | LA | 70124 | [II(C)], [III], [VII], [XV], [XVI], [XVII] | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| Ex 10/79 & Omni XX | Borne, Kim | 6145 General Diaz | New Orleans | LA | 70124 | [XV], [XVI], [XVII], [XX] | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA  70433 | (985) 292-2300 | jean@paullea.com |
| Ex 10/79 | Borowski, Jason and Christine | 11141 Laurel Walk Road | Wellington | FL | 33449 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Bosch, Yunia and Muris, Luis | 8049 W 36th Avenue #2 | Hialeah | FL | 33018 | [II(B)], [III], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Bosse, David and Christina | 1916 Bright Water Drive | Gulf Breeze | FL | 32563 | [III], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Boucvalt, Shane | 14147 Citrus Crest Circle | Tampa | FL | 33625 | [VII], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Boudreaux, Shaun and Justine | 3005 Blanchard Drive | Chalmette | LA | 70043 | [III], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| RP | Bourg, Junius | 2031 Benjamin Street | Arabi | LA | 70032 | [III], [VII], [XV], [XVI], [XVII] | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Bourgeois, Patricia and Glenn | 409 Sable Drive | Arabi | LA | 70032 | [IX], [XV], [XVI], [XVII] | The Lambert Firm  Greg DiLeo  Law Offices  Kanner & Whiteley, LLC  Milstein, Adelman & Kreger, LLP | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Add. Taishan Prop. | Bourgois, Marc and Julie | 4315 Annunciation Street | New Orleans | LA | 70115 | [II(A)], [III(A)], [VII], [XV], [XVI], [XVII] | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com |
| RP | Bourguignon, Susan | 14149 Citrus Crest Circle | Tampa | FL | 33625 | [IX],[XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Boutte, Gloria | 3537 Republic Street | New Orleans | LA | 70122 | [III], [VII] [XV], [XVI], [XVII] | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Boutte, Kevin | 4947 Pauline Drive | New Orleans | LA | 70126 | [III(A)], [VII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| RP | Bowden, Charles and Tracy | 73 Thomas School Road | Lumberton | MS | 39455 | [III(A)], [VII], [XV], [XVI], [XVIII], [XXIII] | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Bowers, Gail and Roger | 2805 W. Shelton Avenue | Tampa | FL | 33611 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 & RP | Boyce, Gary E. And Christine L.(Deceased) | 4049 Greenway Way Drive | Gulf Shores | AL | 36542 | [II(A)], [III], [XIII], [XV], [XVI], [XVII], [XX], [XXI] | Gentle, Turner & Sexton | K. Edward Sexton, II 501 Riverchase Parkway East, Suite 100 Hoover, AL 35244 | (205)-716-3000 | esexton@gtandslaw.com |
| Ex 10/79 | Boyer, Donata S. Milligan | 1333 Sylvia Avenue | Metairie | LA | 70005 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| Add. Taishan Prop. | Braden, Tiffany as Representative of the Estate of Jane Bienemy, Deceased | 2024 Guerra Drive | Violet | LA | 70092 | [II], [VII], [XV], [XVI], [XVII] | Pro Se | 2024 Guerra Drive Violet, LA 30092 | N/A | N/A |
| Ex 10/79 | Bradley, Leon Sr. and Robin | 1661 Lewis Road | Milton | FL | 32570 | [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| Ex 10/79 | Bradley, Rebecca | 438 34th Avenue N. | St. Petersburg | FL | 33704 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP | Bradshaw, Patrick | 109010 Observatory Way | Tampa | FL | 33647 | [XIII], [XV], [XVI], [XVII] | Lucas Magazine | Martin Macyszyn, Esq. Liberty Professional Building 8606 Government Drive New Port Richey, FL 34654 | (727) 849-5353 | martin@lgmlawgroup.com |
| RP | Bradshaw, Steven | 1128 Barclay Wood Drive | Ruskin | FL | 33570 | [II(C)], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Brady, Michael and Barbara | 1704 NW 9th Terrace | Cape Coral | FL | 33993 | [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Braga, Henry and Deborah | 1325 NW 1st Avenue | Cape Coral | FL | 33993 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Bragoli, Frank and Carolyn | 1690 Renaissance Commons Blvd., Unit 1314 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Brahmbhatt, Jatin and Niketa | 9601 Kenley Court | Parkland | FL | 33076 | [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Ex 10/79 | Branning, William and Betty | 4066 McFarland Road | Mobile | AL | 36695 | [III], [VII], [XV], [XVI], [XVII] | C.S. Chiepalich, PC | C.S. Chiepalich, Esq. P.O. Box 6505 Mobile, AL 36660-0505 | (251) 478-1666 | csc@cscpc.net |
| Ex 10/79 | Brantley, Collett | 2128 NW 17th Avenue | Cape Coral | FL | 33993 | [VII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Add. Taishan Prop. | Braselman, Holly | 1206 Magnolia Alley | Mandeville | LA | 70471 | [II(C)], [III], [VII], [XV], [XVI], [XVII] | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| RP | Brathwaite, Melvin and Maryann | 4904 19th Street N. | St. Petersburg | FL | 33714 | [II(B)], [IX], [XV], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP | Bray, Andy and Chandra | 141 Dorsey Springs Drive | Hampton | GA | 30228 | [XV], [XVI], [XVII], [XXII] | Reich & Binstock | Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com |
| Ex 10/79 | Brazile, Darrell G. And Valeria M. | 9311 Grant Street | New Orleans | LA | 70127 | [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| Ex 10/79 | Breaux, Roy, Jr. | 2517 Volpe Drive | Chalmette | LA | 70043 | [III], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| Ex 10/79 | Breckenridge, Russell | 311 South Laurel Street | Amite | LA | 70422 | [III(A)], [VII], [XV], [XVII] | Hawkins Gibson | Edward Gibson, Esq. 153 Main St Bay St Louis, MS 39520 | (228) 467-4225 | egibson@hgattorneys.com |
| RP | Brennan, Arlene | 7 NW 13 Place | Cape Coral | FL | 33993 | [III], [VII], [XIII], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Breslow, Mark and Amanda | 3408 Grossglen Place | Wesley Chapel | FL | 33544 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Brett, Patrick and Layne and S&A Property Group, LLC | 2492 North Landing Road Suite 106 | Virginia Beach | VA | 23456 | [IX], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |

| Ex 10/79 | Brewster, Stephen and Layla | 8339 NW 125th Lane | Parkland | FL | 33076 | [II(A)], [XV], [XVI] [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Brewton, I.D. and Sonia III | 8804 Jernigan Road | Pensacola | FL | 32514 | [III], [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| Ex 10/79 | Brice, Philip | 1690 Renaissance Commons Blvd., Unit 1227 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Bridges, Juanita and William | 1449 Mirabeau Avenue | New Orleans | LA | 70122 | [IX], [XV], [XVI], [XVII] | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 | (504) 522-4322 | jyoung@youngfirmllc.com |
| Ex 10/79 | Bright, David and Melonie | 187 Mulberry Lane | Hertford | NC | 27944 | [II(A)], [XV], [XVI], [XVII], [XXIV] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Brock, Ora | 2026 Clouet Street | New Orleans | LA | 70117 | [III], [IX], [XV], [XVI], [XVII] | Reich & Binstock | Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com |
| Ex 10/79 | Broesder, Stanley | 3012 Charles Drive | Chalmette | LA | 70043 | [III], [XV] [XVI], [XVII] | Reich & Binstock | Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com |
| Ex 10/79 | Brohm, Brian & Tara | 2976 Yellowwood Court | Buford | GA | 30519 | [IX], [XV], [XVI], [XVII], [XXII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Brown, Alganan and Regina | 4297 S.W. McClellan Street, Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 34953 | [III], [IX], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Brown, Craig and Angela | 1031 Hollymeade Circle | Newport News | VA | 23602 | [II], [XV] [XVI], [XVII] | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |
| RP | Brown, David | 3101 W. Oakellar Avenue | Tampa | FL | 33611 | [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Brown, James and Virginia | 3091 Cider House Road | Toano | VA | 23168 | [IX], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Brown, Keith and Lacy | 2446 Presburg Street | New Orleans | LA | 70122 | [II], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Brown, Kerri and Jack | 2729 Reunion Drive | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 | (504) 522-4322 | jyoung@youngfirmllc.com |
| RP | Brown, Monique and Darryl | 219 Wildlife Trace | Chesapeake | VA | 23320 | [II(A)], [XV], [XVI], [XVII] | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |
| RP | Brown, Morton and Ruth | 10360 S.W. Stephanie Way, Unit 6-105 | Port St. Lucie | FL | 34953 | [III], [XV] [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Brown, Shameca | 2917 E. 31st Avenue | Tampa | FL | 33610 | [XIII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Browne, James and Jill | 2507 Tylers River Run | Lutz | FL | 33559 | [III], [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Brumbaugh, Russell and Carol | 232 SE 15th Terrace | Cape Coral | FL | 33990 | [III], [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA  Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| Ex 10/79 | Brumfield, Damon | 7721 Newcastle Street | New Orleans | LA | 70126 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Ex 10/79 | Bryant, Debra | 27 South Oak Ridge Court | New Orleans | LA | 70128 | [III], [VII], [XV], [XVI], [XVII] | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Bryant, Victor and Falana | 1910 Randall Drive | Demopolis | AL | 36732 | [III], [VII], [XV], [XVI], [XVII] | McCallum, Hoaglund, Cook & Irby | Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 | (205) 545-8334 | ehoaglund@mhcilaw.com |
| Ex 10/79 | Brynn, Gerald E. and Brynn, Betty J. | 511 Rimini Vista Way | Sun City Center | FL | 33573 | [II], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| RP | Bucaj, Alfons | 8320 Meredith Place | Vero Beach | FL | 32968 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| RP | Buck, David and Wendy | 10320 SW Stephanie Way Unit 207 | Port St. Lucie | FL | 34987 | [VII], [IX], [XV], [XVI], [XVII] | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. | Manuel Comras, Esq. 1601 Forum Place, Suite 400 West Palm Beach, FL 33401 | (561) 659-5970 | MRC@bclmr.com |
| Ex 10/79 | Buckley, Stephen and Cathleen | 3041 59th Avenue, South | St. Petersburg | FL | 33712 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Burgohy, Demetria | 950 Hollymeade Circle | Newport News | VA | 23602 | [II], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Burke, Amanda and Kevin | 8150 North View Blvd. | Norfolk | VA | 23518 | [II(C)], [XV], [XVI] [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Burkhead, Samantha and John L. | 4457 Marvin Reaves Road | Jay | FL | 32565 | [III], [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| Ex 10/79 & Omni XX | Burks, Pamela | 1500 Paula Street | New Orleans | LA | 70122 | [XIII], [XV], [XVI], [XVII], [XX] | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 | (985) 292-2300 | jean@paullea |
| Ex 10/79 | Burns, Ronald and Joan | 3237 NW 21st Terrace | Cape Coral | FL | 33993 | [II(B)], [III], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Burton, Rose and Tebault | 3711 Golden Drive, Apt. 1 | Chalmette | LA | 70043 | [III], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| Ex 10/79 | Burton, Rose and Tebault | 3711 Golden Drive, Apt. 2 | Chalmette | LA | 70043 | [III], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| Ex 10/79 | Burton, Rose and Tebault | 3711 Golden Drive, Apt. 3 | Chalmette | LA | 70043 | [III], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| Ex 10/79 | Burton, Rose and Tebault | 3713 Golden Drive, Apt. 1 [Unit A] | Chalmette | LA | 70043 | [III], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| Ex 10/79 | Burton, Rose and Tebault | 3713 Golden Drive, Apt. 2 | Chalmette | LA | 70043 | [III], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| Ex 10/79 | Burton, Rose and Tebault | 3713 Golden Drive, Apt. 3 | Chalmette | LA | 70043 | [III], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| Ex 10/79 | Burton, Rose and Tebault | 3713 Golden Drive, Apt. 4 | Chalmette | LA | 70043 | [III], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Busbee, Clarence and Sheri Jr. | 3031 Lake Manatee Court | Cape Coral | FL | 33909 | [III], [VII], [XIII], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Butler, Bernice | 2999 Silver Hill Drive | Douglasville | GA | 30135 | [II(B)], [III], [VII], [XV], [XVI], [XVII], [XXII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Butler, Clarice | 629 Forstall Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70142 | (504) 523-3300 | DBarrios@bkc-law.com |
| RP | Butler, Kenneth (Deceased) and Mary | 1309 Wenasoga Road 1311 Wenasoga Road | Corinth | MS | 38834 | [IX], [XIII], [XV], [XVI], [XVII], [XXIII] | Gentle, Turner & Sexton | K. Edward Sexton, II 501 Riverchase Parkway East, Suite 100 Hoover, AL 35244 | (205)-716-3000 | esexton@gtandslaw.com |
| Ex 10/79 | Butzer, Albert and Betsy | 9519 26th Bay Street | Norfolk | VA | 23518 | [IX], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Caballero, Frank and Carmen | 12761 SW 53rd Street | Miramar | FL | 33027 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Cabrera, Israel and Diana | 8037 W 36th Avenue 2 | Hialeah | FL | 33018 | [II(B)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Caburian, Eugene and Genalin | 2501 Rowan Place | Virginia Beach | VA | 23456 | [II(B)], [XV], [XVI], [XVII] | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |
| Ex 10/79 | Cadet, Yolande | 2832 Springbluff Lane | Buford | GA | 30519 | [XV], [XVI], [XVII], [XXII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Cahill, Susan and Thomas; Lengemann, Robert and Mary | 99 Vivante Blvd, Unit 410 | Punta Gorda | FL | 33950 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Cain, Victoria | 1020 Hollymeade Circle | Newport News | VA | 23602 | [II], [XV], [XVI], [XVII] | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |
| Ex 10/79 | Callais, Gary and Michelle | 14 Callais Lane | St. Bernard | LA | 70085 | [III], [VII], [XV], [XVI], [XVII] | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com |
| Ex 10/79 | Callan, Paul and Gloria | 8650 Athena Court | Lehigh Acres | FL | 33971 | [II(A)], [III], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Callia, Roger | 2329 Marietta | Chalmette | LA | 70043 | [XIII], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70143 | (504) 523-3300 | DBarrios@bkc-law.com |

| Ex 10/79 | Callihan, William and Courtney | 6577 General Diaz Street | New Orleans | LA | 70124 | [III(A)], [XV], [XVI] [XVII] | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com |
| Ex 10/79 | Calloway, Frederic (Kent) and Amanda | 2333 Hwy. 168 | Century | FL | 32535 | [II], [III], [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| RP | Callwood, Sandy and Alberto | 11522 Hammocks Glade Drive | Riverview | FL | 33569 | [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Camden, Sidney and Susan | 109 Algonquin Trail | Shawboro | NC | 27973 | [IX], [XV], [XVI], [XVII], [XXIV] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Caminita (Gray), Jennifer | 42787 Snapper Way | Franklinton | LA | 70438 | [IX], [XIII], [XV], [XVI], [XVII] | Wolfe Law Group | Seth Smiley 365 Canal St Suite 1680 New Orleans, LA 70130 | (504) 208-1124 | seth@smileyfirm.com |
| Ex 10/79 | Cammarata, Louis and Michele | 1660 Renaissance Commons Blvd., Unit 2503 | Boynton Beach | FL | 33426 | [III], [XV] [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Campana, Ronald, Jr. | 4323 Eleanors Way | Williamsburg | VA | 23188 | [II], [XV] [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Campola, Patsy and Maureen | 9607 Cinnamon Court | Parkland | FL | 33076 | [II], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Ex 10/79 | Campos, Carlos A. | 940 N. Carrollton Avenue | New Orleans | LA | 70119 | [III(A)], [VII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| Ex 10/79 | Candebat, Richard Sr. | 2417 Nancy Drive | Meraux | LA | 70075 | [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| Ex 10/79 | Cantrell, Loretta H. | 2805 Campagna Drive | Chalmette | LA | 70043 | [XV], [XVI], [XVII] | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC | Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 | 800-989-2707 | tom@thornhilllawfirm.com |
| Ex 10/79 | Cape Quality Homes, Inc. | 1132 SW 18th Avenue | Cape Coral | FL | 33991 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Caple, Janelle | 946 South West 6th Court | Cape Coral | FL | 33991 | [II(C)], [III], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Capote, Emerito and Norma | 2382 SW Halissee Street | Port St. Lucie | FL | 34953 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RP | Capps, Wilburn and Joyce | 1402 SW 4th Lane | Cape Coral | FL | 33991 | [II(A)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Caputo, Marc Turer, Scott | 2220 Soho Bay Court | Tampa | FL | 33606 | [II(B)], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Carbonell, Wayne and Kimberly | 1718 NE 27th Terrace | Cape Coral | FL | 33909 | [II(C)], [III(A)], [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Cardamone, Steve and Annette | 1112 SE 16th Terrace | Cape Coral | FL | 33990 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP | Cardenas, Edward | 5030 SW 126 Avenue, Unit 203 | Miramar | FL | 33027 | [II], [XV] [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Cardenas, Francisco and Elsa | 6928 Marble Fawn Place | Riverview | FL | 33578 | [II], [XV] [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Cardenas, Frank, III | 4402 Ruth Avenue South | Lehigh Acres | FL | 33972 | [II], [XV] [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Cardiello, Frank and Gayle | 1006 NW 38th Place | Cape Coral | FL | 33993 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Cardinal, Michael and Suyon | 4883 Registry Lane | Kennesaw | GA | 30152 | [IX], [XV], [XVI], [XVII], [XXII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| RP | Cardoza, Robert | 1615 91st Court | Vero Beach | FL | 32966 | [II], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Cardoza, Robert | 1617 91st Court | Vero Beach | FL | 32966 | [II], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Caricato, Lisa | 13471 Little Gem Circle | Ft. Myers | FL | 33913 | [II(C)], [III], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Carlson, Albert and Olson, Sandra | 12661 Oak Bend Drive | Ft. Myers | FL | 33905 | [XIII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Add. Taishan Prop. | Carmen, Anthony and Pirczhalski, Joseph | 698 Darlington Ave SW | Palm Bay | FL | 32908 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Carney, Garnet and William | 11001 Gulf Reflections Drive, Unit 302 | Ft. Myers | FL | 33908 | [III], [XV], [XVI], [XVII] | Seeger Weiss | Christopher Seeger, Esq. 77 Water Street New York, NY 10005 | (877) 912-2668 | cseeger@seegerweiss.com |
| Ex 10/79 | Carney, Garnet and William | 11001 Gulf Reflections Drive, Unit 306 | Ft. Myers | FL | 33908 | [III], [XV], [XVI], [XVII] | Seeger Weiss | Christopher Seeger, Esq. 77 Water Street New York, NY 10005 | (877) 912-2668 | cseeger@seegerweiss.com |
| Ex 10/79 & Omni XX | Carr, David | 3602 Oakwood Dr. | Wesley Chapel | FL | 33543 | [II], [XV], [XVI], [XVII], [XX] | Lucas Magazine | Martin Macyszyn, Esq. Liberty Professional Building 8606 Government Drive New Port Richey, FL 34654 | (727) 849-5353 | martin@lgmlawgroup.com |
| Add. Taishan Prop. | Carroll, Cynthia | 1220 Magnolia Alley | Mandeville | LA | 70471 | [II], [II(C)], [VII], [XV], [XVI], [XVII] | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| Ex 10/79 | Carter, Andrea | 10201 Deerfield Drive | New Orleans | LA | 70128 | [III], [VII], [XV], [XVI], [XVII] | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Carter, Daniel and My-Duyen | 508 NW 38th Avenue | Cape Coral | FL | 33993 | [II(C)], [III], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Carter, Daniel and My-Duyen | 522 NW 36th Place | Cape Coral | FL | 33993 | [II(C)], [III], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Carter, Henry and Verline | 5319 N. Rampart Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70144 | (504) 523-3300 | DBarrios@bkc-law.com |
| Ex 10/79 | Carter, John | 703 Waverly Place | Opelika | AL | 36804 | [XIII], [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| RP | Casalengo, Roger and Kramer, Betty Ann | 1690 Renaissance Commons Blvd., Unit 1324 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Casanas, Dulce Guerra, Enrique | 8019 W 36th Avenue #2 | Hialeah | FL | 33018 | [II(B)], [III(A)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Casanova, Carlos | 34830 Turnbury Court 44 | Zephyr Hills | FL | 33541 | [IX], [XV], [XVI], [XVII] | Seeger Weiss | Christopher Seeger, Esq. 77 Water Street New York, NY 10005 | (877) 912-2668 | cseeger@seegerweiss.com |
| Ex 10/79 | Casburn, Richard and Judy | 2120 Della Drive | Naples | FL | 34117 | [III], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Cashion, William | 183 Cashion Avenue | Wetumpka | AL | 36092 | [III], [VII], [XV], [XVI], [XVII], [XXI] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Castillo, Jorge | 128 NE 8th Terrace | Cape Coral | FL | 33909 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Castro, Lidice | 1147 NW 19 Avenue | Cape Coral | FL | 33993 | [II(C)], [XIII], [XV], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| RP | Catalano, Pete and Annett | 1458 SW Goodman Avenue | Port St. Lucie | FL | 34952 | [II], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Ex 10/79 | Catalanotto, Mary Ann | 743 Louque Street | New Orleans | LA | 70124 | [III], [III(A)], [VII], [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| Ex 10/79 | Catalfamo, Edmondo | 8791 Cobblestone Point Circle | Boynton Beach | FL | 33472 | [II], [XV] [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Add. Taishan Prop. & Omni XX | Cathalougne, Thelma | 3116 Pakenham Drive Chalmette, LA 70433 | Chalmette | LA | 70043 | [XIII], [XV], [XVI], [XVII], [XX] | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA  70433 | (985) 292-2300 | jean@paullea.com |
| RP | Catholic Charities Archdiocese of New Orleans | 1134 Horace Street (Ruth & Shirleen Harrison) | New Orleans | LA | 70114 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | Catholic Charities Archdiocese of New Orleans | 1426 S. Gayoso Street (Harry & Charlene Sluss) | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | Catholic Charities Archdiocese of New Orleans | 1606 N. Broad Street (Olivia Terance (deceased)) | New Orleans | LA | 70119 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | Catholic Charities Archdiocese of New Orleans | 1814 N. Miro Street (Annette Joseph) | New Orleans | LA | 70119 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | Catholic Charities Archdiocese of New Orleans | 1905 4th Street  (Sherlyn Turner) | New Orleans | LA | 70113 | [IX], [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | Catholic Charities Archdiocese of New Orleans | 1907 4th Street  (Sherlyn Turner) | New Orleans | LA | 70113 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | Catholic Charities Archdiocese of New Orleans | 1940 Congress Street (Lucille Hills) | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | Catholic Charities Archdiocese of New Orleans | 2008-10 Franklin Avenue (Warren Payne, Jr.) | New Orleans | LA | 70117 | [IX], [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |

| RP | Catholic Charities Archdiocese of New Orleans | 2019 N. Robertson (Dorothy Watson) | New Orleans | LA | 70116 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
|---|---|---|---|---|---|---|---|---|---|---|
| RP | Catholic Charities Archdiocese of New Orleans | 2024-26 Franklin Avenue (both sides) (Errol Remy) | New Orleans | LA | 70117 | [IX], [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | Catholic Charities Archdiocese of New Orleans | 2032 St. Roch Avenue (Joeretta Roman) | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | Catholic Charities Archdiocese of New Orleans | 2337-2339 Valmont (Connie Baker) | New Orleans | LA | 70115 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | Catholic Charities Archdiocese of New Orleans | 2412 Annunciation Street (Alos Taylor) | New Orleans | LA | 70130 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | Catholic Charities Archdiocese of New Orleans | 2735 Higgins (Jeanette Wilson) | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | Catholic Charities Archdiocese of New Orleans | 2754 Edna Street (Barbara Martin) | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | Catholic Charities Archdiocese of New Orleans | 2837 A.P. Turead Avenue (Eloise Simmons) | New Orleans | LA | 70119 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | Catholic Charities Archdiocese of New Orleans | 318 S. Gayoso Street (Wilma Holmes) | New Orleans | LA | 70119 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | Catholic Charities Archdiocese of New Orleans | 320 S. Gayoso Street (Wilma Holmes) | New Orleans | LA | 70119 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | Catholic Charities Archdiocese of New Orleans | 3610 Jumonville Street (Antonio & Laurette Bernard) | New Orleans | LA | 70122 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | Catholic Charities Archdiocese of New Orleans | 3936 Louisiana Avenue Parkway (Cynthia Dubose) | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | Catholic Charities Archdiocese of New Orleans | 4106 Eagle Street (Lydia White) | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | Catholic Charities Archdiocese of New Orleans | 4222 Rayne Street (Melvin Wheeler) | New Orleans | LA | 70122 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | Catholic Charities Archdiocese of New Orleans | 4557 Mark Twain Drive (Yvonne Jones) | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |

| RP | Catholic Charities Archdiocese of New Orleans | 4823 Shalimar Street (Kenneth Gaspard) | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
|---|---|---|---|---|---|---|---|---|---|---|
| RP | Catholic Charities Archdiocese of New Orleans | 4910 S. Claiborne Ave. (Pauline Hurst) | New Orleans | LA | 70115 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | Catholic Charities Archdiocese of New Orleans | 5130 Pauline Drive (Lydia Taylor) | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | Catholic Charities Archdiocese of New Orleans | 5429 N. Villere Street (Olga Walker) | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | Catholic Charities Archdiocese of New Orleans | 5709 Wingate Drive (Rosie Robichaux) | New Orleans | LA | 70122 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | Catholic Charities Archdiocese of New Orleans | 5724 Music Street (Guillermo & Anita Salgado) | New Orleans | LA | 70122 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | Catholic Charities Archdiocese of New Orleans | 5729 Vermillion Blvd. (Augusta Carter) | New Orleans | LA | 70122 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | Catholic Charities Archdiocese of New Orleans | 6321 Baccich Street (Lucille Segura) | New Orleans | LA | 70122 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | Catholic Charities Archdiocese of New Orleans | 7435 Alabama Street (Anthony and Gloria Cole) | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| Ex 10/79 & Omni XX | Catholic Charities Archdiocese of New Orleans | 7531 Eastmore Road | New Orleans | LA | 70126 | [XIII], [XV], [XVI], [XVIII], [XX] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | Catholic Charities Archdiocese of New Orleans | 7542 Briarwood (Carrie Williams) | New Orleans | LA | 70128 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | Catholic Charities Archdiocese of New Orleans | 8631 Hammond Street (Sheila Morris) | New Orleans | LA | 70127 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | Catholic Charities Archdiocese of New Orleans | 9000 Lake Forest Blvd. (Alexander Byrd) | New Orleans | LA | 70127 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | Catholic Charities Archdiocese of New Orleans | 9126 Fig Street (Gwendolyn Jasmine) | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | Catholic Charities Archdiocese of New Orleans (Marydia Breckenridge-Jennings) | 6101 Perlita St. | New Orleans | LA | 70122 | [III(A)], [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Cattano, Phyllis | 2107 N.E. Juanita Place | Cape Coral | FL | 33909 | [III], [III(A)], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Cavalieri, Sam, John, Jennifer and Candace | 8177 Emerald Avenue | Parkland | FL | 33076 | [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Cayre, Jack | 4351 Bellaria Way #445 | Ft. Myers | FL | 33916 | [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Cegielski, Boguslaw and Ning | 246 SW 26th Street | Cape Coral | FL | 33993 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA  Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| Ex 10/79 | Ceglio, Carmine and Donna | 10511 Sarah Way | Port St. Lucie | FL | 34987 | [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Celino, Christian | 105 East Desoto Street | Bay St. Louis | MS | 39520 | [XIII], [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Ex 10/79 | Ceminsky, Gerald and Margaret | 2572 Keystone Lake Drive | Cape Coral | FL | 33993 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA  Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| Ex 10/79 | Chalmers, Ryan and Julie | 6359 Marshall Foch | New Orleans | LA | 70124 | [III], [VII], [XV], [XVI], [XVII] | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| Ex 10/79 | Chambers, Jewel | 1016 Cougar Drive | Arabi | LA | 70032 | [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| Ex 10/79 | Chamblish, Thomas and Evelyn | 2901 Avenue V. Ensley | Birmingham | AL | 35218 | [XIII], [XV], [XVI], [XVII], [XXI] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Chan, Yut Siong | 3702 Ralston Road | Plant City | FL | 33566 | [II(A)], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Chandler, Rasheeta | 11112 Ancient Futures Drive | Tampa | FL | 33647 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Chaney, Wesley and Sheila | 411 Sandflat Road | Thomasville | AL | 36784 | [IX], [XIII], [XV], [XVI], [XVII], [XXI] | Whitfield, Bryson & Mason, LLP  Gentle, Turner & Sexton | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Chappell, Lucius and Kristie | 2125 Benefit Road | Chesapeake | VA | 23322 | [II(B)], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq.  Colson, Hicks, Eidson  255 Alhambra Circle, PH  Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Chatmon, Lillian | 4151 Bismarck Palm Drive | Tampa | FL | 33610 | [II(A)], [VII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq.  12800 University Drive, Suite 600  Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Chau, Van and Waas, John | 18238 Hepatica Road | Ft. Myers | FL | 33967 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq.  27300 Riverview Center Blvd  Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Chavez, Rolando Javier | 11215 Laurel Brook Court | Riverview | FL | 33569 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.  Baron & Budd  3102 Oak Lawn Ave., Ste. 1100  Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Cheeran, David C. and Mary | 987 Fish Hook Cove | Bradenton | FL | 34212 | [II], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq.  12 SE 7th St #801  Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Ex 10/79 | Cheramie, Bertoul J. and Joan | 266 Carriage Pines | Covington | LA | 70435 | [II(B)], [III], [III(A)], [VII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq.  820 O'Keefe Avenue  New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| Add. Taishan Prop. | Chestnut, Sean and Holly | 4416 Stella Drive | Meraux | LA | 70075 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq.  2100 Southbridge Parkway, Suite 650  Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Add. Taishan Prop. | Chestnut, Thomas | 3700 Lena Drive | Chalmette | LA | 70043 | [VII], [XV], [XVI], [XVII] | Reich & Binstock | Dennis Reich, Esq.  4265 San Felipe, Suite 1000  Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com |
| RP | Chetta, Rosary | 1614 Charlton Drive | New Orleans | LA | 70122 | [VII], [XV], [XVI], [XVII] | Gainsburgh Benjamin | Gerald Meunier, Esq.  2800 Energy Centre  1100 Poydras Street  New Orleans, LA  70163 | (504) 522-2304 | gmeunier@gainsben.com |
| Ex 10/79 | Chevalier, Randy and G. And Antoinette | 2585 Jonquil Street | New Orleans | LA | 70122 | [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq.  820 O'Keefe Avenue  New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| Ex 10/79 | Chevalier, Randy and G. And Antoinette | 3900-3902 Franklin Avenue | New Orleans | LA | 70122 | [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq.  820 O'Keefe Avenue  New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | Chimelis, Ariel and Michelle | 561 SW Prater Avenue | Port St. Lucie | FL | 34953 | [II], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq.  12800 University Drive, Suite 600  Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Chinoy, Vinita and Raymond | 11525 Hammocks Glade Drive | Riverview | FL | 33569 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq.  27300 Riverview Center Blvd  Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Christodoulou, Louis and Maryann | 11221 Godwit Court | New Port Richey | FL | 34654 | [IX], [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq.  27300 Riverview Center Blvd  Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Ciancimino, Gianpaolo and Danielle | 8914 Cobblestone Point Circle | Boynton Beach | FL | 33472 | [II(A)], [IX], [XV], [XVI], [XVII] | McIntosh, Sawran, Peltz & Cartaya, PA | Manuel Comras, Esq. 1601 Forum Place, Suite 400 West Palm Beach, FL 33401 | (561) 659-5970 | MRC@bclmr.com |
| RP | Cintula, Theodore | 2212 Sifield Greens Way | Sun City Center | FL | 33573 | [III], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Ex 10/79 | City of Westover, Westover Library | 3312 Westover Road | Westover | AL | 35147 | [XV], [XVI], [XVII], [XXI] | McCallum, Hoaglund, Cook & Irby | Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 | (205) 545-8334 | ehoaglund@mhcilaw.com |
| RP | Clark, Jimmy and Patricia | 3432 SW 15th Terrace | Cape Coral | FL | 33914 | [II], [XV] [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Clark, John and Mary | 10854 Tiberio Drive | Ft. Myers | FL | 33913 | [II(B)], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Clark, Robert and Linda | 816 Chapel Avenue | Lehigh Acres | FL | 33971 | [XV], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Clark, William and Tracy | 11329 Bridge Pine Drive | Riverview | FL | 33569 | [XIII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP & Omni XX | Clarke, Joseph and Sandra | 325 Cipriani Way | Nokomis | FL | 34275 | [XV], [XVI], [XVII], [XX] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Clarke, Paul and Heather | 8723 SW 21st Court | Miramar | FL | 33025 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Clarke, Roger | 17979 Lake Azure Way | Boca Raton | FL | 33496 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Claro, Felix | 6399 Fielding Street | North Port | FL | 34288 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Cloud, Deidra | 7831-33 Keats Street | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | The Lambert Firm  Greg DiLeo Law Offices  Kanner & Whiteley, LLC  Milstein, Adelman & Kreger, LLP | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| Ex 10/79 | Coates, Tammy and Jesse | 638 County Road 30 | Greensboro | AL | 36744 | [IX], [XIII], [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Add. Taishan Prop. & Omni XX | Cobblestone on the Lake Master Association, Inc. | 4351 Bellaria Way, Unit 444, Fort Myers, FL 33196 | Fort Myers | FL | 33916 | [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Cobblestone on the Lake Master Association, Inc. | 4385 Cortina Circle Unit 137 | Ft. Myers | FL | 33916 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.  Baron & Budd  3102 Oak Lawn Ave., Ste. 1100  Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Add. Taishan Prop. & Omni XX | Cobblestone on the Lake Master Association, Inc. | 4351 Bellaria Way, Unit 447 | Fort Myers | FL | 33916 | [XV], [XVI], [XVII], [XX] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq.  Baron & Budd  3102 Oak Lawn Ave., Ste. 1100  Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP & Omni XX | Cobblestone on the Lake Master Association, Inc. (Cocquerelle, Nicolas) | 4351 Bellaria Way #443 | Ft. Myers | FL | 33916 | [II(A)], [VII], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq.  Baron & Budd  3102 Oak Lawn Ave., Ste. 1100  Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Cobblestone on the Lake Master Association, Inc. (Tirbaso, William and Anne) | 4351 Bellaria Way Unit 446 | Ft. Myers | FL | 33916 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.  Baron & Budd  3102 Oak Lawn Ave., Ste. 1100  Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Cobblestone on the Lake Master Association, Inc. (Tirbaso, William and Rita) | 4351 Bellaria Way Unit 442 | Ft. Myers | FL | 33916 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.  Baron & Budd  3102 Oak Lawn Ave., Ste. 1100  Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Cohen, Jay and Shari | 1690 Renaissance Commons Blvd., Unit 1405 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq.  900 W. Morgan Street  Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| RP | Cohen, Lawrence | 1690 Renaissance Commons Apartment 1426 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | [II], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq.  Baron & Budd  3102 Oak Lawn Ave., Ste. 1100  Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Cole, John and Star | 2766 Blue Cypress Lake Court | Cape Coral | FL | 33909 | [III], [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA  Milstein Adelman LLP | C. David Durkee, Esq.  2665 South Bayshore Drive Suite 300  Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| Ex 10/79 | Colello, Jenine | 2201 NW Embers Terrace | Cape Coral | FL | 33993 | [II], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq.  12800 University Drive, Suite 600  Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Coleman, Tim and Misty | 13091 Concord Drive | West Lillian | AL | 36549 | [II(A)], [III], [XIII], [XV], [XVI], [XVII], [XXI] | Whitfield, Bryson & Mason | Dan Bryson, Esq.  900 W. Morgan Street  Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| RP | Collingwood, Sharon and Samuel | 12777 Kentwood Avenue | Ft. Myers | FL | 33913 | [VII], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq.  27300 Riverview Center Blvd  Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Collins, James and Laura | 22866 Country Ridge Parkway | McCallla | AL | 35111 | [II(C)], [III(A)], [XV], [XVI], [XVII], [XXI] | Parker Waichman | Jerrold Parker, Esq.  27300 Riverview Center Blvd  Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Colman, Kevin and Maria | 2248 NE 19 Terrace | Homestead | FL | 33035 | [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Colomb, John and Sharon | 419 Florida Blvd. | New Orleans | LA | 70124 | [III(A)], [VII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| Ex 10/79 | Combs, Larkin | 3305 Arran Thistle | Williamsburg | VA | 23188 | [II(A)], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Community Associates (Jackie Pottinger) | 4221 Elba Street | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| Ex 10/79 | Condra, Jerome | 6399 Old Stage Hwy | Smithfield | VA | 23430 | [XIII], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Cone, Terence | 4324 Lydias Drive | Williamsburg | VA | 23188 | [II(B)], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Coney, Jr., Ernest and Anika | 2109 N. Jefferson Street | Tampa | FL | 33602 | [III(A)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Conlin, Patrick | 1690 Renaissance Commons Blvd., Unit 1218 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Connell, Rebecca W. | 236 County Road 3310 | Troy | AL | 36079 | [IX], [XIII], [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Ex 10/79 | Connolly, Megan | 1976 NW 79 Terrace | Pembroke Pines | FL | 33024 | [III], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| RP | Conrad, Ariane | 2921 Monica Lane | Marrero | LA | 70072 | [III(A)], [VII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Conrad, Jesse and Gelone | 2318 Piety Street | New Orleans | LA | 70117 | [III], [XV], [XVI], [XVII] | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Conrad, Melody for Murray, Charles Conrad, Justin Conrad, Jessica | 114 W. Claiborne Square | Chalmette | LA | 70043 | [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |

| RP | Conroy, John | 1750 NW 24th Place | Cape Coral | FL | 33993 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Conway Centre, LLC | 1609 Port St. Lucie Blvd. | Port St. Lucie | FL | 34952 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| Ex 10/79 | Conway Centre, LLC | 1621 Port St. Lucie Blvd. | Port St. Lucie | FL | 34952 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| Ex 10/79 | Conway Centre, LLC | 1637 Port St. Lucie Blvd. | Port St. Lucie | FL | 34952 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| Ex 10/79 | Conway Centre, LLC | 1645 Port St. Lucie Blvd. | Port St. Lucie | FL | 34952 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| Ex 10/79 | Conway Centre, LLC | 1649 Port St. Lucie Blvd. | Port St. Lucie | FL | 34952 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| Ex 10/79 | Conway Centre, LLC | 1653 Port St. Lucie Blvd. | Port St. Lucie | FL | 34952 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| Ex 10/79 | Conway Centre, LLC | 1657 Port St. Lucie Blvd. | Port St. Lucie | FL | 34952 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| Ex 10/79 | Coolidge, Sheila | 3055 Royal Palm Drive | North Port | FL | 34288 | [IX], [XIII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Coombs, Thomas and Sheri | 3454 Lago de Talavera | Wellington | FL | 33467 | [II], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 & Omni XX | Cooper, Warren Jr., Independent Administrator of the Estate of Brenda Lorraine Cooper | 1812-14 Mazant Street | New Orleans | LA | 70128 | [XV], [XVII] | Carol A. Newman APLC | Carol A. Newman, Esq. 813 S. Carrollton Ave. New Orleans, LA. 70118 | (504) 861-0008 | Carol@carolanewmanlawfirm.com |
| Ex 10/79 | Coratti, Philip | 130 Ocean Bay Drive | Jensen Beach | FL | 34957 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Corbett, Janie | 3203 Arran Thistle | Williamsburg | VA | 23188 | [II(A)], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. | Corbett, Steve | 1705 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Add. Taishan Prop. | Corbett, Steve | 1707 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Add. Taishan Prop. | Corbett, Steve | 1711 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Add. Taishan Prop. | Corbett, Steve | 1719 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Add. Taishan Prop. | Corbett, Steve | 1722 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Add. Taishan Prop. | Corbett, Steve | 1724 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Add. Taishan Prop. | Corbett, Steve | 1725 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Add. Taishan Prop. | Corbett, Steve | 1726 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Add. Taishan Prop. | Corbett, Steve | 1728 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Add. Taishan Prop. | Corbett, Steve | 1730 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |

| Add. Taishan Prop. | Corbett, Steve | 1732 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
|---|---|---|---|---|---|---|---|---|---|---|
| Add. Taishan Prop. | Corbett, Steve | 1734 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Add. Taishan Prop. | Corbett, Steve | 1736 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Add. Taishan Prop. | Corbett, Steve | 1737 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Add. Taishan Prop. | Corbett, Steve | 1800 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Add. Taishan Prop. | Corbett, Steve | 1802 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Add. Taishan Prop. | Corbett, Steve | 1804 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Add. Taishan Prop. | Corbett, Steve | 1806 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Add. Taishan Prop. | Corbett, Steve | 1807 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Add. Taishan Prop. | Corbett, Steve | 1808 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Add. Taishan Prop. | Corbett, Steve | 1810 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Add. Taishan Prop. | Corbett, Steve | 1812 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Add. Taishan Prop. | Corbett, Steve | 1814 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Add. Taishan Prop. | Corbett, Steve | 1817 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Add. Taishan Prop. | Corbett, Steve | 1818 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Add. Taishan Prop. | Corbett, Steve | 1819 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Add. Taishan Prop. | Corbett, Steve | 3808 Holland Court | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Ex 10/79 | Corea, Edgar and Gilmore, Elsie | 12600 SW 50th Court, #407 | Miramar | FL | 33027 | [II], [II(C)], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Costanza, Francie | 2383 Ridgemont Drive | Birmingham | AL | 35244 | [IX], [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| RP | Costanzo, Richard and Beverly | 6920 Long Leaf Drive | Parkland | FL | 33076 | [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| RP | Cotraccia, Manfredo and Maria | 11569 Hammocks Glade Drive | Riverview | FL | 33569 | [II], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP | Cousins, Edwin, III and Leslie | 952 Hollymeade Street | Newport News | VA | 23602 | [II], [XV], [XVI], [XVII] | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |
| Ex 10/79 | Couture, Kasie and Patrick | 5728 4th Street | Violet | LA | 70092 | [III], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| Ex 10/79 | Cove, Joseph, Jr | 214 SW 39th Terrace | Cape Coral | FL | 33914 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Add. Taishan Prop. & Omni XX | Covetta, Melvin | 1203 NW 24th Place | Cape Coral | FL | 33993 | [II], [XV], [XVI], [XVII], [XX] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Covos, Sebastian and Villaneuva, Emilse | 8129 W 36th Avenue Unit #6 | Hialeah | FL | 33018 | [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Cox, Shawn and Lisa | 9404 Scarborough Court | Port St. Lucie | FL | 34986 | [II(B)], [III], [VII], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Crabtree, Steven Cole | 4805 Royal Birkdale Way | Wesley Chapel | FL | 33543 | [XV], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Craig, Bill and Jill | 4143 Wildstar Circle | Wesley Chapel | FL | 33544 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA  Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| RP | Craig, Michael and Deborah | 4678 19th Avenue S. | St. Petersburg | FL | 33711 | [XIII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Craik, Diane | 5910 Memphis Street | New Orleans | LA | 70124 | [II(B)], [VII], [XV], [XVI], [XVII] | Lemmon Law Firm | Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA  70057 | 985-783-6789 | andrew@lemmonlawfirm.com |
| Ex 10/79 | Crandle, Angela | 2232/2234 Joliet Street | New Orleans | LA | 70118 | [III], [VII], [XV], [XVI], [XVII] | Reich & Binstock | Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com |
| Ex 10/79 | Crawford, Scott and Dawn | 3228 NE 4 Street | Pompano Beach | FL | 33062 | [IX], [XIII], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Ex 10/79 | Cresson, Robert, Sr. | 67337 Salt Lick Lane | Lacombe | LA | 70445 | [III(A)], [VII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| RP | Crist, Byron and Maria | 2408 Caitlan Loch Lane | Virginia Beach | VA | 23456 | [II], [XV], [XVI], [XVII] | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |
| RP | Croley, Paul | 140 S. Dixie Hwy. Unit 512 | Hollywood | FL | 33020 | [XIII], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Crow, Joshua and Melinda | 875 Lovejoy Road | Ashville | AL | 35953 | [XV], [XVI], [XVII], [XXI] | Collins & Horsley | W. Brian Collins, Esquire Collins Law Firm 1461 Shades Crest Road Hoover, AL  35226 | (205) 529-4988 | thecollinslawoffices@gmail.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Crowder, Kenneth and Sandra | 7041 Lilac Court | Norfolk | VA | 23518 | [IX], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| RP | Crowe, Nicholas and Jennifer | 5824 Memphis Street | New Orleans | LA | 70124 | [IX], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70145 | (504) 523-3300 | DBarrios@bkc-law.com |
| Ex 10/79 | Cruchfield, James and Louella | 5915 N. Claiborne Avenue | New Orleans | LA | 70117 | [III], [XV] [XVI], [XVII] | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com |
| Ex 10/79 | Cruz, Alfredo | 417 Fire Brand Street | Palm Bay | FL | 32908 | [XIII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Cruz, Eduardo | 4304 21 Street SW | Lehigh Acres | FL | 33976 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA  Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| Ex 10/79 | Cruz, Robert and Sandra | 12444 South Bridge Terrace | Hudson | FL | 34669 | [II], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Cubas, Mirtha and Hernandez, Aida | 1050 NW 36th Place | Cape Coral | FL | 33993 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Cuellar, Javier and Echeverri, Laura | 12735 Kentwood Avenue | Ft. Myers | FL | 33913 | [II], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| RP | Cueva, Elia and Romera, Christian | 11103 NW 83rd Street, Apt. 205, Bldg. 2 | Doral | FL | 33178 | [II(A)], [VII], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Cummings, Brian and Leslie | 221 SE 24th Street | Cape Coral | FL | 33990 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Curtis, Gregory and Nancy | 221 Wildlife Trace | Chesapeake | VA | 23320 | [II], [XIII], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Curtis, Sean | 4919 Lancelot Drive | New Orleans | LA | 70127 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Cusack, Cherl and  Maddox, Cecil | 11313 Laurel Book Court | Riverview | FL | 33569 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Cushen, Mark | 1309 Little Alafia Drive | Plant City | FL | 33567 | [II(C)], [XV], [XVI] [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa |
| Ex 10/79 | D & B Assets, LLC | 11812 Bayport Lane #2403 | Ft. Myers | FL | 33908 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | D'Ambrosio, Angelo and Deborah | 1660 Renaissance Commons Blvd., Unit 2305 | Boynton Beach | FL | 33426 | [II], [III], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| RP | D'Ambrosio, John and Pamela | 338 Mestre Place | North Venice | FL | 34275 | [III], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Ex 10/79 | D'Loughy, Daniel | 9424 Scarborough Court | Port St. Lucie | FL | 34952 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa |
| Ex 10/79 | Daboval, John and Rosemary | 6740 Milne Blvd. | New Orleans | LA | 70124 | [III(A)], [IX], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70146 | (504) 523-3300 | DBarrios@bkc-law.com |
| Ex 10/79 | Daigle, Eric | 3913-5 SW Santa Barbara Place | Cape Coral | FL | 33914 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Dakin, Kim | 3521 Lyndell | Chalmette | LA | 70043 | [III], [VII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Daley, Donnett | 2518 55th Street W. | Lehigh Acres | FL | 33971 | [II], [VII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Dallas, David | 640 Rosalyn Place | Gulfport | MS | 39503 | [XIII], [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Ex 10/79 | Dalton, Inc. | 502 A&B Shiloh Road | Corinth | MS | 38834 | [VII], [XIII], [XV], [XVI], [XVII], [XXIII] | Whitfield, Bryson & Mason, LLP Gentle, Turner & Sexton | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Daniels, Anatoly | 1907 SE 21st Court | Homestead | FL | 33035 | [II(C)], [III(A)], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Daniels, Lula | 5918 Bilek Drive | Pensacola | FL | 32526 | [III], [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| Ex 10/79 | Danza, Madelina | 3550 Lansing Loop Unit 101 | Estero | FL | 33928 | [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |

| Ex 10/79 | Dao, Cuc | 857 SW 17th Street | Cape Coral | FL | 33991 | [III], [XV], [XVI], [XVII] | Viles & Beckman, LLC | Michael Beckman, Esq. 6350 Presidential Court Fort Myers, FL 33919 | (239) 334-3933 | michael@vilesandbeckman.com |
| Ex 10/79 | Dasilva, Jose and Maria | 4465 San Marco Road | New Orleans | LA | 70124 | [II(B)], [III], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| Ex 10/79 | DaSilva, Manuel | 5210 SW 24th Avenue | Cape Coral | FL | 33914 | [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Davenport, Janelle and DuShane | 4045 Bradshaw Road | Williamsburg | VA | 23188 | [II(C)], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Davis, Alicia and Anthony | 467 Monroe Tyler Road | Monticello | GA | 31064 | [II(A)], [XV], [XVI], [XVII], [XXII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| RP | Davis, Alvin | 4721 Majorie Lane | New Orleans | LA | 70122 | [XIII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| Ex 10/79 | Davis, Chris | 300 East Bogia Road | McDavid | FL | 32568 | [III], [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| Ex 10/79 | Davis, Gordon and Estela | 201 Medici Terrace | North Venice | FL | 34275 | [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Davis, Juanita | 4105-4107 Elba Street | New Orleans | LA | 70125 | [III(A)], [IX], [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| Ex 10/79 | Davis, Lakeisha | 5543 Charlotte Drive | New Orleans | LA | 70122 | [II(B)], [III(A)], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason, LLP  Herman, Herman & Katz | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Davis, Lolita | 4821 Piety Drive | New Orleans | LA | 70126 | [III(A)], [VII], [XV], [XVI], [XVII] | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Davis, Walter and Melissa | 276 Jessie Smith Road | Lucedale | MS | 39452 | [II(B)], [XV], [XVI], [XVII], [XXIII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Dawkins, Benny | 13103 Linden Drive | Spring Hill | FL | 34609 | [II(C)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Dawkins, Stephen | 78 Spring Lake Boulevard | Clanton | AL | 35045 | [XIII], [XV], [XVI], [XVII], [XXI] | McCallum, Hoaglund, Cook & Irby | Eric Hoaglund, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 | (205) 545-8334 | ehoaglund@mhcilaw.com |

| Ex 10/79 | Dawson, Robert | 4326 Lydias Drive | Williamsburg | VA | 23188 | [II], [IX], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| RP | Day, Dan and Maureen | 1804 Mayberry Drive | Virginia Beach | VA | 23456 | [II], [XV] [XVI], [XVII] | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |
| RP | De Jesus, Amelia | 9653 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | [II(B)], [XIII], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | de Leon, James and Melinda | 3013 Bradbury Drive | Meraux | LA | 70075 | [II(A)], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | De Vicente, Evelyn Duboq | 8049 NW 108 Place | Doral | FL | 33178 | [III], [VII], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Dean, Brian | 21635 Glass and Spivey | Robertsdale | AL | 36567 | [XV], [XVI], [XVII], [XXI] | Daniell, Upton & Perry, P.C. | Jonathan Law 30421 State Highway 181 Daphne, Alabama 36527 | (251) 625-0046 | JRL@dupm.com |
| RP | Dearborn, John & Charlotte | 1703 NW 44TH Avenue | Cape Coral | FL | 33993 | [III], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Deeg, David and Hooker, Deborah | 516 Southwest Akron Avenue | Stuart | FL | 34994 | [II], [XV] [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| Ex 10/79 | DeFrancesco, Joyce and Richard | 2218 S.W. Embers Terrace | Cape Coral | FL | 33991 | [II], [II(B)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Degruy, David and Tiffany | 531 Poinciana Drive | Homewood | AL | 35209 | [IX], [XV], [XVI], [XVII], [XXI] | McCallum, Hoagland, Cook & Irby | Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 | (205) 545-8334 | ehoaglund@mhcilaw.com |
| Ex 10/79 | Dejan, Waldo W. and Shirley L. | 4931 Chantilly Drive | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| Ex 10/79 | DeKeyser, Lee and Phyllis | 6051 Jonathan's Bay Circle Unit 401 | Ft. Myers | FL | 33908 | [II(C)], [III], [VII], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Del Toro, Gilbert and Zamira | 7565 Bristol Circle | Naples | FL | 34124 | [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Del Valle, Craig | 3830 Misty Landing Drive | Valrico | FL | 33594 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Ex 10/79 | Delayo, William and Jennifer | 19848 Maddelena Circle | Ft. Myers | FL | 33967 | [II], [XV] [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | DeLeon, Gordon and Donna | 1209 East Avide Street | Chalmette | LA | 70043 | [II], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Delgado, Pedro and Margarita | 2023 SW 30th Terrace | Cape Coral | FL | 33914 | [II], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Delisser, John and Marvalyn | 1120 SW Gardena Avenue | Port St. Lucie | FL | 34953 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Delmas, Hantz and Melmas, Mary Menzies | 22796 S.W. 89th Place | Cutler Bay | FL | 33190 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Demarrais, William S. | 205 41st St. South | Birmingham | AL | 35222 | [VII], [XV], [XVI], [XVII], [XXI] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Demirgian, Edward and Tonia | 24504 Sunrise Drive | Port Charlotte | FL | 33980 | [III], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | DeMonaco, Charles | 92 Belle Grove Lane | Royal Palm Beach | FL | 33411 | [IX], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL. 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| Ex 10/79 | DeNaeva, Marta | 1690 Renaissance Commons Blvd., Unit 1224 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | DeNavea, Martha Lisa | 1690 Renaissance Commons Blvd., Unit 1429 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | DeOliveira, Harry | 1819 Carriage Oak Ct. | Hartsville | SC | 29550 | [III(A)], [VII], [XV], [XVI], [XVII], [XXV] | Reich & Binstock | Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com |
| Ex 10/79 | Derzhko, Miroslam and Jaroslawa (Gloria) | 6953 Topeka Lane | North Port | FL | 34291 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Add. Taishan Prop. | Desire, Marie | 4734 14th St. SW , Lehigh Acres, FL 33973 | Lehigh Acres | FL | 33973 | [II], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Add. Taishan Prop. | Desire, Marie | 4736 14th Street SW, Lehigh Acres, FL 33973 | Lehigh Acres | FL | 33973 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP | Desmore, Judy and Barry | 115 West Celestine | Chalmette | LA | 70043 | [III], [VII], [XV] [XVI], [XVII] | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com |
| Ex 10/79 | Desselle, Brent | 2917 Monica Lane | Marrero | LA | 70072 | [III], [VII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Destacamento, Marilou and Aladin | 910 Alaska Avenue | Lehigh Acres | FL | 33971 | [II], [XV] [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP | DeYoung, John C. | 4147 Courtside Way | Tampa | FL | 33618 | [II], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Diallo, Alfa and Molero, Karla | 7300 Wisteria Avenue | Parkland | FL | 33076 | [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Ex 10/79 | Diaz, Nelisbet | 20441 SW 317th Street | Homestead | FL | 33030 | [XV], [XVI], [XVII] | VM Diaz and Partners | Victor Diaz, Esq. 1900 Washington Ave., Suite 402 Miami Beach, FL 33139 | (305) 704-3200 | victor@diazpartners.com |
| RP | Dickey, Jeremy | 60 Pinebark Court | Wetumpka | AL | 36093 | [II], [XV] [XVI], [XVII], [XXI] | Gentle, Turner & Sexton | K. Edward Sexton, II 501 Riverchase Parkway East, Suite 100 Hoover, AL 35244 | (205)-716-3000 | esexton@gtandslaw.com |
| Ex 10/79 | Dier, Amanda and Campo, Derek | 2912 Blanchard Drive | Chalmette | LA | 70043 | [VII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | Diffley, Matthew and Christa | 7484 Dickey Springs Road | Bessemer | AL | 35022 | [III], [VII], [XV], [XVI], [XVII], [XXI] | McCallum, Hoaglund, Cook & Irby | Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 | (205) 545-8334 | ehoaglund@mhcilaw.com |
| Ex 10/79 | Diggs, David | 228 Vintage Drive | Covington | LA | 70433 | [XIII], [XV], [XVI], [XVII] | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com |
| RP | Dillard, Vida | 1219 Avondale Lane | Newport News | VA | 23602 | [II], [XIII], [XV], [XVI], [XVII] | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |
| Ex 10/79 | Dillinger, Norbert and Svetty, Rita | 3531 NW 14th Street | Cape Coral | FL | 33993 | [III], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Dillon, Ray and Selestin | 30147 Ola Magee Road | Angie | LA | 70426 | [III], [VII], [XV], [XVI], [XVII] | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Dimitrov, Nokolay and Ilyana | 1925 Maxey Manor Court | Virginia Beach | VA | 23454 | [II(C)], [VII], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Dimon, Charles and Lynn | 482 N.W. Emilia Way | Jensen Beach | FL | 34957 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Dinette, Rodney and Geraldine | 573 Huseman Lane | Covington | LA | 70435 | [III], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Dinneen, Walter F. and Vickie L. | 10360 S.W. Stephanie Way, Unit 6-203 | Port St. Lucie | FL | 34987 | [III], [IX], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Dion, David and Parks, Eunice | 9781 Cobblestone Creek | Boynton Beach | FL | 33472 | [II], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Ex 10/79 | DiPonti, Robert and Dolores | 4139 NE 9th Avenue | Cape Coral | FL | 33909 | [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 & RP | DiSapio, Tonya and Carmine | 24518 Wallaby Lane | Punta Gorda | FL | 33955 | [II(A)], [III], [XV], [XVI], [XVII], [XX] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Disla, David | 4101 Country Club Blvd. | Cape Coral | FL | 33904 | [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP | Distel, Matthew and Stephanie | 1145 NW 28th Avenue | Cape Coral | FL | 33993 | [II], [II(A)], [III], [VII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Ditianquin, Marlon | 1690 Renaissance Commons Blvd., Unit 1309 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| RP | Dixon, Demetrius | 11421 Mountain Bay Drive | Riverview | FL | 33569 | [II], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP | Dobric, Mario | 1690 Renaissance Commons Blvd., Unit 1228 | Boynton Beach | FL | 33426 | [II(B)], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Doerre, Christopher J. | 5280 Tamiami Court | Cape Coral | FL | 33904 | [II(B)], [VII], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Doherty, Alicia and Kenneth Randall | 4080 Walter Moore Road | Chunchula | AL | 36521 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| RP | Dolan, Christopher and Carrie | 3302 Rannock Moor | Williamsburg | VA | 23188 | [II], [XV] [XVI], [XVII] | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |
| RP | Domingue, Craig and Lesa | 205 Thistledown Court | Pearl River | LA | 70452 | [III], [VII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Dominguez, Antonio and Zenedia | 15539 SW 182nd Lane | Miami | FL | 33187 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Donaldson, Jill and Oertling, Jared | 18 Log Cabin Lane | Pearl River | LA | 70452 | [III], [VII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Dong, Chi and Lu, Qun | 1562 Hextel Avenue SW | Port St. Lucie | FL | 34953 | [II(B)], [III], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Donmeyer, Scott D. and Kristin | 4436 Park Shore Drive | Marrero | LA | 70072 | [III], [VII], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Donofrio, Michael and Kristin | 2401 Jefferson Avenue | New Orleans | LA | 70115 | [VII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| Ex 10/79 | Donohue, Francis J. Jr. | 408 Jefferson Avenue | Cape Charles | VA | 23310 | [II(B)], [VII], [IX], [XV], [XVI], [XVII] | Seeger Weiss | Christopher Seeger, Esq. 77 Water Street New York, NY 10005 | (877) 912-2668 | cseeger@seegerweiss.com |
| RP | Donohue, Mark and Lori | 3833 Langdrum Drive | Wesley Chapel | FL | 33543 | [II(B)], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Dooling, Jay | 645 Roland Drive | Norfolk | VA | 23509 | [IX], [XV], [XVI] [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Dora, Rolanda | 2206 SW Plymouth Street | Port St. Lucie | FL | 34953 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| RP | Dorman, Timothy and Melissa | 10703 Rockledge View Drive | Riverview | FL | 33579 | [II], [XV] [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Dorsey, Rachael and David | 102 NW 24th Avenue | Cape Coral | FL | 33993 | [III], [XV], [XVI], [XVII] | Viles & Beckman, LLC | Michael Beckman, Esq. 6350 Presidential Court Fort Myers, FL 33919 | (239) 334-3933 | michael@vilesandbeckman.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Dos Ramos, Jose J. Pereira | 10841 NW 79 Street | Doral | FL | 33178 | [III], [VII], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Dos Santos, Ana S. Sanches, Migel Borturiera | 8415 NW 113th Place | Doral | FL | 33178 | [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| RP | Dow, Jared | 172 S.E. 2nd Street | Deerfield Beach | FL | 33441 | [II(B)], [III], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Dowdy, Alfred and Joyce | 2553 Deerfield Lake Court | Cape Coral | FL | 33993 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| Ex 10/79 | Dowell, Darren and Kim | 421 Lavoisier Street | Gretna | LA | 70053 | [III], [VII], [XV], [XVI], [XVII] | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com |
| Ex 10/79 | Downey, Brent and Tina | 1308 Maplewood Drive | Harvey | LA | 70058 | [XIII], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70147 | (504) 523-3300 | DBarrios@bkc-law.com |
| Ex 10/79 | Downing, Kenneth and Maria | 10540 E. Park Avenue | Port St. Lucie | FL | 34987 | [II(C)], [III], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 & Omni XX | Driskell, Jamie | 4150 Bismarck Palm Dr. | Tampa | FL | 33610 | [XIII], [XV], [XVI], [XVII], [XX] | Lucas Magazine | Martin Macyszyn, Esq. Liberty Professional Building 8606 Government Drive New Port Richey, FL 34654 | (727) 849-5353 | martin@lgmlawgroup.com |
| Ex 10/79 | Dryman, Lauren f/k/a Bove, Lauren | 10211 Avelar Ridge Drive | Riverview | FL | 33578 | [II(C)], [III(A)], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Duarte, Jennifer M. | 3317 Corinne Drive | Chalmette | LA | 70043 | [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| Ex 10/79 | Duckett, Larry and Lori | 332 Granite Circle | Albertville | AL | 35950 | [III], [IX], [XV], [XVI], [XVII], [XXI] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Dudreck, Albert and Thomas | 10622 Camarelle Circle | Ft. Myers | FL | 33913 | [II(C)], [III], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Dumas, Bertrand and Pamela | 11130 Winchester Park Drive | New Orleans | LA | 70128 | [XIII], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70148 | (504) 523-3300 | DBarrios@bkc-law.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RP | Dumas, John | 10560 Stephanie Way Unit 1-104 | Port St. Lucie | FL | 34987 | [III(A)], [IX], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Dunaway, Lisa and Jason | 27037 Flaggy Run Road | Courtland | VA | 23837 | [II], [XV] [XVI], [XVII] | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |
| Ex 10/79 | Duncan, Brian | 1408 Cypress Avenue | Virginia Beach | VA | 23451 | [XIII], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Dunn, Jeffrey | 8170 N. View Boulevard | Norfolk | VA | 23518 | [II], [XV] [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Dunn, Keith and Crystal | 11547 Hammocks Glade Drive | Riverview | FL | 33569 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Durrance, Barry and Denise | 18030 Driftwood Lane | Lutz | FL | 33558 | [II(C)], [III], [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Duvernay, Victor | 5115 Chamberlin Street | New Orleans | LA | 70122 | [IX], [XV], [XVI], [XVII] | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 | (504) 522-4322 | jyoung@youngfirmllc.com |
| RP | Dwight, Randy and Hutchinson, Mercedes | 12430 SW 50th Street #127 | Miramar | FL | 33027 | [II], [XIII], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| RP | Dykes, Jacob and Anny | 1690 Montague Street | Leeds | AL | 35094 | [IX], [XV], [XVI], [XVII], [XXI] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| RP | Early, Amanda and Peter | 15828 Caloosa Creek Circle | Ft. Myers | FL | 33908 | [II], [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Eastman, Julie Mae, as Trustee | 7050 Ambrosia Lane Unit #3408 | Naples | FL | 34119 | [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Eck, August and Tina | 3910 Embers Parkway | Cape Coral | FL | 33933 | [II(A)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Edgerly, Lyle and Leslie | 9618 Hildreth Road | Perdido Beach | AL | 36530 | [XIII], [XV], [XVII], [XXI] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| Ex 10/79 | Edmonds, Rick | 801 Holly Street | Richmond | VA | 23220 | [II], [XIII], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |

| Ex 10/79 | Edouard, Louis and Kathleen | 815 King Leon Way | Sun City Center | FL | 33573 | [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Edwards, Cecile | 1006 Bristol Greens Court | Sun City Center | FL | 33573 | [III], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Ex 10/79 | Edwards, Franklin | 703 Clay Street | Marion | AL | 36756 | [XIII], [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Add. Taishan Prop. | Edwards, Norma | 1050 NW Leonardo Circle | Port St. Lucie | FL | 34986 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| RP | Edwards, Richard | 1629 SW 14th Place | Cape Coral | FL | 33991 | [II], [XV] [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP | Egermayer, Craig | 21705 First Street | Silverhill | AL | 36576 | [XV], [XVI], [XVII], [XXI] | Gentle, Turner & Sexton | K. Edward Sexton, II 501 Riverchase Parkway East, Suite 100 Hoover, AL 35244 | (205)-716-3000 | esexton@gtandslaw.com |
| RP | Eggeling, William | 6231 NW Hacienda Lane | Port St. Lucie | FL | 34986 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Ehrsam, Howard and Lisa | 10320 S.W. Stephanie Way, Unit 209 | Port St. Lucie | FL | 34987 | [III], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Eide, Stale and Anne | 1201 Magnolia Alley | Mandeville | LA | 70471 | [II(B)], [VII], [XV], [XVI], [XVII] | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| RP | Eldurone, Florencia | 1623 Roosevelt Avenue | Lehigh | FL | 33972 | [III(A)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Elias, Mark | 3028 Ivy Place | Chalmette | LA | 70043 | [II], [VII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | El-Khoury, Amine | 8121 NW 108th Place | Doral | FL | 33178 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Ellington, Peter and Robyn | 1213 NW 37 Place | Cape Coral | FL | 33993 | [II], [XIII], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RP | Elliott, Mary | 2996 Centerwood Drive | Jacksonville | FL | 32218 | [III], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70149 | (504) 523-3300 | DBarrios@bkc-law.com |
| Ex 10/79 | Elliott, Roger and Allison | 2003 SW Laredo Street | Stuart | FL | 34994 | [II], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Ex 10/79 | Ellison, Kenton and Tammy | 3637 Shellcracker Drive | Lake Wales | FL | 33898 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Ellison, Maynard and David | 6060 Jonathan's Bay Circle, Unit 202 | Ft. Myers | FL | 33908 | [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Elly, Ernest and Portia | 4516 Desire Drive | New Orleans | LA | 70126 | [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| Ex 10/79 | Eltahawy, Sherif and Leyon, Mikhail | 2195 3rd Lane SW | Vero Beach | FL | 32962 | [II(B)], [III(A)], [VII], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Elzie, Henry and Edna | 1335 Alvar Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 | (504) 522-4322 | jyoung@youngfirmllc.com |
| Ex 10/79 | Emandez, Vincent and Doren | 11310 Bridge Pine Drive | Riverview | FL | 33569 | [II], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Emerald Greens at Carrollwood, LLC | 13942 Clubhouse Drive (6B) | Tampa | FL | 33618 | [II(B)], [XV], [XVI], [XVII] | Cook Sadorf Law | Rick Sadorf, Esq. 1744 N. Belcher Rd., Suite 150 Clearwater, FL 33765 | (727) 726-1514 | rick@cooksadorf.com |
| Ex 10/79 | Emerald Greens at Carrollwood, LLC | 4143 Courtside Way (2C) | Tampa | FL | 33618 | [II(B)], [XV], [XVI], [XVII] | Cook Sadorf Law | Rick Sadorf, Esq. 1744 N. Belcher Rd., Suite 150 Clearwater, FL 33765 | (727) 726-1514 | rick@cooksadorf.com |
| Ex 10/79 | Emerald Greens at Carrollwood, LLC | 4145 Courtside Way (2B) | Tampa | FL | 33618 | [II(B)], [XV], [XVI], [XVII] | Cook Sadorf Law | Rick Sadorf, Esq. 1744 N. Belcher Rd., Suite 150 Clearwater, FL 33765 | (727) 726-1514 | rick@cooksadorf.com |
| Ex 10/79 | Encalade, Letitia and Thorne, Dontroy | 5520 Ricket Drive | New Orleans | LA | 70126 | [III(A)], [VII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Eng, James and Yvonne | 2520 Cape Coral Parkway | Cape Coral | FL | 33914 | [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Engasser, Paul and Patricia | 1451 NW 39th Avenue | Cape Coral | FL | 33993 | [II(C)], [III], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | England, Charles P., Sr. | 2516 Reunion Drive | Violet | LA | 70092 | [II(B)], [II(C)], [III], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| RP | Englander, Mark | 1690 Renaissance Commons Blvd., Unit 1508 | Boynton Beach | FL | 33426 | [II(B)], [III], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Englert, Thomas and Karen | 1657 SW Mackey Avenue | Port St. Lucie | FL | 33973 | [III], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Enterprising Management Group, LLC | 7000 West 12 Avenue, Suite 4 | Hialeah | FL | 33014 | [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| Add. Taishan Prop. | Entrust (Edward Adams) | 11843 Bayport Lane 801 | Fort Myers | FL | 33908 | [II(C)], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Epstein, Kim | 2556 Keystone Lake Drive | Cape Coral | FL | 33993 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA  Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| Ex 10/79 | Ercolino, Vincent | 1690 Renaissance Commons Blvd., Unit 1206 | Boynton Beach | FL | 33426 | [II], [XV] [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Erickson, William Charles | 161 Partridge Street | Lehigh Acres | FL | 33974 | [IX], [XV], [XVI], [XVII] | Seeger Weiss | Christopher Seeger, Esq. 77 Water Street New York, NY 10005 | (877) 912-2668 | cseeger@seegerweiss.com |
| RP | Escalona, Ileana and Delgado, Ruben | 8141 W 36th Avenue #4 | Hialeah | FL | 33018 | [II(B)], [III(A)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Escorcia, David and Tricia | 2216 Half Section Line Road | Albertville | AL | 35950 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Ex 10/79 | Escudie, Mary | 4724 Butler National Drive | Wesley Chapel | FL | 33543 | [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Espinal, Jeffrey Byrne, Patricia | 4615 Town Creek Drive | Williamsburg | VA | 23188 | [II(A)], [XIII], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. | Ess (deceased) , Thomas/Judy | 3131 Sea Trawler Bend, #4, North Fort Myers, FL 33903 | North Fort Myers | FL | 33903 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |

| RP | Estadt, Barry and Jean | 529 Rimini Vista Way | Sun City Center | FL | 33571 | [II], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Ex 10/79 | Estes, Jeffrey | 308 Preservation Reach | Chesapeake | VA | 23320 | [II], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Estrela, Jose Antonio and Maria Agostinha Estrela as Trustees of the Estrela Family Living Trust under agreement dated the 1st day of April, 2008 | 1690 Renaissance Commons Blvd., Unit 1423 | Boynton Beach | FL | 33426 | [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Etter, Steven and Cathy | 18894 SE Jupiter Inlet Way | Tequesta | FL | 33469 | [IX], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| RP | Evans, Cassie | 4321 Eleanors Way | Williamsburg | VA | 23188 | [II], [XV], [XVI], [XVII] | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |
| Ex 10/79 | Evans, Donald and Barbara | 13944 Clubhouse Drive | Tampa | FL | 33618 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Evans, Jamie Lynn | 7505 Mercury Drive | Violet | LA | 70092 | [II], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| Ex 10/79 | Evans, Ronald | 9235 Olive Street | New Orleans | LA | 70118 | [III], [VII], [XV], [XVI], [XVII] | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Evans, Wessels and Pauline | 5235 Skyline Blvd. | Cape Coral | FL | 33914 | [II(A)], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Everard, Elliott and Angelia | 3000 N. Palm Drive | Slidell | LA | 70458 | [III], [VII], [XV], [XVI], [XVII] | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA  70163 | (504) 522-2304 | gmeunier@gainsben.com |
| Ex 10/79 | Everett, Michael | 202 Allison Circle | Gulfport | MS | 39503 | [III], [IX], [XIII], [XV], [XVI], [XVII], [XXIII] | Gentle, Turner & Sexton | K. Edward Sexton, II 501 Riverchase Parkway East, Suite 100 Hoover, AL 35244 | (205)-716-3000 | esexton@gtandslaw.com |
| Ex 10/79 | Everette, Charles and Eugene, Dawn Newell | 393 Rothley Avenue | Fairhope | AL | 36532 | [VII], [XVI], [XVII], [XXI] | McCallum, Hoaglund, Cook & Irby | Eric Hoaglund, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 | (205) 545-8334 | ehoaglund@mhcilaw.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Ewald, Thomas and Christina | 6050 Jonathan's Bay, Unit 401 | Ft. Myers | FL | 33908 | [II(C)], [III], [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Ewell, Timothy and Abby | 1638 Cicero Court | Chesapeake | VA | 23322 | [II(C)], [XIII], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Eyrich, Lillian | 130 22nd Street | New Orleans | LA | 70124 | [IX], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70150 | (504) 523-3300 | DBarrios@bkc-law.com |
| Ex 10/79 | Ezeogu, Franklin | 3506 E. 11th Ave. | Tampa | FL | 33605 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Fadl, Yahya and Nawal | 5301 Center Street | Williamsburg | VA | 23188 | [II(A)], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Falgout, Christopher | 2005 Flamingo Drive | St. Bernard | LA | 70085 | [III(A)], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Falke, Maureen | 3224 NE 4 Street | Pompano Beach | FL | 33069 | [IX], [XIII], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Ex 10/79 | Falls, Jameson and Lauren | 852 Barkley Drive | Alabaster | AL | 35007 | [III], [VII], [XV], [XVI], [XVII], [XXI] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Farley, Nancy A. | 551 NE 61 Terrace | Ocala | FL | 34470 | [III], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Farley, Patrick, Michael and Josephine | 9013 Amour Drive | Chalmette | LA | 70043 | [III], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Farve, Crystal | 5032 Sixth Street | Bay St. Louis | MS | 39520 | [III], [XV], [XVI], [XVIII], [XX], [XXXI] | Reeves & Mestayer | Jim Reeves, Esq. 160 Main St Biloxi, MS 39530 | (228) 374-5151 | jrr2@rmlawcall.com |
| Ex 10/79 | Fatta, Joseph and Tracy | 2622 College Street | Slidell | LA | 70458 | [II], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Feldkamp, Andrew and Dawn | 5237 Butte Street | Lehigh Acres | FL | 33971 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RP | Felix, Bruno | 11102 NW 83rd Street #106 | Doral | FL | 33178 | [II(B)], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Feltner, Donna | 4139 Constantine Loop | Wesley Chapel | FL | 33543 | [II(B)], [III], [VII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP | Fenalson, Jarred and Rochelle | 10440 SW Stephanie Way, Unit 212 | Port St. Lucie | FL | 34987 | [II], [II(B)], [VII], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Fernandez, Frederico and Maria | 8061 W 36th Avenue #1 | Hialeah | FL | 33018 | [II(B)], [III(A)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Fernandez, Hely and Fuermayor, Carmen | 15090 SW 16th Street | Davie | FL | 33326 | [III(A)], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Fernandez, Victor and Iris | 402 Lincoln Blvd. | Lehigh Acres | FL | 33936 | [II(B)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Ferrara, Elena | 8031 W. 36th Avenue #4 | Hialeah | FL | 33018 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Ferrer, Haydee | 10845 NW 79 Street | Miami | FL | 33178 | [III], [VII], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| RP | Ferrigno, Joseph and Christina | 3713 Embers Parkway | Cape Coral | FL | 33993 | [II(B)], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Ferroni, Peter and Christian | 188 SE 2nd Street | Deerfield Beach | FL | 33441 | [II(B)], [III], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Fields, Lawrence | 384 Hunter Avenue | Pass Christian | MS | 39571 | [III(A)], [VII], [XV], [XVI], [XVII] | Hawkins Gibson | Edward Gibson, Esq. 153 Main St Bay St Louis, MS 39520 | (228) 467-4225 | egibson@hgattorneys.com |
| RP | Figueroa, Ramon and Lillian | 4230 Tyler Circle | St. Petersburg | FL | 33771 | [II(A)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Filardo, Thomas and Thomas, Jr. | 182 SE 2nd Street | Deerfield Beach | FL | 33441 | [II], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Findorf, Fredene | 2608 Creely Drive | Chalmette | LA | 70043 | [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| Add. Taishan Prop. | Fineschi, Nicola | 1200 Magnolia Alley | Mandeville | LA | 70471 | [III], [VII], [XV], [XVI], [XVII] | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| Add. Taishan Prop. | Finger, Simon and Rebecca | 1844 State Street | New Orleans | LA | 70115 | [II(A)], [XV], [XVI], [XVII] | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| Ex 10/79 | Finn, Dale and Evelyn, Glenn | 8848 Cobblestone Pointe Circle | Boynton Beach | FL | 33472 | [II(A)], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | First Baptist Church of Seminole, Alabama, Inc. a/k/a Seminole Baptist Church c/o Pastor Raymond Williamson | 32619 Browns Landing Road | Seminole | AL | 36574 | [XV], [XVI], [XVIII], [XXI] | Daniell, Upton & Perry, P.C. | Jonathan Law 30421 State Highway 181 Daphne, Alabama 36527 | (251) 625-0046 | JRL@dupm.com |
| RP | First CZ Real Estate, LLC | 1909 SW 25th Street | Cape Coral | FL | 33914 | [II(A)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP | Fischer, Dirk | 424 NW 38th Avenue | Cape Coral | FL | 33993 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| Add. Taishan Prop. | Fisher, Donald and Nadja | 3140 N. Roman Avenue | New Orleans | LA | 70117 | [II], [VII], [XV], [XVI], [XVII] | Pro Se | 3140 N. Roman Avenue New Orleans, LA 70117 | 504-861-0627 | N/A |
| Ex 10/79 | Fisher, Regina | 1518 Thompson Ave | Lehigh Acres | FL | 33972 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Flaherty, Catherine | 3501 Grassglen Place | Wesley Chapel | FL | 33544 | [IX], [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Flaherty, Sean | 1690 Renaissance Commons Blvd., Unit 1402 | Boynton Beach | FL | 33426 | [II], [III], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| RP | Flanagan, Robert | 4501 Olive Drive | Meraux | LA | 70075 | [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| Ex 10/79 | Flax, Yvonne | 2700 Edna Street | New Orleans | LA | 70126 | [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70151 | (504) 523-3300 | DBarrios@bkc-law.com |
| Ex 10/79 | Flint, Joseph and Sloan, Danielle | 1192 S.W. Kickaboo Road | Port St. Lucie | FL | 34953 | [III], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Flores, David and Vasquez, Monica | 8936 SW 228th Lane | Miami | FL | 33190 | [III], [XV], [XVI], [XVII] | Roberts & Durkee PA  Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| Ex 10/79 | Flot, Denise | 2501-2503 Elder Street | New Orleans | LA | 70122 | [II(A)], [XV], [XVI], [XVII] | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com |
| RP | Floyd, Leroy and Bernadette | 2602 Rhode Island Avenue | Fort Pierce | FL | 34947 | [II], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Ex 10/79 | Fluence, Joseph | 2716 Veronica Drive | Chalmette | LA | 70043 | [II], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Fluharty, Carson and Charlene | 1706 Graduate Way | Pensacola | FL | 32514 | [III], [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| Ex 10/79 | Fong, Charmaine | 9816 Cobblestone Lakes Court | Boynton Beach | FL | 33472 | [II], [XIII], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Fontana, Patricia | 2509 Mumphrey Road | Chalmette | LA | 70043 | [III], [XV] [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70152 | (504) 523-3300 | DBarrios@bkc-law.com |
| Ex 10/79 | Fontenot, Perry and Cassandra | 1016 Hollymeade Circle | Newport News | VA | 23602 | [II], [XV] [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| RP | Forest, Gerard and Hopal | 564 Conover Avenue | Palm Bay | FL | 32907 | [VII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Forman, Stephen and Beverly | 254 Mestre Place | North Venice | FL | 34275 | [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Ex 10/79 | Forsyth, Nathan and Lanette | 640 County Road 960 | Crane Hill | AL | 35053 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Ex 10/79 | Forsythe, Blaise and Patsy | 2733 South Lake Blvd. | Violet | LA | 70092 | [II(A)], [VII], [XV] [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Forte, John | 3002 Paris Road | Chalmette | LA | 70043 | [XIII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| Ex 10/79 | Foster, Gregg | 615-617 Memorial Drive | Sebring | FL | 33870 | [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Foster, Van | 1514 11th Street N | Birmingham | AL | 35204 | [III], [VII], [XV], [XVI], [XVII], [XXI] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Foster, Van | 1610 13th Street N | Birmingham | AL | 35204 | [II], [XV], [XVI], [XVII], [XXI] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Foster, William and Vicki | 10814 Fortina Drive | Ft. Myers | FL | 33913 | [II], [III], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP | Fowle, Amanda | 957 Hollymeade Circle | Newport News | VA | 23602 | [II], [XV], [XVI], [XVII] | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |
| Ex 10/79 | Fowler, Gerald and Darlene | 1219 Gordon Oaks Drive | Plant City | FL | 33563 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP & Omni XX | Fox, Edwin and Lisa | 512 Southwest Camden Avenue | Stuart | FL | 34994 | [XV], [XVI], [XVII], [XX] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Foxwell, Craig and Linda | 11207 Laurel Brook Court | Riverview | FL | 33569 | [VII], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Foxworth, Margie | 360 Church Avenue | Pass Christian | MS | 39571 | [III], [XV], [XVI], [XVII], [XX], [XXXI] | Reeves & Mestayer | Jim Reeves, Esq. 160 Main St Biloxi, MS 39530 | (228) 374-5151 | jrr2@rmlawcall.com |
| Add. Taishan Prop. | Francipane, Sal & Susan | 4005 SW 23rd Avenue, Cape Coral, FL 33914 | Cape Coral | FL | 33914 | [II(B)], [III], [VII],[XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Francisco, Thomas and Jane | 1728 Bobcat Trail | North Port | FL | 34288 | [II(B)], [III], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Frank, David and Catherine | 826 King Leon Way | Sun City Center | FL | 33573 | [III], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Ex 10/79 | Frank, Peter and Elizabeth | 11230 North Idlewood Court | New Orleans | LA | 70128 | [VII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Frankhouser, Roy and Mary | 9853 Whipporwill Trail | Jupiter | FL | 33478 | [II], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Franklin, Aileen and Thomas | 17543 N.W. 91st Avenue | Miami | FL | 33018 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| Ex 10/79 | Franklin, Allen and Tiffany | 1133 NW 27th Court Cape | Cape Coral | FL | 33993 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Franklin, Max | 1700 Tradition Court | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Ex 10/79 | Franklin, Max | 1701 Tradition Court | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Ex 10/79 | Franklin, Max | 1702 Tradition Court | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Ex 10/79 | Franklin, Max | 1702 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Ex 10/79 | Franklin, Max | 1703 Tradition Court | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Ex 10/79 | Franklin, Max | 1704 Tradition Court | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Ex 10/79 | Franklin, Max | 1705 Tradition Court | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Ex 10/79 | Franklin, Max | 1706 Tradition Court | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Ex 10/79 | Franklin, Max | 1706 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Ex 10/79 | Franklin, Max | 1707 Tradition Court | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Ex 10/79 | Franklin, Max | 1708 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Franklin, Max | 1709 Tradition Court | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Ex 10/79 | Franklin, Max | 1710 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Ex 10/79 | Franklin, Max | 1712 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Ex 10/79 | Franklin, Max | 1718 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Ex 10/79 | Franklin, Max | 1816 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Ex 10/79 | Franklin, Max | 1821 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Ex 10/79 | Franklin, Max (Max Franklin Builders) | 1823 Tradition Way | Phenix City | AL | 36867 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| RP | Frankze, Julianne and Joshua | 1201 NW 2 Street | Cape Coral | FL | 33993 | [II], [XIII], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Frasiolas, Steve and Harriet | 11436 Mountain Ash Circle | Port St. Lucie | FL | 34987 | [II(C)], [VII], [IX], [XV], [XVI], [XVIII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Fraveletti, Frank and Carolann | 203 SE 30th Terrace | Cape Coral | FL | 33904 | [XIII], [XV], [XVI], [XVIII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP | Frazier, Debra | 10231 Castlewood Drive | New Orleans | LA | 70127 | [II], [VII], [XV], [XVI], [XVII] | Reich & Binstock | Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com |
| Ex 10/79 | Frazier, Sr., Frank and Jessie | 412 S. First Street | Pensacola | FL | 32507 | [XIII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| Ex 10/79 | Freel, Kevin | 2236 Soho Bay Court | Tampa | FL | 33606 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |

| RP | Freeman, Carroll | 951 Hollymeade Circle | Newport News | VA | 23602 | [II], [XV], [XVI], [XVII] | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Freijo, Isis | 8049 W 36th Avenue #7 | Hialeah | FL | 33018 | [II(B)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Frelich, Kathy | 14059 Danpark Loop | Ft. Myers | FL | 33912 | [II(A)], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| Ex 10/79 | Freudiger, George | 135 S.W. 57th Terrace | Cape Coral | FL | 33914 | [IX], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Friel, Dan and Kathryn | 6511 General Diaz Street | New Orleans | LA | 70124 | [III(A)], [XV], [XVI], [XVII] | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com |
| Ex 10/79 | Frucht, Jeffrey | 5305 Center Street | Williamsburg | VA | 23188 | [II(A)], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Frugard, Roy and Lori | 4646 Lake Drive | Virginia Beach | VA | 23455 | [II(A)], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Fugazy, Lenni and Justin | 157 SE 16th Terrace | Cape Coral | FL | 33990 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Fuller, David | 213 Wildlife Trace | Chesapeake | VA | 23320 | [IX], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| RP | Fuller, John and Sandra | 3452 Kentia Palm Court | North Port | FL | 34288 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Fulmer, Tiffani and Rory | 3804 Holland Court | Phenix City | AL | 36867 | [III(A)], [XV], [XVI], [XVII], [XXI] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Fulton, David and Marjorie | 3370 Montgomery Street | Mandeville | LA | 70448 | [IX], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Gaines, Timothy and Julia | 5302 SW 27th Place | Cape Coral | FL | 33914 | [II(B)], [III], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Gainey, Billy C. and Kathryn | 1831 Carriage Oak Court | Hartsville | SC | 29550 | [XIII], [XV], [XVI], [XVII] | Strom Law Firm, LLC | John Alphin, Esq. 2110 N Beltline Blvd Columbia, SC 29204-3999 | (803) 252-4800 | jalphin@stromlaw.com |
| RP | Gaita, Gina | 10480 SW Stephanie Way, Unit #3-202 | Port St. Lucie | FL | 34986 | [III], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Galanda, John and Margaret | 186 Cedarwood Boulevard | Hertford | NC | 27944 | [II], [XV], [XVI], [XVII], [XXIV] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Galatas, Lloyd E. and Sherrie R. Jr. | 4637 Mandeville Street | New Orleans | LA | 70122 | [VII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| Ex 10/79 | Gale, Thomas and Dawn | 614 Plum Street | Cape Charles | VA | 23310 | [II(C)], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Galgano, Barbara and Peter | 8105 Kirkcaldy Court | Williamsburg | VA | 23188 | [II], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Gallacher, Michael and Baker, Randall | 8911 Cobblestone Point Circle | Boynton Beach | FL | 33472 | [II], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Gallegos, Porfirio | 16541 SW 62nd Street | Southwest Ranches | FL | 33331 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Gallucci, Gary and Patricia | 10862 Tiberio Drive | Ft. Myers | FL | 33913 | [II], [VII], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP | Galmiche, Stephen and Tiffany | 3516 Jacob Drive | Chalmette | LA | 70043 | [III], [VII], [XV], [XVI], [XVII] | Reich & Binstock | Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com |
| Ex 10/79 | Galvis, Luis and Beatriz | 9669 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | [III], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Add. Taishan Prop. | Gammage, Dr. Daniel | 1210 Magnolia Alley | Mandeville | LA | 70471 | [II(C)], [VII], [XV], [XVI], [XVII] | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| RP | Gandy, Tappan | 1215 Avondale Lane | Newport News | VA | 23602 | [II], [XV], [XVI], [XVII] | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Garcia, Alexander and Sylvia | 8049 West 36th Avenue, Unit #1 | Hialeah | FL | 33018 | [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Garcia, Armando | 12421 SW 50 Court, Unit 305 | Miramar | FL | 33027 | [II], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Garcia, Ernesto and Ortega Zilghean | 422 Belle Grove Lane | Royal Palm Beach | FL | 33411 | [II(B)], [III(A)], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Garcia, Irma and Diaz, Marvin | 3479 NE 4th Street | Homestead | FL | 33033 | [XV], [XVI], [XVII] | VM Diaz and Partners | Victor Diaz, Esq. 1900 Washington Ave., Suite 402 Miami Beach, FL 33139 | (305) 704-3200 | victor@diazpartners.com |
| Ex 10/79 | Garcia, Joseph | 10452 SW Sarah Way | Port St. Lucie | FL | 34987 | [III], [IX], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Gardette, Emile, Jr. | 700 Lakeview Lane | Covington | LA | 70435 | [III(A)], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Garner, Toni | 7639 Stonewood Street | New Orleans | LA | 70128 | [XIII], [XV], [XVI], [XVII] | The Lambert Firm  Kanner & Whitely  Greg Dileo | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| RP | Garraffa, Ronald and Debra | 13025 Beech Street | Odessa | FL | 33556 | [VII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Garrett, June | 2310-2312 NE 8th Place | Cape Coral | FL | 33909 | [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Garrido, Carlos and Olga | 8111 West 36th Avenue #4 | Hialeah | FL | 33018 | [II(C)], [III(A)], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Garrity, Scott and Amy | 14820 Ninebark Court | Land O'Lakes | FL | 34638 | [II], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Garvey, Stephen and Karen | 11813 Bayport Lane #3 | Ft. Myers | FL | 33908 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Gatchell, David and Linda | 11116 Ancient Futures Drive | Tampa | FL | 33647 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP | Gatto, Charles | 273 Swan Lane | Jupiter | FL | 33458 | [II], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Gaynor, Peter and Tracy | 6860 Long Leaf Drive | Parkland | FL | 33076 | [III], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Ex 10/79 | Geisler, Walter | 3901 Ventura Drive | Chalmette | LA | 70043 | [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| RP | Gelman, Aleksandra and Roza | 2849 St. Barts Square | Vero Beach | FL | 33483 | [II], [II(C)], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Genta, Michael | 409 Evening Falls Drive | Pensacola | FL | 32534 | [XIII], [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| RP | Geraci, Vincent and Joan | 420 NW 38th Avenue | Cape Coral | FL | 33993 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| Ex 10/79 | Gerber, Avis and Russell | 3800 Mossy Oak Drive | Ft. Myers | FL | 33905 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Germano, Michelle | 8171 N. View Boulevard | Norfolk | VA | 23518 | [II], [XV] [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| RP | Gesualdo, Domenic and Darlene | 3232 NE 4 Street | Pompano Beach | FL | 33062 | [III], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| RP | GFB Properties, LLC c/o Daniel Gleinig | 325 NW 25th Terrace | Cape Coral | FL | 33991 | [II(B)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Ghafari, David and Sylvia | 921 Acroft Avenue | Lehigh Acres | FL | 33971 | [II(B)], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70153 | (504) 523-3300 | DBarrios@bkc-law.com |
| Ex 10/79 | Ghanta, Madhav | 11458 Water Oak Place | Davie | FL | 33330 | [III], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Giannini Trust, Dominic | 622 SW 31st Street | Cape Coral | FL | 33914 | [II(C)], [III], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Giannoussidis, Nikolaos | 1189 Bayport Lane Unit 404 | Ft. Myers | FL | 33908 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Gibbs, Gene | 701 Waverly Place | Opelika | AL | 36804 | [XIII], [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Ex 10/79 | Gibson, Glennel | 2216 Veronica Drive | Chalmette | LA | 70043 | [XIII], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70154 | (504) 523-3300 | DBarrios@bkc-law.com |
| Ex 10/79 | Gibson, Robert and Peggy | 494 County Road 800 | Calera | AL | 35040 | [IX], [XV], [XVI], [XVII], [XXI] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Gil, Franklin | 5030 SW 126th Avenue, Unit 205 | Miramar | FL | 33027 | [II], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Gilchrist, Norman and Sharon | 2408 Culotta Street | Chalmette | LA | 70043 | [III(A)], [VII], [XV], [XVI], [XVII] | Berrigan Litchfield, LLC | Karen Sher, Esq. 201 Saint Charles Ave, Ste 4204 New Orleans, LA 70170-4204 | (504) 568-0541 | ksher@berriganlaw.net |
| Ex 10/79 | Gill, Pamela and Theodore | 13464 Little Gem Circle | Ft. Myers | FL | 33913 | [II(C)], [III], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Gillette, Henry and Jane | 2406 31st Avenue | Tampa | FL | 33610 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Gillman, James c/o Carolyn Houck | 6435 Dallas Avenue | Pensacola | FL | 32526 | [III], [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| Ex 10/79 | Gittens, Dian | 4130 Bismark Palm Drive | Tampa | FL | 33610 | [II], [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Gitto,  Frank | 10360 S.W. Stephanie Way, Apt. 202 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Givins, Larry and Rose | 6007-9 Warfield Street | New Orleans | LA | 70126 | [II], [VII], [XV], [XVI], [XVII] | Reich & Binstock | Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com |
| Ex 10/79 | Glasscox, Travis | 1441 Valley Grove Road | Remlap | AL | 35133 | [VII], [XV], [XVI], [XVII], [XXI] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| RP | Glaum, Leroy and Virginia | 1405 Emerald Dunes Drive #32 | Sun City Center | FL | 33573 | [XIII], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| RP | Glickman, David and Joan | 3236 N.E. 4 Street | Pompano Beach | FL | 33062 | [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Glover, Diane | 838 SW Sultan Drive | Port St. Lucie | FL | 34953 | [IX], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Gobel, Jason and Cynthia | 5771 S.W. 162nd Court | Miami | FL | 33193 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Gobos, Peter V. | 9607 Exbury Court | Parkland | FL | 33076 | [III], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| RP | Goboy, Arvin and Clarissa | 3972 Border Way | Virginia Beach | VA | 23456 | [II], [XV], [XVI], [XVII] | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |
| Ex 10/79 | Godbee-Awe, Christy | 1319 Rushgrove Circle | Dover | FL | 33527 | [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| Ex 10/79 | Godwin, Franklin and Veronia | 10440 Stephanie Way, Unit 205 | Port St Lucie | FL | 34987 | [III], [VII], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Gody, Anthony and Candace | 10842 Tiberio Drive | Ft. Myers | FL | 33913 | [II], [III], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Goede, John and Kristin | 7527 Bristol Circle | Naples | FL | 34120 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Goldberg, Joan | 58 Sunny Meadows Drive | Talladega | AL | 35160 | [II(C)], [XV], [XVI], [XVII], [XXI] | McCallum, Hoaglund, Cook & Irby | Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 | (205) 545-8334 | ehoagland@mhcilaw.com |
| Ex 10/79 | Golden, Leonard and Marian | 152 SE 23rd Street | Cape Coral | FL | 33990 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Goldman, Clivens and Andrea | 3277 Lago De Talavera | Wellington | FL | 33467 | [II(A)], [IX], [XV], [XVI], [XVII] | McIntosh, Sawran, Peltz & Cartaya, PA | Manuel Comras, Esq. 1601 Forum Place, Suite 400 West Palm Beach, FL 33401 | (561) 659-5970 | MRC@bclmr.com |
| Ex 10/79 | Goldstein, Ira | 15443 Fiorenza Circle | Delray Beach | FL | 33446 | [III], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Golovkin, Sergei and Natalia | 17763 Lake Azure Way | Boca Raton | FL | 33496 | [II(B)], [III], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Gomez, Armando and Fran | 1708 Acacia Avenue | Lehigh Acres | FL | 33972 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Ex 10/79 | Gonsoulin, Brad | 4124 Brittany Way | Williamsburg | VA | 23185 | [II], [XV] [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. | Gonzales, Damian/Taimi | 3770 7th Avenue SW, Naples, FL 34117 | Naples | FL | 34117 | [XV], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP | Gonzales, Huey, Jr. | 3009 Acorn Drive | Violet | LA | 70092 | [II(B)], [III], [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| Ex 10/79 | Gonzales, Jane | 60337 Emerald Drive | Lacombe | LA | 70445 | [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Gonzalez, Adalberto and Annette | 11336 Bridge Pine Drive | Riverview | FL | 33569 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Gonzalez, Barbara and Mark | 7512 Bridgeview Drive | Westley Chapel | FL | 33545 | [II], [IX], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Gonzalez, David | 20401 SW 317 Street | Homestead | FL | 33030 | [IX], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Gonzalez, Fred | 8908 W 229 Street | Cutler Bay | FL | 33190 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Gonzalez, Jesus A. | 702 Calvin Avenue | Lehigh Acres | FL | 33972 | [III(A)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP | Gonzalez, Jose | 2628 SE Export Avenue | Port St. Lucie | FL | 34952 | [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Gonzalez, Marcos | 10902 NW 83rd Street #202 | Doral | FL | 33178 | [IX], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Gonzalez, Petra and Castillo, Boris | 8141 West 36th Avenue Unit 3 | Hialeah | FL | 33018 | [II(B)], [III(A)], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| Ex 10/79 | Gonzalez, Robert and Natasha | 1816 Michelle Drive | St. Bernard | LA | 70085 | [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| Ex 10/79 | Gonzalez, Sergio and Maria | 3171 Sea Trawler Bend Apt. 2 North | Ft. Myers | FL | 33903 | [III(A)], [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Goodman, Donna | 2630 SE South Blackwell Drive | Port St. Lucie | FL | 34952 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Ex 10/79 | Gordon, Patricia | 7409 Cornwall Place | New Orleans | LA | 70126 | [II], [VII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| Ex 10/79 | Gordon, Ryan | 10302 Stone Moss Avenue | Tampa | FL | 33647 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Gorie, Patrick | 593 SW Columbus Drive | Port St. Lucie | FL | 34953 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| Ex 10/79 | Gorton, Peter and Elaine | 915 Regal Manor Way | Sun City Center | FL | 33573 | [III], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Gotay, Sandra | 1968 SE 23rd Avenue | Homestead | FL | 33035 | [XV], [XVI], [XVII] | VM Diaz and Partners | Victor Diaz, Esq. 1900 Washington Ave., Suite 402 Miami Beach, FL  33139 | (305) 704-3200 | victor@diazpartners.com |
| Ex 10/79 | Gottlieb, Patricia | 8841 Sunrise Lakes Blvd., #110 | Sunrise | FL | 33322 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| RP | Gottung, Douglas and Deolores Florio | 10360 SW Stephanie Way, Unit #204 | Port St. Lucie | FL | 34987 | [III], [IX], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Graham, Gerald W. and Terry H. | 414 Ruben Avenue | Saraland | AL | 36571 | [III], [VII], [XIII], [XV], [XVI], [XVII], [XXI] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Grant, Edward and Coretta | 2241 Athis Street | New Orleans | LA | 70122 | [VII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| RP | Grant, Kenneth and Allison | 10400 SW Stephanie Way Unit 105 | Port St. Lucie | FL | 34986 | [II(B)], [III(A)], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RP | Grant, Marcus and Jevon | 4559 Knight Drive | New Orleans | LA | 70127 | [III], [VII], [XV], [XVI], [XVII] | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| RP | Grant, Tonia | 2412 E 31st Avenue | Tampa | FL | 33610 | [II(B)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Grassel, Eric and Svetlana | 3033 Lake Manatee Court | Cape Coral | FL | 33993 | [III], [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA  Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| RP | Grasso, William and Debra | 3500 Griffith Bend Road | Talladega | AL | 35160 | [VII], [XV], [XVI], [XVII], [XXI] | McCallum, Hoaglund, Cook & Irby | Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 | (205) 545-8334 | ehoaglund@mhcilaw.com |
| Ex 10/79 | Graves, Marvin and Diana | 28505 Talori Terrace | Bonita Springs | FL | 34135 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Graziano, John and Lisa | 21509 Draycott Way | Land O'Lakes | FL | 34637 | [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Graziano, Michael and Garcia-Graziano, Francis | 8079 W. 36th Avenue #1 | Hialeah | FL | 33018 | [II(A)], [II(B)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Green, Crystal | 2408 E. 31st Avenue | Tampa | FL | 33610 | [II(B)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Green, David and Sonia | 3430 Cypress Marsh Drive | Ft. Myers | FL | 33905 | [IX], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Green, Mary | 1632 Pauline Street | New Orleans | LA | 70117 | [III], [VII], [XV], [XVI], [XVII] | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Green, Ronald | 105 Maryland Avenue | Metairie | LA | 70003 | [III(A)], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Greenleaf, Julianna | 8026 Marsh Circle | LaBelle | FL | 33935 | [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Gregory, Betty | 269 Kelly Street | Pontotoc | MS | 38863 | [III], [VII], [XV], [XVI], [XVII] | Hawkins Gibson | Edward Gibson, Esq. 153 Main St Bay St Louis, MS 39520 | (228) 467-4225 | egibson@hgattorneys.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Gregory, Robert and Fern | 11420 South West Mountain Ash Circle | Port St. Lucie | FL | 34987 | [II(A)], [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Griffin, David | 9801 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | [II], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| RP | Griffin, James and Kristin | 311 Preservation Reach | Chesapeake | VA | 23320 | [XV], [XVI], [XVII] | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |
| Ex 10/79 | Griffith, Richard and Olga | 142 SW Covington Road | Port St. Lucie | FL | 34953 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA  Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| Ex 10/79 | Grizzard, Gerald | 1717 A & B Hillyer Robinson Parkway | South Oxford | AL | 36203 | [IX], [XV], [XVI], [XVII], [XXI] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Gropp, Terry and Hillary | 2530 Boatramp Road | Palm City | FL | 34990 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Grose, Lillian | 2309-11 Bartolo Drive | Meraux | LA | 70075 | [XIII], [XV], [XVI], [XVII] | The Lambert Firm  Kanner & Whitely  Greg Dileo | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| Ex 10/79 | Gross, Cheryl and David | 400 Hay Place | New Orleans | LA | 70124 | [III], [VII], [XV], [XVI], [XVII] | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| RP | Gross, John | 3815-17 Delachaise New Orleans, LA 70125 | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70155 | (504) 523-3300 | DBarrios@bkc-law.com |
| RP | Grout,  John and Lynette | 9174 Estero River Circle | Estero | FL | 33928 | [VII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP | Grueninger, Susan and Jeffrey | 606 San Antonio Avenue | Coral Gables | FL | 33146 | [III], [IX], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Guerreiro, Michael and Nancy | 15336 Yellow Wood Drive | Alva | FL | 33920 | [II], [II(C)], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Add. Taishan Prop. & Omni XX | Guida, Gerard | 48 Pilgrim Drive | Palm Coast | FL | 32164 | [XV], [XVII], [XX] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Ex 10/79 | Guidry, Sheila | 11111 S. Idlewood Ct. | New Orleans | LA | 70128 | [III], [VII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Guillette, Jason and Melissa | 2525 White Sand Lane | Clearwater | FL | 33763 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Guinn, John P. | 6661 Willowbridge Drive | Fairhope | AL | 36532 | [XIII], [XV], [XVI], [XVII], [XXI] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| RP | Gulledge, Roy and Juanita | 1772 Carriage Drive | Hampton | VA | 23664 | [II], [XV], [XVI], [XVII] | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |
| Ex 10/79 | Gundorf, Hazel Mae | 4316 Toulouse Street | New Orleans | LA | 70119 | [II], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| Ex 10/79 | Gurnee, Robert and Shinners, Ann | 4349 Blackthorne Court | Virginia Beach | VA | 23455 | [II(B)], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Gutierrez De Garcia, Jose and Maribel | 8127 NW 108th Place | Doral | FL | 33178 | [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Guy, Etta | 2701 Aubry Street | New Orleans | LA | 70119 | [IX], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| Ex 10/79 | H. Harris Investments, Inc. | 4437 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| Ex 10/79 | H. Harris Investments, Inc. | 4439 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| Ex 10/79 | H. Harris Investments, Inc. | 4441 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| Ex 10/79 | H. Harris Investments, Inc. | 4443 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| Ex 10/79 | H. Harris Investments, Inc. | 4445 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |

| Ex 10/79 | H. Harris Investments, Inc. | 4447 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | H. Harris Investments, Inc. | 4451 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| Ex 10/79 | H. Harris Investments, Inc. | 4453 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| Ex 10/79 | H. Harris Investments, Inc. | 4453 Nobility Court | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| Ex 10/79 | H. Harris Investments, Inc. | 4455 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| Ex 10/79 | H. Harris Investments, Inc. | 4455 Nobility Court | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| Ex 10/79 | H. Harris Investments, Inc. | 4456 Nobility Court | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| Ex 10/79 | H. Harris Investments, Inc. | 4457 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| Ex 10/79 | H. Harris Investments, Inc. | 4457 Nobility Court | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| Ex 10/79 | H. Harris Investments, Inc. | 4458 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| Ex 10/79 | H. Harris Investments, Inc. | 4458 Nobility Court | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |

| Ex 10/79 | H. Harris Investments, Inc. | 4459 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | H. Harris Investments, Inc. | 4459 Nobility Court | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| Ex 10/79 | H. Harris Investments, Inc. | 4460 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| Ex 10/79 | H. Harris Investments, Inc. | 4460 Nobility Court | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| Ex 10/79 | H. Harris Investments, Inc. | 4461 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| Ex 10/79 | H. Harris Investments, Inc. | 4462 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| Ex 10/79 | H. Harris Investments, Inc. | 4463 Nobility Court | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| Ex 10/79 | H. Harris Investments, Inc. | 4464 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| Ex 10/79 | H. Harris Investments, Inc. | 4464 Nobility Court | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| Ex 10/79 | H. Harris Investments, Inc. | 4465 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| Ex 10/79 | H. Harris Investments, Inc. | 4466 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |

| Ex 10/79 | H. Harris Investments, Inc. | 4467 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | H. Harris Investments, Inc. | 4468 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| Ex 10/79 | H. Harris Investments, Inc. | 4469 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| Ex 10/79 | H. Harris Investments, Inc. | 4471 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| Ex 10/79 | H. Harris Investments, Inc. | 4473 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| Ex 10/79 | H. Harris Investments, Inc. | 4475 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| Ex 10/79 | H. Harris Investments, Inc. | 4485 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| Ex 10/79 | H. Harris Investments, Inc. | 4487 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| Ex 10/79 | H. Harris Investments, Inc. | 4491 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| Ex 10/79 | H. Harris Investments, Inc. | 4493 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| Ex 10/79 | H. Harris Investments, Inc. | 4497 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | H. Harris Investments, Inc. | 4499 Governors Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| Ex 10/79 | H. Harris Investments, Inc. (Stonecypher, Dannie and Nancy) | 4489 Governor Street | Pace | FL | 32571 | [XIII], [XV], [XVI], [XVII] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| Ex 10/79 & Omni XX | Hadley, Stephnea (Deceased); Gaskin, Annette, Executor | 5524 Feliciana Drive | New Orleans | LA | 70126 | [II], [VII], [XV], [XVI], [XVII], [XX] | Willis & Buckley | William Buckley, Esq. 3723 Canal Street New Orleans, LA  70119 | (504) 488-6301 | bill@willisbuckley.com |
| Ex 10/79 | Haggerty, Bill, Morgan, Jetson and Lee | 2561 52nd Avenue NE | Naples | FL | 34120 | [III], [IX], [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Ex 10/79 | Hagstette, Barrett | 5557 Rosemary Pl. | New Orleans | LA | 70124 | [XIII], [XV], [XVI], [XVII] | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com |
| RP | Hahn, Letitia | 1690 Renaissance Commons Blvd., Unit 1221 | Boynton Beach | FL | 33426 | [III], [IX], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| RP | Haindel, Mary | 1224 Magnolia Alley | Mandeville | LA | 70471 | [III], [VII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Hall, Lorne and Mary Bell | 5319 St. Anthony Ave. | New Orleans | LA | 70122 | [II], [VII], [IX], [XV], [XVI], [XVII] | Becnel Law Firm, LLC  Morris Bart, LLC Herman, Herman & Katz | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Hall, Nathaniel and Darlene | 421 Kennedy Street | Ama | LA | 70031 | [III], [VII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| RP | Hall, Tommie L. | 4618 Charlmark Drive | New Orleans | LA | 70127 | [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Hall, Torin | 7908 Pompano Street | New Orleans | LA | 70126 | [III(A)], [VII], [XV], [XVI], [XVII] | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Halvorsen, Robyn | 3200 Rue Dauphine | New Orleans | LA | 70117 | [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Hamilton, Roger | 1518 Jefferson Avenue | Lehigh Acres | FL | 33972 | [II(B)], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Hamlin, Wayne | 2005 Riverlake Drive | Hoover | AL | 35244 | [II(A)], [XV], [XVI], [XVII], [XXI] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Hampton, Helen | 2013 Caluda Lane | Violet | LA | 70092 | [II(A)], [III], [VII], [XV], [XVI], [XVII] | Matthews & Associates | David P. Matthews, Esq. 2905 Sackett Street Houston, TX 77098 | (888) 520-5202 | dmatthews@thematthewslawfirm.com |
| Ex 10/79 | Hampton, Konrad | 2514 Kenneth Drive | Violet | LA | 70092 | [II(A)], [VII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw. |
| Ex 10/79 | Hampton, Vernon | 5641 St. Matthew Circle | Violet | LA | 70092 | [II], [II(A)], [VII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw. |
| Ex 10/79 | Hamwee, Mark | 2557 Deerfield Lake Court | Cape Coral | FL | 33909 | [II], [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA  Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| Ex 10/79 | Hankton, Earl and Louise | 4939 Wright Road | New Orleans | LA | 70128 | [VII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1335 | jbruno@brunobrunolaw.com |
| Ex 10/79 | Hanlon, Patrick and Ann | 3407 West Oakellar Avenue | Tampa | FL | 33611 | [II], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Hansen, Matt and Tracie | 15009 Wind Whisper Drive | Odessa | FL | 33556 | [II(A)], [IX}, [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP | Hardesty, Richard | 14145 Citrus Crest Circle | Tampa | FL | 33625 | [IX], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Harding, Matthew and Kristin | 4444 Park Shore Drive | Marrero | LA | 70072 | [III], [VII], [XV], [XVI], [XVII] | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com |
| Ex 10/79 | Hargrove, Linda | 12 Marywood Court | New Orleans | LA | 70128 | [III(A)], [VII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw. |
| Ex 10/79 | Harikrishnan, Sundaram and Jeeva | 542 Rimini Vista Way | Sun City Center | FL | 33573 | [II], [IX}, [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Ex 10/79 | Harmer, Barbara and Frank | 6550 Caicos Court | Vero Beach | FL | 32967 | [II(B)], [III(A)], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| Ex 10/79 | Harmer, David and Heidi Kay | 1324 SW 27 Terrace | Cape Coral | FL | 33914 | [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Harms, Timothy and Joan | 21430 County Road 38 | Summerdale | AL | 36580 | [XV], [XVI], [XVII], [XXI] | Daniell, Upton & Perry, P.C. | Jonathan Law 30421 State Highway 181 Daphne, Alabama 36527 | (251) 625-0046 | JRL@dupm.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Harper, Mathew | 949 Golf Course Road | Pell City | AL | 35128 | [XIII], [XV], [XVI], [XVII], [XXI] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Harrington, Thomas and Maxine | 11338 Will Stutley Drive | New Orleans | LA | 70128 | [VII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| RP | Harris, Brandon  J. Wesley and Jessica | 881 Thomason Road | Albertville | AL | 35951 | [III], [VII], [XV], [XVI], [XVII], [XXI] | McCallum, Hoaglund, Cook & Irby | Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 | (205) 545-8334 | ehoagland@mhcilaw.com |
| Ex 10/79 | Harris, James, Edward and Booker | 5401 7th Avenue North | Bessemer | AL | 35020 | [II(C)], [III], [XV], [XVI], [XVII], [XXI] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Harris, Ralph and Bain-Harris, Jean | 1601 Eldron Blvd., SE | Palm Bay | FL | 32909 | [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Harris, Reginald | 705 Waverly Place | Opelika | AL | 36804 | [XIII], [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| RP | Harris, Shawn | 2521 St. Roch Avenue New Orleans, LA 70117 | New Orleans | LA | 70117 | [XIII], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70156 | (504) 523-3300 | DBarrios@bkc-law.com |
| Ex 10/79 | Harris, Sheldon and Phyllis | 7410 Alabama Street | New Orleans | LA | 70126 | [XIII], [XV], [XVI], [XVII] | Toxic Litigation Group, LLC | Stuart Barasch, Esq. 767 N Hill St #220 Los Angeles, CA 90012 | 213-621-2536 | stuart@law-tlg.com |
| Ex 10/79 | Harrison, Barrie and Hillary | 142 SE 20th Street | Cape Coral | FL | 33990 | [II(C)], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Harrison, George and Maria | 6052 NW 116 Drive #19A | Coral Springs | FL | 33076 | [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Ex 10/79 | Harrison, Wesley | 6661 Woodland Road | Macclenny | FL | 32063 | [II], [XV] XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP | Harry, Joshua and Sharntay | 903 Eastfield Lane | Newport News | VA | 23602 | [II], [XV], [XVI], [XVII] | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |
| Ex 10/79 | Hartenstein, Lorena | 2519 Tournefort Street | Chalmette | LA | 70043 | [III], [VII], [XV], [XVI], [XVII] | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA  70163 | (504) 522-2304 | gmeunier@gainsben.com |
| Ex 10/79 | Harter, Harry and Olga | 2040 NW 1st Street | Cape Coral | FL | 33993 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Hartford, Phillis | 5119 Sandhurst Drive | New Orleans | LA | 70126 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Ex 10/79 | Hartline, Carolyn | 3201 Rannock Moor | Williamsburg | VA | 23188 | [II(A)], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| RP | Hartmann, Kurt and Tracy | 4013 SW 5th Place | Cape Coral | FL | 33914 | [III(A)], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Hartwell, Terry | 1400 Barth Road | Molino | FL | 32577 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Ex 10/79 | Harumph, LLC | 2841 St. Bart's Square | Vero Beach | FL | 32967 | [II(C)], [XIII], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Harvey, Lawrence and Patricia | 3217 Upperline Street | New Orleans | LA | 70118 | [VII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| RP | Harvey, Ronald and Brandy Jr. | 5919 Bilek Drive | Pensacola | FL | 32526 | [III], [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| Ex 10/79 | Harwood, Kevin Cort | 8442 Scott Drive | Trussville | AL | 35173 | [XV], [XVI], [XVII], [XXI] | Gentle, Turner & Sexton | K. Edward Sexton, II 501 Riverchase Parkway East, Suite 100 Hoover, AL 35244 | (205)-716-3000 | esexton@gtandslaw.com |
| Ex 10/79 | Haseltime, James and Joanne | 12020 Creole Court | Parrish | FL | 34219 | [II], [XV], [XVI], [XVII] | Norton, Hammersley, Lopez & Skokos, P.A.  James, Hoyer, Newcomer & Smiljanich, P.A. | Darren Inverso, Esq. 1819 Main Street, Suite 610 Sarasota, FL 34236 | (941) 954-4691 | dinverso@nhlslaw.com |
| Ex 10/79 | Haskin, Tracy | 1740 Sere Street | New Orleans | LA | 70122 | [II(B)], [VII], [XV], [XVI], [XVII] | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| Ex 10/79 | Hasselschwert, Craig and Jane | 8499 Chase Preserve Drive | Naples | FL | 34113 | [III], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Hatcher, Cecil and Lena | 7400 Arabia Avenue | Birmingham | AL | 35224 | [VII], [XV], [XVI], [XVII], [XXI] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Hattemer, Greg and Jennifer | 2202 SW 13th Avenue | Cape Coral | FL | 33991 | [II(C)], [III], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Hatten, Gabriel | 1663 Monroe Road | Hattiesburg | MS | 39401 | [III], [VII], [XV], [XVI], [XVII] | Hawkins Gibson | Edward Gibson, Esq. 153 Main St Bay St Louis, MS 39520 | (228) 467-4225 | egibson@hgattorneys.com |
| Ex 10/79 | Hatton, Patrick and Jeannette | 10912 Observatory Way | Tampa | FL | 33647 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Havrilla, John | 967 Hollymeade Circle | Newport News | VA | 23602 | [II], [XV] [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Haydel, Merlin | 7150 E. Renaissance Court | New Orleans | LA | 70128 | [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| RP | Hayden, Michael | 1509 NE 35th Street | Cape Coral | FL | 33909 | [XIII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP | Hayes, Gloria | 7022 Bundy Road | New Orleans | LA | 70127 | [III], [VII], [XV], [XVI], [XVII] | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Hayes, Joseph and Selena | 3930 Walter Moore Road | Chunchula | AL | 36521 | [III], [VII], [XV], [XVI], [XVIII], [XXI] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Hayes, Robert and Deborah S. | 3935 Butler Springs Way | Birmingham | AL | 35226 | [VII], [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Ex 10/79 | Haywood, Manisha Adwani | 1690 Renaissance Commons Blvd. Unit 1127 | Boynton Beach | FL | 33426 | [II(A)], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Hazelwood, Frank and Sharon | 1825 Wolf Creek Road | North Pell City | AL | 35125 | [XV], [XVI], [XVII], [XXI] | McCallum, Hoaglund, Cook & Irby | Eric Hoaglund, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 | (205) 545-8334 | ehoaglund@mhcilaw.com |
| RP | Hazeur, Melvina | 2205-07 St. Roch Avenue | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVIII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70157 | (504) 523-3300 | DBarrios@bkc-law.com |
| Ex 10/79 | Head, Clinton and Ashley | 992 Carrington Drive | Mt. Olive | AL | 35117 | [XIII], [XV], [XVI], [XVII], [XXI] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Headley, Danny and Cathy | 5313 County Road 24 | Verbena | AL | 36091 | [III], [VII], [XV], [XVI], [XVII], [XXI] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Hearns, Ingrid | 2127 North Tonti Street | New Orleans | LA | 70119 | [XV], [XVI], [XVII] | The Lambert Firm  Kanner & Whitely  Greg Dileo | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Heath, John and Vicky | 47 Greenbriar Drive | Gulfport | MS | 39507 | [II(B)], [XV], [XVI], [XVII], [XXIII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Heath, Jr., Howell and Kathleen | 213 NW 1st Street | Cape Coral | FL | 33993 | [II(C)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Hebert, Ronald and Tiffany | 3856 Augustine Lane | Marrero | LA | 70072 | [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70158 | (504) 523-3300 | DBarrios@bkc-law.com |
| Ex 10/79 | Heckler, Richard | 12231 Oak Ramble Drive | Spring Hill | FL | 34610 | [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| Ex 10/79 | Heckman, Gary Hall, Katherine | 1041 Fish Hook Circle | Bradenton | FL | 34212 | [XIII], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Ex 10/79 | Heinemann, Bernard and Barbara | 5202 SW 28th Place | Cape Coral | FL | 33914 | [II], [II(B)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Helbig, Cindy | 1921 Maxey Manor Drive | Virginia Beach | VA | 23454 | [II(B)], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Heller, James and Barbara | 839 King Leon Way | Sun City Center | FL | 33573 | [III], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Ex 10/79 | Helmick, Maria and Timothy | 8931 SW 228th Lane | Miami | FL | 33190 | [III], [IX], [XV], [XVI], [XVII] | Pro Se | 39601 SW 215th Avenue Homestead, FL 33034 | 786-216-9135 | helmick.maria@yahoo.com |
| Ex 10/79 | Helmkamp, Christopher and Zivile | 306 Mestre Place | North Venice | FL | 34275 | [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Ex 10/79 | Helms, Dorothy | 385 Evening Falls Drive | Pensacola | FL | 32534 | [XIII], [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Ex 10/79 | Helmstetter, Lorraine | 2244 Lizardi Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 | (504) 522-4322 | jyoung@youngfirmllc.com |
| RP | Hembree, Roger and Laura | 8558 Pegasus Drive | Lehigh Acres | FL | 33971 | [II], [II(C)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Hemphill, James and Gail | 4609 Town Creek Drive | Williamsburg | VA | 23188 | [II(C)], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Hendrix, Valentine | 2404 E. 31st Avenue | Tampa | FL | 33610 | [II(B)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Henry, Fred and Tia | 4800 Cardenas Drive | New Orleans | LA | 70127 | [IX], [XV], [XVI], [XVII] | Berniard Law Firm, LLC | Jeffrey Berniard, Esq. 300 Lafayette St, #101 New Orleans, Louisiana 70130 | (504) 527-6225 | Jeff@getjeff.com |
| Ex 10/79 | Hensley, Donna | 5387 Quail Ridge Road | Gardendale | AL | 35071 | [XV], [XVI], [XVII], [XXI] | Collins & Horsley | W. Brian Collins, Esquire Collins Law Firm 1461 Shades Crest Road Hoover, AL  35226 | (205) 529-4988 | thecollinslawoffices@gmail.com |
| Ex 10/79 | Henson, Shawn | 1213 Avondale Lane | Newport News | VA | 23602 | [II], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Herbert, Ken and Foglia, Margo | 822 King Leon Way | Sun City Center | FL | 33573 | [III], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| RP | Hernandez, Alexandra | 10902 NW 83rd Street Apt. 7-224 Doral, FL 33178 | Doral | FL | 33178 | [II(B)], [III(A)], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Hernandez, Humberto | 1204 NW 33 Place | Cape Coral | FL | 33993 | [II(C)], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Hernandez, John and Bertha | 3516 N. Perry Avenue | Tampa | FL | 33603 | [II(A)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Hernandez, Mario and Jessica | 2716 Blue Cypress Lake Court | Cape Coral | FL | 33909 | [II(A)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Hernandez, Yenny and Perez, Jorge | 3603 SW 20 Street | Lehigh Acres | FL | 33976 | [II], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| RP | Herrera, Francisco and Hernandez, Marisela | 6034 NW 116 Drive | Coral Springs | FL | 33076 | [II(A)], [II(B)], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Herrington, Brandi and Willis, Joey | 116 Northgate Drive South | Satsuma | AL | 36572 | [IX], [XV], [XVI], [XVII], [XXI] | Taylor Martino Zarzaur, PC | Edward P. Rowan, Esq. 51 Saint Joseph Street Post Office Box 894 Mobile, AL  36601-0894 | (251) 433-3131 | Ed@TaylorMartino.com |
| Ex 10/79 | Herron, Christopher | 4334 Huddleston Drive | Wesley Chapel | FL | 33545 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Hersey, Benjamin and Kandice | 6762 Tanglewood Drive | Blackshear | GA | 31516 | [IX], [XIII], [XV], [XVI], [XVII], [XXII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| RP | Hickey, Brian and Juliano, Enrico | 4844 NW North Macedo Blvd. | Port St. Lucie | FL | 34983 | [II(B)], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Hicks, Diane | 3802 N. 24th Street | Tampa | FL | 33610 | [II(B)], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Hill, Jamar | 4736 Rosalia Drive | New Orleans | LA | 70127 | [IX], [XV], [XVI], [XVII] | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 | (504) 522-4322 | jyoung@youngfirmllc.com |
| Ex 10/79 | Hill, Leonard and Luverdia | 2708 20th Avenue North | Birmingham | AL | 35234 | [IX], [XV], [XVI], [XVII], [XXI] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| RP | Himmelberger, Kyle and Mamie | 900 SW Embers Terrace | Cape Coral | FL | 33991 | [II], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Hinkley, Curtis and Lynn and Hinkley-Lopez, Stephanie | 156 Mulbery Lane | Hertford | NC | 27944 | [II], [XV], [XVI], [XVII], [XXIV] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| RP | Hipps, Edd and Mary | 4506 Highland Creek Drive | Plant City | FL | 33567 | [II], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Hirt, Frederick and Ellen | 7814 Classics Drive | Naples | FL | 34113 | [II(C)], [III(A)], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Hite, Tonya | 4404 Paris Avenue | New Orleans | LA | 70122 | [II], [VII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Hobbie, Wendy Lee | 1690 Renaissance Commons Blvd., Unit 1411 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Hocker, Dina | 509 E. Sheridan Unit 304 | Dania Beach | FL | 33004 | [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Hodo, Mary and Simpson, Jessee and Melinda | 4941 Zoba Circle | Birmingham | AL | 35235 | [III(A)], [VII], [XV], [XVI], [XVII], [XXI] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Hoffman, Hannelore and  Lengel, Donna | 13964 Clubhouse Drive | Tampa | FL | 33618 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Hogan, Roger J. and Joanne | 2756 E. Marcia Street | Inverness | FL | 34453 | [III], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Ex 10/79 | Holden, Dawn | 3305 Meraux Lane | Violet | LA | 70092 | [VII], [XV], [XVI], [XVII] | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com |
| Ex 10/79 | Holland, Alberta | 8000 Lehigh Street | New Orleans | LA | 70127 | [XIII], [XV], [XVI], [XVII] | Toxic Litigation Group, LLC | Stuart Barasch, Esq. 767 N Hill St #220 Los Angeles, CA 90012 | 213-621-2536 | stuart@law-tlg.com |
| RP | Holland, Roy Trust | 9805 Alhambra Lane | Bonita Springs | FL | 34135 | [XIII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP | Hollingsworth, Michael | 905 Easfield Lane | Newport News | VA | 23602 | [II], [XV], [XVI], [XVII] | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |
| Ex 10/79 | Holloway, Virgie | 2522 Pauger Street | New Orleans | LA | 70116 | [II], [VII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| Ex 10/79 | Holmes, Rhonda | 2024 Perez Drive | Braithwaite | LA | 70040 | [III(A)], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Holt, Herschel and Karen | 200 Camp Harberson Lane | Baker | FL | 32531 | [III], [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| RP | Hong, Yeong Hee | 5539 Bixton Road | Williamsburg | VA | 23185 | [II], [XV], [XVI], [XVII] | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |
| Ex 10/79 | Hooper, Harold and King, Jr., Robert | 5515 Brixton Road | Williamsburg | VA | 23185 | [II(A)], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Hornbeck, Ronald and Linda | 174 Shadroe Cove Circle Unit 1003 | Cape Coral | FL | 33991 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Hotard, Christopher | 2602 Chalona Drive | Chalmette | LA | 70043 | [III], [VII], [XV], [XVI], [XVII] | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com |
| Ex 10/79 | Houghton, Thomas | 1007 Desire Street | New Orleans | LA | 70117 | [III(A)], [VII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| Ex 10/79 | Howard, Monika | 4109 Brynwood Drive | Naples | FL | 34119 | [III], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |

| RP | Howard, Robert | 8554 Pegasus Drive | Lehigh Acres | FL | 33971 | [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Howell, Victor and Loumertistene | 5275 Sandbar Cove | Winston | GA | 30187 | [II(B)], [III], [VII], [XV], [XVI], [XVII], [XXII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Howerton, Jason and Marie | 2140 North Lexington Avenue | Terrytown | LA | 70056 | [VII], [XV], [XVI], [XVII] | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com |
| Ex 10/79 | Hrishikesh, Rajiv and Maria | 5599 Brixton Road | Williamsburg | VA | 23185 | [II], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Huard, Eric | 1101 NW 13th Terrace | Cape Coral | FL | 33993 | [II(A)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Hubbard, Curtis and Michelle | 3617 East Renellie Circle | Tampa | FL | 33629 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Hudson & Hudson Investments, LLC (Derrick and La'Toya Hudson) | 7160 Northgate Drive | New Orleans | LA | 70128 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP | Hudson, Adam | 1818 Perdido Blvd. | Gautier | MS | 39553 | [III], [VII], [XV], [XVI], [XVII] | Hawkins Gibson | Edward Gibson, Esq. 153 Main St Bay St Louis, MS 39520 | (228) 467-4225 | egibson@hgattorneys.com |
| Ex 10/79 | Hudson, Chad and Melissa | 5522 Travellers Court | Satsuma | AL | 36572 | [IX], [XV], [XVI], [XVII], [XXI] | Taylor Martino Zarzaur, PC | Edward P. Rowan, Esq. 51 Saint Joseph Street Post Office Box 894 Mobile, AL 36601-0894 | (251) 433-3131 | Ed@TaylorMartino.com |
| RP | Hueston, Deborah A. | 10320 SW Stephanie Way, Unit 211, Bldg. 7 | Port St. Lucie | FL | 34987 | [III], [VII], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| RP | Huette, David and Jennifer | 3449 Grassglen Place | Wesley Chapel | FL | 33544 | [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP | Huff, Jessica | 3832 Hyde Park Drive | Ft. Myers | FL | 33905 | [IX], [XIII], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Hughes, Amanda | 5938 Bilek Drive | Pensacola | FL | 32526 | [III], [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| Ex 10/79 | Hughes, Mathew and Jan | 3513 Van Cleave Drive | Meraux | LA | 70075 | [II], [VII], [XV], [XVI], [XVII] | Herman, Herman & Katz Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Hukriede Larry | 1120 NW 23rd Avenue | Cape Coral | FL | 33993 | [II(B)], [XV], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Hunia, Edward and Mary Sue | 10844 Tiberio Drive | Ft. Myers | FL | 33913 | [II(B)], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Hunt, Walter and Catherine II | 16095 Durban Fork Road | Bay Minette | AL | 36507 | [VII], [XV], [XVI], [XVII], [XXI] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Hunter, Dorothy | 2512 Reunion Drive | Violet | LA | 70092 | [III], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| Ex 10/79 | Hurley, Jonathan and April | 3745 Rockwood Drive | Pace | FL | 32571 | [III], [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Hussey, John | 4554 SE 6th Court | Cape Coral | FL | 33904 | [IX], [XV], [XVI], [XVII] | Seeger Weiss | Christopher Seeger, Esq. 77 Water Street New York, NY 10005 | (877) 912-2668 | cseeger@seegerweiss.com |
| RP | Huszar, Steve and Nancy | 10838 SW Meeting Street | Port St. Lucie | FL | 34987 | [II(B)], [III], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Hutchinson, Rick | 1105 Guinevere Circle | Hoover | AL | 35226 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Ex 10/79 | Huynh, Duoc and Pamela and A Pen Lovers Paradise, LLC | 2488 North Landing Road, Suite 112 | Virginia Beach | VA | 23456 | [IX], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Hylton, Randy and Linda | 333 Ty Lane | Warrior | AL | 35180 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Ex 10/79 | Iannazzi, Ronald and Florence | 813 King Leon Way | Sun City Center | FL | 33573 | [III], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Ex 10/79 | Ibarra, Jhon and Hurtatis, Gledys | 363 NE 35th Terrace | Homestead | FL | 33030 | [XV], [XVI], [XVII] | VM Diaz and Partners | Victor Diaz, Esq. 1900 Washington Ave., Suite 402 Miami Beach, FL 33139 | (305) 704-3200 | victor@diazpartners.com |
| Ex 10/79 | Ilich, Richard | 4023 Appaloosa Court | Suffolk | VA | 23434 | [II(C)], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RP | Indovina, Leon | 8721 Livingston Avenue | Chalmette | LA | 70043 | [III], [VII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| RP | Ingram, Charlie E. | 2425 Veronica Street | Chalmette | LA | 70443 | [XIII], [XV], [XVI], [XVII] | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 | (985) 292-2300 | jean@paullea.com |
| Ex 10/79 | Ingram, Richard L. and Sylvia A. | 2400 Veronica Drive | Chalmette | LA | 70043 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| Ex 10/79 | Ingram, Ronald and Finch, Tiffany | 4025 Appaloosa Court | Suffolk | VA | 23434 | [II(C)], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| RP | Irani, Jal and Shiraz | 19273 Stone Hedge Drive | Tampa | FL | 33647 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Irby, Johnny F. | 37950 Magnolia Church Road | Bay Minette | AL | 36507 | [XV], [XVI], [XVIII], [XXI] | Daniell, Upton & Perry, P.C. | Jonathan Law 30421 State Highway 181 Daphne, Alabama 36527 | (251) 625-0046 | JRL@dupm.com |
| Ex 10/79 | Irvin, Timothy and Karen | 1690 Renaissance Commons Blvd., Unit 1216 | Boynton Beach | FL | 33426 | [II], [XV] [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Isiechei, Obi | 104 Covington Meadows Cl., Unit L | Covington | LA | 70433 | [XV], [XVI], [XVII] | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 | (985) 292-2300 | jean@paullea.com |
| RP | Ivory, James | 16315 Maya Circle | Punta Gorda | FL | 33955 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| Ex 10/79 | Jackel, Jon | 244 Springrose Drive | Belle Chasse | LA | 70037 | [II], [VII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Jacko, Jan | 519 SE 25 Lane | Cape Coral | FL | 33909 | [II], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Jackson, Christine | 505 East Street | Marion | AL | 36756 | [XIII], [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |
| RP | Jackson, Dennis and Sharon | 8151 N. View Blvd. | Norfolk | VA | 23518 | [II], [XV], [XVI], [XVII] | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |
| Ex 10/79 | Jackson, Edmund | 3227 Surfside Blvd. | Cape Coral | FL | 33914 | [II(C)], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RP | Jackson, Leonard | 9593 Ginger Court | Parkland | FL | 33076 | [II], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 & RP | Jackson, Michael | 707 SE 16th Court | Fort Lauderdale | FL | 33316 | [II(B)], [III], [IX], [XIII], [XV], [XVI], [XVII], [XX] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Jackson, Tiffany | 6750 Gulley Lane | Pensacola | FL | 32505 | [XIII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| RP | Jacobs, Tammy | 3801 Machado Street | Tampa | FL | 33603 | [II(B)], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Jacques, Paul and Michelle | 2336 NW Padova Street | Port St. Lucie | FL | 34986 | [VII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP & Omni XX | Jaen, Ruben | 10320 Stephanie Way #202 Port St. Lucie, FL 34987 | Port St. Lucie | FL | 34987 | [II(B)], [III(A)], [VII], [XV], [XVI], [XVII], [XX] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | James, Dominesha | 1857 Joseph Drive | Poydras | LA | 70085 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Ex 10/79 | James, Jason and Jessica | 3850 NW 32nd Place | Cape Coral | FL | 33993 | [II], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Add. Taishan Prop. | James, Ken & Vita, Thomas (James & Vita, LLC) | 3808 Gallo Drive | Chalmette | LA | 70043 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | James, Milria | 1028 Reynes Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 | (504) 522-4322 | jyoung@youngfirmllc.com |
| Add. Taishan Prop. | James, Richard and Marion | 804 King Leon Way, Sun City, Florida 33573 | Sun City Center | FL | 33573 | [III], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| RP | Jamison, Steve and Kim | 10560 S.W. Stephanie Way, Unit 1-209 | Port St. Lucie | FL | 34987 | [II], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Jarman, Marcus and Jaclyn | 473 Pinebrook Circle | Cantonment | FL | 32533 | [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Jarrett, Scott and Margaret | 3210 Rannock Moor | Williamsburg | VA | 23188 | [II], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Jenkins, Curtis | 2042 Egania Street | New Orleans | LA | 70117 | [XIII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| Ex 10/79 | Jenkins, Gary | 3020 Montesquieu St. | New Orleans | LA | 70043 | [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| Ex 10/79 | Jenkins, Kawanda | 7240 Thornley Drive | New Orleans | LA | 70126 | [XIII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| RP | Jensen , Andrea | 24713 Laurel Ridge Drive | Lutz | FL | 33559 | [III], [XV] [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Jericho Road Episcopal Housing Initiative, LLC | 2852 Dryades Street | New Orleans | LA | 70115 | [IX], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70159 | (504) 523-3300 | DBarrios@bkc-law.com |
| Ex 10/79 | Jericho Road Episcopal Housing Initiative, LLC | 3010 Dryades Street | New Orleans | LA | 70115 | [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70160 | (504) 523-3300 | DBarrios@bkc-law.com |
| Ex 10/79 | Jericho Road Episcopal Housing Initiative, LLC | 3014 Dryades Street | New Orleans | LA | 70115 | [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70161 | (504) 523-3300 | DBarrios@bkc-law.com |
| Ex 10/79 | Jericho Road Episcopal Housing Initiative, LLC | 3211 Dryades Street | New Orleans | LA | 70115 | [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70162 | (504) 523-3300 | DBarrios@bkc-law.com |
| Ex 10/79 | Jerome, Nekette | 11609 Hammocks Glade Drive | Riverview | FL | 33569 | [XIII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP | Jioia, Perry and Alice | 1690 Renaissance Commons Blvd., Unit 1327 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Johansson, Henrik and Jennifer | 27070 Eden Rock Court | Bonita Springs | FL | 34135 | [II], [II(B)], [VII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP | Johnson, Abraham | 11316 Bridge Pine Drive | Riverview | FL | 33569 | [II], [III], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Johnson, Aiasha and Geoffrey | 190 SE 2nd Street | Deerfield Beach | FL | 33441 | [II(B)], [III], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Johnson, Andre and Janelle | 11375 Canyon Maple Blvd. | Davie | FL | 33330 | [II(B)], [III(A)], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Johnson, Audrey Mae | 3444 Toledano Street | New Orleans | LA | 70125 | [II], [VII], [XV], [XVI], [XVII] | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com |
| Ex 10/79 | Johnson, Barbara and Herbert | 2425 Independence Street | New Orleans | LA | 70117 | [II], [VII], [XV], [XVI], [XVII] | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw. com |
| Ex 10/79 | Johnson, Christopher | 2024 NW 5th Street | Cape Coral | FL | 33991 | [II(C)], [IX], [XV], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Johnson, Edward and Gail | 2724 SW 36th Lane | Cape Coral | FL | 33914 | [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Johnson, Fred and Sylvia | 1562 Davis Acres Drive | Alpine | AL | 35226 | [II(C)], III, [XV], [XVI], [XVII], [XXI] | Matthews & Associates | David P. Matthews, Esq. 2905 Sackett Street Houston, TX 77098 | (888) 520-5202 | dmatthews@thematthewslawfirm. com |
| Add. Taishan Prop. | Johnson, Henry | 6524 Peoples Avenue | New Orleans | LA | 70122 | [XIII], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Johnson, James and Lenda | 3030 County Road 155 | Verbena | AL | 36091 | [XIII], [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Ex 10/79 | Johnson, Jimmie S. Sr. | 3313 Shannon Drive | Violet | LA | 70092 | [VII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| Ex 10/79 | Johnson, Kenneth and Jeri and Johnson Family Living Trust | 609 Mansion Road | Yorktown | VA | 23693 | [II], [XV, XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Johnson, Marjorie V. and Reuben | 704 SW 23rd Terrace | Cape Coral | FL | 33991 | [II], [XIII], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Johnson, Michael and Janet | 189 Medici Terrace | North Venice | FL | 34275 | [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Ex 10/79 | Johnson, Pryncess (NKA Stephens, Pryncess) | 959 Hollymeade Circle | Newport News | VA | 23602 | [II], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Johnson, Robert and Elizabeth | 2607 Nina Drive | Picayune | MS | 39466 | [VII], [XV], [XVI], [XVII], [XXIII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Johnson, Ronald | 4505 Lamarque Drive | Meraux | LA | 70075 | [III], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| Ex 10/79 | Johnson, Simartra | 2410 E. 31st Avenue | Tampa | FL | 33610 | [II(C)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Johnson, Timothy | 3430 Jackson Blvd. | Chalmette | LA | 70043 | [II(B)], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| Ex 10/79 | Johnson, Walter | 4342 Sybil Street | New Orleans | LA | 70122 | [IX], [XV], [XVI], [XVII] | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 | (504) 522-4322 | jyoung@youngfirmllc.com |
| Ex 10/79 | Johnson, Yolanda | 4667 Cerise Avenue | New Orleans | LA | 70127 | [XIII], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70163 | (504) 523-3300 | DBarrios@bkc-law.com |
| Ex 10/79 | Joiner, David and Charity | 5505 Perkins Street | Pensacola | FL | 32526 | [XIII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| Ex 10/79 | Jones, Allie S. and Jeannie L. | 212 16th Street | New Orleans | LA | 70124 | [III], [VII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| Ex 10/79 | Jones, Brian and Davis, Kimberly | 2015 Sea Ray Shore Drive | Clearwater | FL | 33763 | [II], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Jones, Casey M., Megan S. and Louis R. | 2251 Sandalwood Road | Virginia Beach | VA | 23451 | [IX], [XV], [XVI], [XVII] | Paulson & Paulson, P.L.C. | Lou Paulson, Esq. 1432 Great Neck Road, Suite 101 VA Beach, Virginia 23454 | (757) 481-6600 | office@paulsonlaw.net |
| Ex 10/79 | Jones, Christopher B. | 5527 13th Avenue South | Birmingham | AL | 35222 | [IX], [XV], [XVI], [XVII], [XXI] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Jones, Daphne | 2531 Delery Street | New Orleans | LA | 70117 | [II], [VII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| Ex 10/79 | Jones, Frank D. and Peggy H. | 25264 County Road 38 | Summerdale | AL | 36580 | [IX], [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Ex 10/79 | Jones, James and Athena | 13715 Sanford Hill Place | Riverview | FL | 33579 | [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |

| Ex 10/79 | Jones, Joyce | 4123 Walmsley Avenue | New Orleans | LA | 70125 | [II(C)], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70164 | (504) 523-3300 | DBarrios@bkc-law.com |
| Ex 10/79 | Jones, Kenneth | 6079 SE Crooked Oak Avenue | Hobe Sound | FL | 33455 | [II(B)], [VII], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Jones, Paul and Janet | 3301 Rannock Moor | Williamsburg | VA | 23188 | [II], [XV] [XVI], [XVII] | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |
| Ex 10/79 | Jones, Roosevelt and  Green, Barbara | 1420 Emerald Dunes Drive | Sun City Center | FL | 33573 | [III], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Ex 10/79 | Jones, Rosetta and Lucious | 4894 Genevive Court | Pensacola | FL | 32526 | [III], [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| Ex 10/79 | Jones, William and Margie | 5403 West End Blvd. | New Orleans | LA | 70124 | [IX], [XV], [XVI], [XVII] | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 | (504) 522-4322 | jyoung@youngfirmllc.com |
| Ex 10/79 | Joseph, David and Pamela | 514 NW Dover Court | Port St. Lucie | FL | 34983 | [XV] [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Joseph, Leonard | 5768 Rhapsody Avenue | North Port | FL | 34288 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, P.A. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| RP | Joseph, Louise | 1021 Leonidas Street | New Orleans | LA | 70118 | [II], [VII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| Ex 10/79 | Julia, Juan Carlos and Martha | 1690 Renaissance Commons Blvd., Unit 1521 | Boynton Beach | FL | 33426 | [III], [XV] [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Junco, Jorge | 536 Vincinda Crest Way | Tampa | FL | 33619 | [II], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Jurisich, Malcolm and Betty | 6900 Louisville Street | New Orleans | LA | 70124 | [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Kallfelz, Marita | 1690 Renaissance Commons Blvd., Unit 1315 | Boynton Beach | FL | 33426 | [III], [IX], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| RP | Kana, Patrick | 3744 NE 15th Place | Cape Coral | FL | 33909 | [IX], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Kapalin, Daniel and Danielle | 14115 Stowbridge Avenue | Tampa | FL | 33626 | [III], [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| Ex 10/79 | Karaian, George and Bernadette | 11842 Bayport Lane 2102 | Ft. Myers | FL | 33908 | [II(C)], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Karcher, John and Coaker, Deborah | 1730 Old Burnt Store Road North | Cape Coral | FL | 33993 | [II], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Karlstromer, Steve and Rose | 4976 Seville Court | Cape Coral | FL | 33904 | [III(A)], [IX], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Katz, Barry and Rebecca | 11011 Gulf Reflections Drive, 406A | Ft. Myers | FL | 33907 | [III], [XV], [XVI], [XVII] | Roberts & Durkee PA  Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| Ex 10/79 | Kaufman, Kristy and Elphage | 4125 Najolia Street | Meraux | LA | 70075 | [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| Ex 10/79 | Kaufman, Leslie | 1690 Renaissance Commons Blvd., Unit 1307 | Boynton Beach | FL | 33426 | [III], [IX], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Kaufman/Manley, a General Partnership | 13966 Clubhouse Drive | Tampa | FL | 33618 | [II], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Kayea, Charles | 5159 9th Street, NE | Ruskin | FL | 33570 | [II(C)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Kehl, Hans and Beate | 4832 SE 24th Place | Cape Coral | FL | 33914 | [III], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Kehoe, Mary | 1204 Magnolia Alley | Mandeville | LA | 70124 | [II(C)], [III], [VII] [XV], [XVI], [XVII] | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| Ex 10/79 | Keith Hall Properties, Inc. | 1247 Katie Lane | Leeds | AL | 35094 | [XV], [XVI], [XVII], [XXI] | McCallum, Hoaglund, Cook & Irby | Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 | (205) 545-8334 | ehoaglund@mhcilaw.com |
| Ex 10/79 | Keith Hall Properties, Inc. | 1249 Katie Lane | Leeds | AL | 35094 | [XV], [XVI], [XVII], [XXI] | McCallum, Hoaglund, Cook & Irby | Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 | (205) 545-8334 | ehoaglund@mhcilaw.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Keith Hall Properties, Inc. | 1251 Katie Lane | Leeds | AL | 35094 | [XV], [XVI], [XVII], [XXI] | McCallum, Hoaglund, Cook & Irby | Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 | (205) 545-8334 | ehoaglund@mhcilaw.com |
| Ex 10/79 | Keith Hall Properties, Inc. | 1253 Katie Lane | Leeds | AL | 35094 | [XV], [XVI], [XVII], [XXI] | McCallum, Hoaglund, Cook & Irby | Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 | (205) 545-8334 | ehoaglund@mhcilaw.com |
| Ex 10/79 | Keller, Brad and Kerry | 9950 Via San Marco Loop | Ft. Myers | FL | 33905 | [II(C)], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Kelley, John Donald and Patricia | 50 Crane Street | New Orleans | LA | 70127 | [XIII], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70165 | (504) 523-3300 | DBarrios@bkc-law.com |
| Ex 10/79 | Kellner, Alan and Ilana | 1690 Renaissance Commons Blvd., Unit 1310 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Kelly, Bruce and June | 2009 Emilie Oaks Drive | Meraux | LA | 70075 | [III(A)], [IX], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com |
| Ex 10/79 | Kelly, Bryce and Stacey | 1441 Lake Lotela Drive | Avon Park | FL | 33825 | [II(A)], [XV], [XVI], [XVII] | Lowndes, Drosdick, Doser, Kantor & Reed, PA | Joseph A. Lane, Esq. 215 North Eola Drive Orlando, Florida  32801 | (407) 418-6343 | joe.lane@lowndes-law.com |
| RP | Kelly, Francine | 8416 101st Court | Vero Beach | FL | 32967 | [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com |
| Ex 10/79 | Kelso, Christopher | 4234 Tyler Circle N. #102 B | St. Petersburg | FL | 33709 | [II(A)], [III], [VII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP | Kelson, Sherrie | 5951 Annette Street | Pensacola | FL | 32506 | [III], [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| RP | Kennard, Rick | 11314 Bridge Pine Drive | River View | FL | 33569 | [II], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson. |
| RP | Kennedy, Alfred | 4543-4545 Lynhuber Drive | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com |
| RP | Kennedy, William and Perone, Samuel | 7063 Lost Garden Terrace | Parkland | FL | 33076 | [II], [III], [IX], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| Ex 10/79 | Kent, Edward and Donna | 14143 Citrus Crest Circle | Tampa | FL | 33625 | [VII], [IX], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Kepler, LLC | 6071 Jonathan's Bay Circle, Unit 501 | Ft. Myers | FL | 33908 | [III], [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Kepouros, James and Delia | 1936 Four Mile Cove | Cape Coral | FL | 33990 | [IX], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa |
| Ex 10/79 | Kessler, Andrew and Katherine | 3056 Juniper Lane | Davie | FL | 33330 | [II], [II(B)], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Khatamian, Houchang and Hazel | 2710 SW 10th Avenue | Cape Coral | FL | 33914 | [II], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Kidd, Elvira (Visionary Ministries) | 1829 Dartmouth Avenue | Bessemer | AL | 35020 | [IX], [XV], [XVI], [XVII], [XXI] | Collins & Horsley | W. Brian Collins, Esquire Collins Law Firm 1461 Shades Crest Road Hoover, AL  35226 | (205) 529-4988 | thecollinslawoffices@gmail.com |
| Ex 10/79 | Kiewiet, Nathan and Elizabeth | 3307 Arran Thistle | Williamsburg | VA | 23188 | [II], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Kilpatrick, Lori | 2238 Half Section Line Road | Albertville | AL | 35950 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| RP | Kim, Charles and Helen | 991 Fish Hook Cove | Bradenton | FL | 34212 | [II], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Ex 10/79 | Kim, Mai and Bui, Tom | 8561 Pegasus Drive | Lehigh Acres | FL | 33971 | [III], [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Kim, Soon | 1022 Hollymeade Circle | Newport News | VA | 23602 | [II], [XV], [XVII], [XVII] | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |
| Ex 10/79 | King, Carolyn and Alfred | 8726 93rd Court | Vero Beach | FL | 32967 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa |
| Ex 10/79 | King, Robert | 294 Grand View Parkway | Maylene | AL | 35114 | [IX], [XV], [XVI], [XVII], [XXI] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Kingsnorth, Bob and Grace | 2556 Deerfield Lake Court | Cape Coral | FL | 33993 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA  Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Kirchheimer, Roni and Ana | 11443 Laurel Brook Court | Riverview | FL | 33569 | [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Kitney, Selwyn and Deborah | 140 South Dixie Highway #604 | Hollywood | FL | 33020 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Klett, Mark and  Klett Consulting Group, Inc. | 2488 North Landing Road, Suite 111 | Virginia Beach | VA | 23456 | [IX], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Klinker, Nora | 5527 Brixton Road | Williamsburg | VA | 23185 | [XV], [XVI], [XVII] | Pro Se | 5527 Brixton Road Williamsburg, VA 23185 | N/A | N/A |
| Ex 10/79 | Klipsch, Ron and Christy | 10854 Sterling Court | Daphne | AL | 36526 | [VII], [XV], [XVI], [XVII], [XXI] | The Braswell Firm, LLC | Kasie Braswell, Esq. 105 N. Conception St #100 Mobile, AL 36602 | (251) 438-7503 | kasie@braswellmurphy.com |
| Ex 10/79 | Knight, Asa Holden | 4319 Eleanors Way | Williamsburg | VA | 23188 | [II], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Knight, Rosemary | 21311 Morning Mist Way | Land O'Lakes | FL | 34637 | [II], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Knowles, Timothy and Tosha | 7636 Killiam Road | Century | FL | 32535 | [III], [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| RP | Kobzar, Paul and Millie | 3316 19th Street SW | Lehigh Acres | FL | 33872 | [XIII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Koffler, Paul | 3208 Riverland Drive | Chalmette | LA | 70043 | [II(A)], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| Ex 10/79 | Kolich, John and Susanna | 1690 Renaissance Commons Blvd., Unit 1519 | Boynton Beach | FL | 33426 | [II], [XV] [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Kostelecky, Charlotte and Joseph | 19139 Blueberry Lane | Silverhill | AL | 36576 | [II(C)], [III], [IX], [XV], [XVI], [XVII], [XXI] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Kotajarvi, Peter | 4141 Courtside Way | Tampa | FL | 33618 | [II], [XV] [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP | Kovens, Arthur and Martha | 1660 Renaissance Commons Blvd., Unit 2527 | Boynton Beach | FL | 33426 | [II], [III], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Kowalik, Gregory and Jolanta | 3382 Lago De Talavera | Wellington | FL | 33467 | [II(A)], [VII], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Kramer, Dan and Carolyn | 3245 Sundance Circle | Naples | FL | 34109 | [IX], [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Kramer, Ronald and Anita | 1660 Renaissance Commons Blvd., Unit 2310 | Boynton Beach | FL | 33426 | [II(C)], [III], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| RP | Kranz, Helene | 8644 Athena Court | Lehigh Acres | FL | 33971 | [III], [IX], [XV], [XVI], [XVII] | Roberts & Durkee | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| Ex 10/79 | Krause, Donald | 11685 Bald Eagle Way | Naples | FL | 34120 | [II], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Krause, Howard as Trustee of the Naomi Krause Revocable Trust | 1690 Renaissance Commons Blvd, Unit 1109 | Boynton Beach | FL | 33426 | [III], [IX], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Kropf, Leneva Jean | 1690 Renaissance Commons Blvd., Unit 1205 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Krueckel, Susanne and Schneider, Wolfgang | 2724 SW 25th Street | Cape Coral | FL | 33914 | [III(A)], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Kurtz, Charles and Betty | 1306 Little Alafia Drive | Plant City | FL | 33567 | [XIII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP | Labell, Barry | 10560 SW Stephanie Way, Unit 206 | Port St. Lucie | FL | 34987 | [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Labrosse, Jr., Bradley R. and Tricia M. | 4401 Tracy Street | Meraux | LA | 70075 | [II(B)], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| RP | Lacey-Fredette, Susan | 2229 SE 5th Court | Cape Coral | FL | 33990 | [II(B)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP | Ladd Holdings, LLC | 3111 Bayshore Blvd. | St. Petersburg | FL | 33703 | [XIII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Lafoon, Patricia and Robert | 609 Lord Dunmore Drive | Virginia Beach | VA | 23464 | [II(B)], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | LaGambina, Angelo and Anna | 1142 SW Kickaboo Road | Port St. Lucie | FL | 34953 | [II], [II(B)], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Lake Crest Townhomes, LLC | 621 Trumpet Circle | Hoover | AL | 35226 | [IX], [XV], [XVI], [XVII], [XXI] | F.A. Branscombe Beavers  T. Michael Brown | F.A. Branscombe Beavers, Esq. 4301 Dolly Ridge Road Birmingham, Alabama  35243 | (205) 874-9510 | branscombebeavers@att.net |
| Ex 10/79 | Lalwani, Gul and Deborah | 4590 Kodiak Drive | Vero Beach | FL | 32967 | [II], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Lamarque, Carroll Jr. | 708 Magistrate Street | Chalmette | LA | 70043 | [III], [XV], [XVI], [XVII] | Dysart & Tabary, LLP | Elizabeth Borne, Esq. 3 Courthouse Square Chalmette, LA 70043 | (504) 271-8011 | LisaB@dst-law.com |
| RP | Lamonge, Yves | 906 E. 10th Street | Lehigh Acres | FL | 33972 | [II(B)], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Lamour, Guy | 8860 Cobblestone Point Circle | Boynton Beach | FL | 33472 | [II], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Lampton, Alean | 518 Martin Luther King Drive | Tylertown | MS | 39667 | [III], [VII], [XV], [XVI], [XVII], [XXIII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| Ex 10/79 | Landry, Jerome and Brandi | 200 W. Urquhart Street | Chalmette | LA | 70043 | [IX], [XV], [XVI], [XVII] | The Lambert Firm  Greg DiLeo Law Offices  Kanner & Whiteley, LLC  Milstein, Adelman & Kreger, LLP | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| Ex 10/79 | Landry, Merritt A. | 738 Angela Street | Arabi | LA | 70032 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, L A  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| Ex 10/79 | Landry, Ron | 6038 Louis XIV Street | New Orleans | LA | 70124 | [IX], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com |
| Ex 10/79 | Lane, Penny | 2074 Tazewell Road | Virginia Beach | VA | 23455 | [II(A)], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| RP | Lang, Danielle Marie | 1339 Lyonshire Drive | Wesley Chapel | FL | 33543 | [III], [IX], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Lang, Dennis and Karen | 1717 NE 4th Place | Cape Coral | FL | 33909 | [II], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Langham, Chad and Lauren | 18955 Pecan Lane | Robertsdale | AL | 36567 | [XV], [XVI], [XVII], [XXI] | Daniell, Upton & Perry, P.C. | Jonathan Law 30421 State Highway 181 Daphne, Alabama 36527 | (251) 625-0046 | JRL@dupm.com |
| Ex 10/79 | LaPierre, Dawn Ross and Ronald V. | 728 Whitney Avenue | New Orleans | LA | 70114 | [IX], [XV], [XVI], [XVII] | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC | Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 | 800-989-2707 | tom@thornhilllawfirm.com |
| Ex 10/79 | LaPierre, Dawn Ross and Ronald V. | 730 Whitney Avenue | New Orleans | LA | 70114 | [IX], [XV], [XVI], [XVII] | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC | Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 | 800-989-2707 | tom@thornhilllawfirm.com |
| Ex 10/79 | Larrazabal, Alejandro | 10902 NW 83rd Street Apt. 212 | Doral | FL | 33178 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA  Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| RP | Larry, Rosemarie | 700 Geddes St. SW | Palm Beach | FL | 32908 | [II(B)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP | Latona, Giovanni and Christine | 2056 NE 20th Terrace | Cape Coral | FL | 33909 | [II], [XV] [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP | Latusek, Dean B. | 3604 Marietta Street | Chalmette | LA | 70043 | [III(A)], [VII], [XV], [XVI], [XVII] | Willis & Buckley; Cater & Associates LLC | William Buckley, Esq. 3723 Canal Street New Orleans, LA  70119 | (504) 488-6301 | bill@willisbuckley.com |
| Ex 10/79 | Lau, Donald K. Trustee | 13936 Clubhouse Drive | Tampa | FL | 33618 | [III], [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Laurent, Roland and Marie | 506 Tropicana Parkway W. | Cape Coral | FL | 33993 | [II(B)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Lavergne, Sheral Ann | 701 Sally Mae Street | Lake Charles | LA | 70601 | [IX], [XV], [XVI], [XVII] | Reich & Binstock | Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com |
| RP | Lavin, Eduardo and Esperanza , Escalona, Ileana and Delgado, Ruben | 8141 W 36th Avenue #5 | Hialeah | FL | 33018 | [II(B)], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Lawlor, Bruce and Carol | 9513 7th Bay Street | Norfolk | VA | 23518 | [II(C)], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Lawrence, Annette | 7579 Berg Street | New Orleans | LA | 70128 | [IX], [XV], [XVI], [XVII] | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 | (504) 522-4322 | jyoung@youngfirmllc.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Layton, Clark | 3208 39th Street West | Lehigh Acres | FL | 33971 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Lazard, Lloyd | 3320 Delachaise Street New Orleans, LA 70125 | New Orleans | LA | 70125 | [II(C)], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com |
| Ex 10/79 | Lazard, Norma | 14401 Morrison Road | New Orleans | LA | 70128 | [IX], [XV], [XVI], [XVII] | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 | (504) 522-4322 | jyoung@youngfirmllc.com |
| Ex 10/79 | Lazaro, Jesus and Teresita | 4225 NW 21st Street | Cape Coral | FL | 33993 | [II(B)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Leach, Kenneth and Dinah | 19412 La Serena Drive | Ft. Myers | FL | 33967 | [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | LeBlanc, Steven and Dana | 572 Huseman Lane | Covington | LA | 70435 | [III], [XV] [XVI], [XVII] | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., APLC 724 East Boston Street Covington, LA 70433 | (985) 292-2300 | jean@paullea.com |
| RP | Ledbetter, William and Wendy | 24969 Steadfast Court | Daphne | AL | 36526 | [XV], [XVI], [XVII], [XXI] | Whitfield, Bryson & Mason | Dan Bryson. Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Ledford, Samuel | 10308 Renfroe Road | Alpine | AL | 35014 | [III], [VII], [XV], [XVI], [XVII], [XXI] | Whitfield, Bryson & Mason | Dan Bryson. Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Lee, Dorothy | 7514 Dwyer Road | New Orleans | LA | 70126 | [II], [XV] [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com |
| RP | Lee, Hoo Suk | 1018 Hollymeade Circle | Newport News | VA | 23602 | [II], [XV], [XVI], [XVII] | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |
| Ex 10/79 | Lee, Mariana | 4320 Lydia Drive | Williamsburg | VA | 23188 | [II], [XV] [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Lee, Sibyl A. | 6305 4th Street | Violet | LA | 70092 | [II(B)], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| Ex 10/79 | Lefont, David and Garcia, Michelle | 106 Southwest Milburn Circle | Port St. Lucie | FL | 34953 | [II], [XV], [XVI], [XVII] | Leopold–Kuvin, P.A. | Theodore J. Leopold, Esq 2925 PGA Boulevard, Suite 200 Palm Beach Gardens, FL 33410 | (561) 515-1400 | lmarks@leopoldkuvin.com |
| Ex 10/79 | Leftwich, Mary, Leftwich, Brian, Leftwich, Owen, Coleman, Kerry Coleman and LeBlanc , Erin | 6708 General Diaz Street | New Orleans | LA | 70124 | [II], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Legendre, Joan | 282 NW Broken Oak Trail | Jensen Beach | FL | 34957 | [III], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Leger, Marie | 3803 Machado Street | Tampa | FL | 33610 | [II(C)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Legere, Michele | 10756 Linohau Way | Diamond Head | MS | 39525 | [II(B)], [VII], [XV], [XVI], [XVII], [XXIII] | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| RP | Lehmann, Horst and Linda | 10512 SW Sarah Way | Port St. Lucie | FL | 34981 | [II(B)], [III], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Lemberg, Mark and Diana | 1690 Renaissance Commons Blvd., Unit 1328 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Lemmon, Andrew A. | 5931 Memphis Street | New Orleans | LA | 70124 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz  Lemmon Law Firm | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| Ex 10/79 | Lenander, Jon and Suzanne | 8108 Helmsdale Court | Williamsburg | VA | 23188 | [II], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Leon, Aldo and Tonya | 2656 Juniper Lane | Davie | FL | 33330 | [II(B)], [III], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Leon, Daimarys and  Rodriguez, Yalier | 8111 W 36th Avenue Unit #6 | Hialeah | FL | 33018 | [III], [IX], [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Leon, Debra | 5772 Louis Prima Drive W | New Orleans | LA | 70128 | [XIII], [XV], [XVI], [XVII] | Toxic Litigation Group, LLC | Stuart Barasch, Esq. 767 N Hill St #220 Los Angeles, CA 90012 | 213-621-2536 | stuart@law-tlg.com |
| Ex 10/79 | Leon, Pablo | 700 SW 6th Court | Pompano Beach | FL | 33060 | [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| RP | Leone, Michael | 1690 Renaissance Commons Blvd, Unit #1202 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Lester, John and Jacine and Schiller, Larry | 13861 Fern Trail | N.Fort Myers | FL | 33903 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Lester, John and Jacine and Schiller, Larry | 1901 NE 4th Place | Cape Coral | FL | 33909 | [II], [III], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 500 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Lester, John and Jacine and Schiller, Larry | 921 NW 8th Place | Cape Coral | FL | 33993 | [II], [III], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 500 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP | Lester, Lorainne | 435 S. Oregon Avenue, Unit 401 | Tampa | FL | 33606 | [II(B)], [IX], [XV], [XVI], [XVII] | Reich & Binstock | Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com |
| Ex 10/79 | Leung, Jim and Maggie | 8042 NW 125th Terrace | Parkland | FL | 33076 | [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Levine, Michael and Mendelsohn, Cheryl | 5548 Brixton Road | Williamsburg | VA | 23185 | [II], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| RP | Levitan, Rosaliya | 81 Port Royal Drive | Palm Coast | FL | 32164 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| Ex 10/79 | Levy, Christopher and Wendy | 4644 Lake Drive | Virginia Beach | VA | 23455 | [II], [XIII], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Lewis, Brian and Barbara | 6755 Lake Willow Drive | New Orleans | LA | 70126 | [XV], [XVI], [XVII] | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com |
| RP | Lewis, Eloise | 817 King Leon Way | Sun City Center | FL | 33573 | [III], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Ex 10/79 & Omni XX | Lewis, Felicia | 1637 Dunhill Drive | Birmingham | AL | 35215 | [XV], [XVI], [XVII], [XX] | Collins & Horsley | W. Brian Collins, Esquire Collins Law Firm 1461 Shades Crest Road Hoover, AL 35226 | (205) 529-4988 | thecollinslawoffices@gmail.com |
| Ex 10/79 | Lewis, Felton, III and Green, Danielle | 2808 Oak Drive | Violet | LA | 70092 | [III], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| Ex 10/79 | Lewis, Frank A. and Donna T. | 2915 Delille Street | Chalmette | LA | 70043 | [II(A)], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RP | Lewis, Gary and Rhonda | 22870 Country Ridge Parkway | McCalla | AL | 35111 | [II(B)], [III(A)], [XIII], [XV], [XVI], [XVII], [XXI] | Gentle, Turner & Sexton | K. Edward Sexton, II<br>501 Riverchase Parkway East, Suite 100<br>Hoover, AL 35244 | (205)-716-3000 | esexton@gtandslaw.com |
| Ex 10/79 | Lewis, Jayme and Todd | 6040 Jonathan's Bay Circle, Unit 501 | Ft. Myers | FL | 33908 | [II(C)], [III(A)], [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Lewis, Judith | 940 46th Street Ensley | Birmingham | AL | 35208 | [VII], [XV], [XVI], [XVII], [XXI] | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 & Omni XX | Lewis, Latonya | 912 South 6th Avenue | Laurel | MS | 39440 | [XV], [XVI], [XVIII], [XX] | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Ex 10/79 | Lewis, Leonard | 6201 Eastern Valley Road | McCalla | AL | 35111 | [III], [VII], [XV], [XVI], [XVII], [XXI] | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Lewis, Lesley | 1690 Renaissance Commons Blvd, Unit 1223 | Boynton Beach | FL | 33426 | [III], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Lewis, Torrey & Vondria | 2812 Oak Drive | Violet | LA | 70092 | [II], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq.<br>8301 W. Judge Perez Drive, Suite 303<br>Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| Ex 10/79 | Lewis, Wanda | 4221 Van Avenue | New Orleans | LA | 70122 | [III], [VII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq.<br>855 Baronne Street<br>New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| Ex 10/79 | Licon, Eddie | 10715 Rockledge View Drive | Riverview | FL | 33579 | [II], [III], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP | Lindemann, Steve and Terri | 6012 NW 116th Drive | Coral Springs | FL | 33076 | [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Lindenfeld, Helene (3178 New York, LLC) | 3178 New York St. | Miami | FL | 33133 | [II(B)], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq.<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| RP | Lindsay, Horace and Donna | 2804 St. Bart's Square | Vero Beach | FL | 32967 | [II], [VII], [XV], [XVI], [XVII] | Gould, Cooksey, Fennell, PA | Brian Connelly, Esq.<br>979 Beachland Blvd.<br>Vero Beach, FL 32963 | (772) 678-3521 | bconnelly@gouldcooksey.com |
| Ex 10/79 | Lindsey, Linda and Armond | 2509 Repose Street | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq.<br>701 Poydras Street, Suite 3650<br>New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com |
| Ex 10/79 | Lindsey, Yolanda and Gary | 121 Cougar Drive | Arabi | LA | 70032 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Lippold, Patricia and Hibbs, Janet | 2214 Siefield Greens Way | Sun City Center | FL | 33573 | [II], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| RP | Lister, Mindy and Martin | 1698 Brightleaf Circle | Cantonment | FL | 32533 | [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| Ex 10/79 | Litwin, Barry and Mel (as Trustee of the Mel Litwin (A/K/A Melvin Litwin)) Declaration Trust, u/a/d 02/28/06 | 1690 Renaissance Commons Blvd., Unit 1409 | Boynton Beach | FL | 33426 | [II], [XV] [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Liveoak, Wesley | 1566 The Meadows Circle | Kimberly | AL | 35091 | [XIII], [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Ex 10/79 | Livers, Alvin J. | 930 Caffin Avenue | New Orleans | LA | 70117 | [II(A)], [VII], [XV], [XVI], [XVII] | Berniard Law Firm, LLC | Jeffrey Berniard, Esq. 300 Lafayette St, #101 New Orleans, Louisiana 70130 | (504) 527-6225 | Jeff@getjeff.com |
| Ex 10/79 | Lizotte, Richard and  Robichaux, Ronald, Jr. | 2120 Sifield Greens Way | Sun City Center | FL | 33573 | [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Ex 10/79 | Lizotte, Richard and  Robichaux, Ronald, Jr. | 2124 Sifield Greens Way | Sun City Center | FL | 33573 | [II], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Ex 10/79 | LJPTRD, LLC - Patricia Sanford (POA) | 3853 Albacete Circle | Punta Gorda | FL | 33950 | [II(B)], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Lloyd, William and Jenny | 8131 200th Street | McAlpin | FL | 32062 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Loader, Jennifer C. | 3918 West Bay Court Avenue | Tampa | FL | 33611 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Londono, Mauricio | 4635 Rolling Green Drive | Wesley Chapel | FL | 33543 | [II], [XV] [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP | Lonergan, John, Sr. | 393 NW Stratford Lane | Port St. Lucie | FL | 34983 | [II(C)], [III(A)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Long, Cleon and Porche | 953 Hollymeade Circle | Newport News | VA | 23602 | [III(A)], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Long, Kenneth | 4700 San Marco Road | New Orleans | LA | 70129 | [II], [VII], [XV], [XVI], [XVII] | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Look, Peter | 2125 Santa Barbara Boulevard | Cape Coral | FL | 33990 | [II(C)], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Loper, Calvin and Tammy (NKA Jones) | 321 Croft Crossing | Chesapeake | VA | 23320 | [II], [XV], [XVI], [XVII] | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |
| RP | Loper, Joseph and Sherry | 190 Buddy Finch Road | Lucedale | MS | 39452 | [III], [VII], [XV], [XVI], [XVII], [XXIII] | Barrett Law Group | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| Ex 10/79 | Lopez, Abner | 1009 Chadbourne Avenue | Lehigh Acres | FL | 33971 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Lopez, Carlos and Talento, Irisol | 1617 Southeast 21st Street | Cape Coral | FL | 33990 | [XIII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Lopez, Christie | 92 Oak Lane | Waynesboro | MS | 39367 | [III], [VII], [XV], [XVI], [XVII] | Hawkins Gibson | Edward Gibson, Esq. 153 Main St Bay St Louis, MS 39520 | (228) 467-4225 | egibson@hgattorneys.com |
| Ex 10/79 | Lopez, David and Yesenia | 8141 West 36th Avenue, Unit 6 | Hialeah | FL | 33018 | [II(B)], [III(A)], [IX], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Lopez, German and Valerie | 309 Granite Circle | Albertville | AL | 35950 | [III], [IX], [XV], [XVI], [XVIII], [XXI] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Lopez, Rebekah | 1940 SE 23 Avenue | Homestead | FL | 33035 | [III], [XV], [XVI], [XVIII] | VM Diaz and Partners | Victor Diaz, Esq. 1900 Washington Ave., Suite 402 Miami Beach, FL  33139 | (305) 704-3200 | victor@diazpartners.com |
| Ex 10/79 | Lopez, Stephen | 622 Wilmington Parkway | Cape Coral | FL | 33993 | [II(C)], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Lor, Sivhout  and Yi Phung | 10531 SW Sarah Way | Port St. Lucie | FL | 34987 | [II(B)], [III(A)], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Lorenzo, Lisandro | 6097 NW 116th Drive | Coral Spring | FL | 33076 | [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Louis, Leonard and Wanda | 2366 Odin Street | New Orleans | LA | 70122 | [II], [VII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| RP | Love, Nakisha | 2540 Middleton Grove Drive | Brandon | FL | 33511 | [II(C)], [III], [VII], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Lowande, Paul and Renee | 2308 NE Juanita Place | Cape Coral | FL | 33909 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Lubrano, Raymond and Mary | 3909 Jacob Drive | Chalmette | LA | 70043 | [II], [VII], [XV], [XVI], [XVII] | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com |
| Ex 10/79 | Ludwig, Donald J., Sr., | 2521 Lawrence Drive | Meraux | LA | 70075 | [II], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| Ex 10/79 | Lugo, Marcela and Rafael | 1951 SW 22 Drive | Homestead | FL | 33035 | [II], [XV] [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Lumar, Semyon and Darina | 11825 Bayport Lane, Unit #4 | Ft. Myers | FL | 33908 | [III], [XV] [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Lumare Properties c/o Mauricio Reyes Henao | 3301 NE 183rd Street Unit #2005 | Aventura | FL | 33160 | [III], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Add. Taishan Prop. | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Hallways and Vestibules, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| Ex 10/79 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 1001 | Pompano Beach | FL | 33062 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| Ex 10/79 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 1002 | Pompano Beach | FL | 33062 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| Ex 10/79 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 1003 | Pompano Beach | FL | 33062 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| Ex 10/79 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 1004 | Pompano Beach | FL | 33062 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| Add. Taishan Prop. | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 402, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |

| Ex 10/79 & Omni XX | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 601 | Pompano Beach | FL | 33062 | [XV], [XVI], [XVII], [XX] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 602 | Pompano Beach | FL | 33062 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| Ex 10/79 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 603 | Pompano Beach | FL | 33062 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| Ex 10/79 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 604 | Pompano Beach | FL | 33062 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| Ex 10/79 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 701 | Pompano Beach | FL | 33062 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| Ex 10/79 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 702 | Pompano Beach | FL | 33062 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| Ex 10/79 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 703 | Pompano Beach | FL | 33062 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| Ex 10/79 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 704 | Pompano Beach | FL | 33062 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| Ex 10/79 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 801 | Pompano Beach | FL | 33062 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| Ex 10/79 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 901 | Pompano Beach | FL | 33062 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| Ex 10/79 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 902 | Pompano Beach | FL | 33062 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 903 | Pompano Beach | FL | 33062 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| Ex 10/79 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 904 | Pompano Beach | FL | 33062 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| Ex 10/79 | Lund, Daniel and Elizabeth III | 5829 Silvia Drive | New Orleans | LA | 70124 | [III], [VII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| Add. Taishan Prop. | Lundberg, Richard & Kathleen | 2116 SW 28th Lane, Cape Coral, FL 33914 | Cape Coral | FL | 33914 | [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Lundy, William and Gena | 8820 Hwy. 89 | Milton | FL | 32570 | [III], [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| Ex 10/79 | Luntz, George and Adrienne | 1660 Renaissance Commons Blvd., Unit 2501 | Boynton Beach | FL | 33426 | [II], [II(C)], [III], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Lyda, Frank and Janette | 8555 Pegasus Drive | Lehigh Acres | FL | 33971 | [XIII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Lynch, Robert and Colette | 5012 SE Mariner Garden Circle | Stuart | FL | 34997 | [II], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Machado, William Bicelis and Lopez, Franyelina | 14721 SW 6 Street | Pembroke Pines | FL | 33027 | [II], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Ex 10/79 | Mack, Thomas Jr. | 2117 Colonial Blvd. | Violet | LA | 70092 | [III], [XV] [XVI], [XVII] | Matthews & Associates | David P. Matthews, Esq. 2905 Sackett Street Houston, TX 77098 | (888) 520-5202 | dmatthews@thematthewslawfirm.com |
| RP | Mackall, Turner and Juanita | 1211 Avondale Lane | Newport News | VA | 23602 | [II], [XV], [XVI], [XVII] | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |
| Ex 10/79 | Maclies, Mary | 4635 Rosalia Drive | New Orleans | LA | 70127 | [II(B)], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Macomber, Shawn | 221 West Camellia Drive | Slidell | LA | 70458 | [III], [VII], [XV], [XVI], [XVII] | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com |
| Ex 10/79 | Macon, Jeremy | 346 Korreckt Drive | Lincoln | AL | 35096 | [III], [VII], [IX], [XV], [XVI], [XVII], [XXI] | Seeger Weiss | Christopher Seeger, Esq. 77 Water Street New York, NY 10005 | (877) 912-2668 | cseeger@seegerweiss.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Macrory, Ann | 544 Bimini Bay Blvd. | Apollo Beach | FL | 33572 | [III(A)], [XV], [XVI] [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com |
| Ex 10/79 | Macrory, Ann | 558 Bimini Bay Blvd. | Apollo Beach | FL | 33572 | [III(A)], [XV], [XVI] [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com |
| Ex 10/79 | Madera, Eligio and Belkys | 1301 SW Parma Avenue | Port St. Lucie | FL | 34953 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA  Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| Ex 10/79 | Madero, Fernando and Bridget | 17105 78th Road North | Loxahatchee | FL | 33470 | [II], [XV] [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Madigan, Murphy | 1660 Renaissance Commons Blvd., Unit 2119 | Boynton Beach | FL | 33426 | [II(B)], [III], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| RP | Madonia, Joseph | 10848 Tiberio Drive | Ft. Myers | FL | 33913 | [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Madrigal, Wsvaldo and Martha | 2716 16th Street West | Lehigh Acres | FL | 33971 | [II], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Madzuma, Jason and Jessica | 5303 Center Street | Williamsburg | VA | 23188 | [II], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| RP | Maesel, Shawn | 1660 Renaissance Commons Blvd., Unit 2417 | Boynton Beach | FL | 33426 | [II(B)], [III], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 1213 | Punta Gorda | FL | 33950 | [III], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 312 | Punta Gorda | FL | 33950 | [III(A)], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 513 | Punta Gorda | FL | 33950 | [III], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 713 | Punta Gorda | FL | 33950 | [III], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 822 | Punta Gorda | FL | 33950 | [III], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Add. Taishan Prop. | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1011 | Punta Gorda | FL | 33950 | [II], [III], [III(A)], [VII], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Add. Taishan Prop. | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1012 | Punta Gorda | FL | 33950 | [III], [III(A)], [VII], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Add. Taishan Prop. | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1013 | Punta Gorda | FL | 33950 | [II], [III], [III(A)], [VII], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 111 | Punta Gorda | FL | 33950 | [II(B)], [III], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Add. Taishan Prop. | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1212 | Punta Gorda | FL | 33950 | [III], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Add. Taishan Prop. | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1221, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 123 | Punta Gorda | FL | 33950 | [II(B)], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Add. Taishan Prop. | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1311 | Punta Gorda | FL | 33950 | [II], [II(B)], [III], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Add. Taishan Prop. | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1312 | Punta Gorda | FL | 33950 | [II], [II(B)], [III], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Add. Taishan Prop. | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1321 | Punta Gorda | FL | 33950 | [II], [II(B)], [III], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Add. Taishan Prop. | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1322, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Add. Taishan Prop. | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1323 | Punta Gorda | FL | 33950 | [II], [II(B)], [III], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Add. Taishan Prop. | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1412 | Punta Gorda | FL | 33950 | [II(C)], [III], [XV] [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Add. Taishan Prop. | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1521, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | [III], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Add. Taishan Prop. | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1522 | Punta Gorda | FL | 33950 | [II(B)], [III], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 211 | Punta Gorda | FL | 33950 | [II(B)], [III], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 212 | Punta Gorda | FL | 33950 | [II(B)], [III], [XV] [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 222 | Punta Gorda | FL | 33950 | [II(B)], [III], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Add. Taishan Prop. | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 321 | Punta Gorda | FL | 33950 | [II(B)], [II(C)], [III], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Add. Taishan Prop. | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 322 | Punta Gorda | FL | 33950 | [II(B)], [II(C)], [III], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 411 | Punta Gorda | FL | 33950 | [II(B)], [III], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 413 | Punta Gorda | FL | 33950 | [II], [II(B)], [III], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 511 | Punta Gorda | FL | 33950 | [II(B)], [III], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Add. Taishan Prop. | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 512 | Punta Gorda | FL | 33950 | [II(B)], [III], [VII], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 711 | Punta Gorda | FL | 33950 | [II(B)], [III], [VII], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 712 | Punta Gorda | FL | 33950 | [II(B)], [III], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 723 | Punta Gorda | FL | 33950 | [II(B)], [III], [VII], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 812 | Punta Gorda | FL | 33950 | [II], [II(B)], [III], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 813 | Punta Gorda | FL | 33950 | [II(B)], [III], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Add. Taishan Prop. | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 912 | Punta Gorda | FL | 33950 | [II], [II(B)], [III], [VII], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Add. Taishan Prop. | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 921, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Add. Taishan Prop. | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 922 | Punta Gorda | FL | 33950 | [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 923 | Punta Gorda | FL | 33950 | [II], [II(B)], [III], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Add. Taishan Prop. | Magdalena Gardens Condo Association | 240 West End Avenue, Unit 1223, Punta Gorda, FL 33950 | Punta Gorda | FL | 33950 | [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Add. Taishan Prop. | Magdalena Gardens Condo Association (Albacete, Alfonso and Anzola, Francisco) | 240 West End Avenue, Unit 1313 | Punta Gorda | FL | 33950 | [II], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Magdalena Gardens Condo Association (Amorin, Eduardo and Carmen) | 240 W. End Avenue, Unit 721 | Punta Gorda | FL | 33950 | [II(B)], [III], [VII], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Magdalena Gardens Condo Association (Anderson, Samuel Gregory) | 240 W. End Drive, Unit 911 | Punta Gorda | FL | 33950 | [II], [II(B)], [III], [VII], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Magdalena Gardens Condo Association (Brown, Cortland) | 240 W. End Drive Unit 1512 | Punta Gorda | FL | 33950 | [II], [II(A)], [II(B)], [III], [VII], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Magdalena Gardens Condo Association (Divanno, Michael F.) | 240 W. End Avenue, Unit 913 | Punta Gorda | FL | 33950 | [II], [II(B)], [III], [VII], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Magdalena Gardens Condo Association (Fabio Rainuzzo) | 240 W. End Avenue Unit 722 | Punta Gorda | FL | 33950 | [III], [III(A)], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Magdalena Gardens Condo Association (Ferger, Gary) | 240 W. End Avenue, Unit 1422 | Punta Gorda | FL | 33950 | [II(A)], [II(B)], [III], [VII], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Magdalena Gardens Condo Association (Herston, James) | 240 W. End Avenue, Unit 421 | Punta Gorda | FL | 33950 | [II(B)], [III], [VII], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Magdalena Gardens Condo Association (John Katarsky) | 240 W. End Avenue Unit 323 | Punta Gorda | FL | 33950 | [II(B)], [III], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RP | Magdalena Gardens Condo Association (King Properties) | 240 W. End Avenue, Unit 1511 | Punta Gorda | FL | 33950 | [II], [II(A)], [II(B)], [III], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Magdalena Gardens Condo Association (Mario Massaro) | 240 W. End Avenue Unit 823 | Punta Gorda | FL | 33950 | [III], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Magdalena Gardens Condo Association (Martzluff, Paul) | 240 W. End Avenue, Unit 412 | Punta Gorda | FL | 33950 | [II], [II(B)], [III], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Magdalena Gardens Condo Association (Perez, Gustavo) | 240 W. End Avenue, Unit 1421 | Punta Gorda | FL | 33950 | [II(B)], [III], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Magdalena Gardens Condo Association (Tom Arnold) | 240 W. End Avenue Unit 311 | Punta Gorda | FL | 33950 | [III], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Magee, Eola | 1009 South Telemachus | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 | (504) 522-4322 | jyoung@youngfirmllc.com |
| Ex 10/79 | Maggiore, Peter and Frankie | 3852 Alexander Lane | Marrero | LA | 70072 | [III], [VII], [XV], [XVI], [XVII] | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com |
| Ex 10/79 | Magnolia Holiness Church (Reed, Corey) | 3112 John-Johnson Road | McInstosh | AL | 36553 | [II(C)], [XV], [XVI], [XVII], [XXI] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| RP | Maguire, Vincent and Wende | 11503 Mountain Bay Drive | Riverview | FL | 33569 | [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Mahone, Todd | 4520 Pine Avenue | Saraland | AL | 36571 | [IX], [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Ex 10/79 | Mai, Kim Lien and Nguyen, David | 4921 Friar Tuck Drive | New Orleans | LA | 70128 | [III], [VII], [XV], [XVI], [XVII] | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Mai, Long | 4900 Wright Road | New Orleans | LA | 70128 | [III], [VII], [XV], [XVI], [XVII] | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Malhoe, Ashok | 1617 SE 21st Street | Cape Coral | FL | 33990 | [II(C)], [III], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Malkki, Donna and Clough, Daniel | 10400 SW Stephanie Way Building 5, Unit 208 | Port St. Lucie | FL | 34986 | [III], [IX], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com |
| Ex 10/79 | Mallin, Karen and Jonathan | 3008 West San Carlos Street | Tampa | FL | 33629 | [II(C)], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| Ex 10/79 | Maloy, Jack and Louise | 1328 SW 4th Avenue | Cape Coral | FL | 33991 | [II(C)], [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Mancini, Richard | 11813 Bayport Lane 304 | Ft. Myers | FL | 33908 | [II(C)], [III], [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Mancuso, Robert and Lorraine | 812 King Leon Way | Sun City Center | FL | 33573 | [III], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Ex 10/79 | Mandel, Lee | 3750 Birch Terrace | Davie | FL | 33330 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| Ex 10/79 | Maness, Danielle Lee | 1690 Renaissance Commons Blvd., Unit 1128 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Maniscalco, Frank and Grace | 11853 Bayport Lane #4 | Ft. Myers | FL | 33908 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Manserra, Agostino and Teresa | 4275 Tyler Circle Street | St. Petersburg | FL | 33709 | [II(A)], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Manso, Jose | 8099 W. 36th Avenue #4 | Hialeah | FL | 33018 | [II(B)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Mantuo, Joe Ellen | 11001 Gulf Reflections Drive Unit A308 | Ft. Myers | FL | 33908 | [III], [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA  Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| Ex 10/79 | Manuel, Barbara and Lucien | 2016 Allo Umphrey Drive | Violet | LA | 70092 | [II(B)], [III], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |

| RP | Manzur, Mohammed A. and Kamrun N. | 8686 Cobblestone Point Circle | Boynton Beach | FL | 33472 | [II], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Maone, Susan and Pacual, Rumio | 3344 Marietta Street | Chalmette | LA | 70043 | [XIII], [XV], [XVI], [XVII] | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA  70163 | (504) 522-2304 | gmeunier@gainsben.com |
| Ex 10/79 | Maradona, Michael and Arlen | 20516 Ardore Lane | Estero | FL | 33928 | [II(C)], [III(A)], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Marcario, Katherine | 1008 Bristol Greens Court | Sun City Center | FL | 33573 | [III], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Ex 10/79 | Marin, Cassandra | 3865 SW Wycoff Street | Port St. Lucie | FL | 34953 | [II], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Marin, Jose and Monica | 8904 SW 229th Street | Miami | FL | 33190 | [II(B)], [III(A)], [VII], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Marinell, Derek | 1047 Gladys Street | Lehigh Acres | FL | 33974 | [II], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Mariner Village Investments LLC | 4987 Mariner Garden Circle | Stuart | FL | 34997 | [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| RP | Mariner Village Investments LLC | 4991 Mariner Garden Circle | Stuart | FL | 34997 | [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| RP | Mariner Village Investments LLC | 4996 Mariner Garden Circle | Stuart | FL | 34997 | [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| RP | Mariner Village Investments LLC | 4999 Mariner Garden Circle | Stuart | FL | 34997 | [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| RP | Mariner Village Investments LLC | 5008 Mariner Garden Circle | Stuart | FL | 34997 | [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| RP | Mariner Village Investments LLC | 5011 Mariner Garden Circle | Stuart | FL | 34997 | [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| RP | Mariner Village Investments LLC | 5015 Mariner Garden Circle | Stuart | FL | 34997 | [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RP | Mariner Village Investments LLC | 5016 Mariner Garden Circle | Stuart | FL | 34997 | [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| RP | Mariner Village Investments LLC | 5043 Mariner Garden Circle | Stuart | FL | 34997 | [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| RP | Mariner Village Investments LLC | 5072 Mariner Garden Circle | Stuart | FL | 34997 | [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| RP | Mariner Village Investments LLC | 5128 Mariner Garden Circle | Stuart | FL | 34997 | [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| RP | Mariner Village Investments LLC | 5144 Mariner Garden Circle | Stuart | FL | 34997 | [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| RP | Mariner Village Investments LLC | 5156 Mariner Garden Circle, Stuart, FL 34997 | Stuart | FL | 34997 | [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Ex 10/79 | Marion, James | 1172 South West Kickaboo Road | Port St. Lucie | FL | 34953 | [III], [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Mark, Ray Rae, Pamela Burke and Oltz, Marcia | 11324 Bridge Pine Drive | Riverview | FL | 33569 | [II(A)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP | Marlinga, Don and Janice | 11697 Bald Eagle Way | Naples | FL | 34119 | [II], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| Ex 10/79 | Marquez, Jodie | 8874 SW 229 Street | Miami | FL | 33190 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Marquina, Belkys | 8129 W 36th Avenue - Unit 5 | Hialeah | FL | 33018 | [II(B)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Marrero, Charlene | 11252 King Richard Drive | New Orleans | LA | 70128 | [III], [IX], [XV], [XVI], [XVII] | Cuneo, Gilbert & LaDuca, LLC | William Anderson, Esq. 4725 Wisconsin Ave, NW, Suite 200 Washington, D.C. 20016 | 202-789-3960 | wanderson@cuneolaw.com |
| Ex 10/79 | Marrero, Ingrid | 8105 W. 36th Avenue #4 | Hialeah | FL | 33018 | [II(C)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Marshall, George B. and Linda A. | 101 Sand Dunes Road | Ormand Beach | FL | 32176 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |

| Add. Taishan Prop. | Marshall, Gregory | 1912 12th Street | Pascagoula | MS | 39567 | [III] | Pro Se | 1912 12th Street Pascagoula, MS 39567 | 662-834-2376 228-233-7176 228-696-8854 | N/A |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Martel, Jean and Carmelle | 10852 Tiberio Drive | Ft. Myers | FL | 33913 | [II(A)], [III], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Martin, Cornell and Beverly | 11265 Notaway Lane | New Orleans | LA | 70128 | [VII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| Ex 10/79 | Martin, James | 4405 Crystal Downs Court | Wesley Chapel | FL | 33543 | [III(A)], [XV], [XVI], [XVII] | Seeger Weiss | Christopher Seeger, Esq. 77 Water Street New York, NY 10005 | (877) 912-2668 | cseeger@seegerweiss.com |
| Ex 10/79 | Martin, Patrick and Alice | 11842 Bayport Lane #210-4 | Ft. Myers | FL | 33908 | [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Martin, Richard and Judith | 272 NW Broken Oak Trail | Jensen Beach | FL | 34957 | [III], [IX], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Martinez, Dailyn | 1624 NW 37th Avenue | Cape Coral | FL | 33993 | [II(A)], [III], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Martinez, Deborah | 11272 Windsor Place Circle | Tampa | FL | 33626 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Martinez, John and Melanie | 1612 Deborah Drive | St. Bernard | LA | 70085 | [III(A)], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Martinez, Kim | 4843 Evangeline Drive | New Orleans | LA | 70127 | [III], [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | Mas, Rachel and Bonilla, Fred | 304 Chaucer Avenue | Lehigh Acres | FL | 33936 | [II(B)], [III], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Maseda, Alfredo and Gladys | 2310 NE 33rd Terrace | Cape Coral | FL | 33909 | [III(A)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Masih, Parveem | 2533 Deerfield Lake Court | Cape Coral | FL | 33909 | [III], [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA  Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| Ex 10/79 | Mason, Gary | 1860 Filmore Avenue | New Orleans | LA | 70122 | [II(B)], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Mastrogiacomo, Kim | 6071 Jonathans Bay Circle, Unit 401 | Ft. Myers | FL | 33908 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Matash, Mark and Cathleen | 7051 Ambrosia Lane, Unit 3503 | Naples | FL | 34119 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Mathieu, Vladimir and/ or Soldavini-Clapper, Brigid | 3580 Lansing Loop, Unit #102 | Estero | FL | 33928 | [II(A)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Matos, Mary | 12508 Twin Branch Acres | Tampa | FL | 33626 | [II(A)], [XV], [XVI], [XVII] | Hawkins Gibson | Edward Gibson, Esq. 153 Main St Bay St Louis, MS 39520 | (228) 467-4225 | egibson@hgattorneys.com |
| Ex 10/79 | Matrana, Anthony and Debra | 3708 Marietta Street | Chalmette | LA | 70043 | [III(A)], [IX], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Matrana, Anthony and Debra, and Jeff | 3524 Marietta Street | Chalmette | LA | 70043 | [III(A)], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Mattesich, John; Johnson, Rosemary and Morin, Barbara | 4338 Jacaranda Parkway | Cape Coral | FL | 33993 | [II], [XV] [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Mattia, Michael and Mary Ellen | 10834 Kensington Park Avenue | Riverview | FL | 33569 | [II], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Mattox, Dread | 6551 Woodlawn Road | Macclenny | FL | 32063 | [III], [VII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP | Matulenas, Elizabeth and Joseph | 163 South Gum Avenue | Virginia Beach | VA | 23452 | [II], [XV] [XVI], [XVII] | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |
| Ex 10/79 | Matute, Argerie | 8884 SW 229 Street | Cutler Bay | FL | 33190 | [II(B)], [III], [VII], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Maurice, Carmine and Emmanie | 149 Pennfield | Lehigh Acres | FL | 33974 | [III], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP | Maxwell, Richard and Gretchen | 13664 Hidden Oaks Drive | Gulfport | MS | 39503 | [IX], [XV], [XVI], [XVII], [XXIII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| RP | Maya, Adi | 12337 NW 69th Court | Parkland | FL | 33076 | [III], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Mays, Gina | 540 S. Kenner Drive | Waggaman | LA | 70094 | [III], [VII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Mazza, Frank and Black, Andrew | 619 N.E. 8th Avenue | Fort Lauderdale | FL | 33304 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| Ex 10/79 | Mazza, Luigi | 16232 SW 57th Lane | Miami | FL | 33193 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Ex 10/79 | Mazzola, Bruce and Santos, Jeomarcio | 3590 Lansing Loop Unit #204 | Estero | FL | 33928 | [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | McAdoo, Kevin and Julie | 6218 S. Jones Road | Tampa | FL | 33611 | [II(B)], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | McAfee, Lillie M. | 12981 McRaven Court | New Orleans | LA | 70128 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| Ex 10/79 | McArthur, Robert and Meradee | 13401 Holly Lane | Carrollton | VA | 23314 | [II(C)], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | McAvoy, Michael and Atara | 3141 State Street Drive | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com |
| Ex 10/79 | McCallum, Leroy and Lona | 2309 Riverbend Drive | Violet | LA | 70092 | [II], [VII], [XV], [XVI], [XVII] | Willis & Buckley | William Buckley, Esq. 3723 Canal Street New Orleans, LA  70119 | (504) 488-6301 | bill@willisbuckley.com |
| Ex 10/79 | McCarthy, Mary Ann and Miller, Vicki | 954 Marilyn Avenue S. | Lehigh Acres | FL | 33936 | [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | McClure, Michael and Christyllne | 364 NE 35th Terrace | Homestead | FL | 33033 | [XV], [XVI], [XVII] | VM Diaz and Partners | Victor Diaz, Esq. 1900 Washington Ave., Suite 402 Miami Beach, FL  33139 | (305) 704-3200 | victor@diazpartners.com |
| RP | McCombs, Holly | 4136 Bismarck Palm Drive | Tampa | FL | 33610 | [XIII], [XV], [XVI], [XVII], [XX] | Lucas Magazine | Martin Macyszyn, Esq. Liberty Professional Building 8606 Government Drive New Port Richey, FL 34654 | (727) 849-5353 | martin@lgmlawgroup.com |
| RP | McCoy, Douglas and Carolyn | 230 Mestre Place | North Venice | FL | 34275 | [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Ex 10/79 | McCullough, Bobbi (Bramlett), individually and as next friend of Brianna Dixon, a minor | 194 Holloway Hill Drive | Montevallo | AL | 35115 | [XV], [XVI], [XVII], [XXI] | F. Page Gamble, PC | F. Page Gamble, Esq. 300 Vestavia Pkwy Ste 2300 Vestavia, AL 35216 | (205) 795-2078 | page@gamblelaw.net |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | McCully, Leland and Amy | 22424 Broad Street | Silverhill | AL | 36576 | [XV], [XVI], [XVII], [XXI] | Daniell, Upton & Perry, P.C. | Jonathan Law 30421 State Highway 181 Daphne, Alabama 36527 | (251) 625-0046 | JRL@dupm.com |
| Ex 10/79 | McDaniel, Noel | 10281A Hwy 98 | Lucedale | MS | 39452 | [III(A)], [IX], [XV], [XVI], [XVII] | Hawkins Gibson | Edward Gibson, Esq. 153 Main St Bay St Louis, MS 39520 | (228) 467-4225 | egibson@hgattorneys.com |
| Ex 10/79 | McDavid, Fernon and Loretta | 11321 Bridge Pine Drive | Riverview | FL | 33569 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | McDonald, Gary and Tricia | 136 Merrill Road | Lucedale | MS | 39452 | [IX], [XV], [XVI], [XVII], [XXIII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| RP | McDougal, Scott o/b/o Treevis Investments | 204 W. Judge Perez Drive | Chalmette | LA | 70043 | [VII], [XV], [XVI], [XVII] | Willis & Buckley | William Buckley, Esq. 3723 Canal Street New Orleans, LA  70119 | (504) 488-6301 | bill@willisbuckley.com |
| RP | McEldowney, Larry | 916 Fitch Avenue | Lehigh Acres | FL | 33872 | [II(C)], [III], [XV], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | McGinn, John and Anna | 4301 Blackthorne Court | Virginia Beach | VA | 23455 | [II(B)], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| RP | McIntosh, Chyrille | 1600 State Avenue | Lehigh Acres | FL | 33972 | [II(A)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP | McKee, Brett and Sara | 1341 Lyonshire Drive | Wesley Chapel | FL | 33543 | [III], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | McKenzie, John S. and Donna | 6319 41st Court East | Sarasota | FL | 34243 | [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | McKinley, Jacob | 23 Hammock Road | Carriere | MS | 39426 | [II(C], [III], [XV], [XVI], [XVII], [XXIII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| RP | McKinney, Ali and Ilka | 10806 SW Meeting Street | Port St. Lucie | FL | 34987 | [II(B)], [III], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | McKinnies, Kionne and Terral | 2612 Sand Bar lane | Marrero | LA | 70072 | [III], [VII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | McKnight, Ashley and Gloria | 505 NW 3rd Place | Dania Beach | FL | 33004 | [II], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | McLain, Jason | 3209 Rannock Moor | Williamsburg | VA | 23188 | [II], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq.  Colson, Hicks, Eidson  255 Alhambra Circle, PH  Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | McLain, Jon Scott | 82401 Heintz Jenkins Road | Bush | LA | 70431 | [II], [XV], [XVI], [XVII] | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC | Tom Thornhill, Esq.  Thornhill Law Firm  1308 9th St  Slidell, LA 70458 | 800-989-2707 | tom@thornhilllawfirm.com |
| RP | McLenaghan, Jessica | 4317 Eleanors Way | Williamsburg | VA | 23188 | [II], [XV], [XVI], [XVII] | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq.  580 East Main Street, Suite 310  Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |
| RP | McLendon, Brian and Stephanie | 11317 Bridge Pine Drive | Riverview | FL | 33569 | [II], [III], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq.  12800 University Drive, Suite 600  Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | McMillan, Annette and John | 403 E. Maxwell Street | Pensacola | FL | 32503 | [IX], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq.  316 South Baylen St.  Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| RP | McMurray, Jason Scott | 47 Monarch Blvd. | Hattiesburg | MS | 39441 | [II], [XIII], [XV], [XVI], [XVII], [XXIII] | Gentle, Turner & Sexton | K. Edward Sexton, II  501 Riverchase Parkway East, Suite 100  Hoover, AL 35244 | (205)-716-3000 | esexton@gtandslaw.com |
| Ex 10/79 | McNealy, James and Fran | 8882 SW 229 Street | Cutler Bay | FL | 33190 | [II(C)], [III], [VII], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.  Baron & Budd  3102 Oak Lawn Ave., Ste. 1100  Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | McNeil, Phillip Gabriel | 64CR 122 | Bay Springs | MS | 39422 | [III(A)], [VII], [XV], [XVI], [XVII] | Hawkins Gibson | Edward Gibson, Esq.  153 Main St  Bay St Louis, MS 39520 | (228) 467-4225 | egibson@hgattorneys.com |
| RP | McNeill, Michael and Stephanie | 13940 Clubhouse Drive | Tampa | FL | 33618 | [II], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq.  12800 University Drive, Suite 600  Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Medina, Nelson | 18472 Sunflower Road | Ft. Myers | FL | 33967 | [II], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq.  12800 University Drive, Suite 600  Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP | Medina, Pedro | 10440 SW Stephanie Way, Unit 211 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq.  Baron & Budd  3102 Oak Lawn Ave., Ste. 1100  Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Medrano, Ramon and Nedy | 11411 Bridge Pine Drive | Riverview | FL | 33569 | [XV], [XVI], [XVII], [XX] | Parker Waichman | Jerrold Parker, Esq.  27300 Riverview Center Blvd  Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Meier, Harald | 15991 Old Wedgewood Court | Ft. Myers | FL | 33908 | [XIII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq.  12800 University Drive, Suite 600  Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Meinholz, Nancy | 1660 Renaissance Commons Blvd. Unit 2211 | Boynton Beach | FL | 33426 | [II(C)], [III], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq.  900 W. Morgan Street  Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Meinke, Mark and Jennifer | 11540 Hammocks Glade Drive | Riverview | FL | 33569 | [III(A)], [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Meister, David and Diane | 6060 Jonathan's Bay Circle #302 | Ft. Myers | FL | 33908 | [II(C)], [III], [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Melerine, Clifton and Glenda | 2133 Fable Drive | Meraux | LA | 70075 | [III(A)], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Melerine, Marty and Rose | 2101 Emilie Oaks Drive | Meraux | LA | 70075 | [XV], [XVI], [XVII] | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA  70163 | (504) 522-2304 | gmeunier@gainsben.com |
| Ex 10/79 | Melton, Carolyn and Jackson, Ivory | 340B 13th Avenue North | Birmingham | AL | 35234 | [II(C)], [III], [XV], [XVI], [XVII], [XXI] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Mena, Eduardo and Claudia | 8105 W 36th Avenue Unit 1 | Hialeah | FL | 33018 | [IX], [XIII], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| RP | Mendez, Claudia | 12960 Turtle Cove Trail North | Ft. Myers | FL | 33903 | [II], [XV] [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| RP | Mendez, Lincoln and America | 4180 North Highway A1A Unit 801B | Hutchinson Island | FL | 34949 | [II], [XIII], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| RP | Mendez, Wilmer | 2201 N.E. 4th Avenue | Cape Coral | FL | 33909 | [IX], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| Ex 10/79 | Mendoza, Maritza | 20320 SW 87 Place | Cutler Bay | FL | 33189 | [IX], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. | Menz, Charlotte | 112 SW 35th Avenue | Cape Coral | FL | 33991 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| Ex 10/79 | Mertlitz, Andy | 100 Andy Drive | Dekalb | TX | 75559 | [III(A)], [VII], [IX], [XV], [XVI], [XVII], [XXVII] | Seeger Weiss | Christopher Seeger, Esq. 77 Water Street New York, NY 10005 | (877) 912-2668 | cseeger@seegerweiss.com |
| RP | Meserve, Living Trust of Roklyn | 619 NW 1st Terrace | Cape Coral | FL | 33993 | [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |

| RP | Metcalfe, George and Amy | 106 NW Willow Grove Avenue, | Port St. Lucie | FL | 34986 | [II(B)], [III], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Meyaski, Grenes | 532 Emerald Street | New Orleans | LA | 70124 | [III(A)], [VII], [XV], [XVI], [XVII] | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com |
| Ex 10/79 | Meyer, Harry E. Jr. | 3014 Spruce Street | Zolfo Springs | FL | 33890 | [III], [XV] [XVI], [XVII] | Reich & Binstock | Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com |
| Ex 10/79 | Meyer, Ken | 120 SE 4th Terrace | Cape Coral | FL | 33990 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA  Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| Ex 10/79 | Meyers, Stuart and Lee | 12491 Verandah Blvd. | Ft. Myers | FL | 33905 | [II], [VII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP | Michalopoulos, Anthony and Sheridan, Lindsey | 538 S.E. 2nd Street | Cape Coral | FL | 33990 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Micken, Gail | 7732 Lady Gray | New Orleans | LA | 70127 | [II], [II(A)], [VII], [IX], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Micken, Gail | 7735 Lafourche Street | New Orleans | LA | 70127 | [II], [II(A)], [VII], [IX], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Miguelez, David and Stephanie | 330 Cipriani Way | North Venice | FL | 34275 | [XIII], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Ex 10/79 | Mihelich, George and Mara | 14015 SW 32nd Street | Miramar | FL | 33027 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA  Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| Ex 10/79 | Mike, Tamas and Blanar, Eva | 6302 N. 17th Street | Tampa | FL | 33610 | [II(C)], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Miller, Alan and Christine | 983 Fish Hook Cove | Bradenton | FL | 34212 | [III], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| RP | Miller, Craig and Danyell | 1045 Venetian Drive #203 | Melbourne | FL | 32904 | [II(B)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 & Omni XX | Miller, Donald and Judith | 1837 Notre Dame Avenue | Port St. Lucie | FL | 34953 | [III(A)], [XV], [XVI], [XVII], [XX] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Miller, Elwood | 3308 Arran Thistle | Williamsburg | VA | 23188 | [II(A)], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Miller, Karen and Buras, Clyde, Sr. | 2301 Guillot Drive | St. Bernard | LA | 70085 | [III(A)], [VII], [XV], [XVI], [XVII] | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Miller, Mitchell | 13320 Shetland Lane | Ft. Myers | FL | 33912 | [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Miller, Robert | 1660 Renaissance Commons Blvd, Unit 2205 | Boynton Beach | FL | 33426 | [III], [IX], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Miller, Ronald and Lisa Sr. | 9660 Harbour Drive | Alberta | AL | 36530 | [III], [VII], [XV], [XVI], [XVII], [XXI] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| Ex 10/79 | Miller, Yasha | 2912 Shannon Drive | Violet | LA | 70092 | [III(A)], [VII], [XV], [XVI], [XVII] | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Millet, Jonathan | 6530 Avenue B | New Orleans | LA | 70124 | [XV], [XVI], [XVII] | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 | (985) 292-2300 | jean@paullea.com |
| RP | Milligan, Robin | 4349 Crystal Downs Court | Wesley Chapel | FL | 33543 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Ex 10/79 | Mione, Anthony and Lillian | 565 S.W. Haskell Avenue | Port St. Lucie | FL | 34953 | [II(B)], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Mirakian, Samuel | 20316 Larino Loop | Estero | FL | 33928 | [II], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Miranda, Jose and Adela | 8890 SW 229 Street | Miami | FL | 33190 | [II], [III], [VII], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Miranda, Sergio | 8019 W. 36th Avenue Unit #6 | Hialeah | FL | 33018 | [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Mis, Michael and Delma | 110 NE 21st Avenue | Cape Coral | FL | 33909 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Mishkind, Howard and Jane | 9531 26th Bay Street | Norfolk | VA | 23518 | [IX], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Mitchell, Paul and Tellina | 10902 NW 83rd Street Building 7, Unit 201 | Doral | FL | 33178 | [II], [XV], [XVI], [XVII] | Podhurst Orseck | Robert C. Josefsberg, Esq. Suntrust International Center One S.E. 3rd Avenue, Suite 2700 Miami, FL  33131 | (305) 358-2800 | rjosefsberg@podhurst.com |
| Ex 10/79 | Mitchell, Robert and Bonnie | 1442 Eldorado Parkway | Cape Coral | FL | 33914 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Mohammed, Imtiaz and Sabita | 324 Laurel Avenue South | South Lehigh Acres | FL | 33974 | [II], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP | Molina, Carlos and Margarita | 1690 Renaissance Commons Blvd., Unit 1308 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Monge, Erika | 8171 W 36th Avenue #3 | Hialeah | FL | 33018 | [II(A)], [II(B)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Monge, Giraldo and Kelly | 177 SE 2nd Court | Deerfield Beach | FL | 33441 | [II], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Monte, Michael and Kara | 1450 McIlin Drive | Plant City | FL | 33565 | [II(B)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Montero, Jorge and Niza | 11622 Hammocks Glade Drive | Riverview | FL | 33569 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Moody, Russel and Beverly | 806 NW 38th Place | Cape Coral | FL | 33993 | [II(B)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Moore, David and Deborah | 10320 SW Stephanie Way #7-208 | Port St. Lucie | FL | 34987 | [II(B)], [III(A)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Moore, Jerry and Rhonda | 20001 US Hwy 411 | Springville | AL | 35146 | [II(C)], [III], [XV], [XVI], [XVII], [XXI] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Moore, John and Debra | 1568 Pleasant Grove | Dolomite | AL | 35061 | [IX], [XV], [XVI], [XVII], [XXI] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Moore, Johnny and Brenda | 1464 Edward Street | Dolomite | AL | 35061 | [IX], [XV], [XVI], [XVII], [XXI] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Moore, Leon | 6945 Virgilian Street | New Orleans | LA | 70126 | [III], [VII], [XV], [XVI], [XVII] | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Mora, August, Jr. | 335/337 West Robert E. Lee Blvd. | New Orleans | LA | 70124 | [II(A)], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Morales, Jose and Dawn | 215 NW 29 Terrace | Cape Coral | FL | 33993 | [II], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Blvd., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Moran, Shawn and Jill | 735 Angela Avenue | Arabi | LA | 70032 | [II], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| Ex 10/79 | Morel, Rudolph | 1236 Alvar Street | New Orleans | LA | 70124 | [III], [VII], [XV], [XVI], [XVII] | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Morgan, Joan | 2202 Half Section Line Road | Albertville | AL | 35950 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Ex 10/79 | Morgan, Keith and Shirley | 6545 Caicos Court | Vero Beach | FL | 32967 | [II], [VII], [XV], [XVI], [XVII] | Gould, Cooksey, Fennell, PA | Brian Connelly, Esq. 979 Beachland Blvd. Vero Beach, FL 32963 | (772) 678-3521 | bconnelly@gouldcooksey.com |
| Ex 10/79 | Morillo, Madelyn | 11337 Bridge Pine Drive | Riverview | FL | 33569 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Morin, Frank and  Walsh, Gladys | 10868 Tiberio Drive | Ft. Myers | FL | 33913 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Morisset, Onel and Margareth | 2414 E. 31st Avenue | Tampa | FL | 33610 | [II(C)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Moritz, Christy | 3704 Gallo Drive | Chalmette | LA | 70043 | [II], [III], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com |
| RP | Morris, James and Joyce | 12626 Astor Place | Ft. Myers | FL | 33913 | [II], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Morris, Robert | 14123 Stilton Street | Tampa | FL | 33626 | [III], [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| Ex 10/79 | Morton, Tony and Veronica and Tipton, Mendel and Debbie | 703 SW 22nd Terrace | Cape Coral | FL | 33991 | [II], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Moses, Bryant and Brenda | 1312-14 Coffin Avenue | New Orleans | LA | 70117 | [II(C)], [III], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| RP | Mosley, Shawn | 10440 SW Stephanie Way, Unit 203 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Pro Se | 6330 SW Gator Trail Palm City, FL 34990 | N/A | shawn_anguspest@yahoo.com |
| Ex 10/79 | Mosley, Toni | 6143 Laurelwood Drive | Ft. Myers | FL | 33905 | [II], [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Mosley, Tracey and Tami | 12200 Minnesota Avenue | Punta Gorda | FL | 33955 | [IX], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Motollo, Eugene and Lynette | 3608 101st Avenue E | East Parrish | FL | 34219 | [II(B)], [III], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Mowers, Matthew and Evelyn | 321 Perrin Drive | Arabi | LA | 70032 | [III], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| Ex 10/79 | Mt. Joy Baptist Church | 5640 Smith Lake Damn Road | Jasper | AL | 35504 | [II(C)], [XV], [XVI], [XVIII], [XXI] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Mueller, Lawrence and Jaime | 939 Golden Pond Court | Cape Coral | FL | 33909 | [II(C)], [III], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Mueller, Shirley | 10560 SW Stephanie Way Unit 1 207 | Port St. Lucie | FL | 34987 | [II(A)], [III], [IX], [XV], [XVI], [XVII] | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. | Manuel Comras, Esq. 1601 Forum Place, Suite 400 West Palm Beach, FL 33401 | (561) 659-5970 | MRC@bclmr.com |
| Ex 10/79 | Muenchen, Stephen M. Jr. | 2537 Deerfield Lake Court | Cape Coral | FL | 33909 | [III], [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| Ex 10/79 | Muenchen, Stephen, Sr. | 2565 Keystone Lake Drive | Cape Coral | FL | 33993 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| Ex 10/79 | Mullaney, Matthew | 1913 Maxey Manor Court | Virginia Beach | VA | 23454 | [XIII], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Mullen, Carl | 9948 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP & Omni XX | Mullet, III, Edwin A.- Trust Fund | 2008 E. Sylvia Blvd. | St. Bernard | LA | 70085 | [III], [VII], [XV], [XVI], [XVII], [XX] | Willis & Buckley | William Buckley, Esq. 3723 Canal Street New Orleans, LA 70119 | (504) 488-6301 | bill@willisbuckley.com |
| Ex 10/79 | Mullins, Bobby W. and Darlyne | 195 Charley Circle | Ramer | TN | 38367 | [IX], [XIII], [XV], [XVI], [XVII], [XXVI] | Whitfield, Bryson & Mason, LLP Gentle, Turner & Sexton | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Mundee, Beryl | 4321 S. Liberty Street | New Orleans | LA | 70115 | [XIII], [XV], [XVI], [XVII] | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com |
| Ex 10/79 | Mundt, Elaine | 11806 Bayport Lane 2501 | Ft. Myers | FL | 33908 | [II(C)], [III(A)], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Mundy, Terry and Pamela | 2529 Paul Drive | Meraux | LA | 70075 | [II], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Mundy, Terry and Pamela | 436 Llama Drive | Arabi | LA | 70032 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Muradali, Fazeel | 5030 SW 126th Avenue, #221 | Miramar | FL | 33027 | [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Murphy, Lawrence and Sharon | 7021 Mayo Boulevard | New Orleans | LA | 70126 | [III], [III(A)], [VII], [XV], [XVI], [XVII] | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Murphy, William | 4755 Tuscan Loon Drive | Tampa | FL | 33619 | [II], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Murray, Paul | 1690 Renaissance Commons Blvd., Unit 1522 | Boynton Beach | FL | 33426 | [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Murray, Paul and Lois | 1660 Renaissance Commons Blvd, Unit 2415 | Boynton Beach | FL | 33426 | [II], [III], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Murray, Robin and Marva | 535 Davidson Street South East Unit 50 | Palm Bay | FL | 32909 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Musa, Massimo and Karrie | 2208 SoHo Bay Court | Tampa | FL | 33606 | [II(A)], [II(B)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Muth, Fred and Linda | 4148 Bismarck Palm Drive | Tampa | FL | 33610 | [XIII], [XV], [XVI], [XVII] | Lucas Magazine | Martin Macyszyn, Esq. Liberty Professional Building 8606 Government Drive New Port Richey, FL 34654 | (727) 849-5353 | martin@lgmlawgroup.com |
| RP | Myers, Paul and Lisa | 376 NW Sheffield | Port St. Lucie | FL | 34987 | [II(B)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Myott, Frances (NKA Cope) | 3208 Rannock Moor | Williamsburg | VA | 23188 | [II], [XV] [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Nane, Earline and Salah | 10104 S. Kelly Lane | Waggaman | LA | 70094 | [VII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Nappa, Michael and Teresa | 3020 Lake Manatee Court | Cape Coral | FL | 33909 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Nardone, George | 2049 Diplomat Parkway W. | Cape Coral | FL | 33993 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Nash, Troy | 6483 Leonard Avenue | Port St. John | FL | 32927 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Ex 10/79 | Nathan, Vernette | 228 Wildlife Trace | Chesapeake | VA | 23320 | [IX], [XIII], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. | Naustdal, Donna | 2576 Keystone Lake Drive | Cape Coral | FL | 33909 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| Ex 10/79 | Neal, Stephen | 2817 NE 5th Avenue | Cape Coral | FL | 33909 | [VII], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Necastro, Daniel CC. and Maryjo | 8617 Via Rapallo Drive | Estero | FL | 33928 | [II], [XIII], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Negrov, Pavel | 1316 Nucelli Road | North Port | FL | 34288 | [III(A)], [XV], [XVI], [XVII] | Norton, Hammersley, Lopez & Skokos, P.A. James, Hoyer, Newcomer & Smiljanich, P.A. | Darren Inverso, Esq. 1819 Main Street, Suite 610 Sarasota, FL 34236 | (941) 954-4691 | dinverso@nhlslaw.com |
| Ex 10/79 | Neighbours, Sidney | 57 Riverview Avenue | Portsmouth | VA | 23704 | [II(C)], [XIII], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Nelson, Frances | 4619 Nighthart Street | New Orleans | LA | 70127 | [II], [VII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| Ex 10/79 | Nelson, John and Telma | 3525 Lago de Talavera | Wellington | FL | 33467 | [XV], [XVI], [XVII] | McIntosh, Sawran, Peltz & Cartaya, PA | Manuel Comras, Esq. 1601 Forum Place, Suite 400 West Palm Beach, FL 33401 | (561) 659-5970 | MRC@bclmr.com |
| Ex 10/79 | Neri, Carl | 9435 West Maiden Court | Vero Beach | FL | 32963 | [XV], [XVI], [XVII] | Reich & Binstock | Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com |
| Ex 10/79 | Neuhalfen, Anna | 4403 Chiquita Blvd. South | Cape Coral | FL | 33914 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| Ex 10/79 | Newman, Evelyn | 140 S. Dixie Highway #619 | Hollywood | FL | 33020 | [IX], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Ney, Connie and Terry | 5521 West End Blvd. | New Orleans | LA | 70124 | [II(B)], [VII], [XV], [XVI], [XVII] | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| Ex 10/79 | Nguyen, Hung Huu and Hoang Oanh Ngoc | 7212 N. Clark Avenue | Tampa | FL | 33614 | [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Nguyen, Thai and Lieu | 26 NW 6th Street | Cape Coral | FL | 33993 | [II], [II(B)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Nguyen, Tony and Vivian | 1213 SW 1st Terrace | Cape Coral | FL | 33991 | [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Nguyen, Tracy and Mai, Tuyen | 103 SE 16th Place | Cape Coral | FL | 33990 | [II(A)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP | Nguyen, Tuan and Colleen | 1100 Michaelwood Drive | Virginia Beach | VA | 23452 | [II], [XIII], [XV], [XVI], [XVII] | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |
| Ex 10/79 | Nicholas, Barbara | 7732 Dogwood Drive | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 | (504) 522-4322 | jyoung@youngfirmllc.com |
| RP | Nichols, James and Kathleen | 1217 NE 7th Place | Cape Coral | FL | 33909 | [II], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Nieto, Pete | 42773 Snapperway | Franklinton | LA | 70438 | [IX], [XIII], [XV], [XVI], [XVII] | Wolfe Law Group | Seth Smiley 365 Canal St Suite 1680 New Orleans, LA 70130 | (504) 208-1124 | seth@smileyfirm.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Nijhawan, Balraj and Pushpa c/o Pradeep Nijhawan, POA, | 825 King Leon Way | Sun City Center | FL | 33573 | [III], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Ex 10/79 | Nilsson, Jan Erik and Anette | 2806 St. Barts Square | Vero Beach | FL | 32962 | [II(B)], [III], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Niswonger, Mary M. | 77451 N. Fitzmorris Road Ext. | Covington | LA | 70435 | [II(B)], [III], [XV], [XVI], [XVII] | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC | Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 | 800-989-2707 | tom@thornhilllawfirm.com |
| Ex 10/79 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1229 Port Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1304 Ferry Place | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1308 Ferry Place | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1309 Ferry Place | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| Ex 10/79 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1315 Ferry Place | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1316 Ferry Place | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1320 Ferry Place | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1324 Ferry Place | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1327 Ferry Place | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1328 Ferry Place | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1331 Ferry Place | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1335 Ferry Place | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |

| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1340 Bayou Road | St. Bernard | LA | 70085 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
|---|---|---|---|---|---|---|---|---|---|---|
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1437 Nunez Street | New Orleans | LA | 70114 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 146 Mimosa Lane (Avis Fitte) | Port Sulphur | LA | 70083 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1533 Bayou Road | St. Bernard | LA | 70085 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1701 Bartholomew Street (Joseph Johnson, Jr.) | New Orleans | LA | 70117 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1705 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1709 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1713 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1717 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1721 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1722Alvar Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1724 Alvar Street | New Orleans | LA | 70117 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1725 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1733 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1737 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1739 Bartholomew Street - Dbl | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| Ex 10/79 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1741 Bartholomew Street - Dbl | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| Ex 10/79 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1800 Feliciana Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1801 Lesseps Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1804 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1808 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| Ex 10/79 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1812 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1816 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1816 Karl Drive Arabi | Arabi | LA | 70032 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1817 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1819 Feliciana Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1820 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1821 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1824 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1824 Congress Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1825 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| Ex 10/79 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1827 Bartholomew Street - Dbl | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1828 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| Ex 10/79 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1829 Alvar Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| Ex 10/79 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1829 Bartholomew Street - Dbl | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| Ex 10/79 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1831 Bartholomew Street - Dbl | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1832 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| Ex 10/79 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1833 Bartholomew Street - Dbl | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| Ex 10/79 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1835 Bartholomew Street - Dbl | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| Ex 10/79 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1837 Bartholomew Street - Dbl | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| Ex 10/79 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1838 Feliciana  (NOAHH) | New Orleans | LA | 70117 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1900 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1904 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1905 Tino Lane (Donald and Charlette Rush) | Violet | LA | 70093 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1908 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |

| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1912 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
|---|---|---|---|---|---|---|---|---|---|---|
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1916 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1916 Mandeville Street | New Orleans | LA | 70117 | [VII], [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1917 Highland Drive | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1920 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1921 Alvar Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1922 Marigny Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1924 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1925 Alvar Street | New Orleans | LA | 70117 | [VII], [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1927 Bridgehead Lane | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1928 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1929 Alvar Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1929 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1929 Independence Street (Imani Polete) | New Orleans | LA | 70117 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1931 France Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1932 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1933 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1934 Pilate Lane  (Roseanna Maurice) | St. Bernard | LA | 70085 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1936 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1937 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| Ex 10/79 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1940 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1941 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2021 Caluda Street | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2100 Painters Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2108 Tiffany Ct | St. Bernard | LA | 70085 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2113 Gina Drive | St. Bernard | LA | 70085 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| Ex 10/79 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2113 Louisa Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2116 Bartholomew Street (Shaunquel Dubose) | New Orleans | LA | 70117 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2116 Painters Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2122 Caluda Street | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |

| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2134 State Street | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2138 France Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2138 State Street | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2142 France Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2200 Tiffany Ct | St. Bernard | LA | 70085 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2213 Piety Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2217 Piety Street  (Connitha May) | New Orleans | LA | 70117 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2220 Highland Drive | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2221 Caluda Street | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2234 Feliciana Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2300 Caluda Street | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2301 Mathis Avenue | Harvey | LA | 70058 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2301 New Orleans Avenue | Harvey | LA | 70058 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2305 Mathis Avenue | Harvey | LA | 70058 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2307 New Orleans Avenue | Harvey | LA | 70058 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |

| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2309Mathis Avenue | Harvey | LA | 70058 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
|---|---|---|---|---|---|---|---|---|---|---|
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2312 Farmsite Road | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2312 Gina Drive | St. Bernard | LA | 70085 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2315 Jefferson Avenue  (Lorena Johnson) | Harvey | LA | 70058 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2316 Caluda Street | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2316 Victoria Avenue | Harvey | LA | 70058 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2319 Mathis Avenue | Harvey | LA | 70058 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2320 Licciardi Lane | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2320 New Orleans Avenue | Harvey | LA | 70058 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2320 Victoria Avenue | Harvey | LA | 70058 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2323 Mathis Avenue | Harvey | LA | 70058 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2325 Rochelle Street | Harvey | LA | 70058 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2327 Mathis Avenue | Harvey | LA | 70058 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2327 Rochelle Street | Harvey | LA | 70058 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2327 Victoria Avenue | Harvey | LA | 70058 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |

| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2328 Clouet Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
|----|----|----|----|----|----|----|----|----|----|----|
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2328 Rochelle Street | Harvey | LA | 70058 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2330 Piety Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2334 Rochelle Street | Harvey | LA | 70058 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2338 Rochelle Street (Christy Kisack) | Harvey | LA | 70058 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2344 Mazant Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2346 Louisa Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2401 Clouet Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2401 Independence Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2401 S. Tonti Street | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2405 S. Tonti Street | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2409 S. Tonti Street (Shawanda Berry) | New Orleans | LA | 70125 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2414 Clouet Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2415 Piety Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2422 Clouet Street (Kelvin Jones) | New Orleans | LA | 70117 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2434 Louisa Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2500 Desire Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2500 Gina Drive | St. Bernard | LA | 70085 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2504 Desire Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| Ex 10/79 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2519 Feliciana Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2521 S. Galvez  Street | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2522 S Miro Street | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| Ex 10/79 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2525  N Miro Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2529 Caluda Street | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2529 Desire Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2530 Gallier Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2537 Desire Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| Ex 10/79 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2544 Gallier (NOAHH) | New Orleans | LA | 70117 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2545 Desire Street | New Orleans | LA | 70117 | [VII], [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2559 N Johnson Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2608 Gallier Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2618 Piety Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2650 Piety Street | New Orleans | LA | 70117 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2701 Kenilworth Drive | St. Bernard | LA | 70085 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2717 Palmetto Street | New Orleans | LA | 70125 | [VII], [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2720 Gina Drive | St. Bernard | LA | 70085 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3014 N Tonti Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3030 Albany Street | New Orleans | LA | 70121 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3125 N Galvez Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3127 3rd Street | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3127 N Galvez Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 31 Gibbs Drive | Chalmette | LA | 70043 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3229 Maureen Lane | Mereaux | LA | 70075 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3235 Washington Avenue | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3251 Law Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |

| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3255 Law Street (Gloria Williams) | New Orleans | LA | 70117 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
|----|-----|-----|-----|----|----|-----|-----|-----|-----|-----|
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3300 Daniel Drive | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3300 Jackson Boulevard | Chalmette | LA | 70043 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3301 Dryades Street (Alana Harris) | New Orleans | LA | 70117 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3308 Rose Street | Chalmette | LA | 70043 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3525 Eagle Street | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3600 1st Street | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3627 1st Street | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3631 1st Street | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3720 4th Street (Cathy Hankton) | New Orleans | LA | 70125 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3740 St. Bernard Avenue | New Orleans | LA | 70122 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3917 N Prieur Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3918 N Prieur Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3918 N. Johnson Street | New Orleans | LA | 70117 | [VII], [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4014 N Roman Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |

| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4015 N. Derbigny Street  (Tara Slessman and William Kennedy) | New Orleans | LA | 70117 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
|----|----|----|----|----|----|----|----|----|----|----|
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4015 N. Galvez Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4021 N Galvez Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4105 E. Louisiana State Drive (Nicole Hymel) | Kenner | LA | 70065 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4400 Ray Avenue | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4505 America Street | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4559 America Street | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4621 Dale Street | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4733 Wilson Avenue | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4737 Wilson Avenue | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4745 Wilson Avenue | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4746 Wilson Avenue | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4809 Reynes Street | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4816 Tulip Street | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4819 Reynes Street | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4820 America Street | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4840 Camelia Street (Quentella Duplessis) | New Orleans | LA | 70126 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4904 Dale Street | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4926 Tulip Street (Schnika King) | New Orleans | LA | 70126 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4929 Dodt Avenue | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 6101 Second Street | Violet | LA | 70092 | [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 6418 4th Street | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 65 Old Hickory Street | Chalmette | LA | 70043 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 6518 Louis Elam Street | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 7 Caroll Drive | Chalmette | LA | 70043 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 720 Marais (Sandra Reuther) | Chalmette | LA | 70043 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 7232 Prosperity Street | Arabi | LA | 70032 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 8529 Palmetto Street | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 8739 Plum Street (Lugenia Raphell) | New Orleans | LA | 70118 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP & Omni XX | NOAHH (New Orleans Area Habitat for Humanity, Inc.) (Owner: Billie Jean Hatheway) | 3511 Jackson Blvd. | Chalmette | LA | 70043 | [II(A)], [IX], [XIII], [XV], [XVI], [XVIII], [XX] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RP & Omni XX | NOAHH (New Orleans Area Habitat for Humanity, Inc.) (Owner: Charles Cuchane) | 2119 Caluda Lane | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII], [XX] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| Ex 10/79 | Nobo, Raquel | 8001 W 36th Avenue - Unit 2 | Hialeah | FL | 33018 | [II(B)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Noldge, Don | 2046 Beach Blvd. | Biloxi | MS | 39531 | [III], [VII], [XV], [XVI], [XVII] | Hawkins Gibson | Edward Gibson, Esq. 153 Main St Bay St Louis, MS 39520 | (228) 467-4225 | egibson@hgattorneys.com |
| Ex 10/79 | Nord, John | 13960 Clubhouse Drive | Tampa | FL | 33618 | [III], [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Norris, Melissa | 721 Hundred Acre Road | Neely | MS | 39461 | [II], [XV], [XVI], [XVII], [XXIII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Norton, James | 9451 Portside Terrace | Bradenton | FL | 34212 | [III], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Ex 10/79 | Notarpasquale, Agostina | 11401 Bright Star Lane | Riverview | FL | 33569 | [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Nowicki, John C. | 2713 S.W. 18th Avenue | Cape Coral | FL | 33914 | [III], [IX], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Nowling, Michael and Angel | 3323 Farrish Road | Jay | FL | 32565 | [III], [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| Ex 10/79 | Nuccio, Thomas and Darlene | 198 Shadroe Cove Circle, Bldg 5, Unit 502 | Cape Coral | FL | 33991 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Nudelman, Gene and Levina, Tatyana | 7240 Wisteria Avenue | Parkland | FL | 33076 | [II], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| Ex 10/79 | Nunes, Norberto | 7060 Venice Way Unit 301 | Naples | FL | 34119 | [II(C)], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Nunez, Allen and Janet | 2104 Edgar Drive | Violet | LA | 70092 | [II(A)], [III(A)], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Nunez, Allen and Janet | 2108 Edgar Drive | Violet | LA | 70092 | [II(A)], [III(A)], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Nunez, Alvaro | 10833 NW 79 St. | Doral | FL | 33178 | [III], [VII], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| RP | Nunez, Carmela | 2650 Amber Lake Drive | Cape Coral | FL | 33909 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| Ex 10/79 | Nunez, Jeovany and Monica | 8049 W. 36th Avenue #4 | Hialeah | FL | 33018 | [II(B)], [III(A)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Nunez, Patricia | 22 E. Carmack Drive | Chalmette | LA | 70043 | [VII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| Ex 10/79 | Nuqui, Magno and Aracelli | 10860 Tiberio Drive | Ft. Myers | FL | 33913 | [II], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP | Nuss, Douglas | 20044 Larino Loop | Estero | FL | 33928 | [III], [VII], [XIII], [XV] [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Nyce, Tracy | 106 Burano Court | North Venice | FL | 34275 | [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, P.A. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| Ex 10/79 | O'Brien, Jason | 19252 Stone Hedge Drive | Tampa | FL | 33647 | [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | O'Brien, Kelly and Lori | 3120 W. Wallcraft Avenue | Tampa | FL | 33611 | [II(A)], [III(A)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP | O'Key, Dennis  Trustee of the Dennis A. O'Key Revocable Trust | 318 SE 14th Terrace | Cape Coral | FL | 33990 | [II(A)], [XV], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | O'Leary, Dennis and Stephanie | 9523 26th Bay Street | Norfolk | VA | 23518 | [IX], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | O'Neil, Gerald and Brasch, Jacqueline | 818 King Leon Way | Sun City Center | FL | 33573 | [III], [XIII], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Ex 10/79 | O'Rourke, Gabriela | 19229 Stone Hedge Drive | Tampa | FL | 33647 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Octobre, Marie | 1609 SW 22 Lane | Cape Coral | FL | 33991 | [II], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| RP | Oh, Gunman | 961 Hollymeade Circle | Newport News | VA | 23602 | [II], [XV], [XVI], [XVII] | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |
| Ex 10/79 | OIP, LLC | 3509 Decomine Street | Chalmette | LA | 70043 | [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Ojeda, Benjamin and Nancy | 765 East Oklahoma Avenue | Labelle | FL | 33935 | [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Okaily, Okaily AM and Lois | 1690 Renaissance Commons Blvd., Unit 1215 | Boynton Beach | FL | 33426 | [II(B)], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Okaily, Rhoda and Aly | 1690 Renaissance Commons Blvd., Unit 1412 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| RP | Oler, Danette and Raymond | 160 E. Mariana Avenue, North | Ft. Myers | FL | 33971 | [VII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 & Omni XX | Olivas, John | 16280 Charlton | New Orleans | LA | 70122 | [XIII], [XV], [XVI], [XVIII], [XX] | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA  70433 | (985) 292-2300 | jean@paullea.com |
| Ex 10/79 | Olivo, Luis | 613 S.E. 25th Terrace | Cape Coral | FL | 33904 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Olschewiski, Krzysztof and Prandi, Chad | 8680 Cobblestone Pointe Circle | Boynton Beach | FL | 33472 | [II], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Olson, Daniel and Sarah | 9535 26th Bay Street | Norfolk | VA | 23518 | [IX], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Olson, Dina and Olson-Dobol, Melissa | 357 NE 35th Terrace | Homestead | FL | 33033 | [XV], [XVI], [XVII] | VM Diaz and Partners | Victor Diaz, Esq. 1900 Washington Ave., Suite 402 Miami Beach, FL 33139 | (305) 704-3200 | victor@diazpartners.com |
| Ex 10/79 | Ondrovic, Joseph | 14122 Kensington Lane | Ft. Myers | FL | 33912 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Oravetz, Michael | 2810 NW 13th Street | Cape Coral | FL | 33993 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Organista, Maria | 2902 Nadine Lane | Lehigh Acres | FL | 33971 | [III], [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Orjuela, Sonia | 14726 SW 6 Street Building 41, Unit 4101 | Pembroke Pines | FL | 33027 | [III], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Ex 10/79 | Ortega, Ricardo and Harris, Richard | 14018 SW 274 Terrace | Homestead | FL | 33032 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP | Ortiz, Amelia and Mark, Candace | 9701 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | [III], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Ex 10/79 | Ortiz, Daysi and Rafael | 8199 West 36th Ave. Unit 10 | Hialeah | FL | 33018 | [II(A)], [II(B)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Osborne, Jason and Pemberton-Osborne, Janna | 14981 Toscana Way | Naples | FL | 34120 | [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Osterberg, David and Andrea | 3404 W. Sevilla Street | Tampa | FL | 33629 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| Ex 10/79 | Overbeck, David | 13525 Little Gem Circle | Ft. Myers | FL | 33913 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Ovicher, Joseph and Celine | 1690 Renaissance Commons Blvd., Unit 1417 | Boynton Beach | FL | 33426 | [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Owen, J. Randall and Parks, Meredith | 2549 Robert Fenton | Williamsburg | VA | 23185 | [IX], [XIII], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Owen, Scott and Emilia | 2032 North West 1st Place | Cape Coral | FL | 33993 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Owens, Brenda | 2105 Lane Avenue | Birmingham | AL | 35217 | [II(B)], [III], [VII], [XV], [XVI], [XVII], [XXI] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Packard, Suki and Michael | 3028 Lake Manatee Court | Cape Coral | FL | 33909 | [III], [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| RP | Page, Dwight and Psyche | 102 Overlook Point | Yorktown | VA | 23693 | [II], [XV], [XVI], [XVII] | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Page, Michael and Rikke | 20092 Larino Loop | Estero | FL | 33928 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Palamidessi, Anthony and Caroline | 3309 Aaron Thistle | Williamsburg | VA | 23188 | [II], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Palmer, Frances | 4601 Lafon Drive | New Orleans | LA | 70126 | [II(A)], [III], [VII], [IX], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| Ex 10/79 | Palmer, Olga | 1233 Kendari Terrace | Naples | FL | 34113 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA  Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| Ex 10/79 | Palmer, Sonja and  Strachan, Patricia | 27 County Road 144 | Corinth | MS | 38834 | [IX], [XIII], [XV], [XVI], [XVII], [XXIII] | Whitfield, Bryson & Mason, LLP  Gentle, Turner & Sexton | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Palmer, Sylvia | 7708 Alabama Street | New Orleans | LA | 70126 | [XIII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| RP | Palombi, Mark and Allison | 10612 SW Kelsey Way, | Port St. Lucie | FL | 34987 | [III(A)], [VII], [IX], [XV], [XVI], [XVII] | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. | Manuel Comras, Esq. 1601 Forum Place, Suite 400 West Palm Beach, FL 33401 | (561) 659-5970 | MRC@bclmr.com |
| Ex 10/79 | Parikh, Jayesh and Kirti | 7569 Bristol Circle | Naples | FL | 34120 | [II(C)], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Park, II Heui | 113 Estons Run | Yorktown | VA | 23693 | [II(A)], [XV], [XVI], [XVII] | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |
| Ex 10/79 | Parker, Jason | 1499 Highway 57 | Vincent | AL | 35178 | [IX], [XV], [XVII], [XXI] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| RP | Parker, Marlon and Latasha | 954 Hollymeade Circle | Newport News | VA | 23602 | [II], [XV], [XVI], [XVII] | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |
| Ex 10/79 | Parker, William Jr. | 2322 Anthens Avenue | Pensacola | FL | 32507 | [III], [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| Ex 10/79 | Parker, William Sr. | 2318 Athens Avenue | Pensacola | FL | 32507 | [III], [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| Ex 10/79 | Parr, Patrick and Linda | 3145 NE 15th Avenue | Cape Coral | FL | 33909 | [II(C)], [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Parra, Judy | 12430 SW 50th Street, #109 | Miramar | FL | 33027 | [II], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Paskow, Ross and Jaclyn | 12430 SW 50th Street - Unit 129 | Miramar | FL | 33027 | [II], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Pass, Herbert and Arlene | 8826 NW 13 Street | Plantation | FL | 33322 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Patchan, Catherine | 1345 Lyonshire Drive | Wesley Chapel | FL | 33543 | [II(C)], [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Patching, Trevor and Karen | 8751 Thornbrook Terrace Point | Boynton Beach | FL | 33473 | [II(B)], [III], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Pate, Jeremy | 6311 Ard Road | Pensacola | FL | 32526 | [III], [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| RP | Patin, Jose | 11305 Laurel Brook Ct. | Riverview | FL | 33569 | [II(C)], [III(A)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP | Patterson, Gary and Nicole | 3096 Juniper Lane | Davie | FL | 33330 | [III], [XIII], [XV], [XVI], [XVII] | Pro Se | 11 Chemin Bois Content 1291 Commugny Vaud, Switzerland | N/A | gary.sonterpat@gmail.com |
| Ex 10/79 | Patterson, Joan | 1934 Rowland Drive | Odessa | FL | 33556 | [II], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Patterson, Kelli | 622 SW 147th Terrace | Pembroke Pines | FL | 33027 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Patterson, Lee and Brandie | 913 Highland Road | Birmingham | AL | 35209 | [VII], [XV], [XVI], [XVII], [XXI] | Pittman, Dutton & Hellums | Booth Samuels, Esq. 2001 Park Pl #1100 Birmingham, AL 35203 | (205) 322-8880 | BoothS@pittmandutton.com |
| Ex 10/79 | Patterson, Manuel | 6105-6107 Todd Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 | (504) 522-4322 | jyoung@youngfirmllc.com |
| Ex 10/79 | Patton, Kevin and Laura | 129 Cheaha Trail | Childersburg | AL | 35044 | [VII], [XV], [XVI], [XVII], [XXI] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Paukovich, Michael and Margarita | 11623 Hammocks Glade Drive | Riverview | FL | 33569 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Pauls, Henry and Gerna | 14906 Man O War Drive | Odessa | FL | 33556 | [IX], [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1201 | Punta Gorda | FL | 33950 | [III], [VII], [IX], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1203 | Punta Gorda | FL | 33950 | [II(B)], [III], [III(A)], [IX], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1301 | Punta Gorda | FL | 33950 | [III], [III(A)], [VII], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1303 | Punta Gorda | FL | 33950 | [III], [III(A)], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1401 | Punta Gorda | FL | 33950 | [III], [III(A)], [VII], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Peace Harbor Condominium Association, Inc. (Steven Oyer) | 900 E. Marion Avenue Unit 1402 | Punta Gorda | FL | 33950 | [III], [III(A)], [VII], [IX], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Pech, Guenter and Eveline | 118 SE 23rd Place | Cape Coral | FL | 33990 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Pelaez, Diego and Moreno, Juliana | 11231 NW 84th Street | Doral | FL | 33178 | [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Pelligra, Anna R. | 1922 SE 22 Court | Homestead | FL | 33035 | [III], [VII], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| RP | Peloquin, Michael and Erin | 12747 Kentwood Avenue | Ft. Myers | FL | 33913 | [II], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Ex 10/79 | Peltier, Isaac and Shanon | 2811 W. Shelton Avenue | Tampa | FL | 33611 | [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RP | Pena, Alfredo, Dheng, Guo and Wu, Mei Ai | 8019 W 36th Avenue Unit 1 | Hialeah | FL | 33018 | [II(B)], [III(A)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Pena, Orlando | 824 SW 17th Street | Cape Coral | FL | 33991 | [II], [XV] [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Penix, Frederick | 4334 Fieldview Circle | Wesley Chapel | FL | 33545 | [XIII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Pennington, Dorothy | 302 West Shannon Lane | Harahan | LA | 70123 | [II], [VII], [XV], [XVI], [XVII] | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com |
| RP | Penny, Andrew and Rachel | 1814 NW 22nd Place | Cape Coral | FL | 33993 | [III], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Penzimer, Marilyn | 1690 Renaissance Commons Blvd., Unit 1420 | Boynton Beach | FL | 33426 | [II(B)], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Peoples, Debra | 1350 Park Brooke Circle | Marietta | GA | 30008 | [III], [XV], [XVI], [XVII], [XXII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | Peppers, Marvis June | 178 Lee Ridge Drive | Altoona | AL | 35952 | [XV], [XVI], [XVII], [XXI] | McCallum, Hoaglund, Cook & Irby | Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 | (205) 545-8334 | ehoaglund@mhcilaw.com |
| Ex 10/79 & Omni XX | Perdomo, Winston/ 8227 Oak Street, LLC | 106 Covington Meadows Cl., Unit B, Covington, LA 70433 | Covington | LA | 70433 | [XV], [XVI], [XVII], [XX] | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 | (985) 292-2300 | jean@paullea.com |
| Ex 10/79 & Omni XX | Perdomo, Winston/ 8227 Oak Street, LLC | 106 Covington Meadows Cl., Unit C, Covington, LA 70433 | Covington | LA | 70433 | [XV], [XVI], [XVII], [XX] | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 | (985) 292-2300 | jean@paullea.com |
| Ex 10/79 | Perecca, Joel | 1690 Renaissance Commons Blvd., Unit 1211 | Boynton Beach | FL | 33426 | [II], [XV] [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Pereiro, Mirta | 8025 W. 36th Avenue #1 | Hialeah | FL | 33018 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Perez, Adela | 12430 SW 50 Street, Unit 113 | Miramar | FL | 33027 | [II], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Perez, Andres and Raquel | 574 Eisenhower Blvd. | Lehigh Acres | FL | 33974 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Perez, Carlos | 8129 W 36th Street Unit #3 | Hialeah | FL | 33018 | [II(C)], [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Perez, Esdras | 1835 Dalmation Avenue | Port St. Lucie | FL | 34953 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| Ex 10/79 | Perez, Jorge | 10169 and 10165 SW 171 Street | Miami | FL | 33157 | [II], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Perez, Karen and Hector | 2120 Etienne Drive | Meraux | LA | 70075 | [VII], [XV], [XVI], [XVII] | Berrigan Litchfield, LLC | Karen Sher, Esq. 201 Saint Charles Ave, Ste 4204 New Orleans, LA 70170-4204 | (504) 568-0541 | ksher@berriganlaw.net |
| Ex 10/79 | Perez, Mike | 10829 NW 79 Street | Doral | FL | 33178 | [III], [VII], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Perez, Sandra and Pedro | 1927 Abundance Street | New Orleans | LA | 70122 | [II], [VII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1335 | jbruno@brunobrunolaw.com |
| RP | Perez, Zenaida | 965 Hollymeade Circle | Newport News | VA | 23602 | [II], [XV], [XVI], [XVII] | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |
| RP | Perga, Anthony and Marcia, et al | 13932 Clubhouse Drive | Tampa | FL | 33618 | [II], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Pernell, Staci | 2082 Sundown Drive | Clearwater | FL | 33763 | [II(A)], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| RP | Perone, Samuel | 7261 Lemon Grass Drive | Parkland | FL | 33076 | [II], [III], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Ex 10/79 | Peter, Arish and Dalal, Alpa | 1690 Renaissance Commons Blvd., Unit 1401 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Peterson, John and Sydna | 6334 Canal Blvd. | New Orleans | LA | 70124 | [II], [VII], [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| Ex 10/79 | Petrella, Elaine | 7534 Bristol Circle | Naples | FL | 34120 | [III], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Petric, Vince and Whitney | 2816 Moss Street | Violet | LA | 70092 | [III(A)], [VII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Pezze, Daniel and Carol | 1160 Wapello Street | North Port | FL | 34286 | [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Pfeiffer, Marion | 1117 Cassin Avenue | Lehigh Acres | FL | 33971 | [II(C)], [III], [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Pham, Kelly | 8696 Pegasus Drive | Lehigh Acres | FL | 33971 | [II(C)], [III], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Philippe, Kerrine and Dickenson, Peter | 206 Taylor Bay Lane | Brandon | FL | 33510 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP | Phillips, Jacqueline and Rodney | 1025 Hollymeade Circle | Newport News | VA | 23602 | [II], [XV] [XVI], [XVII] | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |
| Ex 10/79 | Phillips, Jerry | 116 Woodcrest Drive | Slidell | LA | 70458 | [XIII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq.<br>425 W. Airline Hwy, Suite B<br>LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Picado, Henry and Tina | 208 Bear Drive | Arabi | LA | 70032 | [III], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq.<br>8301 W. Judge Perez Drive, Suite 303<br>Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| Ex 10/79 | Pierce, Alton | 7452 Briarheath Drive | New Orleans | LA | 70128 | [II(C)], [III], [VII], [XV], [XVI], [XVII] | The Lambert Firm | Hugh Lambert, Esq.<br>701 Magazine St,<br>New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| RP | Pierre, Renior and Sherry | 5651 St. Bernard Avenue | New Orleans | LA | 70122 | [VII], [XV], [XVI], [XVII] | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com |
| Ex 10/79 | Pietrantonio, Robert and Tamie | 6050 Jonathan's Bay Circle Unit 102 Building 5 | Ft. Myers | FL | 33908 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Pigna, Francisco and Ewa | 8836 Cobblestone Pt. Circle | Boynton Beach | FL | 33472 | [II], [II(A)], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Pimenta, Rodolfo | 2101 SW Dixen Court | Port St. Lucie | FL | 34953 | [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq.<br>701 Poydras Street, Suite 3650<br>New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com |
| Ex 10/79 | Pineda, Samantha | 1142 Earhart Street E | Lehigh Acres | FL | 33974 | [II(B)], [VII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Pinney, Nelson and Losi | 138 SE 29th Street | Cape Coral | FL | 33904 | [II], [II(A)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |

| RP | Pipkin, Joseph and Shannon | 5576 Brixton Road | Williamsburg | VA | 23185 | [II(B)], [XV], [XVI] [XVII] | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Pitcher, John and Brust, Gina | 11191 Laurel Walk Road | Wellington | FL | 33449 | [III], [XV] [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Pitre, Diane | 10830 Yardley Road | New Orleans | LA | 70127 | [III(A)], [VII], [XV], [XVI], [XVII] | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Pittman, Earnest and Beverly | 711 Hibiscus Avenue | Lehigh Acres | FL | 33972 | [VII], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Pizanni, Calvin and Lindsay | 2661 Rue Jesann | Marrero | LA | 70072 | [VII], [XV], [XVI], [XVII] | Berrigan Litchfield, LLC | Karen Sher, Esq. 201 Saint Charles Ave, Ste 4204 New Orleans, LA 70170-4204 | (504) 568-0541 | ksher@berriganlaw.net |
| Ex 10/79 | Podrebarac, Gary | 29235 Caddyshack Lane | San Antonio | FL | 33576 | [II(A)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Poggio, James and Janice | 13409 Ainsworth Lane | Port Charlotte | FL | 33981 | [II], [IX], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Polk, Donna | 330 Lang Avenue | Pass Christian | MS | 39571 | [III], [VII], [IX], [XV], [XVI], [XVIII], [XXIII] | Seeger Weiss | Christopher Seeger, Esq. 77 Water Street New York, NY 10005 | (877) 912-2668 | cseeger@seegerweiss.com |
| RP | Pollman, Todd and Robyn | 417 Holly Fern Terrace | Deland | FL | 32713 | [II(B)], [VII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Pollock, Mark and Keri | 418 Turquoise Street | New Orleans | LA | 70124 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| Ex 10/79 | Pollux, LLC | 1145 Pineda Street East | Lehigh Acres | FL | 33974 | [II], [XV] [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Pollux, LLC | 1220 Ederle Street | Lehigh Acres | FL | 33974 | [II], [III], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Pollux, LLC | 1257 Brookpark Avenue | Lehigh Acres | FL | 33913 | [II], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Pollux, LLC | 721 Ashley Road | Lehigh Acres | FL | 33974 | [II], [III], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP | Polychronopoulos, Nathalie and George | 1660 Renaissance Commons Blvd. Unit 2210 | Boynton Beach | FL | 33426 | [II(C)], [III], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Pomes, Ashley | 2416 Munster | Meraux | LA | 70075 | [XV], [XVI], [XVII] | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| Ex 10/79 | Ponce Properties, LLC c/o Jennifer Gardner | 117 S. Solomon Drive | New Orleans | LA | 70119 | [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com |
| Ex 10/79 | Pope, Jackie and Ronald | 433 Evening Falls Drive | Pensacola | FL | 32534 | [XIII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| RP | Poplausky, Maurice and Hanna | 1690 Renaissance Commons Blvd., Unit 1529 | Boynton Beach | FL | 33426 | [III], [IX], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Popov, Alexander and Susan | 8842 Cobblestone Point Circle | Boynton Beach | FL | 33472 | [II], [XV] [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Popovitch, Robert | 1217 Avondale Lane | Newport News | VA | 23602 | [II], [XV] [XVI], [XVII] | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |
| Ex 10/79 | Portnoy, Sidney and Sandra | 6572 East 41st Court | Sarasota | FL | 34243 | [II(A)], [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Posey, Susan | 5934 Bilek Drive | Pensacola | FL | 32526 | [III], [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| Ex 10/79 | Potter, Harold and Tricia | 4819 Portmamock Way | Wesley Chapel | FL | 33543 | [III], [XV] [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP | Powell, Claire and George | 5508 Holly Road | Virginia Beach | VA | 23451 | [II(C)], [XV], [XVI], [XVII] | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |
| RP | Powell, Claire and George | 5510 Holly Road | Virginia Beach | VA | 23451 | [II(C)], [XV], [XVI], [XVII] | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |
| Ex 10/79 | Powell, Laura Ann and Lindeerth | 8870 SW 229th Street | Cutler Bay | FL | 33190 | [III], [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA  Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| Ex 10/79 | Prendergast, Kenneth and Naomi | 564 Bimini Bay Blvd. | Apollo Beach | FL | 33572 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Add. Taishan Prop. & Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 1205 South Genois Street | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII], [XX] | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com |

| Add. Taishan Prop. & Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 1603 Hollygrove Street | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII], [XX] | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com |
|---|---|---|---|---|---|---|---|---|---|---|
| Add. Taishan Prop. & Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 2601 Arts Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII], [XX] | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com |
| Add. Taishan Prop. & Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 2617 Eagle Street | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII], [XX] | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com |
| Add. Taishan Prop. & Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 2923 Mistletoe Street | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII], [XX] | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com |
| Add. Taishan Prop. & Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 3029 La. Avenue Parkway | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII], [XX] | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com |
| Add. Taishan Prop. & Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 3632 Monroe Street | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII], [XX] | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com |
| Add. Taishan Prop. & Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 4319 S. Tonti Street | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII], [XX] | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com |
| Add. Taishan Prop. & Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 4423-25 Walmsley Avenue | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII], [XX] | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com |
| Add. Taishan Prop. & Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 4609 S. Johnson Street | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII], [XX] | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com |
| Add. Taishan Prop. & Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 5 Alice Court | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII], [XX] | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com |
| Add. Taishan Prop. & Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 5329 Chartres Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII], [XX] | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Add. Taishan Prop. & Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 8230 Apple Street | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII], [XX] | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com |
| Add. Taishan Prop. & Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 8918 Palm Street | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII], [XX] | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com |
| Add. Taishan Prop. & Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 921 Lamanche Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII], [XX] | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com |
| RP & Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans (Owner: Charlie Taylor) | 5441-3 Chartres | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII], [XX] | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com |
| RP & Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans (Owner: Leslie Sims) | 3610 Louisiana Ave. Pkwy. | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII], [XX] | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com |
| Ex 10/79 | Prestenback, Mae rose | 2041 Livaccari Drive | Violet | LA | 70092 | [II(A)], [IX], [XV] [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| Ex 10/79 | Prestridge, John | 12535 Maddox Road | Chunchula | AL | 36521 | [IX], [XV], [XVI], [XVII], [XXI] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Price, Lear | 7681 Branch Drive | New Orleans | LA | 70128 | [II(A)], [IX], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| RP | Priester, Isembe and Stephanie | 3805 Machado Street | Tampa | FL | 33610 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Prieto, Belkis | 8049 W 36th Avenue #5 | Hialeah | FL | 33018 | [II(B)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Prokopetz, Jerry, Jason and Linda | 2548 Deerfield Lake Court | Cape Coral | FL | 33909 | [III], [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA  Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 101 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 102 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 201 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 202 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 203 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 204 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 205 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 208 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 210 | Port St. Lucie | FL | 34987 | [III], [VII], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. | 10400 SW Stephanie Way, Unit 211 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 104 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 105 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 106 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 201 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 202 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 203 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 204 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 205 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 207 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 210 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 212 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. | 10480 SW Stephanie Way, Unit 101 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. | 10480 SW Stephanie Way, Unit 202 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. | 10480 SW Stephanie Way, Unit 206 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. | 10520 SW Stephanie Way, Unit 212 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 102 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 203 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 205 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 206 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 208 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 209 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 212 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. | Promenade at Tradition Community Association, Inc. (Casey, Hugh) | 10440 SW Stephanie Way, Unit 206 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Promendade, 9-101 LLC | 11102 NW 83rd Street Unit #9-101 | Doral | FL | 33178 | [II(A)], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Prosser, Charles; Davis, Laura Prosser, as Administrator of the Estate of Charles Harris Prosser | 725 Navarre Avenue | New Orleans | LA | 70124 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| Ex 10/79 | Proto, Benjamin and Holly | 10 Bradford Point | Virginia Beach | VA | 23455 | [II(A)], [XV], [XVI], [XVII] | Pender & Coward, P.C. | William Lascara, Esq. 22 Central Park Avenue, Suite 400 Virginia Beach, VA  23462-3026 | (757) 490-3000 | wlascara@pendercoward.com |
| Ex 10/79 | Pruna, David and Jaimy | 8889 SW 225th Terrace | Cutler Bay | FL | 33190 | [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Prynada, Christine | 2068 Zuyder Terrace | North Port | FL | 34286 | [IX], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | PSC Enterprises, LLC | 362 Eisenhower Blvd. | Lehigh Acres | FL | 33974 | [II(C)], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Puerto, Rafael M. | 10902 NW 83rd Street #214 | Doral | FL | 33178 | [IX], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Purcell, Veronica | 6845 Mitchell Street | Jupiter | FL | 33458 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Add. Taishan Prop. | Purse, Jason | 4309 Creeksdie Loop Williamsburg, VA 23188 | Williamsburg | VA | 23188 | [II] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Puzo, Roberto and Zuraya | 5772 SW 162 Pass | Miami | FL | 33193 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP | Quackenbush, Ronald and Lorraine | 10560 SW Stephanie Way Unit 205 | Port St. Lucie | FL | 34987 | [II(A)], [III], [IX], [XV], [XVI], [XVII] | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. | Manuel Comras, Esq. 1601 Forum Place, Suite 400 West Palm Beach, FL 33401 | (561) 659-5970 | MRC@bclmr.com |
| Ex 10/79 | Quaranta, Benito | 4541 Rolling Green Drive | Wesley Chapel | FL | 33543 | [II], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Quattrocchi, William A. | 10320 SW Stephanie Way Unit #212 | Port St. Lucie | FL | 34987 | [III(A)], [VII], [IX], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RP | Querol, Damien | 3301 NE 183rd Street, Unit 1207 | Aventura | FL | 33160 | [II], [XV], [XVI], [XVII] | Podhurst Orseck | Robert C. Josefsberg, Esq. Suntrust International Center One S.E. 3rd Avenue, Suite 2700 Miami, FL  33131 | (305) 358-2800 | rjosefsberg@podhurst.com |
| RP | Quezada, Nelly | 11404 Laurel Brook Court | Riverview | FL | 33569 | [II(B)], [III], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Quinn, Christopher and Katherine | 4210 West Kensington Avenue | Tampa | FL | 33629 | [II], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Quittner, Lee and Alyssa | 9830 Cobblestone Creek | Boynton Beach | FL | 33472 | [II], [XIII], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Raburn, Jacob and Melissa | 4102 Three Oaks Road | Plant City | FL | 33565 | [XV], [XVI], [XVII] | VM Diaz and Partners | Victor Diaz, Esq. 1900 Washington Ave., Suite 402 Miami Beach, FL  33139 | (305) 704-3200 | victor@diazpartners.com |
| Ex 10/79 | Racius, Lubraine and Anese | 4013 24th Street SW | Lehigh Acres | FL | 33971 | [II(C)], [III(A)], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Rahman, Mohamad | 935 Bayshore Drive | Terra Ceia | FL | 34250 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| RP | Ramirez, Xiomara, Villavicencio, Carlos and DeLaCruz-Oller, Nelida | 8019 W. 36th Avenue #5 | Hialeah | FL | 33018 | [II(B)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Ramos-Firvida, LLC, Firvida, Maria, and Ramos, Jose | 2488 North Landing Road Suite 109 | Virginia Beach | VA | 23456 | [IX], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Ramsay, Raymond and Tina | 13628A Rebel Road | Theodore | AL | 36582 | [IX], [XV], [XVI], [XVII], [XXI] | Don Barrett P.A. and Lovelace Law Firm | Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 | (662) 380-5018 | DBarrett@barrettlawgroup.com |
| Ex 10/79 | Rand, Richard | 8607 Athena Court | Lehigh Acres | FL | 33971 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Randazzo, Antonio and Deborah | 2193 Willoughby Street | Port Charlotte | FL | 33980 | [II], [IX], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Randazzo, Virginia | 121 West St. Avide Street | Chalmette | LA | 70043 | [II(B)], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |

| Ex 10/79 | Rankins, Edward and Pamela | 4841 Francisco Verrette Drive | New Orleans | LA | 70126 | [III], [VII], [XV], [XVI], [XVII] | Reich & Binstock | Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com |
| RP | Raphael, Gene and Que | 3018 Lake Butler Court | Cape Coral | FL | 33909 | [II], [XIII], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Rappa, Erasmo and Kathleen | 2128 South West 5th Avenue | Cape Coral | FL | 33991 | [II], [XV] [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Rareshide, Charles A. and Deborah A. | 2404 Aramis Drive | Meraux | LA | 70075 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| Ex 10/79 | Raspall, Maria and Stephanie | 8105 W. 36th Avenue #3 | Hialeah | FL | 33018 | [II(C)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Ratliff, Duane and Beth | 4205 Amelia Plantation Court | Vero Beach | FL | 32967 | [II], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Rattan, Ravindra | 2942 SW Skyline St. | Port St. Lucie | FL | 34987 | [II(B)], [XIII], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| RP | Raucci, Steven and Dorothy | 10856 Tiberio Drive | Ft. Myers | FL | 33913 | [II], [III], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Raymond, Davidson and Robert, Jean | 8797 Cobblestone Point Circle | Boynton Beach | FL | 33472 | [II], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Razzaq, Anjum and Hasan, Seema | 4820 Portmarnock Way | Wesley Chapel | FL | 33543 | [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1101 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1102 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1104 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1105 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |

| Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1110 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1112 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1123 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1129 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1201 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1204 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1207 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1208 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1210 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1214 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1220 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1222 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1229 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1305 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1306 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |

| Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1316 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1318 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1319 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1320 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1322 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1325 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1326 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1403 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1407 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1408 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1414 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1415 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1416 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1425 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1516 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1517 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1518 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| Ex 10/79 | RCR Holdings II, LLC | 1690 Renaissance Commons #1520 | Boynton Beach | FL | 33426 | [XIII], [XV], [XVI], [XVII] | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. | Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 | (561) 355-6993 | gweiss@mrachek-law.com |
| RP | Real Property Resolutions Group, LLC | 10360 SW Stephanie Way, Unit 6-208 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| RP | Real Property Resolutions Group, LLC | 10440 SW Stephanie Way, Unit 4-104 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| RP | Real Property Resolutions Group, LLC | 10440 SW Stephanie Way, Unit 4-204 | Port St. Lucie | FL | 34987 | [III], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Rebello, Deodato | 1675 St. Claire Avenue E | North Ft. Myers | FL | 33914 | [II(B)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Reber, Todd and Melissa | 5385 Schaag Road | Molino | FL | 32577 | [III], [VII], [IX], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| Ex 10/79 | Reckseit, Ronald and Jacqueline | 1690 Renaissance Commons Blvd. Unit 1111 | Boynton Beach | FL | 33426 | [II], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Reckseit, Ronald and Jacqueline | 1690 Renaissance Commons Blvd. Unit 1225 | Boynton Beach | FL | 33426 | [II], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Redden, James and Deloris | 190 Ode Moore Road | Michie | TN | 38357 | [XV], [XVI], [XVII], [XXVI] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Redway, Robert and Galina | 2521 Whitesand Lane | Clearwater | FL | 33763 | [II(B)], [III], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Add. Taishan Prop. | Reed, Corey Ike and Angelynn | 32 Ike and Ann Road | McIntosh | AL | 36553 | [VII], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Reed, Ernest and Rosie | 7539 Ebbtide Drive | New Orleans | LA | 70126 | [VII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Reed, Nathaniel and Teresa | 701 60th Street | Fairfield | AL | 35064 | [XV], [XVI], [XVII], [XXI], [XXVIII] | Collins & Horsley | W. Brian Collins, Esquire Collins Law Firm 1461 Shades Crest Road Hoover, AL  35526 | (205) 529-4988 | thecollinslawoffices@gmail.com |
| Ex 10/79 | Reed, Randy | 494 Cedar Creek Road | Odenville | AL | 35120 | [III], [VII], [XV], [XVI], [XVII], [XXI] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Reeves, Carrie H. | 4926 Paradise Lake Circle | Birmingham | AL | 35244 | [II(C)], [III], [VII], [XV], [XVI], [XVII], [XXI] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| RP | Reeves, Michael and Kathryn | 2226 Soho Bay Court | Tampa | FL | 33606 | [II], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Reilly, Karen and Paul | 198 The Maine | Williamsburg | VA | 23185 | [II(C)], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Reilly, Reed and Victoria | 8648 Athena Court | Lehigh Acres | FL | 33971 | [III], [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA  Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| Ex 10/79 | Reino, Frank | 921 SW 23rd Street | Cape Coral | FL | 33990 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Renaud, Jodi and Eric | 3505 W. Empedrado Street #5 | Tampa | FL | 33629 | [XIII], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Ex 10/79 | Renaud, Paris and  Baird-Renaud, Merle | 1016 Willard Avenue | Lehigh Acres | FL | 33972 | [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Renner, Russell | 188 Regency Circle | Moyock | NC | 27958 | [II(B)], [XV], [XVI], [XVII], [XXIV] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| RP | Renzetti, Nicholas and Adrienne | 1690 Renaissance Commons Blvd., Unit 1321 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Requejado, Osvaldo and Norka | 3504 SW 147 Place | Miami | FL | 33185 | [IX], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RP | Resnick, Jonathan S. and Diane | 17910 Monte Vista Drive | Boca Raton | FL | 33496 | [II], [XV] [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Restrepo, Soccoro | 8932 SW 228th Lane | Miami | FL | 33190 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA  Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| RP | Retfalvi, Paul | 1722 Hansen Street | Sarasota | FL | 34231 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Reveles, Juan | 10798 NW 81st Lane | Doral | FL | 33178 | [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Rey, Angel | 1332 Riviera Avenue | New Orleans | LA | 70122 | [II(A)], [VII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Reynolds, K. Michael | 1011 Dogwood Avenue | Daphne | AL | 36526 | [XV], [XVI], [XVII], [XXI] | Daniell, Upton & Perry, P.C. | Jonathan Law 30421 State Highway 181 Daphne, Alabama 36527 | (251) 625-0046 | JRL@dupm.com |
| Ex 10/79 | Riback, Martin- Trustees of the Martin Riback Revocable Trust Agreement dated April 4, 1997 | 1690 Renaissance Commons Blvd., Unit 1212 and Unit 1410 | Boynton Beach | FL | 33426 | [II], [III]. [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Rice, Chaence | 1727 NW 19th Street | Cape Coral | FL | 33993 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Richard, Roger and Brenda | 2824 Guerra Drive | Violet | LA | 70092 | [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com |
| Ex 10/79 | Richards, John and Patricia | 811 King Leon Way | Sun City Center | FL | 33573 | [III], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| RP | Richardson, Jr., Eddie and Mary | 2913 E. 31st Avenue | Tampa | FL | 33610 | [XIII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Richardson, Valerie | 8596 Athena Court | Lehigh Acres | FL | 33971 | [II(C)], [III(A)], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Richman, Steven and Marsha | 1690 Renaissance Commons Blvd., Unit 1422 | Boynton Beach | FL | 33426 | [II], [XV] [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Ricketts, Joseth | 5339 SW 40 Avenue | Fort Lauderdale | FL | 33314 | [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |

| Add. Taishan Prop. | Ridley, Olivia | 3467 Acton Road | Moody | AL | 35004 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |
|---|---|---|---|---|---|---|---|---|---|---|
| RP | Riedl, Anton and Melissa | 969 Hollymeade Circle | Newport News | VA | 23602 | [II], [XIII], [XV] [XVI], [XVII] | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |
| Ex 10/79 | Riley, Estela | 419 SW 19th Terrace | Cape Coral | FL | 33914 | [II(C)], [III], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Rincon, Gabriel and Angela | 7726 NW 128th Avenue | Parkland | FL | 33076 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Rincon, Gabriel and Rosas, Luz Angela | 6038 NW 116 Drive | Coral Springs | FL | 33076 | [II(B)], [III(A)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Rios, Jacqui | 2700-2702 SW 89th Avenue | Miami | FL | 33165 | [XV], [XVII] | Allison Grant, P.A. | Allison Grant, P.A. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| RP | Risko, Mark and Beverly Ann | 5910 Bilek Drive | Pensacola | FL | 32526 | [III], [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| RP | Rismiller, Tod | 3619 Oasis Boulevard | Cape Coral | FL | 33915 | [II], [II(B)], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Rivas, Rigoberto and Maria, Mitjans, Luis and Loynaz, Arturo | 3506 Tropicana Parkway West | Cape Coral | FL | 33993 | [II], [XV] [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Rivera, Damian and Sonia | 3518 20th Street, SW | Lehigh Acres | FL | 33976 | [II], [XV] [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Rivera, Jorge and Margarita | 306 West Tropicana Parkway | Cape Coral | FL | 33993 | [XIII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Rizzo, Frank and Christina | 8020 NW 126 Terrace | Parkland | FL | 33076 | [III], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Ex 10/79 | RMM Investments, LLC | 1660 Renaissance Commons Blvd, Unit 2112 | Boynton Beach | FL | 33426 | [II(C)], [III], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | RMM Investments, LLC | 1690 Renaissance Commons Blvd., Unit 1103 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Robbins, Michelle | 3390 Lago De Talavera | Wellington | FL | 33467 | [IX], [XV], [XVI] [XVII] | McIntosh, Sawran, Peltz & Cartaya, PA | Manuel Comras, Esq. 1601 Forum Place, Suite 400 West Palm Beach, FL 33401 | (561) 659-5970 | MRC@bclmr.com |
| RP | Roberts, Alice and Dickinson, William | 11825 Bayport Lane | Ft. Myers | FL | 33908 | [II(A)], [II(C)], [III], [XIII], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| RP | Roberts, Candi (fka Darst) | 1014 Hollymeade Circle | Newport News | VA | 23602 | [II], [XV], [XVI], [XVII] | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |
| Ex 10/79 | Roberts, Kenneth and Audrey | 3477 Lago De Talavera | Wellington | FL | 33467 | [II(A)], [IX], [XV], [XVI], [XVII] | McIntosh, Sawran, Peltz & Cartaya, PA | Manuel Comras, Esq. 1601 Forum Place, Suite 400 West Palm Beach, FL 33401 | (561) 659-5970 | MRC@bclmr.com |
| Ex 10/79 | Robertson, Laurie, Teague, Eddie and Michele | 2807 21st Street W | Lehigh Acres | FL | 33971 | [II], [XV], [XVI], [XVII] | Parker Waichman/ Morgan & Morgan | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Robichaux, Ronald Jr. | 1416 Emerald Dunes Drive | Sun City Center | FL | 33573 | [III], [IX] [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Ex 10/79 | Robichaux, Ronald Jr. | 1422 Emerald Dunes Drive | Sun City Center | FL | 33573 | [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Ex 10/79 | Robinhood Terrace, LLC | 5611 Shannon Drive | Fort Pierce | FL | 34951 | [VII], [XV], [XVI], [XVII] | Carey, Danis & Lowe | Andrew Cross, Esq. 8235 Forsyth Blvd, Suite 1100 Saint Louis, Missouri 63105 | (866) 791-7022 | across@careydanis.com |
| RP | Robinson, Harold | 3035 General Taylor | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com |
| Ex 10/79 | Robinson, James and Stephanie | 15 Rebel Lane | Laurel | MS | 39443 | [II(B)], [XV], [XVI], [XVII], [XXIII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Robinson, Jerome and Ellen | 2609 Sand Bar Lane | Marrero | LA | 70072 | [III], [VII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Robinson, Karen A. | 4744-46 Deomntluzin Street | New Orleans | LA | 70122 | [IX], [XV], [XVI], [XVII] | Lemmon Law Firm | Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA 70057 | 985-783-6789 | andrew@lemmonlawfirm.com |
| Ex 10/79 | Robinson, Louis | 2809 37th St. S.W. | Leigh Acres | FL | 33976 | [II(A)], [III], [VII], [XV], [XVI], [XVII] | Matthews & Associates | David P. Matthews, Esq. 2905 Sackett Street Houston, TX 77098 | (888) 520-5202 | dmatthews@thematthewslawfirm.com |
| Ex 10/79 | Robinson, Peter | 8580 Athena Court | Lehigh Acres | FL | 33971 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA  Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RP | Robinson, Taurean and Jo-Ann | 22766 SW 89th Place | Cutler Bay | FL | 33190 | [IX], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com |
| Ex 10/79 | Robinson, Terry and Wallace | 2828 Wallace Lake Road | Pace | FL | 32571 | [IX], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| Ex 10/79 | Robles, Amparo and Jose | 12430 SW 50th Street, Apt. 147 | Miramar | FL | 33027 | [III], [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Rocca, Frank and Kathleen | 2735 NW 42nd Avenue | Cape Coral | FL | 33993 | [II(A)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Rodgers, Albert and Aquilla | 4783 SW 176 Terrace | Miramar | FL | 33029 | [II(B)], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 & Omni XX | Rodriguez, Iyanse | 1483 Southwest 146 Court | Miami | FL | 33184 | [III(A)], [XV], [XVI], [XVII], [XX] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Rodriguez, Otonier and Margarita | 14141 Whitter Lane | Port Charlotte | FL | 33981 | [IX], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| RP | Rodriguez, Victor and Jill | 304 Lancelot Avenue | Lehigh Acres | FL | 33974 | [II(B)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Rodriguez, Wilfredo and Angeline Rodriguez, Barbara | 18069 S.W. 54th Street | Miramar | FL | 33029 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Rogers, Billy W. on behalf of Rogers Company | 3236 Van Cleave | Meraux | LA | 70075 | [II(B)], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| Ex 10/79 | Rogers, Billy W. on behalf of Rogers Company | 4501 Colony Drive Meraux, LA 70075 | Meraux | LA | 70075 | [II(B)], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| Ex 10/79 | Rogers, Billy W. on behalf of Rogers Company | 4505 Colony Drive Meraux, LA 70075 | Meraux | LA | 70075 | [II(B)], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| Ex 10/79 | Rogers, Glenn | 1101 Highland Way | Kimberly | AL | 35091 | [XIII], [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Rogers, Margaret | 9527 26th Bay Street | Norfolk | VA | 23518 | [IX], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Rogers, Michelle L. | 8313 Creole Drive | Chalmette | LA | 70043 | [III], [VII], [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| Ex 10/79 | Roland, Linda | 4308 Jeanne Marie Place | New Orleans | LA | 70122 | [III], [XV] [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Romain, Doug | 10846 SW Meeting Street | Port St. Lucie | FL | 34987 | [II], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Ex 10/79 | Romain, Eric J. and Tracy H. | 2350 Lyndel Drive Chalmette, Apts. A-D | Chalmette | LA | 70043 | [III], [VII], [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| Ex 10/79 | Romero, M.D. Jacqueline and Jose | 3645 7th Avenue, NW | Naples | FL | 34120 | [XV], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Rondeno, Charlotte | 7543 Lady Gray Street | New Orleans | LA | 70127 | [IX], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com |
| Add. Taishan Prop. | Rondeno, Colleen | 3110 Law Street, New Orleans, LA 70117 | New Orleans | LA | 70117 | [II], [II(C)], [VII], [XV] [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Rosada, Lurdenis and Angel Rosada | 11151 Laurel Walk Road | Wellington | FL | 33449 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Rose, Mary  and  Donnelly, James | 11837 Bayport Lane Unit #4 | Ft. Myers | FL | 33908 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Rose, Michael | 185 Medici Terrace | North Venice | FL | 34275 | [III], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| RP | Rosen, Kevin | 17830 Monte Vista Drive | Boca Raton | FL | 33496 | [II], [IX], [XIII], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| RP | Rosen, Michael | 17538 Middlebrook Way | Boca Raton | FL | 33496 | [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Rosen, Sheree | 11618 Hammocks Glade Drive | Riverview | FL | 33569 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RP | Roskowski, Thomas and Jill | 101 Patricks Court | Carrollton | VA | 23314 | [II(B)], XV], [XVI], [XVII] | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |
| RP | Ross, Robert and Natalie | 1418 Emerald Dunes Drive | Sun City Center | FL | 33573 | [III], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Ex 10/79 | Roth, Stephen and Leslie | 6050 Jonathan's Bay Circle Unit 402 | Ft. Myers | FL | 33908 | [II(C)], [III], [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Rousseau, Gisselle | 1976 SE 23 Avenue | Homestead | FL | 33035 | [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 & Omni XX | Rousseau, Ronnie | 106 Covington Meadows Circle, Unit A | Covington | LA | 70433 | [XV], [XVI], [XVII], [XX] | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 | (985) 292-2300 | jean@paullea.com |
| RP | Rovezzi, James and Narcissa | 1660 Renaissance Commons Blvd, Unit 2418 | Boynton Beach | FL | 33426 | [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Rowser, Eugene | 1801 A Street | Demopolis | AL | 36732 | [XV], [XVI], [XVII], [XXI] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Roy, Brien ("Clifford") | 8007 West 36 Avenue, Apt. 4 | Hialeah | FL | 33018 | [III(A)], [VII], [XIII], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Roy, Gerard and Nancy | 2832 SW 36th Terrace | Cape Coral | FL | 33914 | [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Roy, Sandy | 10580 SE Stephanie Way Unit 203 | Port St. Lucie | FL | 34987 | [II], [II(B)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | RSJ Hospitalet Investments, LLC | 8049 W. 36th Avenue #6 | Hialeah | FL | 33018 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Rubin, Mitchell | 9800 Cobblestone Lakes Court | Boynton Beach | FL | 33472 | [II], [XIII], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Ruff, Jeremy and Lina | 1601 W. 15th Street | Lehigh Acres | FL | 33972 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Ruhnke, Edward and Mary | 3013 S. Sandfiddler | Virginia Beach | VA | 23456 | [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Ruiz, Elia | 1952 Sugar Mill Road | St. Bernard | LA | 70085 | [III(A)], [XV], [XVI], [XVII] | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Rushing, Shirley | 4727 Eunice Drive | New Orleans | LA | 70127 | [III], [VII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| RP | Russo, Charles and Josephine | 2246 Sifield Greens Way | Sun City Center | FL | 33573 | [II], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Ex 10/79 | Russo, John | 7416 Read Blvd. | New Orleans | LA | 70126 | [III(A)], [VII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| RP | Rutski, Timothy and Minnie | 8807 Osceola Acres Trail | Odessa | FL | 33556 | [VII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Ruzic, Kitty | 7348 J.V. Cummings Drive | Fairhope | AL | 36532 | [IX], [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Ex 10/79 | Ryan, Patrick and Jennifer | 13019 Lighthouse Lane | Carrollton | VA | 23314 | [II(A)], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Ryan, William and Shanna | 66 Scotland Road | Hampton | VA | 23663 | [II(C)], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Ryckman, Rickey | 4820 Janice Avenue | Kenner | LA | 70065 | [III], [VII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| Ex 10/79 & Omni XX | Rydberg, Don | 467 Magnolia Circle | Warrior | AL | 35180 | [XV], [XVI], [XVII], [XX], [XXI], [XXVIII] | Collins & Horsley | W. Brian Collins, Esquire Collins Law Firm 1461 Shades Crest Road Hoover, AL  35226 | (205) 529-4988 | thecollinslawoffices@gmail.com |
| Ex 10/79 | Ryffel, Eric | 2700 Rita Avenue North | Lehigh Acres | FL | 33971 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Sabatino, Dominic and Hiskey, Richard | 1660 Renaissance Commons Blvd, Unit 2518 | Boynton Beach | FL | 33426 | [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Sabesan, Lawrence | 6308 41st Court | Sarasota | FL | 34243 | [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Saeks, Sieglinde | 2810 NW 14th Terrace | Cape Coral | FL | 33993 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA  Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| Ex 10/79 | Sage, Richard and Barbara | 1705 NW 14th Avenue | Cape Coral | FL | 33993 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Sakalauskas, Alberto and Laura | 3142 SW Martin Street | Port St. Lucie | FL | 34988 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Saklad, Bernard | 15550 Florenza Circle | Delray Beach | FL | 33446 | [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Sakony, Karen and Vincent | 4063 Dunbarton Circle | Williamsburg | VA | 23188 | [II], [XV] [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| RP | Sakowski, Mark | 120 Chanticleer Court | Williamsburg | VA | 23185 | [II], [XV] [XVI], [XVII] | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |
| Ex 10/79 | Salas, Esteban and Gomez, Iveth | 8129 W. 36th Avenue #1 | Hialeah | FL | 33018 | [II(B)], [III(A)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Saldibar, Erin and Gasper | 612 Markham Drive | Slidell | LA | 70458 | [XV], [XVI], [XVII] | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC | Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 | 800-989-2707 | tom@thornhilllawfirm.com |
| RP | Saliba, Dawn | 6102 Raintree Trail | Fort Pierce | FL | 34950 | [II], [II(C)], [XIII], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Salman, Samir and Julia | 3620 SW 3rd Terrace | Cape Coral | FL | 33991 | [II], [VII], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Salter, Kenneth and Cindy | 5484 Inwood Drive | Pace | FL | 32571 | [III], [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| Ex 10/79 | Saltzman, Scott and Jordana | 8485 Breezy Hill Drive | Boynton Beach | FL | 33437 | [II], [VII], [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Salzer, Doug and Lisa | 614 Carmenere Drive | Kenner | LA | 70065 | [II], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com |
| Ex 10/79 | Samos Holdings, LLC | 27021 Eden Road Ct. | Bonita Springs | FL | 34135 | [II(C)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Samples, Deneen | 2711 Bristol Place | New Orleans | LA | 70131 | [III], [VII], [XV], [XVI], [XVII] | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com |
| RP | San Filippo, Keith and Linda | 3208 NE 4 Street | Pompano Beach | FL | 33069 | [IX], [XIII], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| RP | Sanchez, Julio and Nelaine | 8037 W. 36th Avenue Unit 1 | Hialeah | FL | 33018 | [II(B)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Sanchez, Julius | 2004 Walkers Lane | Meraux | LA | 70075 | [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| RP | Sanden, Paul Conrad | 824 Boca Ciega Isle Drive | St. Petersburg | FL | 33706 | [II(B)], [III], [VII], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Sanders, Christian and  Weidner, Julie | 1917 Maxey Manor Court | Virginia Beach | VA | 23454 | [XV], [XVI], [XVII] | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |
| RP | Sangiovanni, Ralph and Catherine | 2219 SE 27th Street | Cape Coral | FL | 33904 | [II], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Sansome, Shelly | 412 Doerr Drive | Arabi | LA | 70032 | [IX], [XV], [XVI], [XVII] | The Lambert Firm  Greg DiLeo Law Offices  Kanner & Whiteley, LLC  Milstein, Adelman & Kreger, LLP | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| Ex 10/79 | Santacruz, Jose and Yvette | 4806 Portmarnock Way | Wesley Chapel | FL | 33543 | [II(B)], [III], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Santana, Francisco and Maricellis and Santana, Ramon and Caren | 11311 Bridge Pine Drive | Riverview | FL | 33569 | [II], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Santiago, Angel and Yvette | 4018 NW 12th Street | Cape Coral | FL | 33993 | [II(C)], [III], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Santiago, Cesar and Crespo, Eileen | 12978 Turtle Cove Trail | North Ft. Myers | FL | 33903 | [II(C)], [III], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Santillo, Keith | 1690 Renaissance Commons Blvd., Unit 1323 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Santimauro, Robert and Joanne | 22220 Red Laurel Lane | Estero | FL | 33928 | [II], [II(B)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Santos, Hector and Fenta, Nigest | 7516 Bridgeview Drive | Wesley Chapel | FL | 33545 | [II], [II(B)], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Santos, Joel | 3223 31st Street West | Lehigh Acres | FL | 33971 | [II(C)], [III], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Sarwar, Choudhry | 19263 Stonehedge Drive | Tampa | FL | 33647 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Savage, Carter and Barbara | 106 Shenandoah River Court | Hertford | NC | 27944 | [XV], [XVI], [XVII], [XXIV] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Scallan, Patricia E. and Ronald | 3912 Charles Drive | Chalmette | LA | 70043 | [III], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| Ex 10/79 | Schafer, Clyde and Pauline | 814 King Leon Way | Sun City Center | FL | 33573 | [III], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Ex 10/79 | Schandelmeier, Patricia | 25748 Deep Creek Blvd. | Punta Gorda | FL | 33983 | [IX], [XV], [XVI], [XVII] | Pro Se | 88 Boundary Blvd., Apt. 134 Rotonda West, FL 33947 | 941-204-8857 | pattis204@yahoo.com |
| Add. Taishan Prop. | Schatzle, Judith | 3445 NW 18th Terrace | Cape Coral | FL | 33993 | [III(A)], [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Schenck, Vickie and Gary | 308 St. John the Baptist | Chalmette | LA | 70043 | [VII], [XV], [XVI], [XVII] | Lemmon Law Firm | Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA  70057 | 985-783-6789 | andrew@lemmonlawfirm.com |
| Ex 10/79 | Schieber, Sid and Susan | 540 Bimini Bay Blvd. | Apollo Beach | FL | 33572 | [III(A)], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com |
| Ex 10/79 | Schleifer, Dr. Jochen and  Riehm, Dr. Susanne | 844 SW 36th Terrace | Cape Coral | FL | 33914 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Schneider-Christians, Michael and Verena | 2549 Deerfield Lake Court | Cape Coral | FL | 33909 | [III], [XV], [XVI], [XVII] | Roberts & Durkee PA  Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| RP | Schoenberg, Ken and Kathleen | 3801 Sabal Lakes Road | Delray Beach | FL | 33445 | [II(A)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Schott, Mark and Susan | 6673 Marshall Foch Street | New Orleans | LA | 70124 | [II(B)], [III(A)], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com |
| Ex 10/79 | Schour, Stephen and Mitchell, Susan | 1690 Renaissance Commons Blvd., Unit 1106 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Schubert, Alex and Beth | 2301 Livaccari Drive, 70092 | Violet | LA | 70092 | [III], [VII], [XV], [XVI], [XVII] | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com |
| RP | Schulman, Norman and Roxanne | 6580 Martinque Way | Vero Beach | FL | 32967 | [II(B)], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Schultz, Kimberly | 2051 Kings Fork Road | Suffolk | VA | 23434 | [II(C)], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| RP | Schwab, David and Melissa | 6352 General Diaz Street | New Orleans | LA | 70124 | [XV], [XVI], [XVII], | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| Ex 10/79 | Scocco, Bart | 3330 NW 39th Lane | Cape Coral | FL | 33993 | [III], [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Scott, Benjamin and Fay | 5256 NW S. Lovett Circle | Port St. Lucie | FL | 34986 | [II], [II(B)], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Scott, Cynthia and Jonathan | 1984 Gloria Circle | Palm Bay | FL | 32905 | [II], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| RP | Scott, Denise | 14051 Danpark Loop | Ft. Myers | FL | 33912 | [II], [VII], [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Scott, James and Karen | 525 SW Akron Avenue | Stuart | FL | 34994 | [II(B)], [III], [VII], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Scott, Sonya | 224 Clay Street | Suffolk | VA | 23434 | [II(A)], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| RP | Scott, Steven and Berna | 1757 W. Queen Street Hampton, VA 23666 | Hampton | VA | 23666 | [II(C)], [XV], [XVI], [XVII] | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |
| Add. Taishan Prop. | Seal, Liz Eneida | 543 Sacramento Street | North Fort Myers | FL | 33903 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Seddon, Robert and Joan | 13946 Clubhouse Drive | Tampa | FL | 33618 | [II(C)], [III], [VII], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Seelig, Samuel P. | 152 Elaine Avenue | Harahan | LA | 70123 | [II(A)], [VII], [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | Segnello, Jeffrey and Monica | 393 NW Sheffield Circle | Port St. Lucie | FL | 34983 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 & Omni XX | Seijo, Lazaro and Mirta | 1927 SE 22nd Drive | Homestead | FL | 33035 | [XV], [XVI], [XVII], [XX] | VM Diaz and Partners | Victor Diaz, Esq. 1900 Washington Ave., Suite 402 Miami Beach, FL  33139 | (305) 704-3200 | victor@diazpartners.com |
| Ex 10/79 | Selikoff, Peter | 739 Sheltered Cove Road | Jasper | AL | 35504 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Ex 10/79 | Sellman, Terry and Donna | 10710 Miracle Lane | New Port Richey | FL | 34654 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 & Omni XX | Selzer, Nell | 106 Covington Meadows Circle, Unit F | Covington | LA | 70433 | [XV], [XVI], [XVII], [XX] | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA  70433 | (985) 292-2300 | jean@paullea.com |
| Ex 10/79 | Sena, Dale | 816 West Braddock Street | Tampa | FL | 33603 | [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Sentino, Hubert | 3605/3607 Frenchmen Street | New Orleans | LA | 70122 | [IX], [XV], [XVI], [XVII] | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 | (504) 522-4322 | jyoung@youngfirmllc.com |
| Ex 10/79 | Serajuddowla, Mohammad and Ruth | 8710 Pegasus Drive | Lehigh Acres | FL | 33971 | [III], [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA  Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| Ex 10/79 | Seratt, Douglas and Bernice | 213 Shore Front Lane | Wilsonville | AL | 35186 | [II(C)], [III], [XV], [XVI], [XVII], [XXI] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RP | Serbin, Bruce and Susan | 7990 NW 126 Terrace | Parkland | FL | 33076 | [II], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Serigne, Paul and Hope | 2408 Reunion Street | Violet | LA | 70092 | [III(A)], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 & RP | Serrano, Irene and Pouncey, Kenneth | 10360 Stephanie Way, #210 | Port St. Lucie | FL | 34987 | [III], [VII], [XV], [XVI], [XVIII], [XX] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Serrino, Jeanine | 1220 NW 17th Street | Cape Coral | FL | 33993 | [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Seymore, Melvin | 920 County Road 946 | Cullman | AL | 35057 | [II], [XV], [XVI], [XVII], [XXI] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| RP | Shaw, John | 827 SW 17th Street | Cape Coral | FL | 33991 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| RP | Shaw, Scott and Jackie | 3125 SW 22nd Avenue | Cape Coral | FL | 33914 | [II(A)], [IX], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Shedd, Kevin and Christine | 229 NW 25th Avenue | Cape Coral | FL | 33993 | [III], [XV], [XVI], [XVII] | Viles & Beckman, LLC | Michael Beckman, Esq. 6350 Presidential Court Fort Myers, FL 33919 | (239) 334-3933 | michael@vilesandbeckman.com |
| Ex 10/79 | Sheehan, Michael and Willman, Courtney and Hussey, Greer A. | 3531 SW 15th Place | Cape Coral | FL | 33914 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Shehadi, Fred and Susan | 1423 Joseph Circle | Gulf Breeze | FL | 32563 | [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| Ex 10/79 | Shelmandine, Gerald A. and Connie L., Hartley, Charles and Janet | 11106 Kiskadee Circle | New Port Richey | FL | 34654 | [II(C)], [III], [VII], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Shelmire, Geraldine | 4208 Van Avenue | New Orleans | LA | 70122 | [VII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| Ex 10/79 | Shen, Xueming and Wu, Xiaoyan | 4340 Blackthorne Court | Virginia Beach | VA | 23455 | [II(B)], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |

| Ex 10/79 | Sheppard, Austin | 16502 A Davis Road | Summerdale | AL | 36580 | [VII], [XIII], [XV], [XVI], [XVII], [XXI] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Sher, Golub and Donna | 30018 Five Farms Avenue | Wesley Chapel | FL | 33543 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street, Unit 301 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII], [XX] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street, Unit 304 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII], [XX] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street, Unit 307 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII], [XX] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street, Unit 408 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII], [XX] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Sheridan Beach Club Condominium Number Three, Inc. | 519 E. Sheridan Street, Unit 103 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII], [XX] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Sheridan Beach Club Condominium Number Three, Inc. | 519 E. Sheridan Street, Unit 306 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII], [XX] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Sheridan Beach Club Condominium Number Three, Inc. | 529 E. Sheridan Street, Pool Bath | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII], [XX] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Sheridan Beach Club Condominium Number Three, Inc. | 529 E. Sheridan Street, Unit 105 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII], [XX] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Sheridan Beach Club Condominium Number Three, Inc. | 529 E. Sheridan Street, Unit 404 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII], [XX] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Sheridan Beach Club Condominium Number Three, Inc. (509 Sheridan Street 103 Land Trust) | 509 E Sheridan Street Unit 103 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| Ex 10/79 | Sheridan Beach Club Condominium Number Three, Inc. (Beckmeier, Marc and Gavidia, Laura) | 519 E. Sheridan Blvd. #206 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
|---|---|---|---|---|---|---|---|---|---|---|
| RP | Sheridan Beach Club Condominium Number Three, Inc. (Bishop, Chad) | 529 E. Sheridan Street #403 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Sheridan Beach Club Condominium Number Three, Inc. (Bracco, Kirsten) | 529 E. Sheridan Street #406 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Sheridan Beach Club Condominium Number Three, Inc. (Comaze-FL, LLC- Javier Zepeda) | 519 E. Sheridan Street, #101 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Sheridan Beach Club Condominium Number Three, Inc. (Ferrari, Ercole and Divina) | 509 E. Sheridan Street, #308 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Sheridan Beach Club Condominium Number Three, Inc. (Galiardo, Frederick and Jeanne) | 509 E. Sheridan, Unit 405 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Sheridan Beach Club Condominium Number Three, Inc. (Glassman, Monica and Childs, Joan) | 529 E. Sheridan Street #307 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Sheridan Beach Club Condominium Number Three, Inc. (Gravel, Kathie) | 529 E. Sheridan, Unit 301 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Sheridan Beach Club Condominium Number Three, Inc. (Gunson, Christopher) | 509 E. Sheridan, Unit 305 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Sheridan Beach Club Condominium Number Three, Inc. (Miller, Brenda J. and Martinez, William) | 509 E. Sheridan Street #306 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Sheridan Beach Club Condominium Number Three, Inc. (Ospina, Richard) | 509 E. Sheridan Street #303 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 & Omni XX | Sheridan Beach Club Condominium Number Three, Inc. (Romero, Roberto M.) | 519 E. Sheridan Street #105 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Sheridan Beach Club Condominium Number Three, Inc. (Royak, Paula and Jules) | 519 E. Sheridan Street #107 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Sheridan Beach Club Condominium Number Three, Inc. (Santoni, Andrea) | 529 E. Sheridan Street #408 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Sheridan Beach Club Condominium Number Three, Inc. (Torchia, Saverio and Ornella) | 509 E. Sheridan Street, #302 | Dania Beach | FL | 33004 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Sherman, Aryn and Cody | 3833 Misty Landing Drive Valrico, FL 33594 | Valrico | FL | 33594 | [II(B)], [III(A)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Sherman, Louise | 11107 Ancient Futures Drive | Tampa | FL | 33647 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Ex 10/79 | Sherwood, Karl | 1029 Hollymeade Circle | Newport News | VA | 23602 | [II], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Shipp, Jason and Jennifer | 18935 Pecan Lane | Robertsdale | AL | 36567 | [XV], [XVI], [XVII], [XXI] | Daniell, Upton & Perry, P.C. | Jonathan Law 30421 State Highway 181 Daphne, Alabama 36527 | (251) 625-0046 | JRL@dupm.com |
| Ex 10/79 | Shiyou, Norman | 6030 Wanda Circle | Kiln | MS | 39556 | [II], [XV], [XVI], [XVII], [XXIII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| RP | Shuss, Gregory | 10858 Tiberio | Ft. Myers | FL | 33913 | [III], [IX], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Siddiqui, Hassan | 11429 Laurel Brook Court | Riverview | FL | 33569 | [III], [IX], [XV], [XVI], [XVII] | Roberts & Durkee | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| Ex 10/79 | Siegel, Sandra | 1690 Renaissance Commons Blvd., Unit 1427 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |

| Ex 10/79 | Siegel, Wayne and Mandy | 9355 Cobblestone Brooke Court | Boynton Beach | FL | 33472 | [II], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
|---|---|---|---|---|---|---|---|---|---|---|
| RP | Siegel, William and Sandra | 3220 NE 4 Street | Pompano Beach | FL | 33069 | [IX], [XIII], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Ex 10/79 | Sierra, Santos | 8719 Pegasus Drive | Lehigh Acres | FL | 33971 | [III], [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA  Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| Ex 10/79 | Sigur, Frederick | 3608-10 Packenham Dr. | Chalmette | LA | 70043 | [II], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| RP | Silva, Maria | 10308 Stone Moss Avenue | Tampa | FL | 33647 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP | Silva, Raphael and Grace | 10312 Stone Moss Avenue | Tampa | FL | 33647 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Silver Creek Baptist Church c/o Rev. Will McCabney | 2334 Tupelo Street | New Orleans | LA | 70117 | [XIII], [XV], [XVI], [XVII] | The Lambert Firm  Kanner & Whitely  Greg Dileo | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| Ex 10/79 | Silverblatt, James and Cheryl | 194 Medici Terrace | North Venice | FL | 34275 | [VII], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Ex 10/79 | Simmons, Sandra and James | 240 Latigue Road | Waggaman | LA | 70094 | [III], [VII], [XV], [XVI], [XVII] | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| RP | Simon, Catherine | 3817 Napoleon Avenue | New Orleans | LA | 70125 | [II], [VII], [IX], [XV], [XVI], [XVII] | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| Ex 10/79 | Simon, Reginald | 4962 Painters Street | New Orleans | LA | 70122 | [IX], [XV], [XVI], [XVII] | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 | (504) 522-4322 | jyoung@youngfirmllc.com |
| Ex 10/79 | Simonian, Thomas and Petty, Barbara R. | 8582 Athena Court, Bldg. 4, Unit #210 | Lehigh Acres | FL | 33971 | [III], [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA  Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| RP | Simpson, Catherine | 112 Chanticleer Court | Williamsburg | VA | 23185 | [II], [XV], [XVI], [XVII] | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Simpson, Kayan and Briscoe, Christopher | 9682 Clemmons Street | Parkland | FL | 33076 | [IX], [XV], [XVI], [XVII] | McIntosh, Sawran, Peltz & Cartaya, PA | Manuel Comras, Esq. 1601 Forum Place, Suite 400 West Palm Beach, FL 33401 | (561) 659-5970 | MRC@bclmr.com |
| Ex 10/79 | Simpson, Terry | 221 Kennedy Street | State Line | MS | 39362 | [XIII], [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Ex 10/79 | Sims, Elvina and Darryl | 4991 Dorgenois Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Sims, Fred | 1206 North "V" Street | Pensacola | FL | 32505 | [III], [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| RP | Sims, Ronald and Serbrenia | 4215 New Town Avenue | Williamsburg | VA | 23188 | [II(C)], [XV], [XVI], [XVII] | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |
| Ex 10/79 | Sims, Sarah and Michael | 2017 Guerra Drive | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 | (504) 522-4322 | jyoung@youngfirmllc.com |
| RP | Sims, Willie | 3720 James Street | Pensacola | FL | 32505 | [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| Ex 10/79 | Singh, Govinhd | 8374 Sumner Avenue | Ft. Myers | FL | 33908 | [II(C)], [III(A)], [IX], [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Add. Taishan Prop. | Singleton, Diedre | 552 Huseman Lane | Covington | LA | 70453 | [VII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Singleton, Robert and Krista | 5201 W. Neptune Way | Tampa | FL | 33609 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA  Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| Ex 10/79 | Sistrunk, Earl | 6615 Sable Ridge Lane | Naples | FL | 34109 | [II(C)], [III(A)], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Skair, Kevin and Fabiola | 11148 Ancient Futures Drive | Tampa | FL | 33647 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP | Skinner, Andre' | 3703 Polk Street | Portsmouth | VA | 23703 | [II(C)], [XV], [XVI], [XVII] | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |
| RP | Skipper, Phillip and Cheryl | 1600 Evers Haven | Cantonment | FL | 32533 | [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Slavich, Randy and Susan | 13 Brittany Place | Arabi | LA | 70032 | [XV], [XVI], [XVII] | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA  70163 | (504) 522-2304 | gmeunier@gainsben.com |
| Ex 10/79 | Smiles, John and Jacquelyn | 2021 Walkers Lane | Meraux | LA | 70075 | [VII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| Ex 10/79 | Smith Enterprises, Inc.  (Erik C. Smith - President) | 2503-A North Melody Lane | Corinth | MS | 38834 | [XIII], [XV], [XVI], [XVII], [XXIII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Smith Enterprises, Inc.  (Erik C. Smith - President) | 2503-B North Melody Lane | Corinth | MS | 38834 | [XIII], [XV], [XVI], [XVII], [XXIII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Smith Enterprises, Inc.  (Erik C. Smith - President) | 2505-A North Melody Lane | Corinth | MS | 38834 | [XIII], [XV], [XVI], [XVII] | Gentle, Turner & Sexton | K. Edward Sexton, II 501 Riverchase Parkway East, Suite 100 Hoover, AL 35244 | (205)-716-3000 | esexton@gtandslaw.com |
| Ex 10/79 | Smith Enterprises, Inc.  (Erik C. Smith - President) | 2505-B North Melody Lane | Corinth | MS | 38834 | [XIII], [XV], [XVI], [XVII] | Gentle, Turner & Sexton | K. Edward Sexton, II 501 Riverchase Parkway East, Suite 100 Hoover, AL 35244 | (205)-716-3000 | esexton@gtandslaw.com |
| Ex 10/79 | Smith Enterprises, Inc.  (Erik C. Smith - President) | 2507-A North Melody Lane, Corinth, MS 38834 | Corinth | MS | 38834 | [II(A)], [XV], [XVI], [XVII], [XXIII] | Gentle, Turner & Sexton | K. Edward Sexton, II 501 Riverchase Parkway East, Suite 100 Hoover, AL 35244 | (205)-716-3000 | esexton@gtandslaw.com |
| Ex 10/79 | Smith Enterprises, Inc.  (Erik C. Smith - President) | 2507-B North Melody Lane | Corinth | MS | 38834 | [II(A)], [XV], [XVI], [XVII], [XXIII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Smith, Allen and Janis | 25720 E. Sycamore Street | Lacombe | LA | 70445 | [II(B)], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Smith, Barry and Markita | 5573 Parkside Circle | Hoover | AL | 35224 | [II(B)], [XV], [XVI], [XVII], [XXI] | McCallum Hoagland/ Whitfield, Bryson & Mason, LLP | Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 | (205) 545-8334 | ehoaglund@mhcilaw.com. |
| Ex 10/79 | Smith, Cheryl and George | 79 Derbes | Gretna | LA | 70053 | [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Smith, Christopher | 5205 Athens Way North | North Venice | FL | 34293 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 & Omni XX | Smith, Daniel & Nicole | 766 Tabernacle Road | Monroeville | AL | 36460 | [III], [VII], [XV], [XVI], [XVII], [XX], [XXI] | Taylor Martino Zarzaur, PC/ Reeves & Mestayer | Edward P. Rowan, Esq. 51 Saint Joseph Street Post Office Box 894 Mobile, AL  36601-0894 | (251) 433-3131 | Ed@TaylorMartino.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Smith, Gary | 4849-51 Lynhuber Drive | New Orleans | LA | 70126 | [II], [VII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| Ex 10/79 | Smith, Gloria and Robert | 11837 Bayport Lane, Unit 1, Building 7, Phase 2 | Ft. Myers | FL | 33908 | [II(C)], [III], [IX], [XV], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Smith, Juanita | 956 Hollymeade Circle | Newport News | VA | 23602 | [II], [XV], [XVI], [XVII] | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |
| Ex 10/79 | Smith, Linda | 5001 North Prieur Street | New Orleans | LA | 70117 | [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 & Omni XX | Smith, Mary Anne | 309 Lemoyne Road | Pass Christian | MS | 39571 | [XIII], [XV], [XVI], [XVII], [XX], , [XXIII], [XXXI] | Reeves & Mestayer | Jim Reeves, Esq. 160 Main St Biloxi, MS 39530 | (228) 374-5151 | jrr2@rmlawcall.com |
| Ex 10/79 | Smith, Richard | 8001 Sherwood Circle | Labelle | FL | 33935 | [II(C)], [III], [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Smith, Scott and Wendy | 3840 Sorrel Vine Drive | Wesley Chapel | FL | 33544 | [II], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Smith, Tarika | 3005 Oak Drive | Violet | LA | 70092 | [II], [VII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| Ex 10/79 | Smith, Wanda and Samuel | 4019 Appaloosa Court | Suffolk | VA | 23434 | [IX], [XIII], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Smith-Jacob, Shakira Pitman, Kendrick | 12421 SW 50 Court #337 | Miramar | FL | 33027 | [II], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd |
| Ex 10/79 | Snyder, Sharon F. and Gwinn, Elizabeth R. | 1344 Gaudet Drive | Marrero | LA | 70072 | [IX], [XV], [XVI], [XVII] | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA  70163 | (504) 522-2304 | gmeunier@gainsben.com |
| Ex 10/79 | Solana, Marlen | 507 Lincoln Avenue | Lehigh Acres | FL | 33972 | [II(B)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Somerhalder, Bob | 218 Surf Street | St. Louis | MS | 39576 | [III], [VII], [XV], [XVI], [XVII] | Hawkins Gibson | Edward Gibson, Esq. 153 Main St Bay St Louis, MS 39520 | (228) 467-4225 | egibson@hgattorneys.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Somma, Joseph | 4739 Quarter Staff Road | Birmingham | AL | 35223 | [II(C)], [III], [XV], [XVI], [XVII], [XXI] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Somohano, Martha | 388 NE 34th Avenue | Homestead | FL | 33033 | [VII], [XV], [XVI], [XVII] | VM Diaz and Partners | Victor Diaz, Esq. 1900 Washington Ave., Suite 402 Miami Beach, FL  33139 | (305) 704-3200 | victor@diazpartners.com |
| Ex 10/79 | Sonnie, Eric and Andrea | 10864 Tiberio Drive | Ft. Myers | FL | 33913 | [II], [VII], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Sotillo, Maurice and Donna | 6901 S. Flagler Drive | W.Palm Beach | FL | 33405 | [II(B)], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Sotomayor, Josefa and Alvaro Alcivar | 8069 NW 108 Place | Doral | FL | 33178 | [IX], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Sparkman, David and Elizabeth | 3014 Via Parma Street | Plant City | FL | 33566 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Spencer, Edna | 3806 N. 24th Street | Tampa | FL | 33610 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Spencer, Thomas and Virginia | 2481 Lakewood Manor Drive | Athens | GA | 30606 | [II(A)], [XIII], [XV], [XVI], [XVII], [XXII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Sperier Mary Rose | 2216 Plaza Drive | Chalmette | LA | 70043 | [III(A)], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Spiga, Saturnino and Susan | 8617 Via Rapallo Drive #203 | Estero | FL | 33928 | [II], [II(B)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Spires, Scott | 35 Janie Circle, Apts 9-24 | Nahunta | GA | 31553 | [XIII], [XV], [XVI], [XVII], [XXI] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Sponsel, David and Julia | 3332 Grassglen Place | Wesley Chapel | FL | 33544 | [II], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Sposa, Jacqueline | 10639 Camarelle Circle | Ft. Myers | FL | 33913 | [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |

| Ex 10/79 | St. Germain, Keith | 3213 Angelique Drive | Violet | LA | 70092 | [III(A)], [VII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| RP | St. Julien, Lynda | 10360 SW Stephanie Way Unit 205 | Port St. Lucie | FL | 34987 | [XV], [XVI], [XVII] | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. | Manuel Comras, Esq. 1601 Forum Place, Suite 400 West Palm Beach, FL 33401 | (561) 659-5970 | MRC@bclmr.com |
| Ex 10/79 | St. Martin Lion's Club c/o Don Richardson | 15900 La Moyne Blvd. | Biloxi | MS | 39532 | [II], [VII], [XIII], [XV], [XVI], [XVII], [XXIII] | Taylor Martino Zarzaur, PC | Edward P. Rowan, Esq. 51 Saint Joseph Street Post Office Box 894 Mobile, AL 36601-0894 | (251) 433-3131 | Ed@TaylorMartino.com |
| Ex 10/79 | Stamper, Kevin and Si-Jong | 430 Breckenridge Circle, SE | Palm Bay | FL | 32909 | [XIII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Stanich, Dorothy | 1912 Duels | New Orleans | LA | 70119 | [II], [XV] XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Starnes, David | 4095 Dunbarton Circle | Williamsburg | VA | 23188 | [II], [XV] XVI], [XVII] | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |
| RP | Staton, Lori Ann | 1216 Magnolia Alley | Mandeville | LA | 70471 | [IX], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| RP | Staub, Dana and Marcus | 1208 Magnolia Alley | Mandeville | LA | 70471 | [III], [VII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Steed, Max | 2580 Keystone Lake Drive | Cape Coral | FL | 33993 | [III], [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA  Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| Ex 10/79 | Steele Family Enterprises, LLC | 6736 Magnolia Point Drive | Land O'Lakes | FL | 34637 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Steele, Wanda E. | 7821 Mullett Street | New Orleans | LA | 70126 | [III], [IX], [XV], [XVI], [XVII] | Reich & Binstock | Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com |
| Ex 10/79 | Steffy, Sandra and Meyers, Peggy | 26121 Highway 40 | Bush | LA | 70431 | [III(A)], [VII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Stein, Amy | 19269 Stone Hedge Drive | Tampa | FL | 33647 | [II(B)], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Steiner, Stephanie | 8665 Cobblestone Point Circle | Boynton Beach | FL | 33472 | [II], [XV] XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Sterling Properties, LLC Meadows, Rainer | 3200 Hamilton Road | Opelika | AL | 36801 | [XIII], [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Ex 10/79 | Sterling, Elvin, Jr. | 9921 Cane Bayou Road | Port Allen | LA | 70767 | [II(A)], [VII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Stevens, Gregory | 14151 Citrus Crest Circle | Tampa | FL | 33625 | [VII], [IX], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Stewart, Chester | 6848 Long Leaf Drive | Parkland | FL | 33076 | [II], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Ex 10/79 | Stewart, Joseph and Sandra | 4338 Wildstar Circle | Wesley Chapel | FL | 33544 | [II(B)], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Stewart, Stephen and Danielle | 6415 McRae Place | Vero Beach | FL | 32967 | [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Stock, Wayne C. | 10604 Broadland Pass | Tohonotosassa | FL | 33592 | [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Stone, Thomas and Lauren | 2316 Gallant | Chalmette | LA | 70043 | [III], [IX], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Stout, Michael and Kristina | 2308 Legend Drive | Meraux | LA | 70075 | [III], [VII], [XV], [XVI], [XVII] | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Strehle, Etta and Jones, Bruce | 542 Bimini Bay Boulevard | Apollo Beach | FL | 33572 | [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Strelec, Betty A. | 5187 Kumquat Avenue | North Port | FL | 34286 | [IX], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Strickland, Melody L. | 18 County Road 315 | Corinth | MS | 38834 | [XV], [XVI], [XVII], [XXIII] | Gentle, Turner & Sexton | K. Edward Sexton, II 501 Riverchase Parkway East, Suite 100 Hoover, AL 35244 | (205)-716-3000 | esexton@gtandslaw.com |
| Ex 10/79 | Stringer, Allen and June | 306 Cirpriani Way | North Venice | FL | 34275 | [XIII], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RP | Sturm, Ann | 14055 Dan Park Loop | Ft. Myers | FL | 33912 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Suarez, Eduardo and Mercedes | 14113 Stilton Street | Tampa | FL | 33626 | [II(B)], [II(C)], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| Ex 10/79 | Suarez, Humberto | 208 SE 6th Street | Cape Coral | FL | 33990 | [III], [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA  Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| Ex 10/79 | Sullivan, William and Sheila | 12623 20th Street East | Parrish | FL | 34219 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Summerall, Charles and Sharon | 2060 Deerwood Road | Seffner | FL | 33584 | [II(C)], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8851 Sunrise Lakes Blvd - Unit 76-218 - Moore, V. BLDG 76. APT 218 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 101 (Parson) | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 102 (Van Kolem) | Sunrise | FL | 33322 | [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 104 (Marques,H) | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 106 (Llanio) | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 108 (Cyrus) | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 205 (Schapson) | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 206 (Parro) | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 209 (Sabina) | Sunrise | FL | 33322 | [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 210 (Santiago) | Sunrise | FL | 33322 | [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 302 (Bogen) | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 304 (Williams) | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 305 (Lucarello) | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 306 (Potter Johnson) | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 308 (Farid) | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 309 (Barnwell) | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 310 (Benitez-Reyes) | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2800 N Pine Island Road - Bldg. 62, apt. 309 (Messina Nelly) | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2801 N Pine Island Road - Bldg 72 apt 102 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2801 N Pine Island Road - Bldg 72 apt 104 (Dustman) | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2801 N Pine Island Road - Bldg 72 apt 201 (Sanchez) | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2801 N Pine Island Road - Bldg 72 apt 202 (Levine) | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2801 N Pine Island Road - Bldg 72 apt 303 (Bronstein) | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2811 N Pine Island Road - Bldg. 71, apt. 112 Thomas | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2811 N Pine Island Road - Bldg. 71, apt. 311 Acosta | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2811 N Pine Island Road - Bldg. 71, apt. 312 Feldman | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2911 N Pine Island Road - Bldg 66 Apt 302 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2911 N Pine Island Road - Bldg. 66 apt. 103 Kelman | Sunrise | FL | 33322 | [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8851 Sunrise Lakes Blvd - Unit 76-201 - Quint, Irving & Yvette. B76-Unit 201 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8851 Sunrise Lakes Blvd - Unit 76-202 - McFarlane, Earle. BLDG 76. Unit 202 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8851 Sunrise Lakes Blvd - Unit 76-203 - MCClean, Henry. BLDG, 76. APT, 203 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8851 Sunrise Lakes Blvd - Unit 76-207 - Morales. BLDG, 76. APT. 207 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8851 Sunrise Lakes Blvd - Unit 76-208 - Delcolle, P. BLDG.76, APT. 208 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8851 Sunrise Lakes Blvd - Unit 76-210 - Goldstein, F. BLDG 76.APT 210 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8851 Sunrise Lakes Blvd - Unit 76-211 - Rodriguez (Figueroa). BLDG 76. APT 211 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8861 Sunrise Lakes Blvd - Unit 83-311 - Herman. BLDG 83. APT 311 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8881 Sunrise Lakes Blvd - Unit 75-207 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8881 Sunrise Lakes Blvd - Unit 75-208 - Friedman, Lola. BLDG. 75, APT. 208 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8881 Sunrise Lakes Blvd - Unit 75-308 - Nott, Leete. BLDG. 75, APT. 308 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 9681 Sunrise Lakes Blvd - Bldg 136 Apt 307 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 9681 Sunrise Lakes Blvd - Bldg 136 Apt 207 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 9681 Sunrise Lakes Blvd - Bldg 136 Apt 310 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 9900 Sunrise Lakes Blvd - Bldg 153 Apt 311 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 9900 Sunrise Lakes Blvd - Bldg 153 Apt 312 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 68 – 8841 Sunrise Lakes Blvd., Unit 303 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 69 – 2721 Pine Island Road N., Unit 201 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 69 – 2721 Pine Island Road N., Unit 202 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 69 – 2721 Pine Island Road N., Unit 203 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 69 – 2721 Pine Island Road N., Unit 301 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 69 – 2721 Pine Island Road N., Unit 303 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 71 – 2811 Pine Island Road N., Unit 210 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 71 – 2811 Pine Island Road N., Unit 310 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |

| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 72 – 2801 Pine Island Road N., Unit 101 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 72 – 2801 Pine Island Road N., Unit 203 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 72 – 2801 Pine Island Road N., Unit 301 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 72 – 2801 Pine Island Road N., Unit 302 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 72 – 2801 Pine Island Road N., Unit 304 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 75 – 8881 Sunrise Lakes Blvd., Unit 107 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 76 – 8851 Sunrise Lakes Blvd., Unit 205 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | 2761 Pine - Unit 92-107 - Grumer. BLDG 92. APT 107 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | 2761 Pine - Unit 92-310 - Corbeil-Lorange. BLDG 92 Apt 310 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | 2761 Pine Island Rd. North, Bldg 92, Unit 209 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | 2761 Pine Island Road N, Unit 92-208 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | 9001 Sunrise Lakes - 88-312 - Feldman, M BLDG. 88, APT. 312 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | 9021 Sunrise Lakes Blvd - Unit 89-102 - Hirsch BLDG. 89, APT. 102 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | 9021 Sunrise Lakes Blvd - Unit 89-105 - Vecchio BLDG, 89 APT. 105 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | 9041 Sunrise Lakes Blvd - Unit 90-309 - McCaffey, Brad. BLDG 90. APT 309 CCD | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 88 – 9001 Sunrise Lakes Blvd., Unit 101 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 88 – 9001 Sunrise Lakes Blvd., Unit 301 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 88 – 9001 Sunrise Lakes Blvd., Unit 311 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 101 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 201 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 202 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 203 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 204 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 205 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |

| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 206 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
|---|---|---|---|---|---|---|---|---|---|---|
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 207 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 209 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 210 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 211 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 212 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 92 – 2761 Pine Island Road N., Unit 207 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 92 – 2761 Pine Island Road N., Unit 307 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 92 – 2761 Pine Island Road N., Unit 308 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 92 – 2761 Pine Island Road N., Unit 309 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 301 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 302 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 303 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 304 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 307 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 308 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 309 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 310 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 311 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 312 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Add. Taishan Prop. & Omni XX | Sunrise Lakes Condominium Apt Phase III, Inc 5 | Bldg. 153 – 9900 Sunrise Lakes Blvd., Unit 307 | Sunrise | FL | 33322 | [XV], [XVI], [XVII], [XX] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Surdow, Sean and Francis | 3813 18th Street | Lehigh Acres | FL | 33971 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP | Surles, Michael | 605 Caroline Drive | Vero Beach | FL | 32968 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Sutton, Stuart | 2210 Soho Bay Court | Tampa | FL | 33606 | [II(A)], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Swan, Christiana and Harwick, Michael | 14125 Stowbridge Avenue | Tampa | FL | 33626 | [III], [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Swank, Michael and Brenda | 1170 Corinth Greens Drive | Sun City Center | FL | 33573 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Swartz, Christopher and Sylvia | 4030 South West 9th Place | Cape Coral | FL | 33914 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Swartz, Douglas | 2230 NW Juanita Place | Cape Coral | FL | 33993 | [II(C], [XII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Sweeney, Kerrell and Suzanne | 2036 Landry Court | Meraux | LA | 70075 | [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Sweeney, Patrick and Susan | 3100 Orangetree Bend | Ft. Myers | FL | 33905 | [II(B)], [III(A)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Sylvester, Kristen and Nolan | 5764 Jade Moon Circle | Milton | FL | 32583 | [XIII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| Ex 10/79 | Szuflada, Susan and Juan | 3357 S.W. Mundy Street | Port St. Lucie | FL | 34953 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Talavera, LLC | 3261 Lago de Talvara, Lot 1 | Wellington | FL | 33467 | [II], [XV] [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Talavera, LLC | 3301 Lago de Talavera, Lot 6 | Wellington | FL | 33467 | [II], [XV] [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Talavera, LLC | 3462 Lago de Talavera, Lot 67 | Wellington | FL | 33467 | [II], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Talavera, LLC | 3533 Lago de Talavera, Lot 35 | Wellington | FL | 33467 | [II], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Talbot, Cynthia | 2101 Governors Pointe Drive | Suffolk | VA | 23436 | [II(A)], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Talerico, Michelle & Tom | 240 SE 29th Street | Cape Coral | FL | 33904 | [III], [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA  Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| Ex 10/79 | Tarver, Theodore and Cynthia | 1016 Woodbrook Road | Birmingham | AL | 35215 | [III], [VII], [XV], [XVI], [XVII], [XXI] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Tataris, Anna and DeJesus, Roy | 4842 Tuscan Loon Drive | Tampa | FL | 33619 | [II], [XIII], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Tatum, Martin and Doris | 3808 Alexander Lane | Marrero | LA | 70072 | [III], [VII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Taylor, George and Anna | 9345 Bell Ridge Drive | Pensacola | FL | 32526 | [III], [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| RP | Taylor, Lloyd and Hoxter, Scott | 1660 Renaissance Commons Blvd., Unit 2603 | Boynton Beach | FL | 33426 | [III], [IX], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Taylor, Noel | 3110 Law Street | New Orleans | LA | 70117 | [XV] [XVI], [XVII] | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| Ex 10/79 & Omni XX | Taylor, Travis | 11090 Douglas Road | Grand Bay | AL | 36541 | [III], [XV], [XVI], [XVIII], [XX], [XXVIII] | Reeves & Mestayer | Jim Reeves, Esq. 160 Main St Biloxi, MS 39530 | (228) 374-5151 | jrr2@rmlawcall.com |
| Ex 10/79 | Taylor, Willie Mae | 1409 Delery Street | New Orleans | LA | 70117 | [II], [VII], [IX], [XV], [XVI], [XVII] | Becnel Law Firm, LLC  Morris Bart, LLC Herman, Herman & Katz | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Tedder, Julian and Betty | 25249 County Road 49 | Loxley | AL | 36551 | [XV], [XVI], [XVII], [XXI] | Daniell, Upton & Perry, P.C. | Jonathan Law 30421 State Highway 181 Daphne, Alabama 36527 | (251) 625-0046 | JRL@dupm.com |
| RP | Teegarden, Randy | 4433 Fieldview Circle | Wesley Chapel | FL | 33545 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| Ex 10/79 | Teitelbaum, Ronald and Donna | 11825 Bayport Lane #502 | Ft. Myers | FL | 33908 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Tempel, Harvey and Lisa | 1660 Renaissance Commons Blvd, Unit 2323 | Boynton Beach | FL | 33426 | [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 & Omni XX | Templeton, Sherry | 13934 Clubhouse Drive | Tampa | FL | 33618 | [II(C)], [XV], [XVI], [XVII], [XX] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | The Myers Building, LLC | 1305 2nd Avenue North | Birmingham | AL | 35203 | [III(A)], [XV], [XVI], [XVII], [XXI] | McCallum Hoagland/ Whitfield, Bryson & Mason, LLP | Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 | (205) 545-8334 | ehoaglund@mhcilaw.com |
| Ex 10/79 | Thomas, Celeste | 3313-3315 General Taylor St | New Orleans | LA | 70122 | [III], [VII], [XV], [XVI], [XVII] | Law Office of Joseph M. Bruno, APLC | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| Ex 10/79 | Thomas, Herman and Valice | 2215 Joilet Street | New Orleans | LA | 70118 | [II], [VII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| RP | Thomas, Pious/Soni | 1739 Queen Palm Way | North Port | FL | 34288 | [XIII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP | Thomas, Steven and Elaine | 1840 Cody Lane | Fort Pierce | FL | 34945 | [II(B)], [III(A)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Thomasevich, Eli and Priscilla | 11201 Laurel Walk Road | Wellington | FL | 33449 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Thomley, Eloise and Wayne | 31195 Oak Drive (aka Lot164 of Ono North, Phase Two) | Orange Beach | AL | 36567 | [XV], [XVI], [XVII], [XXI] | Holston Vaughan & Barton Law | Richard Holston, Esq. Post Office Box 195 Mobile, Alabama 36601 | (251) 432-8883 | rhh@holstonvaughan.com |
| Ex 10/79 | Thompson, Benjamin and Deborah | 11527 Hammocks Glade Drive | Riverview | FL | 33569 | [II(C)], [III(A)], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Thompson, Jason and Jennifer | 1045 Venetian Drive #202 | Melbourne | FL | 32904 | [II(B)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Thompson, Lisa | 1412 NW 12th Place | Cape Coral | FL | 33993 | [II(C)], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP | Thompson, Venesia and Logan, Susan | 1690 Renaissance Commons Blvd., Unit 1226 | Boynton Beach | FL | 33426 | [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Thornton, Stanley and April | 336 County Road 703 | Jemison | AL | 35085 | [II(C)], [III], [XV], [XVI], [XVII], [XXI] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Thrower, Christopher | 541 Ledbetter Road | Munford | AL | 36268 | [III], [VII], [XV], [XVI], [XVII], [XXI] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| RP | Tierney, Susann and Jeffrey | 3303 Rannock Moor | Williamsburg | VA | 23188 | [II], [XV], [XVI], [XVII] | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Tighe, Edward | 2820 St. Barts Square | Vero Beach | FL | 32967 | [II(C)], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Tillman, Joel | 7522 Lucerne Street | New Orleans | LA | 70128 | [IX], [XV], [XVI], [XVII] | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 | (504) 522-4322 | jyoung@youngfirmllc.com |
| Ex 10/79 | Tinney, Marjorie | 171 SE 2nd Court | Deerfield Beach | FL | 33441 | [II(B)], [III], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Toledo, Maria | 8141 W 36th Avenue #1 | Hialeah | FL | 33018 | [II(B)], [III(A)], [VII], [XV], [XVI], [XVII] | Roberts & Durkee PA  Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| RP | Toler, Calvin and Allison | 10440 SW Stephanie Way Unit 210 | Port St. Lucie | FL | 34987 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Tomac, Tom and Carrie | 11601 Hammocks Glade Drive | Riverview | FL | 33569 | [II(C)], [VII], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Tomas, Noel, Coates, Lance, Masana, Virginia, Villania, Flor and Nestib, Joan | 3961 Border Way | Virginia Beach | VA | 23456 | [II], [XV] [XVI], [XVII] | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |
| RP | Tompkins, Mark and Karen | 3306 Arran Thistle | Williamsburg | VA | 23188 | [II(A)], [XV], [XVI], [XVII] | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |
| RP | Tomson, Ants and Aino | 15168 Fiddlesticks Blvd. | Ft. Myers | FL | 33912 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP | Ton, Phat and Le, Han | 5519 Brixton Road | Williamsburg | VA | 23188 | [II(A)], [XV], [XVI], [XVII] | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |
| Ex 10/79 | Toney, Ferdinand and Charlotte | 2115-2117 Pleasure Street | New Orleans | LA | 70122 | [VII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| Ex 10/79 | Topf, Frank and Yvonne | 2417 Caitlan Loch Lane | Virginia Beach | VA | 23456 | [II], [XV] [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Toppin, Nikita | 19227 Stone Hedge Drive | Tampa | FL | 33647 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP | Torres-Barajas, Ramiro and Torres, Noel | 1031 SW College Park Road | Port St. Lucie | FL | 34953 | [II(B)], [VII], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RP | Torres-Lutz, Marcelo and Cecilia | 334 Cipriani Way | Venice | FL | 34275 | [II], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq.<br>316 South Baylen St.<br>Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| Ex 10/79 | Torri, Linda | 8409 Dunnavant Road | Leeds | AL | 35094 | [XIII], [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Ex 10/79 | Touriz, Christopher and Denise | 8031 W. 36th Avenue #3 | Hialeah | FL | 33018 | [II(A)], [II(B)], [III(A)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Touriz, Christopher and Denise | 8079 W 36th Avenue #2 | Hialeah | FL | 33018 | [II(A)], [II(B)], [III(A)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Townsend, Steven and Maher, Christopher | 225 NE 5th Terrace | Cape Coral | FL | 33909 | [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP | Tracy, Ron and Hazel | 402 Waveland Avenue | Waveland | MS | 39576 | [III], [VII], [XV], [XVI], [XVII] | Hawkins Gibson | Edward Gibson, Esq.<br>153 Main St<br>Bay St Louis, MS 39520 | (228) 467-4225 | egibson@hgattorneys.com |
| RP & Omni XX | Traina, Lorraine and Richard | 10480 S.W. Stephanie Way Unit 206 Port St. Lucie, FL 34987 | Port St. Lucie | FL | 34987 | [III], [IX], [XIII], [XV], [XVI], [XVII], [XX] | Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Tran, Minh | 11307 Bridge Pine Drive | Riverview | FL | 33569 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Travelstead, Joel on behalf of Chalmette Redevelopment Parnters, LLC | 36 West Carmack | Chalmette | LA | 70043 | [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq.<br>425 W. Airline Hwy, Suite B<br>LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| RP | Travelstead, Joel on behalf of Chalmette Redevelopment Parnters, LLC | 51 West Carolina | Chalmette | LA | 70043 | [III(A)], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq.<br>425 W. Airline Hwy, Suite B<br>LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Treadaway, Danny and Kathy | 2009 Kingbird Boulevard | St. Bernard | LA | 70085 | [II(A)], [VII], [XV], [XVI], [XVII] | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq.<br>Becnel Law Firm, LLC<br>425 W. Airline Hwy, Suite B<br>LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Triche, Susan and Glenn | 3605 Decomine Drive | Chalmette | LA | 70043 | [II], [III], [VII], [XV], [XVI], [XVII] | Berrigan Litchfield, LLC | Karen Sher, Esq.<br>201 Saint Charles Ave 4204<br>New Orleans, LA 70170-4204 | (504) 568-0541 | ksher@berriganlaw.net |
| Ex 10/79 | Trillo, Raquel | 12421 SW 50 CT, Unit 303 | Miramar | FL | 33027 | [III], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Tromatore, Ronald and Peggy | 1221 Bayou Road | St. Bernard | LA | 70085 | [III], [VII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| RP | Troublefield, Elmer and Jefferies, Rorrie | 8 St. John's Drive | Hampton | VA | 23666 | [II(C)], [XV], [XVI], [XVII] | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |
| Ex 10/79 | Troutman, Rodney and Sheila | 336 Siena Vista Place | Sun City Center | FL | 33573 | [III], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| RP | Trujillo, Lisset | 8049 W 36th Avenue #3 | Hialeah | FL | 33018 | [II(B)], [III], [VII], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Tucker, Joseph and Deborah | 2285 SW Plymouth Street | Port St. Lucie | FL | 34983 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Tuller Investments, LLC | 1690 Renaissance Commons Blvd., Unit 1419 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Tupper, Douglas and Loreen | 7937 Camden Woods Drive | Tampa | FL | 33619 | [II(A)], [II(B)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Twin Crest Associates, LLC | 1660 Renaissance Commons Blvd., Unit 2212 | Boynton Beach | FL | 33426 | [III], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| RP | Tyler, Albania | 6 St. John's Drive | Hampton | VA | 23666 | [II(C)], [XIII], [XV], [XVI], [XVII] | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |
| RP | Ucci, Walter | 1562 SW 150th Terrace | Davie | FL | 33326 | [VII], [IX], [XV], [XVI], [XVII] | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. | Manuel Comras, Esq. 1601 Forum Place, Suite 400 West Palm Beach, FL 33401 | (561) 659-5970 | MRC@bclmr.com |
| RP | Unschuld, Neal | 6072 N.W. 116th Drive | Coral Spring | FL | 33076 | [XIII], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Urso, Christopher | 2120 Delightful Drive | Ruskin | FL | 33570 | [VII], [XV], [XVI], [XVII] | Reich & Binstock | Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com |
| RP | Urtubey, Jason | 2617 69th Street W | Lehigh Acres | FL | 33971 | [III], [XV], [XVI], [XVII] | Reich & Binstock | Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com |
| RP | Usaga, Johana Rodriguez, Jesus | 12986 S.W. 135 Street | Miami | FL | 33186 | [III], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Utterback, John and Beverly | 1241 Kendari Terrace | Naples | FL | 34120 | [II], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Vaca, Amada | 1152 SW Kickaboo Road | Port St. Lucie | FL | 34953 | [II(B)], [III], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Vacationhit, LLC a/k/a Koch, Torsten and Diana | 2118 SW 25th Street | Cape Coral | FL | 33914 | [II(C)], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Vacca, Natalie | 126 NW 3rd Avenue | Cape Coral | FL | 33993 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Vaccaro, Chase and Robin | 14117 Stilton Street | Tampa | FL | 33626 | [II(A)], [II(B)], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Valdes, Jorge and Juana | 1962 SE 22 Court | Homestead | FL | 33035 | [III], [IX], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson |
| Ex 10/79 | Valdes, Michael and Florenda | 8912 SW 229th Street | Cutler Bay | FL | 33190 | [II], [II(B)], [IX], [XV], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Valentin, Miguel | 10902 NW 83rd St., Apt. 208 | Doral | FL | 33178 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA  Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| RP | Valle, Gladys | 302 NE 14th Street | Cape Coral | FL | 33909 | [II], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Vanasdale, Connie and Dennis | 2373 S.W. Almansa Avenue | Port St. Lucie | FL | 34953 | [III], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Vappie, Cathy Parker | 9700 Andover Drive | New Orleans | LA | 70127 | [II], [VII], [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| RP | Vargas, Odilio | 1690 Renaissance Commons Blvd., Unit 1424 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| RP | Vargas, Teodoro and Yolanda | 5112 Cactus Needle Lane | Wesley Chapel | FL | 33543 | [IX], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Vasquez, Claudia | 702 S.W. 147 Avenue | Pembroke Pines | FL | 33027 | [II], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| RP | Vaughan, Gregory and Pauline | 2036 NW 7th Street | Cape Coral | FL | 33993 | [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Vaughan-Miller, Marilyn Faye and Miller, Gerald | 2601 Mary Elizabeth Lane | Plant City | FL | 33565 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Vayda, Richard and Rita | 366 Recker Highway | Auburndale | FL | 33823 | [II], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive (3 of 8) #201 | Melbourne | FL | 32904 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive (4 of 8) #102 | Melbourne | FL | 32904 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive (6 of 8) #104 | Melbourne | FL | 32904 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive (7 of 8) #205 | Melbourne | FL | 32904 | [II(B)], [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive (8 of 8) #203 | Melbourne | FL | 32904 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive Melbourne, FL 32904 #204 | Melbourne | FL | 32904 | [II(B)], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Ventimiglia, Sal | 9597 Cinnamon Court | Parkland | FL | 33076 | [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Ex 10/79 | Verderame, Frances | 1690 Renaissance Commons Blvd., Unit 1219 | Boynton Beach | FL | 33426 | [II], [XV] [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Verrino, Anthony and Diane | 2408 Creely Drive | Chalmette | LA | 70043 | [II(B)], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| Ex 10/79 | Vescio, Angelo and Elena | 425 - 21st Court SW | Vero Beach | FL | 32960 | [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Vest, Hugh and Tracy | 111 Eston's Run | Yorktown | VA | 23693 | [II], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq.  Colson, Hicks, Eidson  255 Alhambra Circle, PH  Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Viada, Jodi | 3017 Oak Drive | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq.  8301 W. Judge Perez Drive, Suite 303  Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| Ex 10/79 | Vickers, Phillip and Sandra | 29234 Caddy Shack Lane | San Antonio | FL | 33576 | [II(A)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq.  12800 University Drive, Suite 600  Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP | Victor, Remi L., Jr. | 4351 Bellaria Way, #440 | Ft. Myers | FL | 33916 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq.  Baron & Budd  3102 Oak Lawn Ave., Ste. 1100  Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 & Omni XX | Vieau, Mark | 11842 Bayport Lane, Building #2103 | Ft. Myers | FL | 33908 | [XV], [XVI], [XVII], [XX] | Parker Waichman | Jerrold Parker, Esq.  27300 Riverview Center Blvd  Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Vila, Desiree | 2204 Soho Bay Court | Tampa | FL | 33606 | [II(A)], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq.  27300 Riverview Center Blvd  Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Villalobos, Angel and Maria | 10849 NW 79 Street | Doral | FL | 33178 | [III], [VII], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq.  Colson, Hicks, Eidson  255 Alhambra Circle, PH  Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Villalobos, Gilliam | 8129 W. 36th Avenue Unit #4 | Hialeah | FL | 33018 | [VII], [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq.  27300 Riverview Center Blvd  Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Villanueva, Lanny | 1800 Michelle Drive | St. Bernard | LA | 70085 | [III(A)], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq.  Baron & Budd  3102 Oak Lawn Ave., Ste. 1100  Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Villarama, Lilia | 202 Medici Terrace | North Venice | FL | 34275 | [III], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq.  12 SE 7th St #801  Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Ex 10/79 | Villasana, George and Michael | 170 SE 2nd Street | Deerfield Beach | FL | 33441 | [II(C)], [III(A)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.  Baron & Budd  3102 Oak Lawn Ave., Ste. 1100  Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Add. Taishan Prop. & Omni XX | Villaverde, Gilbert & Gloria | 1616 SW 52nd Street | Cape Coral | FL | 33914 | [II], [XV], [XVI], [XVII], [XX] | Morgan & Morgan | Pete Albanis, Esq.  12800 University Drive, Suite 600  Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Vincent, Earl S. (Jr.) and Myrna B. | 4800 Stemway Drive | New Orleans | LA | 70126 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq.  820 O'Keefe Avenue  New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Vitiello, Anthony and Laura | 2619 NW 10th Terrace | Cape Coral | FL | 33993 | [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Voebel, Matt Villanueva, Lauren | 3313 Charles Court | Chalmette | LA | 70043 | [II(B)], [VII], [XV], [XVI], [XVII] | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| Ex 10/79 & RP | Vollmar, Frank and Elizabeth | 1820 SW 3rd Avenue | Cape Coral | FL | 33991 | [III], [III(A)], [XV], [XVI], [XVII], [XX] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Vollrath, Richard and Rebecca | 319 Siena Vista Place Unit 271 | Sun City Center | FL | 33573 | [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Ex 10/79 | Voltolina, Michael and Roxann | 2005 MD Avenue | Kenner | LA | 70062 | [II(A)], [III(A)], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com |
| Ex 10/79 | Von dem Bach, Christine | 6302 Shield Drive | Cresview | FL | 32539 | [III], [IX], [XV], [XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Voskressensky, Andre and Goldstein, Janet | 8627 Cobblestone Point Circle | Boynton Beach | FL | 33427 | [II(A)], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Vrchota, Roy | 1330 68th Street North | West Palm Beach | FL | 33412 | [IX], [XV], [XVI], [XVII] | Roberts & Durkee PA  Milstein Adelman LLP | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| Ex 10/79 | Vu, Jessie and Mai, Kristy | 11342 Pressburg Street | New Orleans | LA | 70128 | [III], [VII], [XV], [XVI], [XVII] | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Vu, Thanh and Trinh, Tro | 501 E. North Street | Pass Christian | MS | 39571 | [XV], [XVI], [XVII], [XXIII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Vucinovich, Thomas and Warrine | 4330 Genoa Road | New Orleans | LA | 70129 | [II], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| Ex 10/79 | Wagley, David | 4607 Loraine Avenue South | Lehigh Acres | FL | 33976 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Wagner, Angela | 2844 Clouet Street | New Orleans | LA | 70126 | [XIII], [XV], [XVI], [XVII] | The Lambert Firm  Kanner & Whitely  Greg Dileo | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Wagner, Jonathon and Samantha | 11526 Hammocks Glade Drive | Riverview | FL | 33569 | [II(C)], [III(A)], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Waiters, James and Terrea | 3108 Angelique Drive | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 | (504) 522-4322 | jyoung@youngfirmllc.com |
| Ex 10/79 | Walker, Alphonso and Nora | 4973 Chantilly Drive | New Orleans | LA | 70126 | [XV], [XVI], [XVII] | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com |
| Ex 10/79 | Walker, Andrew and Cathy | 7460 Bridgeview Drive | Wesley Chapel | FL | 33545 | [II], [XV] [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 & Omni XX | Walker, Barry | 30 Lang Place | Ragland | AL | 35131 | [XV], [XVI], [XVII], [XX], [XXI], [XXVIII] | Collins & Horsley | W. Brian Collins, Esquire Collins Law Firm 1461 Shades Crest Road Hoover, AL 35226 | (205) 529-4988 | thecollinslawoffices@gmail.com |
| Ex 10/79 | Walker, Ben | 1012 Hollymeade Circle | Newport News | VA | 23602 | [II], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Walker, Christopher and Tanya | 712 Stanhope Close | Chesapeake | VA | 23320 | [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Walker, Demetra | 485 Tranquil Drive | Winder | GA | 30680 | [II(A)], [XV], [XVI], [XVII], [XXII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| RP | Walker, William and Melissa | 1536 Abyss Drive | Odessa | FL | 33556 | [II(C)], [III], [VII], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Wallace, Alonza | 108 Old Folkston Road | Kingsland | GA | 31548 | [III], [XV] [XVI], [XVII], [XXII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Wallace, Kim L. | 25715 E. Spruce Street | Lacombe | LA | 70445 | [II(B)], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| RP | Walls, Larry and Rosalee | 2510 Van Buren Parkway | Cape Coral | FL | 33993 | [II(B)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Walsh, James and Barbara | 14781 Quay Lane | Delray Beach | FL | 33446 | [II], [XV] [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RP | Walter, Katie n/k/a Simonds, Katie | 4002 24th Street SW | Lehigh Acres | FL | 33976 | [II(A], [XV], [XVI] [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Wanadoo, LLC | 9275 Marsh Island Drive | Vero Beach | FL | 32963 | [II(A)], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| RP | Wangler, Paul | 5972 Louisville Street | New Orleans | LA | 70124 | [VII], [XV], [XVI], [XVII] | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com |
| Ex 10/79 | Ward, Lawrence | 214-B 80th Street | Virginia Beach | VA | 23451 | [II], [XV] [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Wardallyy, Arthur | 8576 Athena Court | Lehigh Acres | FL | 33971 | [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Ware, Shawnell | 7310 Camberley Drive | New Orleans | LA | 70128 | [III(A)], [VII], [XV] [XVI], [XVII] | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Warren, Megan and John | 919 Monroe Avenue | Lehigh Acres | FL | 33972 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Washington, Joseph and Brenda | 28833 Lindenhurst Drive | Wesley Chapel | FL | 33544 | [II(A)], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Washington, Monique | 5251 East Idlewood Court | New Orleans | LA | 70128 | [IX], [XV], [XVI], [XVII] | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 | (504) 522-4322 | jyoung@youngfirmllc.com |
| Ex 10/79 | Washington, Terry and Kathy | 4654 Stephen Girard Avenue | New Orleans | LA | 70126 | [VII], [XV], [XVI], [XVII] | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com |
| Ex 10/79 | Watkins, Brian and Beth | 240 Ode Moore Road | Michie | TN | 38357 | [XV], [XVI], [XVII], [XXVI] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Watson, Jerry; Gordon; Karen and Charles | 1759 Fuller Drive | Gulf Breeze | FL | 32563 | [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| RP | Watson, Joan Trust | 10834 Tiberio Drive | Ft. Myers | FL | 33913 | [II], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Way, Cedric and Michele | 14929 Man O War Drive | Odessa | FL | 33556 | [II(C)], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Weaver, Mary | 1403 Lovelady Lane | Lawley | AL | 36793 | [VII], [XV], [XVI], [XVII], [XXI] | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 & Omni XX | Webster, James and Rosalie | 1100 Driftwood Drive | Vero Beach | FL | 32963 | [III], [XV], [XVI], [XVII], [XX] | Gould, Cooksey, Fennell, PA | Brian Connelly, Esq.<br>979 Beachland Blvd.<br>Vero Beach, FL 32963 | (772) 678-3521 | bconnelly@gouldcooksey.com |
| RP | Webster, Stephen | 4351 Bellaria Way, Unit #441 | Ft. Myers | FL | 33916 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Weekley, William and Charlotte | 6227 Clear Creek Road | Milton | FL | 32570 | [III], [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq.<br>316 South Baylen St.<br>Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| RP | Wegweiser, Wanda and Rebecca | 1690 Renaissance Commons Apt. 1312 | Boynton Beach | FL | 33426 | [III], [IX], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Weiner, Darryl | 6890 Long Leaf Drive | Parkland | FL | 33076 | [III], [IX], [XV], [XVI], [XVII] | Krupnick Cambell | Michael Ryan, Esq.<br>12 SE 7th St #801<br>Fort Lauderdale, FL 33301-3434 | (954) 763-8181 | mryan@krupnicklaw.com |
| Ex 10/79 | Weinsberg, Edgar and Yvonne | 6568 41st Street | Sarasota | FL | 34243 | [II(C)], [III(A)], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Weisinger, Max | 3733 Kenyon Street | Ft. Myers | FL | 33905 | [II(B)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Weiss, Stephen Buckwald, David Borowiec, Gary | 711 SE 16th Court | Ft. Lauderdale | FL | 33304 | [II(B)], [VII], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Welch, Billy and Kay | 1102 Amber Lake Court | Cape Coral | FL | 33909 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Welcome, Dave and Darnell | 7619 Berg Street | New Orleans | LA | 70128 | [IX], [XV], [XVI], [XVII] | Hurricane Legal Center, LLC | Jacob Young, Esq.<br>Young Law Firm<br>1010 Common St., Suite 3040<br>New Orleans, LA 70112 | (504) 522-4322 | jyoung@youngfirmllc.com |
| Ex 10/79 | Wells, Crystal | 534 Angela Street | Arabi | LA | 70032 | [IX], [XV], [XVI], [XVII] | Hurricane Legal Center, LLC | Jacob Young, Esq.<br>Young Law Firm<br>1010 Common St., Suite 3040<br>New Orleans, LA 70112 | (504) 522-4322 | jyoung@youngfirmllc.com |
| Ex 10/79 | Welshans, Kent Robert | 174 Blount Parkway | Trafford | AL | 35172 | [II(B)], [XIII], [XV], [XVI], [XVII], [XXI] | Gentle, Turner & Sexton | K. Edward Sexton, II<br>501 Riverchase Parkway East, Suite 100<br>Hoover, AL 35244 | (205)-716-3000 | esexton@gtandslaw.com |
| Ex 10/79 | Wessler, Robert and Barri | 11643 Bluff Lane | Gulfport | MS | 39503 | [II(B)], [VII], [XV], [XVI], [XVII], [XXIII] | The Lambert Firm | Hugh Lambert, Esq.<br>701 Magazine St,<br>New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | West, Wayne | 3216 Gallo Drive | Chalmette | LA | 70043 | [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Wester, Billy Ray | 346 Talton Circle | Attalla | AL | 35954 | [IX], [XIII], [XV], [XVI], [XVII], [XXI] | Whitfield, Bryson & Mason, LLP Gentle, Turner & Sexton | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Westerfield, Robert and Ashley | 3209 Decomine Drive | Chalmette | LA | 70043 | [II(B)], [III], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq.<br>8301 W. Judge Perez Drive, Suite 303<br>Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| Ex 10/79 & Omni XX | Wheeler, Daniel | 3118 Pakenham Dr. | Chalmette | LA | 70043 | [XIII], [XV], [XVI], [XVII], [XX] | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq.<br>724 East Boston Street<br>Covington, LA  70433 | (985) 292-2300 | jean@paullea.com |
| RP | Wheeler, Dennis and Diane | 4226 S.W. 1st Avenue | Cape Coral | FL | 33914 | [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. | Allison Grant, Esq.<br>14 Southeast 4th Street<br>Boca Raton, Florida 33432 | (561) 994-9646 | agrant@allisongrantpa.com |
| Ex 10/79 | Wheeler, Richard and Elizabeth | 5159 44th Avenue North | St. Petersburg | FL | 33709 | [II(B)], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP | Whelan, John and Robin | 6588 Canton Street | Ft. Myers | FL | 33966 | [III], [VII], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | White, Charles and JoAnn | 194 Heasletts Road | Childersburg | AL | 35044 | [IX], [XV], [XVI], [XVII], [XXI] | Whitfield, Bryson & Mason | Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | White, Jerry and Celeste | 2604 Creely Drive | Chalmette | LA | 70043 | [III], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq.<br>8301 W. Judge Perez Drive, Suite 303<br>Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| Ex 10/79 | White, Jill and Vincent | 11001 Gulf Reflections Drive, A304 | Ft. Myers | FL | 33907 | [III], [XV], [XVI], [XVII] | Roberts & Durkee PA  Milstein Adelman LLP | C. David Durkee, Esq.<br>2665 South Bayshore Drive Suite 300<br>Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |
| RP | White, John and Evangeline | 820 Deslonde Street | New Orleans | LA | 70117 | [XIII], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq.<br>701 Poydras Street, Suite 3650<br>New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com |
| Ex 10/79 | White, Richard and Linda | 8495 Chase Preserve Drive | Naples | FL | 34113 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | White, Ronald | 1926/1928 Lapeyrouse Street | New Orleans | LA | 70116 | [IX], [XV], [XVI], [XVII] | Hurricane Legal Center, LLC | Jacob Young, Esq.<br>Young Law Firm<br>1010 Common St., Suite 3040<br>New Orleans, LA 70112 | (504) 522-4322 | jyoung@youngfirmllc.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | White, Taegan and Richard | 24331 SW 129 Court | Homestead | FL | 33032 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Ex 10/79 | Whitfield, Douglas and Sherry deLeon, Gordon and Donna | 2609 Veronica Drive | Chalmette | LA | 70043 | [II(B)], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Whitfield, Tydell Nealy | 5848 Louis Prima Drive, West | New Orleans | LA | 70128 | [III], [VII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| Ex 10/79 | Whitlock, Scott and Lucille | 1124 NE 15th Street | Cape Coral | FL | 33909 | [II], [III], [IX], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Whitney, Brian | 435 S. Oregon Avenue Unit 402 | Tampa | FL | 33606 | [II(B)], [IX], [XV], [XVI], [XVII] | Reich & Binstock | Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com |
| Ex 10/79 | Whitten, Tim and Julie | 5223 Municipal Park Drive | Loxley | AL | 36551 | [III(A)], [VII], [XV], [XVI], [XVII], [XXI] | Pittman, Dutton & Hellums | Booth Samuels, Esq. 2001 Park Pl #1100 Birmingham, AL 35203 | (205) 322-8880 | BoothS@pittmandutton.com |
| Ex 10/79 | Whittington, Brenda and Charles | 2105 Governors Pointe Drive | Suffolk | VA | 23436 | [II], [XV] XVI], [XVII] | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Wienstroer, Danny and Patrick | 11509 Hammocks Glade Drive | Riverview | FL | 33569 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Wiesman, Robert H. and Juan Z | 3508 41st Street SW, Lehigh Acres, Florida 33976 | Lehigh Acres | FL | 33976 | [III], [IX], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Wiggins, David Alan | 4447 Sierra Lane | Gardendale | AL | 35071 | [III(A)], [VII], [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Ex 10/79 | Wilcox, Eric and Karen | 14117 Stowbridge Avenue | Tampa | FL | 33626 | [II], [II(C)], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| RP | Wiley, John | 1541 Gerona Terrace | North Point | FL | 34286 | [II], [VII], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| RP | Wiley, Thad | 1660 Renaissance Commons Blvd., Unit 2111 | Boynton Beach | FL | 33426 | [II(C)], [III], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| RP | Wilfer, Rosanne | 1202 Magnolia Alley | Mandeville | LA | 70471 | [III], [VII], [XV], [XVI], [XVII] | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Wilkie, Robert and Dolores | 1742 Bobcat Trail | North Port | FL | 34288 | [IX], [XIII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Willey, Ryan and Danielle | 1722 Graduate Way | Pensacola | FL | 32514 | [III], [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| Ex 10/79 | Williams, Albert | 3015 Clouet Street | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 | (504) 522-4322 | jyoung@youngfirmllc.com |
| Ex 10/79 | Williams, Ann | 5940 Kensington Blvd. | New Orleans | LA | 70127 | [XIII], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com |
| Ex 10/79 | Williams, Arnelle and Shelby | 3844 Alexander Lane | Marrero | LA | 70072 | [II(B)], [III], [VII], [XV], [XVI], [XVII] | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Williams, Catina | 1032 Kindly Road | North Ft. Myers | FL | 33903 | [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Williams, Damien and Claudette | 2904 Alana Lane | Marrero | LA | 70072 | [III(A)], [VII], [XV], [XVI], [XVII] | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Williams, David | 4859 Evangeline Drive | New Orleans | LA | 70127 | [IX], [XV], [XVI], [XVII] | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 | (504) 522-4322 | jyoung@youngfirmllc.com |
| RP | Williams, David and Cassidy | 334 NW 17th Terrace | Cape Coral | FL | 33993 | [II], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Williams, Deborah | 2101 Caluda Lane | Violet | LA | 70092 | [II(A)], [III], [VII], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason, LLP Matthews & Associates | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Williams, Gail | 35 East Carmack | Chalmette | LA | 70043 | [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 & Omni XX | Williams, Helen | 4155 Bismarck Palm Drive | Tamps | FL | 33610 | [XV], [XVI], [XVII], [XX] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| RP | Williams, Jeffrey and Joan | 2025 McArthur Avenue | Alva | FL | 33920 | [II(A)], [VII], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Williams, Logan A. | 2429 Judy Drive | Meraux | LA | 70075 | [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Williams, Raymond and Dedre | 3325 Lago De Talavera | Loxahatchee | FL | 33467 | [II(A)], [IX], [XV], [XVI], [XVII] | McIntosh, Sawran, Peltz & Cartaya, PA | Manuel Comras, Esq. 1601 Forum Place, Suite 400 West Palm Beach, FL 33401 | (561) 659-5970 | MRC@bclmr.com |
| RP | Williams, Raymond and Johnell | 7150 West Renaissance Court | New Orleans | LA | 70128 | [IX], [XV], [XVI], [XVII] | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 | (504) 522-4322 | jyoung@youngfirmllc.com |
| Ex 10/79 | Williams, Vashaun and Erika | 2730 Beech Grove | Wesley Chapel | FL | 33544 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Williamson, Dennis and Kathy | 4901 Trace Street | Violet | LA | 70092 | [XV], [XVI], [XVII] | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com |
| Ex 10/79 | Wilson, Wilbert and Joyce | 4619 Evangeline Drive | New Orleans | LA | 70127 | [VII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| Ex 10/79 | Wilson, Alton and Rhonda | 15570 Hwy. 104 | Silverhill | AL | 36576 | [XIII], [XV], [XVI], [XVII], [XXI] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| Ex 10/79 | Wilson, Carolyn | 9910 Grant Street | New Orleans | LA | 70127 | [VII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| Ex 10/79 | Wilson, Darrell and Darlene | 24226 Santa Inez Road | Punta Gorda | FL | 33955 | [II(B)], [III], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Wilson, Diane and Richard | 11812 Bayport Lane #2404 | Ft. Myers | FL | 33908 | [II(C)], [III], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Wilson, Matthew Jack | 4114 W. Watrous Avenue | Tampa | FL | 33629 | [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Wilson, Michael | 513 SE 17th Place | Cape Coral | FL | 33990 | [III], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Wilson, Michael and Wilson-Romans, Adma | 1986 NW 79TH TERRACE | Pembroke Pines | FL | 33024 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Wilson, Reginald and Smith, Marsha | 1917 North Liberty Street | Jacksonville | FL | 32206 | [VII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Wilson, Robert F. and Patricia L. | 2425 Pecan Drive | Chalmette | LA | 70043 | [IX], [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Wilson, Roslyn | 830 W. 31st Street | Norfolk | VA | 23508 | [XIII], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Wiltz, Kenneth and Barbara | 5337 Cameron Blvd | New Orleans | LA | 70112 | [II], [VII], [XV], [XVI], [XVII] | Berniard Law Firm Gregory P. DiLeo, Esquire Kanner & Whiteley, L.L.C. | Jeffrey Berniard, Esq. 300 Lafayette St, #101 New Orleans, Louisiana 70130 | (504) 527-6225 | Jeff@getjeff.com |
| Ex 10/79 | Winder, Diedre and Merle Dean | 10846 Tiberio Drive | Ft. Myers | FL | 33913 | [II(A)], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Winn, Brandon and Juliet | 12616 20th Street East | Parrish | FL | 34219 | [II(C)], [III(A)], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Winsome, Russell n/k/a Hutchinson, Winsome | 184 Wanatah Avenue | Lehigh Acres | FL | 33874 | [II], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Wint, Edmond and Dockery-Wint, Jacqueline | 1590 Abalom Street | Port Charlotte | FL | 33980 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP | Wischler, Robert | 3387 Desaix Boulevard | New Orleans | LA | 70119 | [III], [VII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Wise, Rebecca | 536-538 Friscoville Avenue | Arabi | LA | 70032 | [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| RP | Wiseman, Patrick | 117 Overlook Point | Yorktown | VA | 23693 | [II(C)], [XV], [XVI], [XVII] | Law Offices of Richard J. Serpe | Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 | (757) 233-0009 | rserpe@serpefirm.com |
| Ex 10/79 | Wites, Marc and Jennifer | 17625 Middlebrook Way | Boca Raton | FL | 33496 | [III], [VII], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Wohleber, David and Marlene | 4095 Cherrybrook Loop | Ft. Myers | FL | 33966 | [II(C)], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Womack, Randy | 295 Markeeta Road | Leeds | AL | 35094 | [XIII], [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| RP | Wong, Kenneth | 4230 NW. 33rd Street | Cape Coral | FL | 33993 | [II(B)], [XIII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Wood, Bryan and Kimberly | 603 Mansion Road | Yorktown | VA | 23693 | [II], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Wood, James | 3401 Hazel Drive | Meraux | LA | 70075 | [III(A)], [XV], [XVI], [XVII] | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com |
| RP | Woodard, Benjamin and Deborah | 10600 Tara Dawn Circle | Pensacola | FL | 32534 | [VII], [XV], [XVI], [XVII] | Levin Papantonio | Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 | (850) 435-7000 | bgordon@levinlaw.com |
| Ex 10/79 | Woods, Claudia | 3804 N. 24th Street | Tampa | FL | 33610 | [II(C)], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Woods, Edward A. | 410 Highway 6 | Calera | AL | 35040 | [XIII], [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| Ex 10/79 | Woods, Matthew and Vernestine | 2430 Ballentine Blvd. | Norfolk | VA | 23509 | [II(C)]. [XIII], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Woods, Randy and Sherry | 3205 North West 76th | Jennings | FL | 32053 | [II(C)], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Woodson, Gregory and Flordeliza | 3965 Border Way | Virginia Beach | VA | 23456 | [II], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| RP | Workforce Housing Ventures, Inc. | 3907 Langdrum Drive | Wesley Chapel | FL | 33543 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Worthington, George and Adria | 169 SE 2nd Court | Deerfield Beach | FL | 33441 | [II(B)], [III], [VII], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| RP | Wruble, Aaron and Wendy | 1294 Exotic Avenue | North Port | FL | 34288 | [II], [XIII], [XV], [XVI], [XVII] | Colson Hicks Eidson | Patrick Montoya, Esq. 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Yamamoto, Sean and Christine | 1113 NE 4th Avenue | Cape Coral | FL | 33909 | [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Yarbor, Brian | 5583 Douglas Ferry Road | Caryville | FL | 32427 | [IX], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Yassa, Alain | 3402 NW 5th Terrace | Cape Coral | FL | 33993 | [II(C)], [III(A)], [IX], [XIII], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Yelton, Charles | 23086 Madelyn Avenue | Port Charlotte | FL | 33954 | [II(C)], [XIII], [XV], [XVI], [XVII] | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 | (305) 476-7400 | patrick@colson.com |
| Ex 10/79 | Yeshman, Larry | 2534 NW 25th Place | Cape Coral | FL | 33993 | [II(C)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Yildirim, Mode | 11553 Bay Gardens Loop | Riverview | FL | 33569 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| Ex 10/79 | Yokers, Stephanie DeAnn | 1322 Railroad Drive | Hayden | AL | 35079 | [II(C)],[XV], [XVI], [XVII], [XXI] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Young, Elizabeth | 2330 Summersweet Drive | Alva | FL | 33920 | [II], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Young, Irvin | 2224 Delary Street | New Orleans | LA | 70117 | [III], [VII], [XV], [XVI], [XVII] | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Young, Melissa | 2909 Monica Lane | Marrero | LA | 70072 | [III], [VII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| Ex 10/79 | Yudess, Daniel and Karen | 1131 Tropicana Parkway W | Cape Coral | FL | 33993 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Yusuf, Nejeh | 3732 SW 7th Place #4 | Cape Coral | FL | 33914 | [II(C)], [III(A)], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| RP | Zagalsky, Yefim and Alekseyeva, Yelena | 1690 Renaissance Commons Blvd., Unit 1418 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 & Omni XX | Zaki, Hussein | 292 North Broken Oak Trail | Jensen Beach | FL | 34957 | [IX], [XV], [XVI], [XVII], [XX] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Zaman, Khayru and Najneen | 5109 3rd Street, W. | Lehigh Acres | FL | 33971 | [II(A)], [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| RP | Zamora, Michael | 3044 Lake Manatee Drive | Cape Coral | FL | 33909 | [III], [IX], [XV], [XVI], [XVII] | Roberts & Durkee | C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 | (305) 442-1700 | durkee@rdlawnet.com |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex 10/79 | Zapata, Jorge William and Zapata, Nidia | 140 S. Dixie Highway, Unit 606 | Hollywood | FL | 33020 | [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq.  Baron & Budd  3102 Oak Lawn Ave., Ste. 1100  Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| Ex 10/79 | Zavala, Carlos | 14119 Danpark Loop | Ft. Myers | FL | 33912 | [II], [II(C)], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq.  27300 Riverview Center Blvd  Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Zelazny, Louis | 405 NW 8th Terrace | Cape Coral | FL | 33991 | [II(B)], [VII], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq.  900 W. Morgan Street  Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Zhang, Dong | 2234 Soho Bay Court | Tampa | FL | 33606 | [II(A)], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq.  27300 Riverview Center Blvd  Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| Ex 10/79 | Zhang, Zhou and  Zhao, Xug Ying | 5941 Kensington Blvd. | New Orleans | LA | 70127 | [XIII], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq.  701 Poydras Street, Suite 3650  New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com |
| RP | Zhou, Zhongmin and Huang, Qinxi | 1660 Renaissance Commons Blvd., Unit 2416 | Boynton Beach | FL | 33426 | [III], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq.  900 W. Morgan Street  Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Zitner, Sheldon | 1690 Renaissance Commons Blvd., Unit 1311 | Boynton Beach | FL | 33426 | [II], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq.  900 W. Morgan Street  Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| Ex 10/79 | Zito, Jessica Marchan, Jose | 9817 Paula Drive | River Ridge | LA | 70123 | [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq.  701 Poydras Street, Suite 3650  New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com |
| Ex 10/79 | Zubrowski, Michael and Linda | 109 Indian Mound Lane | Slidell | LA | 70461 | [II], [VII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq.  855 Baronne Street  New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |