**Fritz Development, LLC**

| | | | |
|---|---|---|---|
| Client: | Drescher | Cellular: | (228) 697-5834 |
| Property: | 5724 Via Toscana | | |
| | Ocean Springs, MS 39564 | | |

Operator:     JASON.NE

| | | | |
|---|---|---|---|
| Estimator: | Jason Nezat | Business: | (228) 365-0797 |
| Company: | ENSURED Claim Services | E-mail: | jasonnezat@ensuredclaims.com |

| | | | |
|---|---|---|---|
| Type of Estimate: | Contamainated Drywall | | |
| Date Entered: | 10/15/2015 | Date Assigned: | |

| | |
|---|---|
| Price List: | MSGU8X_OCT15 |
| Labor Efficiency: | Restoration/Service/Remodel |
| Estimate: | DRESCHER |

 **Fritz Development, LLC**

## DRESCHER

### General Requirements

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1.  Dumpster load - Approx. 20 yards, 4 tons of debris | 6.00 EA | 370.00 | 213.12 | 444.00 | 2,877.12 | (0.00) | 2,877.12 |
| 2.  Clean stud wall | 14,877. SF 80 | 0.48 | 685.57 | 1,428.26 | 9,255.17 | (0.00) | 9,255.17 |
| 3.  Clean floor or roof joist system | 3,954.23 SF | 0.60 | 227.76 | 474.50 | 3,074.80 | (0.00) | 3,074.80 |
| 4.  Final cleaning - construction - Residential | 3,954.23 SF | 0.20 | 75.92 | 158.18 | 1,024.95 | (0.00) | 1,024.95 |
| 5.  PPE | 1.00 EA | 110.00 | 0.00 | 0.00 | 110.00 | (0.00) | 110.00 |
| 6.  (Install) Fire Protection | 1.00 EA | 65.00 | 0.00 | 13.00 | 78.00 | (0.00) | 78.00 |
| 7.  First Aid | 1.00 EA | 50.00 | 0.00 | 0.00 | 50.00 | (0.00) | 50.00 |
| 8.  (Install) Field Office Supplies | 1.00 EA | 100.00 | 0.00 | 0.00 | 100.00 | (0.00) | 100.00 |
| 9.  Postage/Shipping | 1.00 EA | 75.00 | 0.00 | 0.00 | 75.00 | (0.00) | 75.00 |
| 10.  Ship Drawings/Blueprints | 1.00 EA | 350.00 | 0.00 | 0.00 | 350.00 | (0.00) | 350.00 |
| 11.  Photos | 1.00 EA | 175.00 | 0.00 | 0.00 | 175.00 | (0.00) | 175.00 |
| 12.  Closeout Documents | 1.00 EA | 200.00 | 0.00 | 0.00 | 200.00 | (0.00) | 200.00 |
| 13.  (Install) Document Storage | 1.00 EA | 175.00 | 0.00 | 0.00 | 175.00 | (0.00) | 175.00 |
| 14.  Temporary Toilets | 1.00 EA | 200.00 | 0.00 | 0.00 | 200.00 | (0.00) | 200.00 |
| 15.  (Install) Sanitary Supplies | 1.00 EA | 50.00 | 0.00 | 0.00 | 50.00 | (0.00) | 50.00 |
| 16.  Ice/Water Cups | 1.00 EA | 75.00 | 0.00 | 0.00 | 75.00 | (0.00) | 75.00 |
| 17.  Small Tools | 1.00 EA | 100.00 | 0.00 | 0.00 | 100.00 | (0.00) | 100.00 |
| 18.  (Install) Appliance Disposal Fee | 1.00 EA | 90.00 | 0.00 | 0.00 | 90.00 | (0.00) | 90.00 |
| 19.  Caily JOb Clean-Up | 3,954.23 EA | 0.15 | 56.94 | 118.62 | 768.69 | (0.00) | 768.69 |
| 20.  Landscaping (Bid Item) | 1.00 EA | 250.00 | 24.00 | 50.00 | 324.00 | (0.00) | 324.00 |
| 21.  (Install) (Install) Building Permit Fees (varies) | 3,954.23 EA | 0.60 | 0.00 | 0.00 | 2,372.54 | (0.00) | 2,372.54 |
| 22.  (Install) (Install) Asbestos Survey as required by region (required for permit) | 1.00 EA | 0.00 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| 23.  (Install) City/Cpouinty Registration & License Fee-Varies (required for permit) | 1.00 EA | 50.00 | 0.00 | 10.00 | 60.00 | (0.00) | 60.00 |
| 24.  Odorox Treatment | 3,954.23 EA | 0.90 | 341.64 | 711.76 | 4,612.21 | (0.00) | 4,612.21 |
| 25.  Odorox Treatment in POD | 2.00 EA | 100.00 | 0.00 | 40.00 | 240.00 | (0.00) | 240.00 |
| 26.  (Install) POD Storage Container (2 Total) per month | 3.00 EA | 514.00 | 148.03 | 308.40 | 1,998.43 | (0.00) | 1,998.43 |
| **Totals:  General Requirements** | | | **1,772.98** | **3,756.72** | **28,435.91** | **0.00** | **28,435.91** |

### HVAC

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 27.  R&R Air handler - with A-coil - 2 ton | 1.00 EA | 1,397.26 | 134.14 | 279.46 | 1,810.86 | (0.00) | 1,810.86 |
| 28.  R&R Air handler - with A-coil - 3 ton | 2.00 EA | 1,612.64 | 309.63 | 645.06 | 4,179.97 | (0.00) | 4,179.97 |

 **Fritz Development, LLC**

**CONTINUED - HVAC**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 29.  R&R Refrigerant lineset - 3/8" x 1" tubing - 31' to 50' | 3.00 EA | 508.82 | 146.54 | 305.30 | 1,978.30 | (0.00) | 1,978.30 |
| 30.  R&R Ductwork system - hot or cold air - 2200 to 2500 SF home | 1.00 EA | 5,298.72 | 508.68 | 1,059.74 | 6,867.14 | (0.00) | 6,867.14 |
| 31.  R&R Ductwork system - hot or cold air - 901 to 1199 SF home | 1.00 EA | 2,968.33 | 284.97 | 593.66 | 3,846.96 | (0.00) | 3,846.96 |
| 32.  R&R Thermostat - Premium grade (programmable) | 3.00 EA | 234.40 | 67.50 | 140.64 | 911.34 | (0.00) | 911.34 |
| **Totals:  HVAC** | | | **1,451.46** | **3,023.86** | **19,594.57** | **0.00** | **19,594.57** |

### Exterior Insulation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 33.  R&R Batt insulation - 6" - R19 - unfaced batt | 5,665.89 SF | 1.04 | 565.68 | 1,178.50 | 7,636.70 | (0.00) | 7,636.70 |
| **Totals:  Exterior Insulation** | | | **565.68** | **1,178.50** | **7,636.70** | **0.00** | **7,636.70** |

### Electrical

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 34.  R&R Breaker panel - 200 amp w/arc fault breakers | 1.00 EA | 1,848.71 | 177.48 | 369.74 | 2,395.93 | (0.00) | 2,395.93 |
| 35.  R&R Ground fault interrupter (GFI) outlet-Exterior* | 4.00 EA | 28.59 | 10.98 | 22.88 | 148.22 | (0.00) | 148.22 |
| 36.  Exterior light fixture - Detach & reset | 6.00 EA | 51.68 | 29.77 | 62.02 | 401.87 | (0.00) | 401.87 |
| 37.  Detach & Reset exterior gas lantern | 3.00 EA | 300.00 | 86.40 | 180.00 | 1,166.40 | (0.00) | 1,166.40 |
| Remove and replace  copper  connection | | | | | | | |
| 38.  Detach & Reset Ceiling fan & light-Exterior* | 2.00 EA | 123.98 | 23.81 | 49.60 | 321.37 | (0.00) | 321.37 |
| 39.  R&R Door bell/chime button (button only) | 1.00 EA | 17.22 | 1.66 | 3.44 | 22.32 | (0.00) | 22.32 |
| 40.  R&R Switch-Attic* | 1.00 EA | 14.57 | 1.40 | 2.92 | 18.89 | (0.00) | 18.89 |
| 41.  Outlet-Attic* | 1.00 EA | 10.38 | 1.00 | 2.08 | 13.46 | (0.00) | 13.46 |
| 42.  Light fixture - Detach & reset-Attic* | 1.00 EA | 34.81 | 3.34 | 6.96 | 45.11 | (0.00) | 45.11 |
| 43.  R&R Smoke detector - High grade | 10.00 EA | 72.57 | 69.66 | 145.14 | 940.50 | (0.00) | 940.50 |
| **Totals:  Electrical** | | | **405.50** | **844.78** | **5,474.07** | **0.00** | **5,474.07** |



**Fritz Development, LLC**

### Security

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 44.  R&R Security system - control panel - High grade | 1.00 EA | 592.83 | 56.92 | 118.56 | 768.31 | (0.00) | 768.31 |
| 45.  R&R Security system - contact w/wire (per opening)- High grade | 24.00 EA | 80.17 | 184.70 | 384.82 | 2,493.60 | (0.00) | 2,493.60 |
| 46.  R&R Security system - key pad - High grade | 2.00 EA | 197.47 | 37.90 | 79.00 | 511.84 | (0.00) | 511.84 |
| 47.  R&R Security system - motion detector | 2.00 EA | 165.72 | 31.83 | 66.28 | 429.55 | (0.00) | 429.55 |
| 48.  R&R Security system - Horn/Bell* | 1.00 EA | 139.65 | 13.42 | 27.94 | 181.01 | (0.00) | 181.01 |
| **Totals:  Security** | | | **324.77** | **676.60** | **4,384.31** | **0.00** | **4,384.31** |

### Main Level

**Foyer**                                                                 **Height: 12'**

| | |
|---|---|
| 276.33 SF Walls | 87.35 SF Ceiling |
| 363.68 SF Walls & Ceiling | 87.35 SF Floor |
| 9.71 SY Flooring | 20.17 LF Floor Perimeter |
| 28.75 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **8' 7" X 8'** | **Opens into DINING** |
| **Missing Wall** | **6' 5" X 12'** | **Opens into LIVING_ROOM** |
| **Missing Wall** | **5' 4" X 12'** | **Opens into HALLWAY** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 49.  Floor protection - corrugated cardboard and tape | 87.35 SF | 0.43 | 3.60 | 7.52 | 48.68 | (0.00) | 48.68 |
| 50.  R&R 5/8" drywall - hung, taped, with smooth wall finish | 87.35 SF | 2.30 | 19.30 | 40.18 | 260.39 | (0.00) | 260.39 |
| 51.  R&R 1/2" drywall - hung, taped, with smooth wall finish | 276.33 SF | 2.23 | 59.16 | 123.26 | 798.63 | (0.00) | 798.63 |
| 52.  Add for bullnose (rounded) corners | 363.68 SF | 0.11 | 3.84 | 8.00 | 51.84 | (0.00) | 51.84 |
| 53.  R&R Blown-in insulation - 12" depth - R30 | 87.35 SF | 1.61 | 13.50 | 28.14 | 182.27 | (0.00) | 182.27 |
| 54.  Paint the walls and ceiling - two coats | 363.68 SF | 0.62 | 21.65 | 45.10 | 292.23 | (0.00) | 292.23 |
| 55.  R&R Baseboard - 6" w/shoe | 20.17 LF | 6.39 | 12.37 | 25.78 | 167.04 | (0.00) | 167.04 |
| 56.  Seal & paint baseboard, oversized - two coats | 20.17 LF | 0.98 | 1.90 | 3.96 | 25.63 | (0.00) | 25.63 |
| 57.  Seal & paint base shoe or quarter round | 20.17 LF | 0.50 | 0.97 | 2.02 | 13.08 | (0.00) | 13.08 |
| 58.  R&R Casing - oversized - 3 1/4" stain grade | 26.00 LF | 3.19 | 7.95 | 16.58 | 107.47 | (0.00) | 107.47 |
| 59.  Stain & finish casing | 26.00 LF | 0.99 | 2.47 | 5.14 | 33.35 | (0.00) | 33.35 |

 **Fritz Development, LLC**

CONTINUED - Foyer

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 60.  R&R Crown molding - 3-piece | 28.75 LF | 12.43 | 34.31 | 71.48 | 463.15 | (0.00) | 463.15 |
| 61.  Seal & paint crown molding, oversized - two coats | 28.75 LF | 0.97 | 2.68 | 5.58 | 36.15 | (0.00) | 36.15 |
| 62.  Rewire - average residence - copper wiring | 87.35 SF | 2.39 | 20.04 | 41.76 | 270.57 | (0.00) | 270.57 |
| 63.  R&R Switch - High grade | 3.00 EA | 21.24 | 6.12 | 12.76 | 82.60 | (0.00) | 82.60 |
| 64.  R&R Outlet | 2.00 EA | 14.53 | 2.78 | 5.82 | 37.66 | (0.00) | 37.66 |
| 65.  Light fixture - Detach & reset - Large | 1.00 EA | 64.02 | 6.14 | 12.80 | 82.96 | (0.00) | 82.96 |
| 66.  R&R Brick veneer - High grade | 48.00 SF | 12.36 | 56.96 | 118.66 | 768.90 | (0.00) | 768.90 |
| **Totals:  Foyer** | | | **275.74** | **574.54** | **3,722.60** | **0.00** | **3,722.60** |



**Office**                                                                        **Height: 12'**

| | |
|---|---|
| 610.00  SF Walls | 160.58  SF Ceiling |
| 770.58  SF Walls & Ceiling | 160.58  SF Floor |
| 17.84  SY Flooring | 50.83  LF Floor Perimeter |
| 50.83  LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 67.  Floor protection - corrugated cardboard and tape | 160.58 SF | 0.43 | 6.62 | 13.82 | 89.49 | (0.00) | 89.49 |
| 68.  R&R 5/8" drywall - hung, taped, with smooth wall finish | 160.58 SF | 2.30 | 35.46 | 73.86 | 478.66 | (0.00) | 478.66 |
| 69.  R&R 1/2" drywall - hung, taped, with smooth wall finish | 610.00 SF | 2.23 | 130.59 | 272.06 | 1,762.95 | (0.00) | 1,762.95 |
| 70.  Add for bullnose (rounded) corners | 770.58 SF | 0.11 | 8.14 | 16.96 | 109.86 | (0.00) | 109.86 |
| 71.  R&R Blown-in insulation - 12" depth - R30 | 160.58 SF | 1.61 | 24.83 | 51.72 | 335.08 | (0.00) | 335.08 |
| 72.  Paint the walls and ceiling - two coats | 770.58 SF | 0.62 | 45.86 | 95.56 | 619.18 | (0.00) | 619.18 |
| 73.  Cabinetry - full height unit - Detach & reset | 4.00 LF | 51.64 | 19.82 | 41.32 | 267.70 | (0.00) | 267.70 |
| 74.  R&R Baseboard - 6" w/shoe | 50.83 LF | 6.39 | 31.17 | 64.96 | 420.93 | (0.00) | 420.93 |
| 75.  Seal & paint baseboard, oversized - two coats | 50.83 LF | 0.98 | 4.78 | 9.96 | 64.55 | (0.00) | 64.55 |
| 76.  Seal & paint base shoe or quarter round | 50.83 LF | 0.50 | 2.44 | 5.08 | 32.94 | (0.00) | 32.94 |
| 77.  Detach & Reset French double door set, 8' - Interior - pre-hung unit | 1.00 EA | 107.40 | 10.31 | 21.48 | 139.19 | (0.00) | 139.19 |
| 78.  R&R Casing - oversized - 3 1/4" | 22.50 LF | 2.80 | 6.05 | 12.62 | 81.67 | (0.00) | 81.67 |

 **Fritz Development, LLC**

CONTINUED - Office

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 79.  Paint door/window trim & jamb - Large - 2 coats (per side) | 1.00 EA | 22.93 | 2.20 | 4.58 | 29.71 | (0.00) | 29.71 |
| 80.  Paint French door slab only - 2 coats (per side) | 2.00 EA | 43.88 | 8.42 | 17.56 | 113.74 | (0.00) | 113.74 |
| 81.  R&R Crown molding - 5 3/8" to 6" | 50.83 LF | 5.44 | 26.55 | 55.32 | 358.39 | (0.00) | 358.39 |
| 82.  Seal & paint crown molding, oversized - two coats | 50.83 LF | 0.97 | 4.73 | 9.86 | 63.90 | (0.00) | 63.90 |
| 83.  Rewire - average residence - copper wiring | 160.58 SF | 2.39 | 36.84 | 76.76 | 497.39 | (0.00) | 497.39 |
| 84.  R&R Switch - High grade | 3.00 EA | 21.24 | 6.12 | 12.76 | 82.60 | (0.00) | 82.60 |
| 85.  R&R Outlet | 5.00 EA | 14.53 | 6.97 | 14.54 | 94.16 | (0.00) | 94.16 |
| 86.  R&R Phone, TV, or speaker outlet | 2.00 EA | 17.76 | 3.40 | 7.10 | 46.02 | (0.00) | 46.02 |
| 87.  Ceiling fan - Detach & reset | 1.00 EA | 123.98 | 11.90 | 24.80 | 160.68 | (0.00) | 160.68 |
| 88.  Detach & Reset Recessed light fixture | 4.00 EA | 72.99 | 28.03 | 58.40 | 378.39 | (0.00) | 378.39 |
| 89.  Detach & Reset In-wall / In-ceiling speaker | 1.00 EA | 12.57 | 1.21 | 2.52 | 16.30 | (0.00) | 16.30 |
| 90.  Window drapery - hardware - Detach & reset | 1.00 EA | 25.26 | 2.42 | 5.06 | 32.74 | (0.00) | 32.74 |
| 91.  Window drapery - remove and rehang - per hour | 2.00 HR | 46.10 | 8.86 | 18.44 | 119.50 | (0.00) | 119.50 |
| **Totals:  Office** | | | **473.72** | **987.10** | **6,395.72** | **0.00** | **6,395.72** |



**Dining**                                        **Height: 12'**

| | | | |
|---|---|---|---|
| 591.33  SF Walls | | 189.82  SF Ceiling | |
| 781.15  SF Walls & Ceiling | | 189.82  SF Floor | |
| 21.09  SY Flooring | | 45.25  LF Floor Perimeter | |
| 57.33  LF Ceil. Perimeter | | | |

| **Missing Wall - Goes to Floor** | **3' 6" X 8'** | **Opens into KITCHEN** |
|---|---|---|
| **Missing Wall - Goes to Floor** | **8' 7" X 8'** | **Opens into FOYER** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 92.  Floor protection - corrugated cardboard and tape | 189.82 SF | 0.43 | 7.84 | 16.32 | 105.78 | (0.00) | 105.78 |
| 93.  R&R Brick veneer - High grade | 230.00 SF | 12.36 | 272.91 | 568.56 | 3,684.27 | (0.00) | 3,684.27 |
| 94.  R&R 5/8" drywall - hung, taped, with smooth wall finish | 189.82 SF | 2.30 | 41.90 | 87.32 | 565.81 | (0.00) | 565.81 |

 **Fritz Development, LLC**

CONTINUED - Dining

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 95.  R&R 1/2" drywall - hung, taped, with smooth wall finish | 361.33 SF | 2.23 | 77.36 | 161.16 | 1,044.28 | (0.00) | 1,044.28 |
| 96.  R&R 1/2" drywall - hung & fire taped only | 230.00 SF | 1.47 | 32.46 | 67.62 | 438.18 | (0.00) | 438.18 |
| 97.  Add for bullnose (rounded) corners | 781.15 SF | 0.11 | 8.24 | 17.18 | 111.35 | (0.00) | 111.35 |
| 98.  R&R Blown-in insulation - 12" depth - R30 | 189.82 SF | 1.61 | 29.34 | 61.14 | 396.09 | (0.00) | 396.09 |
| 99.  Paint part of the walls and ceiling - two coats | 551.15 SF | 0.62 | 32.81 | 68.34 | 442.86 | (0.00) | 442.86 |
| 100.  R&R Baseboard - 6" w/shoe | 45.25 LF | 6.39 | 27.76 | 57.82 | 374.73 | (0.00) | 374.73 |
| 101.  Seal & paint baseboard, oversized - two coats | 45.25 LF | 0.98 | 4.26 | 8.88 | 57.49 | (0.00) | 57.49 |
| 102.  Seal & paint base shoe or quarter round | 45.25 LF | 0.50 | 2.17 | 4.52 | 29.32 | (0.00) | 29.32 |
| 103.  R&R Crown molding - 3-piece | 57.33 LF | 12.43 | 68.41 | 142.52 | 923.54 | (0.00) | 923.54 |
| 104.  Seal & paint crown molding, oversized - two coats | 57.33 LF | 0.97 | 5.34 | 11.12 | 72.07 | (0.00) | 72.07 |
| 105.  Rewire - average residence - copper wiring | 189.82 SF | 2.39 | 43.55 | 90.74 | 587.96 | (0.00) | 587.96 |
| 106.  R&R Switch - High grade | 4.00 EA | 21.24 | 8.16 | 17.00 | 110.12 | (0.00) | 110.12 |
| 107.  R&R Outlet | 4.00 EA | 14.53 | 5.58 | 11.62 | 75.32 | (0.00) | 75.32 |
| 108.  Light fixture - Detach & reset - Extra large | 1.00 EA | 89.61 | 8.60 | 17.92 | 116.13 | (0.00) | 116.13 |
| 109.  Window drapery - hardware - Detach & reset | 1.00 EA | 25.26 | 2.42 | 5.06 | 32.74 | (0.00) | 32.74 |
| 110.  Window drapery - remove and rehang - per hour | 2.00 HR | 46.10 | 8.86 | 18.44 | 119.50 | (0.00) | 119.50 |
| **Totals:  Dining** | | | **687.97** | **1,433.28** | **9,287.54** | **0.00** | **9,287.54** |

 **Fritz Development, LLC**

| | | | |
|---|---|---|---|
| **Kitchen** | | | **Height: 12'** |

| | |
|---|---|
| 523.70 SF Walls | 234.16 SF Ceiling |
| 757.85 SF Walls & Ceiling | 234.18 SF Floor |
| 26.02 SY Flooring | 41.31 LF Floor Perimeter |
| 48.31 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 6" X 8'** | **Opens into SIDE_ENTRY** |
| **Missing Wall** | **3' 5 5/8" X 12'** | **Opens into HALLWAY1** |
| **Missing Wall** | **12' 3" X 12'** | **Opens into BREAKFAST** |
| **Missing Wall** | **2' 1" X 12'** | **Opens into LIVING_ROOM** |
| **Missing Wall** | **8' 2" X 12'** | **Opens into LIVING_ROOM** |
| **Missing Wall - Goes to Floor** | **3' 6" X 8'** | **Opens into DINING** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 111.  Floor protection - corrugated cardboard and tape | 234.18 SF | 0.43 | 9.67 | 20.14 | 130.51 | (0.00) | 130.51 |
| 112.  R&R Brick veneer - High grade | 168.00 SF | 12.36 | 199.35 | 415.30 | 2,691.13 | (0.00) | 2,691.13 |
| 113.  R&R 5/8" drywall - hung, taped, with smooth wall finish | 234.16 SF | 2.30 | 51.70 | 107.72 | 697.98 | (0.00) | 697.98 |
| 114.  R&R 1/2" drywall - hung, taped, with smooth wall finish | 355.70 SF | 2.23 | 76.16 | 158.64 | 1,028.01 | (0.00) | 1,028.01 |
| 115.  R&R 1/2" drywall - hung & fire taped only | 168.00 SF | 1.47 | 23.71 | 49.38 | 320.05 | (0.00) | 320.05 |
| 116.  Add for bullnose (rounded) corners | 757.85 SF | 0.11 | 8.00 | 16.68 | 108.04 | (0.00) | 108.04 |
| 117.  R&R Blown-in insulation - 12" depth - R30 | 234.16 SF | 1.61 | 36.19 | 75.40 | 488.59 | (0.00) | 488.59 |
| 118.  Paint part of the walls and ceiling - two coats | 589.85 SF | 0.62 | 35.11 | 73.14 | 473.96 | (0.00) | 473.96 |
| 119.  R&R Baseboard - 6" w/shoe | 41.31 LF | 6.39 | 25.34 | 52.80 | 342.11 | (0.00) | 342.11 |
| 120.  Seal & paint baseboard, oversized - two coats | 41.31 LF | 0.98 | 3.89 | 8.10 | 52.47 | (0.00) | 52.47 |
| 121.  Seal & paint base shoe or quarter round | 41.31 LF | 0.50 | 1.98 | 4.14 | 26.78 | (0.00) | 26.78 |
| 122.  R&R Crown molding - 3-piece | 48.31 LF | 12.43 | 57.65 | 120.10 | 778.24 | (0.00) | 778.24 |
| 123.  Seal & paint crown molding, oversized - two coats | 48.31 LF | 0.97 | 4.50 | 9.38 | 60.74 | (0.00) | 60.74 |
| 124.  Detach & Reset Sink - single | 2.00 EA | 120.48 | 23.14 | 48.20 | 312.30 | (0.00) | 312.30 |
| 125.  Detach & Reset Sink faucet - Kitchen | 2.00 EA | 96.98 | 18.62 | 38.80 | 251.38 | (0.00) | 251.38 |
| 126.  P-trap assembly - ABS (plastic) | 2.00 EA | 49.81 | 9.56 | 19.92 | 129.10 | (0.00) | 129.10 |
| 127.  Rough in plumbing - per fixture | 3.00 EA | 505.43 | 145.56 | 303.26 | 1,965.11 | (0.00) | 1,965.11 |
| 128.  R&R Angle stop valve | 4.00 EA | 33.20 | 12.75 | 26.56 | 172.11 | (0.00) | 172.11 |
| 129.  R&R Plumbing fixture supply line | 4.00 EA | 20.52 | 7.88 | 16.42 | 106.38 | (0.00) | 106.38 |
| 130.  R&R Countertop - Granite or Marble | 86.50 SF | 57.95 | 481.21 | 1,002.54 | 6,496.43 | (0.00) | 6,496.43 |
| 131.  Detach & Reset Cabinetry - lower (base) units | 37.75 LF | 51.87 | 187.98 | 391.62 | 2,537.69 | (0.00) | 2,537.69 |
| 132.  Detach & Reset Cabinetry - upper (wall) units | 18.50 LF | 44.36 | 78.78 | 164.14 | 1,063.58 | (0.00) | 1,063.58 |

 **Fritz Development, LLC**

**CONTINUED - Kitchen**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 133.  Detach & Reset Cabinetry - full height unit | 2.00 LF | 51.64 | 9.91 | 20.66 | 133.85 | (0.00) | 133.85 |
| 134.  Glass tile - Premium grade | 74.00 SF | 35.36 | 251.20 | 523.32 | 3,391.16 | (0.00) | 3,391.16 |
| Allowed for backsplash around range counter area to left of range | | | | | | | |
| 135.  Range - Commercial - gas - Detach & reset | 1.00 EA | 194.25 | 18.65 | 38.86 | 251.76 | (0.00) | 251.76 |
| 136.  R&R Flexible gas supply line connector - 1/2" - up to 24" | 1.00 EA | 38.94 | 3.74 | 7.80 | 50.48 | (0.00) | 50.48 |
| 137.  Built-in freezer/refrigerator - Remove & reset | 1.00 EA | 312.50 | 30.00 | 62.50 | 405.00 | (0.00) | 405.00 |
| 138.  Dishwasher - Detach & reset | 1.00 EA | 220.40 | 21.16 | 44.08 | 285.64 | (0.00) | 285.64 |
| 139.  Detach & Reset Refrigerator - compact (under counter) - Premium grade | 1.00 EA | 25.62 | 2.46 | 5.12 | 33.20 | (0.00) | 33.20 |
| 140.  Ice maker - Detach and reset | 1.00 EA | 147.45 | 14.16 | 29.50 | 191.11 | (0.00) | 191.11 |
| 141.  Garbage disposer - Detach & reset | 1.00 EA | 129.56 | 12.43 | 25.92 | 167.91 | (0.00) | 167.91 |
| 142.  R&R Microwave oven - over range w/built-in hood - High grade | 1.00 EA | 779.15 | 74.80 | 155.82 | 1,009.77 | (0.00) | 1,009.77 |
| 143.  General Labor - Labor Minimum | 3.00 EA | 38.96 | 11.22 | 23.38 | 151.48 | (0.00) | 151.48 |
| Additional labor hours for technician to detach and reset large hood over range | | | | | | | |
| 144.  Lighting Installer - Electrician - per hour | 6.00 HR | 70.71 | 40.73 | 84.86 | 549.85 | (0.00) | 549.85 |
| Electrician labor hours to detach and reset under-cabinet and  interior cabinet lighting | | | | | | | |
| 145.  Rewire - average residence - copper wiring | 234.18 SF | 2.39 | 53.74 | 111.94 | 725.37 | (0.00) | 725.37 |
| 146.  R&R Switch - High grade | 4.00 EA | 21.24 | 8.16 | 17.00 | 110.12 | (0.00) | 110.12 |
| 147.  R&R Outlet | 6.00 EA | 14.53 | 8.37 | 17.44 | 112.99 | (0.00) | 112.99 |
| 148.  Light fixture - Detach & reset | 2.00 EA | 34.81 | 6.68 | 13.92 | 90.22 | (0.00) | 90.22 |
| **Totals:  Kitchen** | | | **2,066.14** | **4,304.50** | **27,892.60** | **0.00** | **27,892.60** |



**Fritz Development, LLC**

| Living Room | | Height: 12' |
|---|---|---|
| 799.65 SF Walls | | 375.82 SF Ceiling |
| 1175.47 SF Walls & Ceiling | | 375.82 SF Floor |
| 41.76 SY Flooring | | 66.64 LF Floor Perimeter |
| 66.64 LF Ceil. Perimeter | | |

| Missing Wall | 5' 11 7/8" X 12' | Opens into HALLWAY |
|---|---|---|
| Missing Wall | 6' 5" X 12' | Opens into FOYER |
| Missing Wall | 8' 2" X 12' | Opens into KITCHEN |
| Missing Wall | 2' 5" X 12' | Opens into KITCHEN |
| Missing Wall | 4' 8 1/8" X 12' | Opens into BREAKFAST |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 149.  Floor protection - corrugated cardboard and tape | 375.82 SF | 0.43 | 15.52 | 32.32 | 209.44 | (0.00) | 209.44 |
| 150.  R&R Brick veneer - High grade | 73.00 SF | 12.36 | 86.61 | 180.46 | 1,169.35 | (0.00) | 1,169.35 |
| 151.  R&R 5/8" drywall - hung, taped, with smooth wall finish | 375.82 SF | 2.30 | 82.98 | 172.88 | 1,120.25 | (0.00) | 1,120.25 |
| 152.  R&R 1/2" drywall - hung, taped, with smooth wall finish | 726.65 SF | 2.23 | 155.55 | 324.10 | 2,100.08 | (0.00) | 2,100.08 |
| 153.  R&R 1/2" drywall - hung & fire taped only | 73.00 SF | 1.47 | 10.31 | 21.46 | 139.08 | (0.00) | 139.08 |
| 154.  Add for bullnose (rounded) corners | 1,175.47 SF | 0.11 | 12.41 | 25.86 | 167.57 | (0.00) | 167.57 |
| 155.  R&R Blown-in insulation - 12" depth - R30 | 375.82 SF | 1.61 | 58.08 | 121.02 | 784.17 | (0.00) | 784.17 |
| 156.  Paint part of the walls and ceiling - two coats | 1,102.47 SF | 0.62 | 65.62 | 136.70 | 885.85 | (0.00) | 885.85 |
| 157.  R&R Baseboard - 6" w/shoe | 66.64 LF | 6.39 | 40.87 | 85.18 | 551.88 | (0.00) | 551.88 |
| 158.  Seal & paint baseboard, oversized - two coats | 66.64 LF | 0.98 | 6.26 | 13.06 | 84.63 | (0.00) | 84.63 |
| 159.  Seal & paint base shoe or quarter round | 66.64 LF | 0.50 | 3.20 | 6.66 | 43.18 | (0.00) | 43.18 |
| 160.  R&R Crown molding - 3-piece | 66.64 LF | 12.43 | 79.52 | 165.66 | 1,073.51 | (0.00) | 1,073.51 |
| 161.  Seal & paint crown molding, oversized - two coats | 66.64 LF | 0.97 | 6.20 | 12.92 | 83.76 | (0.00) | 83.76 |
| 162.  R&R Casing - oversized - 3 1/4" | 28.17 LF | 2.80 | 7.57 | 15.76 | 102.20 | (0.00) | 102.20 |
| 163.  Paint door/window trim & jamb - Large - 2 coats (per side) | 1.00 EA | 22.93 | 2.20 | 4.58 | 29.71 | (0.00) | 29.71 |
| 164.  Paint French door slab only - 1 coat (per side) | 4.00 EA | 29.16 | 11.20 | 23.32 | 151.16 | (0.00) | 151.16 |
| 165.  Detach & Reset Custom cabinets - full height units - Premium grade | 10.17 LF | 51.64 | 50.41 | 105.04 | 680.63 | (0.00) | 680.63 |
| 166.  R&R Fireplace mantel - paint grade - custom | 1.00 EA | 972.54 | 93.36 | 194.52 | 1,260.42 | (0.00) | 1,260.42 |
| 167.  Seal & paint fireplace mantel | 16.00 LF | 3.08 | 4.73 | 9.86 | 63.87 | (0.00) | 63.87 |
| 168.  Rewire - average residence - copper wiring | 375.82 SF | 2.39 | 86.23 | 179.64 | 1,164.08 | (0.00) | 1,164.08 |
| 169.  R&R Switch - High grade | 6.00 EA | 21.24 | 12.23 | 25.48 | 165.15 | (0.00) | 165.15 |



**Fritz Development, LLC**

**CONTINUED - Living Room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 170.  R&R Outlet | 8.00 EA | 14.53 | 11.16 | 23.24 | 150.64 | (0.00) | 150.64 |
| 171.  R&R Phone, TV, or speaker outlet | 2.00 EA | 17.76 | 3.40 | 7.10 | 46.02 | (0.00) | 46.02 |
| 172.  Ceiling fan - Detach & reset | 1.00 EA | 123.98 | 11.90 | 24.80 | 160.68 | (0.00) | 160.68 |
| 173.  R&R 12/2 high strand speaker wiring run, box and terminal | 4.00 EA | 81.05 | 31.11 | 64.84 | 420.15 | (0.00) | 420.15 |
| 174.  Detach & Reset Recessed light fixture | 7.00 EA | 72.99 | 49.04 | 102.18 | 662.15 | (0.00) | 662.15 |
| 175.  Detach & Reset In-wall / In-ceiling speaker | 1.00 EA | 12.57 | 1.21 | 2.52 | 16.30 | (0.00) | 16.30 |
| 176.  Window drapery - hardware - Detach & reset | 2.00 EA | 25.26 | 4.85 | 10.10 | 65.47 | (0.00) | 65.47 |
| 177.  Window drapery - remove and rehang - per hour | 3.00 HR | 46.10 | 13.27 | 27.66 | 179.23 | (0.00) | 179.23 |

| Totals:  Living Room | | | 1,017.00 | 2,118.92 | 13,730.61 | 0.00 | 13,730.61 |
|---|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| **Breakfast** | | **Height: 12'** |
| 297.29  SF Walls | 126.45  SF Ceiling | |
| 423.75  SF Walls & Ceiling | 126.45  SF Floor | |
| 14.05  SY Flooring | 24.77  LF Floor Perimeter | |
| 24.77  LF Ceil. Perimeter | | |

| Missing Wall | 4' 8 1/8'' X 12' | Opens into LIVING_ROOM |
|---|---|---|
| Missing Wall | 12' 3'' X 12' | Opens into KITCHEN |
| Missing Wall | 3' 1 9/16'' X 12' | Opens into HALLWAY1 |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 178.  Floor protection - corrugated cardboard and tape | 126.45 SF | 0.43 | 5.22 | 10.88 | 70.47 | (0.00) | 70.47 |
| 179.  R&R 5/8" drywall - hung, taped, with smooth wall finish | 126.45 SF | 2.30 | 27.93 | 58.16 | 376.92 | (0.00) | 376.92 |
| 180.  R&R 1/2" drywall - hung, taped, with smooth wall finish | 297.29 SF | 2.23 | 63.65 | 132.60 | 859.21 | (0.00) | 859.21 |
| 181.  Add for bullnose (rounded) corners | 423.75 SF | 0.11 | 4.48 | 9.32 | 60.41 | (0.00) | 60.41 |
| 182.  R&R Blown-in insulation - 12" depth - R30 | 126.45 SF | 1.61 | 19.54 | 40.72 | 263.84 | (0.00) | 263.84 |
| 183.  Paint the walls and ceiling - two coats | 423.75 SF | 0.62 | 25.22 | 52.54 | 340.49 | (0.00) | 340.49 |
| 184.  R&R Baseboard - 6" w/shoe | 24.77 LF | 6.39 | 15.19 | 31.66 | 205.13 | (0.00) | 205.13 |
| 185.  Seal & paint baseboard, oversized - two coats | 24.77 LF | 0.98 | 2.33 | 4.86 | 31.46 | (0.00) | 31.46 |



**Fritz Development, LLC**

CONTINUED - Breakfast

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 186.  Seal & paint base shoe or quarter round | 24.77 LF | 0.50 | 1.19 | 2.48 | 16.06 | (0.00) | 16.06 |
| 187.  R&R Crown molding - 3-piece | 24.77 LF | 12.43 | 29.55 | 61.58 | 399.02 | (0.00) | 399.02 |
| 188.  Seal & paint crown molding, oversized - two coats | 24.77 LF | 0.97 | 2.30 | 4.80 | 31.13 | (0.00) | 31.13 |
| 189.  Window drapery - hardware - Detach & reset | 4.00 EA | 25.26 | 9.70 | 20.20 | 130.94 | (0.00) | 130.94 |
| 190.  Window drapery - remove and rehang - per hour | 2.00 HR | 46.10 | 8.86 | 18.44 | 119.50 | (0.00) | 119.50 |
| 191.  Rewire - average residence - copper wiring | 126.45 SF | 2.39 | 29.02 | 60.44 | 391.68 | (0.00) | 391.68 |
| 192.  R&R Switch - High grade | 4.00 EA | 21.24 | 8.16 | 17.00 | 110.12 | (0.00) | 110.12 |
| 193.  R&R Outlet | 4.00 EA | 14.53 | 5.58 | 11.62 | 75.32 | (0.00) | 75.32 |
| 194.  Detach & Reset Recessed light fixture | 3.00 EA | 72.99 | 21.02 | 43.80 | 283.79 | (0.00) | 283.79 |
| **Totals:  Breakfast** | | | **278.94** | **581.10** | **3,765.49** | **0.00** | **3,765.49** |



**Pantry**                                                                                   **Height: 12'**

| | |
|---|---|
| 273.91  SF Walls | 29.70  SF Ceiling |
| 303.60  SF Walls & Ceiling | 29.70  SF Floor |
| 3.30  SY Flooring | 22.83  LF Floor Perimeter |
| 22.83  LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 195.  Floor protection - corrugated cardboard and tape | 29.70 SF | 0.43 | 1.22 | 2.56 | 16.55 | (0.00) | 16.55 |
| 196.  R&R 5/8" drywall - hung, taped, with smooth wall finish | 29.70 SF | 2.30 | 6.56 | 13.66 | 88.53 | (0.00) | 88.53 |
| 197.  R&R 1/2" drywall - hung, taped, with smooth wall finish | 273.91 SF | 2.23 | 58.64 | 122.16 | 791.62 | (0.00) | 791.62 |
| 198.  Add for bullnose (rounded) corners | 303.60 SF | 0.11 | 3.20 | 6.68 | 43.28 | (0.00) | 43.28 |
| 199.  R&R Blown-in insulation - 12" depth - R30 | 29.70 SF | 1.61 | 4.58 | 9.58 | 61.98 | (0.00) | 61.98 |
| 200.  Paint the walls and ceiling - two coats | 303.60 SF | 0.62 | 18.07 | 37.64 | 243.94 | (0.00) | 243.94 |
| 201.  R&R Baseboard - 6" w/shoe | 22.83 LF | 6.39 | 14.01 | 29.18 | 189.07 | (0.00) | 189.07 |
| 202.  Seal & paint baseboard, oversized - two coats | 22.83 LF | 0.98 | 2.15 | 4.48 | 29.00 | (0.00) | 29.00 |
| 203.  Seal & paint base shoe or quarter round | 22.83 LF | 0.50 | 1.09 | 2.28 | 14.79 | (0.00) | 14.79 |



**Fritz Development, LLC**

### CONTINUED - Pantry

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 204. R&R Casing - oversized - 3 1/4" | 19.00 LF | 2.80 | 5.11 | 10.64 | 68.95 | (0.00) | 68.95 |
| 205. Detach & Reset Interior door, 8' - Colonist - pre-hung unit | 1.00 EA | 68.47 | 6.58 | 13.70 | 88.75 | (0.00) | 88.75 |
| 206. Paint door/window trim & jamb - Large - 2 coats (per side) | 1.00 EA | 22.93 | 2.20 | 4.58 | 29.71 | (0.00) | 29.71 |
| 207. R&R Crown molding - 5 3/8" to 6" | 22.83 LF | 5.44 | 11.92 | 24.84 | 160.96 | (0.00) | 160.96 |
| 208. Seal & paint crown molding, oversized - two coats | 22.83 LF | 0.97 | 2.12 | 4.44 | 28.71 | (0.00) | 28.71 |
| 209. R&R Shelving - 16" - in place | 60.00 LF | 8.54 | 49.20 | 102.48 | 664.08 | (0.00) | 664.08 |
| 210. Seal & paint wood shelving, 12"- 24" width | 60.00 LF | 2.75 | 15.84 | 33.00 | 213.84 | (0.00) | 213.84 |
| 211. Rewire - average residence - copper wiring | 29.70 SF | 2.39 | 6.82 | 14.20 | 92.00 | (0.00) | 92.00 |
| 212. R&R Switch - High grade | 1.00 EA | 21.24 | 2.04 | 4.26 | 27.54 | (0.00) | 27.54 |
| 213. Light fixture - Detach & reset | 1.00 EA | 34.81 | 3.34 | 6.96 | 45.11 | (0.00) | 45.11 |
| **Totals: Pantry** | | | **214.69** | **447.32** | **2,898.41** | **0.00** | **2,898.41** |



**Master Bedroom**                                        **Height: Tray**

|  |  |
|---|---|
| 900.32 SF Walls | 381.55 SF Ceiling |
| 1281.86 SF Walls & Ceiling | 318.01 SF Floor |
| 35.33 SY Flooring | 75.03 LF Floor Perimeter |
| 75.03 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 214. Floor protection - corrugated cardboard and tape | 318.01 SF | 0.43 | 13.13 | 27.34 | 177.21 | (0.00) | 177.21 |
| 215. R&R 5/8" drywall - hung, taped, with smooth wall finish | 381.55 SF | 2.30 | 84.26 | 175.50 | 1,137.33 | (0.00) | 1,137.33 |
| 216. R&R 1/2" drywall - hung, taped, with smooth wall finish | 900.32 SF | 2.23 | 192.75 | 401.54 | 2,602.00 | (0.00) | 2,602.00 |
| 217. Add for bullnose (rounded) corners | 1,281.86 SF | 0.11 | 13.54 | 28.20 | 182.74 | (0.00) | 182.74 |
| 218. R&R Blown-in insulation - 12" depth - R30 | 381.55 SF | 1.61 | 58.96 | 122.86 | 796.12 | (0.00) | 796.12 |
| 219. Paint the walls and ceiling - two coats | 1,281.86 SF | 0.62 | 76.30 | 158.96 | 1,030.01 | (0.00) | 1,030.01 |
| 220. R&R Baseboard - 6" w/shoe | 75.03 LF | 6.39 | 46.02 | 95.88 | 621.34 | (0.00) | 621.34 |
| 221. Seal & paint baseboard, oversized - two coats | 75.03 LF | 0.98 | 7.06 | 14.70 | 95.29 | (0.00) | 95.29 |

 **Fritz Development, LLC**

**CONTINUED - Master Bedroom**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 222.  Seal & paint base shoe or quarter round | 75.03 LF | 0.50 | 3.60 | 7.50 | 48.62 | (0.00) | 48.62 |
| 223.  R&R Casing - oversized - 3 1/4" | 41.00 LF | 2.80 | 11.03 | 22.96 | 148.79 | (0.00) | 148.79 |
| 224.  Detach & Reset Interior double door, 8' - Colonist - pre-hung unit | 1.00 EA | 107.40 | 10.31 | 21.48 | 139.19 | (0.00) | 139.19 |
| 225.  Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 19.48 | 3.74 | 7.80 | 50.50 | (0.00) | 50.50 |
| 226.  Paint door slab only - 2 coats (per side) | 3.00 EA | 19.96 | 5.75 | 11.98 | 77.61 | (0.00) | 77.61 |
| 227.  R&R Crown molding - 5 3/8" to 6" | 138.05 LF | 5.44 | 72.08 | 150.20 | 973.27 | (0.00) | 973.27 |
| 228.  Seal & paint crown molding, oversized - two coats | 138.05 LF | 0.97 | 12.85 | 26.78 | 173.54 | (0.00) | 173.54 |
| 229.  Rewire - average residence - copper wiring | 318.01 SF | 2.39 | 72.96 | 152.00 | 985.00 | (0.00) | 985.00 |
| 230.  R&R Switch - High grade | 4.00 EA | 21.24 | 8.16 | 17.00 | 110.12 | (0.00) | 110.12 |
| 231.  R&R Outlet | 5.00 EA | 14.53 | 6.97 | 14.54 | 94.16 | (0.00) | 94.16 |
| 232.  R&R Phone, TV, or speaker outlet | 2.00 EA | 17.76 | 3.40 | 7.10 | 46.02 | (0.00) | 46.02 |
| 233.  Ceiling fan - Detach & reset | 1.00 EA | 123.98 | 11.90 | 24.80 | 160.68 | (0.00) | 160.68 |
| 234.  Detach & Reset Recessed light fixture | 4.00 EA | 72.99 | 28.03 | 58.40 | 378.39 | (0.00) | 378.39 |
| 235.  Window drapery - hardware - Detach & reset | 2.00 EA | 25.26 | 4.85 | 10.10 | 65.47 | (0.00) | 65.47 |
| 236.  Window drapery - remove and rehang - per hour | 3.00 HR | 46.10 | 13.27 | 27.66 | 179.23 | (0.00) | 179.23 |
| **Totals:  Master Bedroom** | | | 760.92 | 1,585.28 | 10,272.63 | 0.00 | 10,272.63 |



**Master Bath**                                                      **Height: 12'**

651.98  SF Walls                           148.53  SF Ceiling
800.51  SF Walls & Ceiling                 148.53  SF Floor
16.50  SY Flooring                          54.33  LF Floor Perimeter
54.33  LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 237.  Floor protection - corrugated cardboard and tape | 148.53 SF | 0.43 | 6.13 | 12.78 | 82.78 | (0.00) | 82.78 |
| 238.  R&R Countertop - Granite or Marble | 20.00 SF | 57.95 | 111.26 | 231.80 | 1,502.06 | (0.00) | 1,502.06 |
| 239.  Cabinetry - lower (base) units - Detach & reset | 10.42 LF | 51.87 | 51.89 | 108.10 | 700.48 | (0.00) | 700.48 |
| 240.  R&R P-trap assembly - ABS (plastic) | 2.00 EA | 55.99 | 10.75 | 22.40 | 145.13 | (0.00) | 145.13 |

 **Fritz Development, LLC**

CONTINUED - Master Bath

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 241. Detach & Reset Sink faucet - Bathroom | 2.00 EA | 96.98 | 18.62 | 38.80 | 251.38 | (0.00) | 251.38 |
| 242. Detach & Reset Sink - single | 2.00 EA | 120.48 | 23.14 | 48.20 | 312.30 | (0.00) | 312.30 |
| 243. R&R Plumbing fixture supply line | 4.00 EA | 20.52 | 7.88 | 16.42 | 106.38 | (0.00) | 106.38 |
| 244. R&R Angle stop valve | 4.00 EA | 33.20 | 12.75 | 26.56 | 172.11 | (0.00) | 172.11 |
| 245. R&R Custom shower door & partition - 1/4" glass w/frame | 68.00 SF | 21.23 | 138.59 | 288.72 | 1,870.95 | (0.00) | 1,870.95 |
| 246. R&R Tile tub surround - 60 to 75 SF - High grade | 1.00 EA | 1,152.02 | 110.59 | 230.40 | 1,493.01 | (0.00) | 1,493.01 |
| 247. Detach & Reset Bathtub | 1.00 EA | 460.77 | 44.23 | 92.16 | 597.16 | (0.00) | 597.16 |
| 248. R&R Tile tub surround - up to 60 SF - High grade | 1.00 EA | 1,005.28 | 96.50 | 201.06 | 1,302.84 | (0.00) | 1,302.84 |
| To address the tile around the drop in Tub | | | | | | | |
| 249. Detach & Reset Shower faucet - Premium grade | 1.00 EA | 63.03 | 6.05 | 12.60 | 81.68 | (0.00) | 81.68 |
| 250. Detach & Reset Jetted tub faucet - High grade | 1.00 EA | 63.03 | 6.05 | 12.60 | 81.68 | (0.00) | 81.68 |
| 251. Rough in plumbing - per fixture | 4.00 EA | 505.43 | 194.09 | 404.34 | 2,620.15 | (0.00) | 2,620.15 |
| 252. R&R 5/8" drywall - hung, taped, with smooth wall finish | 148.53 SF | 2.30 | 32.80 | 68.32 | 442.74 | (0.00) | 442.74 |
| 253. R&R 1/2" drywall - hung, taped, with smooth wall finish | 651.98 SF | 2.23 | 139.58 | 290.78 | 1,884.27 | (0.00) | 1,884.27 |
| 254. Add for bullnose (rounded) corners | 800.51 SF | 0.11 | 8.45 | 17.62 | 114.13 | (0.00) | 114.13 |
| 255. R&R Blown-in insulation - 12" depth - R30 | 148.53 SF | 1.61 | 22.95 | 47.82 | 309.90 | (0.00) | 309.90 |
| 256. Paint the walls and ceiling - two coats | 800.51 SF | 0.62 | 47.65 | 99.26 | 643.23 | (0.00) | 643.23 |
| 257. R&R Baseboard - 6" w/shoe | 54.33 LF | 6.39 | 33.32 | 69.44 | 449.93 | (0.00) | 449.93 |
| 258. Seal & paint baseboard, oversized - two coats | 54.33 LF | 0.98 | 5.11 | 10.64 | 68.99 | (0.00) | 68.99 |
| 259. Seal & paint base shoe or quarter round | 54.33 LF | 0.50 | 2.60 | 5.44 | 35.21 | (0.00) | 35.21 |
| 260. R&R Casing - oversized - 3 1/4" | 38.00 LF | 2.80 | 10.23 | 21.28 | 137.91 | (0.00) | 137.91 |
| 261. Detach & Reset Interior door, 8' - Colonist - pre-hung unit | 3.00 EA | 68.47 | 19.72 | 41.08 | 266.21 | (0.00) | 266.21 |
| 262. Paint door/window trim & jamb - 2 coats (per side) | 3.00 EA | 19.48 | 5.62 | 11.68 | 75.74 | (0.00) | 75.74 |
| 263. Paint door slab only - 2 coats (per side) | 5.00 EA | 19.96 | 9.58 | 19.96 | 129.34 | (0.00) | 129.34 |
| 264. R&R Crown molding - 5 3/8" to 6" | 54.33 LF | 5.44 | 28.37 | 59.12 | 383.04 | (0.00) | 383.04 |
| 265. Seal & paint crown molding, oversized - two coats | 54.33 LF | 0.97 | 5.06 | 10.54 | 68.30 | (0.00) | 68.30 |
| 266. Rewire - average residence - copper wiring | 148.53 SF | 2.39 | 34.08 | 71.00 | 460.07 | (0.00) | 460.07 |
| 267. R&R Switch - High grade | 3.00 EA | 21.24 | 6.12 | 12.76 | 82.60 | (0.00) | 82.60 |



**Fritz Development, LLC**

CONTINUED - Master Bath

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 268. R&R Outlet | 4.00 EA | 14.53 | 5.58 | 11.62 | 75.32 | (0.00) | 75.32 |
| 269. Bathroom ventilation fan, light, and heater | 1.00 EA | 207.16 | 19.88 | 41.44 | 268.48 | (0.00) | 268.48 |
| 270. Light fixture - Detach & reset | 2.00 EA | 34.81 | 6.68 | 13.92 | 90.22 | (0.00) | 90.22 |
| 271. Detach & Reset Recessed light fixture | 4.00 EA | 72.99 | 28.03 | 58.40 | 378.39 | (0.00) | 378.39 |
| 272. Detach & Reset Towel bar - Premium grade | 1.00 EA | 12.42 | 1.19 | 2.48 | 16.09 | (0.00) | 16.09 |
| 273. Interior window shutters (set) - Detach & reset | 2.00 EA | 28.01 | 5.38 | 11.20 | 72.60 | (0.00) | 72.60 |
| 274. Additional cost to bevel a mirror up to 1" | 32.00 LF | 4.79 | 14.71 | 30.66 | 198.65 | (0.00) | 198.65 |
| 275. R&R Mirror - 1/4" plate glass | 32.00 SF | 10.46 | 32.14 | 66.96 | 433.82 | (0.00) | 433.82 |
| **Totals: Master Bath** | | | **1,363.35** | **2,840.36** | **18,405.27** | **0.00** | **18,405.27** |



**Master Closet 1**                                       **Height: 12'**

| | | | |
|---|---|---|---|
| 347.04 SF Walls | | 50.55 SF Ceiling | |
| 397.59 SF Walls & Ceiling | | 50.55 SF Floor | |
| 5.62 SY Flooring | | 28.92 LF Floor Perimeter | |
| 28.92 LF Ceil. Perimeter | | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 276. Remove Carpet | 50.55 SF | 0.23 | 1.12 | 2.32 | 15.07 | (0.00) | 15.07 |
| 277. Carpet | 74.25 SF | 2.26 | 16.10 | 33.56 | 217.47 | (0.00) | 217.47 |
| 278. R&R Carpet pad | 50.55 SF | 0.59 | 2.86 | 5.98 | 38.67 | (0.00) | 38.67 |
| 279. R&R 5/8" drywall - hung, taped, with smooth wall finish | 50.55 SF | 2.30 | 11.18 | 23.26 | 150.71 | (0.00) | 150.71 |
| 280. R&R 1/2" drywall - hung, taped, with smooth wall finish | 347.04 SF | 2.23 | 74.29 | 154.78 | 1,002.97 | (0.00) | 1,002.97 |
| 281. Add for bullnose (rounded) corners | 397.59 SF | 0.11 | 4.20 | 8.74 | 56.67 | (0.00) | 56.67 |
| 282. R&R Blown-in insulation - 12" depth - R30 | 50.55 SF | 1.61 | 7.83 | 16.28 | 105.50 | (0.00) | 105.50 |
| 283. Paint the walls and ceiling - two coats | 397.59 SF | 0.62 | 23.66 | 49.30 | 319.47 | (0.00) | 319.47 |
| 284. R&R Baseboard - 6" MDF w/profile | 28.92 LF | 4.27 | 11.85 | 24.70 | 160.04 | (0.00) | 160.04 |
| 285. Seal & paint baseboard, oversized - two coats | 28.92 LF | 0.98 | 2.72 | 5.66 | 36.72 | (0.00) | 36.72 |
| 286. R&R Casing - oversized - 3 1/4" | 22.50 LF | 2.80 | 6.05 | 12.62 | 81.67 | (0.00) | 81.67 |

 **Fritz Development, LLC**

Now, you're home.

CONTINUED - Master Closet 1

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 287. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 19.48 | 1.87 | 3.90 | 25.25 | (0.00) | 25.25 |
| 288. Paint door slab only - 2 coats (per side) | 1.00 EA | 19.96 | 1.92 | 4.00 | 25.88 | (0.00) | 25.88 |
| 289. R&R Crown molding - 5 3/8" to 6" | 28.92 LF | 5.44 | 15.09 | 31.46 | 203.88 | (0.00) | 203.88 |
| 290. Seal & paint crown molding, oversized - two coats | 28.92 LF | 0.97 | 2.69 | 5.62 | 36.36 | (0.00) | 36.36 |
| 291. Organized closet shelving | 50.55 SF | 7.89 | 38.29 | 79.76 | 516.89 | (0.00) | 516.89 |
| 292. Seal & paint closet shelving | 64.00 LF | 5.71 | 35.09 | 73.08 | 473.61 | (0.00) | 473.61 |
| 293. Rewire - average residence - copper wiring | 50.55 SF | 2.39 | 11.59 | 24.16 | 156.56 | (0.00) | 156.56 |
| 294. R&R Switch - High grade | 1.00 EA | 21.24 | 2.04 | 4.26 | 27.54 | (0.00) | 27.54 |
| 295. Light fixture - Detach & reset | 1.00 EA | 34.81 | 3.34 | 6.96 | 45.11 | (0.00) | 45.11 |
| **Totals:  Master Closet 1** | | | **273.78** | **570.40** | **3,696.04** | **0.00** | **3,696.04** |



**Master Closet 2**            **Height: 12'**

| | |
|---|---|
| 290.00 SF Walls | 34.37 SF Ceiling |
| 324.37 SF Walls & Ceiling | 34.37 SF Floor |
| 3.82 SY Flooring | 24.17 LF Floor Perimeter |
| 24.17 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 296. Remove Carpet | 34.37 SF | 0.23 | 0.76 | 1.58 | 10.25 | (0.00) | 10.25 |
| 297. Carpet | 59.17 SF | 2.26 | 12.84 | 26.74 | 173.30 | (0.00) | 173.30 |
| 298. R&R Carpet pad | 34.37 SF | 0.59 | 1.96 | 4.04 | 26.28 | (0.00) | 26.28 |
| 299. R&R 5/8" drywall - hung, taped, with smooth wall finish | 34.37 SF | 2.30 | 7.60 | 15.82 | 102.48 | (0.00) | 102.48 |
| 300. R&R 1/2" drywall - hung, taped, with smooth wall finish | 290.00 SF | 2.23 | 62.09 | 129.34 | 838.13 | (0.00) | 838.13 |
| 301. Add for bullnose (rounded) corners | 324.37 SF | 0.11 | 3.42 | 7.14 | 46.24 | (0.00) | 46.24 |
| 302. R&R Blown-in insulation - 12" depth - R30 | 34.37 SF | 1.61 | 5.32 | 11.06 | 71.72 | (0.00) | 71.72 |
| 303. Paint the walls and ceiling - two coats | 324.37 SF | 0.62 | 19.31 | 40.22 | 260.64 | (0.00) | 260.64 |
| 304. R&R Baseboard - 6" MDF w/profile | 24.17 LF | 4.27 | 9.90 | 20.66 | 133.76 | (0.00) | 133.76 |
| 305. Seal & paint baseboard, oversized - two coats | 24.17 LF | 0.98 | 2.28 | 4.74 | 30.71 | (0.00) | 30.71 |
| 306. R&R Casing - oversized - 3 1/4" | 22.50 LF | 2.80 | 6.05 | 12.62 | 81.67 | (0.00) | 81.67 |

 **Fritz Development, LLC**

### CONTINUED - Master Closet 2

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 307.  Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 19.48 | 1.87 | 3.90 | 25.25 | (0.00) | 25.25 |
| 308.  Paint door slab only - 2 coats (per side) | 1.00 EA | 19.96 | 1.92 | 4.00 | 25.88 | (0.00) | 25.88 |
| 309.  R&R Crown molding - 5 3/8" to 6" | 24.17 LF | 5.44 | 12.62 | 26.30 | 170.40 | (0.00) | 170.40 |
| 310.  Seal & paint crown molding, oversized - two coats | 24.17 LF | 0.97 | 2.26 | 4.68 | 30.38 | (0.00) | 30.38 |
| 311.  Organized closet shelving | 34.37 SF | 7.89 | 26.03 | 54.24 | 351.45 | (0.00) | 351.45 |
| 312.  Seal & paint closet shelving | 36.00 LF | 5.71 | 19.73 | 41.12 | 266.41 | (0.00) | 266.41 |
| 313.  Rewire - average residence - copper wiring | 34.37 SF | 2.39 | 7.88 | 16.42 | 106.44 | (0.00) | 106.44 |
| 314.  R&R Switch - High grade | 1.00 EA | 21.24 | 2.04 | 4.26 | 27.54 | (0.00) | 27.54 |
| 315.  Light fixture - Detach & reset | 1.00 EA | 34.81 | 3.34 | 6.96 | 45.11 | (0.00) | 45.11 |
| **Totals:  Master Closet 2** | | | **209.22** | **435.84** | **2,824.04** | **0.00** | **2,824.04** |



**WC**                                                                 **Height: 12'**

| | |
|---|---|
| 196.00  SF Walls | 15.83  SF Ceiling |
| 211.83  SF Walls & Ceiling | 15.83  SF Floor |
| 1.76  SY Flooring | 16.33  LF Floor Perimeter |
| 16.33  LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 316.  Floor protection - corrugated cardboard and tape | 15.83 SF | 0.43 | 0.65 | 1.36 | 8.82 | (0.00) | 8.82 |
| 317.  Toilet - Detach & reset | 1.00 EA | 196.43 | 18.85 | 39.28 | 254.56 | (0.00) | 254.56 |
| 318.  R&R Plumbing fixture supply line | 1.00 EA | 20.52 | 1.97 | 4.10 | 26.59 | (0.00) | 26.59 |
| 319.  R&R Angle stop valve | 1.00 EA | 33.20 | 3.20 | 6.64 | 43.04 | (0.00) | 43.04 |
| 320.  Rough in plumbing - per fixture | 1.00 EA | 505.43 | 48.52 | 101.08 | 655.03 | (0.00) | 655.03 |
| 321.  R&R 5/8" drywall - hung, taped, with smooth wall finish | 15.83 SF | 2.30 | 3.50 | 7.28 | 47.19 | (0.00) | 47.19 |
| 322.  R&R 1/2" drywall - hung, taped, with smooth wall finish | 196.00 SF | 2.23 | 41.97 | 87.40 | 566.45 | (0.00) | 566.45 |
| 323.  Add for bullnose (rounded) corners | 211.83 SF | 0.11 | 2.23 | 4.66 | 30.19 | (0.00) | 30.19 |
| 324.  R&R Blown-in insulation - 12" depth - R30 | 15.83 SF | 1.61 | 2.45 | 5.10 | 33.03 | (0.00) | 33.03 |
| 325.  Paint the walls and ceiling - two coats | 211.83 SF | 0.62 | 12.61 | 26.26 | 170.20 | (0.00) | 170.20 |
| 326.  R&R Baseboard - 6" w/shoe | 16.33 LF | 6.39 | 10.02 | 20.86 | 135.23 | (0.00) | 135.23 |

 **Fritz Development, LLC**

CONTINUED - WC

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 327.  Seal & paint baseboard, oversized - two coats | 16.33 LF | 0.98 | 1.54 | 3.20 | 20.74 | (0.00) | 20.74 |
| 328.  Seal & paint base shoe or quarter round | 16.33 LF | 0.50 | 0.78 | 1.64 | 10.59 | (0.00) | 10.59 |
| 329.  R&R Casing - oversized - 3 1/4" | 38.00 LF | 2.80 | 10.23 | 21.28 | 137.91 | (0.00) | 137.91 |
| 330.  Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 19.48 | 1.87 | 3.90 | 25.25 | (0.00) | 25.25 |
| 331.  Paint door slab only - 2 coats (per side) | 1.00 EA | 19.96 | 1.92 | 4.00 | 25.88 | (0.00) | 25.88 |
| 332.  R&R Crown molding - 5 3/8" to 6" | 16.33 LF | 5.44 | 8.53 | 17.78 | 115.14 | (0.00) | 115.14 |
| 333.  Seal & paint crown molding, oversized - two coats | 16.33 LF | 0.97 | 1.52 | 3.16 | 20.52 | (0.00) | 20.52 |
| 334.  Detach & Reset Cabinetry - upper (wall) units | 3.00 LF | 44.36 | 12.78 | 26.62 | 172.48 | (0.00) | 172.48 |
| 335.  Rewire - average residence - copper wiring | 15.83 SF | 2.39 | 3.64 | 7.56 | 49.03 | (0.00) | 49.03 |
| 336.  R&R Switch - High grade | 2.00 EA | 21.24 | 4.07 | 8.50 | 55.05 | (0.00) | 55.05 |
| 337.  Detach & Reset Bathroom ventilation fan w/light | 1.00 EA | 37.72 | 3.62 | 7.54 | 48.88 | (0.00) | 48.88 |
| 338.  Light fixture - Detach & reset | 1.00 EA | 34.81 | 3.34 | 6.96 | 45.11 | (0.00) | 45.11 |
| 339.  Toilet paper holder - Detach & reset | 1.00 EA | 13.11 | 1.26 | 2.62 | 16.99 | (0.00) | 16.99 |
| 340.  Interior window shutters (set) - Detach & reset | 1.00 EA | 28.01 | 2.69 | 5.60 | 36.30 | (0.00) | 36.30 |

| Totals:  WC | | | 203.76 | 424.38 | 2,750.20 | 0.00 | 2,750.20 |
|---|---|---|---|---|---|---|---|



**Bedroom 1**                                                                 **Height: 12'**

| 596.00  SF Walls | 154.17  SF Ceiling |
|---|---|
| 750.17  SF Walls & Ceiling | 154.17  SF Floor |
| 17.13  SY Flooring | 49.67  LF Floor Perimeter |
| 49.67  LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 341.  Remove Carpet | 154.17 SF | 0.23 | 3.41 | 7.10 | 45.97 | (0.00) | 45.97 |
| 342.  Carpet | 188.25 SF | 2.26 | 40.85 | 85.10 | 551.40 | (0.00) | 551.40 |
| 343.  R&R Carpet pad | 154.17 SF | 0.59 | 8.73 | 18.18 | 117.87 | (0.00) | 117.87 |
| 344.  R&R 5/8" drywall - hung, taped, with smooth wall finish | 154.17 SF | 2.30 | 34.03 | 70.92 | 459.54 | (0.00) | 459.54 |

 **Fritz Development, LLC**

*Now, you're home.*

### CONTINUED - Bedroom 1

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 345.  R&R 1/2" drywall - hung, taped, with smooth wall finish | 596.00 SF | 2.23 | 127.59 | 265.80 | 1,722.47 | (0.00) | 1,722.47 |
| 346.  Add for bullnose (rounded) corners | 750.17 SF | 0.11 | 7.92 | 16.50 | 106.94 | (0.00) | 106.94 |
| 347.  R&R Blown-in insulation - 12" depth - R30 | 154.17 SF | 1.61 | 23.83 | 49.64 | 321.69 | (0.00) | 321.69 |
| 348.  Paint the walls and ceiling - two coats | 750.17 SF | 0.62 | 44.65 | 93.02 | 602.78 | (0.00) | 602.78 |
| 349.  R&R Baseboard - 6" MDF w/profile | 49.67 LF | 4.27 | 20.36 | 42.42 | 274.87 | (0.00) | 274.87 |
| 350.  Seal & paint baseboard, oversized - two coats | 49.67 LF | 0.98 | 4.67 | 9.74 | 63.09 | (0.00) | 63.09 |
| 351.  Detach & Reset Interior door, 8' - Colonist - pre-hung unit | 3.00 EA | 68.47 | 19.72 | 41.08 | 266.21 | (0.00) | 266.21 |
| 352.  R&R Casing - oversized - 3 1/4" | 57.00 LF | 2.80 | 15.32 | 31.92 | 206.84 | (0.00) | 206.84 |
| 353.  Paint door/window trim & jamb - 2 coats (per side) | 3.00 EA | 19.48 | 5.62 | 11.68 | 75.74 | (0.00) | 75.74 |
| 354.  Paint door slab only - 2 coats (per side) | 3.00 EA | 19.96 | 5.75 | 11.98 | 77.61 | (0.00) | 77.61 |
| 355.  R&R Crown molding - 5 3/8" to 6" | 49.67 LF | 5.44 | 25.95 | 54.04 | 350.20 | (0.00) | 350.20 |
| 356.  Seal & paint crown molding, oversized - two coats | 49.67 LF | 0.97 | 4.62 | 9.64 | 62.44 | (0.00) | 62.44 |
| 357.  Rewire - average residence - copper wiring | 154.17 SF | 2.39 | 35.38 | 73.70 | 477.55 | (0.00) | 477.55 |
| 358.  R&R Switch - High grade | 3.00 EA | 21.24 | 6.12 | 12.76 | 82.60 | (0.00) | 82.60 |
| 359.  R&R Outlet | 4.00 EA | 14.53 | 5.58 | 11.62 | 75.32 | (0.00) | 75.32 |
| 360.  R&R Phone, TV, or speaker outlet | 2.00 EA | 17.76 | 3.40 | 7.10 | 46.02 | (0.00) | 46.02 |
| 361.  Ceiling fan - Detach & reset | 1.00 EA | 123.98 | 11.90 | 24.80 | 160.68 | (0.00) | 160.68 |
| 362.  Detach & Reset Recessed light fixture | 4.00 EA | 72.99 | 28.03 | 58.40 | 378.39 | (0.00) | 378.39 |
| 363.  Interior window shutters (set) - Detach & reset | 1.00 EA | 28.01 | 2.69 | 5.60 | 36.30 | (0.00) | 36.30 |
| **Totals:  Bedroom 1** | | | **486.12** | **1,012.74** | **6,562.52** | **0.00** | **6,562.52** |



**Closet 1**                                                  **Height: 12'**

| | | | |
|---|---|---|---|
| 238.00 SF Walls | | 24.58 SF Ceiling | |
| 262.58 SF Walls & Ceiling | | 24.58 SF Floor | |
| 2.73 SY Flooring | | 19.83 LF Floor Perimeter | |
| 19.83 LF Ceil. Perimeter | | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|

 **Fritz Development, LLC**

**CONTINUED - Closet 1**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 364.  Remove Carpet | 24.58 SF | 0.23 | 0.54 | 1.14 | 7.33 | (0.00) | 7.33 |
| 365.  Carpet | 48.42 SF | 2.26 | 10.50 | 21.88 | 141.81 | (0.00) | 141.81 |
| 366.  R&R Carpet pad | 24.58 SF | 0.59 | 1.39 | 2.90 | 18.79 | (0.00) | 18.79 |
| 367.  R&R 5/8" drywall - hung, taped, with smooth wall finish | 24.58 SF | 2.30 | 5.42 | 11.32 | 73.28 | (0.00) | 73.28 |
| 368.  R&R 1/2" drywall - hung, taped, with smooth wall finish | 238.00 SF | 2.23 | 50.95 | 106.14 | 687.83 | (0.00) | 687.83 |
| 369.  Add for bullnose (rounded) corners | 262.58 SF | 0.11 | 2.77 | 5.78 | 37.43 | (0.00) | 37.43 |
| 370.  R&R Blown-in insulation - 12" depth - R30 | 24.58 SF | 1.61 | 3.79 | 7.92 | 51.28 | (0.00) | 51.28 |
| 371.  Paint the walls and ceiling - two coats | 262.58 SF | 0.62 | 15.62 | 32.56 | 210.98 | (0.00) | 210.98 |
| 372.  R&R Baseboard - 6" MDF w/profile | 19.83 LF | 4.27 | 8.13 | 16.94 | 109.75 | (0.00) | 109.75 |
| 373.  Seal & paint baseboard, oversized - two coats | 19.83 LF | 0.98 | 1.86 | 3.88 | 25.17 | (0.00) | 25.17 |
| 374.  R&R Casing - oversized - 3 1/4" | 22.50 LF | 2.80 | 6.05 | 12.62 | 81.67 | (0.00) | 81.67 |
| 375.  Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 19.48 | 1.87 | 3.90 | 25.25 | (0.00) | 25.25 |
| 376.  Paint door slab only - 2 coats (per side) | 1.00 EA | 19.96 | 1.92 | 4.00 | 25.88 | (0.00) | 25.88 |
| 377.  R&R Crown molding - 5 3/8" to 6" | 19.83 LF | 5.44 | 10.35 | 21.58 | 139.81 | (0.00) | 139.81 |
| 378.  Seal & paint crown molding, oversized - two coats | 19.83 LF | 0.97 | 1.85 | 3.84 | 24.93 | (0.00) | 24.93 |
| 379.  Organized closet shelving | 24.58 SF | 7.89 | 18.62 | 38.78 | 251.34 | (0.00) | 251.34 |
| 380.  Seal & paint closet shelving | 24.00 LF | 5.71 | 13.15 | 27.40 | 177.59 | (0.00) | 177.59 |
| 381.  Rewire - average residence - copper wiring | 24.58 SF | 2.39 | 5.64 | 11.76 | 76.15 | (0.00) | 76.15 |
| 382.  R&R Switch - High grade | 1.00 EA | 21.24 | 2.04 | 4.26 | 27.54 | (0.00) | 27.54 |
| 383.  Light fixture - Detach & reset | 1.00 EA | 34.81 | 3.34 | 6.96 | 45.11 | (0.00) | 45.11 |
| **Totals:  Closet 1** | | | **165.80** | **345.56** | **2,238.92** | **0.00** | **2,238.92** |



**J&J Vanity 1**                                                                 **Height: 12'**

| 254.00 SF Walls | 27.92 SF Ceiling |
|---|---|
| 281.92 SF Walls & Ceiling | 27.92 SF Floor |
| 3.10 SY Flooring | 21.17 LF Floor Perimeter |
| 21.17 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|

 **Fritz Development, LLC**

CONTINUED - J&J Vanity 1

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 384. Floor protection - corrugated cardboard and tape | 27.92 SF | 0.43 | 1.15 | 2.40 | 15.56 | (0.00) | 15.56 |
| 385. R&R Countertop - Granite or Marble | 10.00 SF | 57.95 | 55.63 | 115.90 | 751.03 | (0.00) | 751.03 |
| 386. Cabinetry - lower (base) units - Detach & reset | 5.00 LF | 51.87 | 24.90 | 51.88 | 336.13 | (0.00) | 336.13 |
| 387. R&R P-trap assembly - ABS (plastic) | 1.00 EA | 55.99 | 5.37 | 11.20 | 72.56 | (0.00) | 72.56 |
| 388. R&R Angle stop valve | 2.00 EA | 33.20 | 6.37 | 13.28 | 86.05 | (0.00) | 86.05 |
| 389. Rough in plumbing - per fixture | 1.00 EA | 505.43 | 48.52 | 101.08 | 655.03 | (0.00) | 655.03 |
| 390. R&R Plumbing fixture supply line | 2.00 EA | 20.52 | 3.93 | 8.20 | 53.17 | (0.00) | 53.17 |
| 391. Detach & Reset Sink faucet - Bathroom | 1.00 EA | 96.98 | 9.31 | 19.40 | 125.69 | (0.00) | 125.69 |
| 392. Detach & Reset Sink - single | 1.00 EA | 120.48 | 11.57 | 24.10 | 156.15 | (0.00) | 156.15 |
| 393. R&R 5/8" drywall - hung, taped, with smooth wall finish | 27.92 SF | 2.30 | 6.17 | 12.84 | 83.22 | (0.00) | 83.22 |
| 394. R&R 1/2" drywall - hung, taped, with smooth wall finish | 254.00 SF | 2.23 | 54.37 | 113.30 | 734.09 | (0.00) | 734.09 |
| 395. Add for bullnose (rounded) corners | 281.92 SF | 0.11 | 2.98 | 6.20 | 40.19 | (0.00) | 40.19 |
| 396. R&R Blown-in insulation - 12" depth - R30 | 27.92 SF | 1.61 | 4.32 | 8.98 | 58.26 | (0.00) | 58.26 |
| 397. Paint the walls and ceiling - two coats | 281.92 SF | 0.62 | 16.78 | 34.96 | 226.53 | (0.00) | 226.53 |
| 398. R&R Baseboard - 6" w/shoe | 21.17 LF | 6.39 | 12.99 | 27.04 | 175.31 | (0.00) | 175.31 |
| 399. Seal & paint baseboard, oversized - two coats | 21.17 LF | 0.98 | 1.99 | 4.16 | 26.90 | (0.00) | 26.90 |
| 400. Seal & paint base shoe or quarter round | 21.17 LF | 0.50 | 1.02 | 2.12 | 13.73 | (0.00) | 13.73 |
| 401. R&R Casing - oversized - 3 1/4" | 38.00 LF | 2.80 | 10.23 | 21.28 | 137.91 | (0.00) | 137.91 |
| 402. Detach & Reset Pocket door unit - Colonist | 1.00 EA | 62.18 | 5.96 | 12.44 | 80.58 | (0.00) | 80.58 |
| 403. Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 19.48 | 3.74 | 7.80 | 50.50 | (0.00) | 50.50 |
| 404. Paint door slab only - 2 coats (per side) | 2.00 EA | 19.96 | 3.83 | 7.98 | 51.73 | (0.00) | 51.73 |
| 405. R&R Crown molding - 5 3/8" to 6" | 21.17 LF | 5.44 | 11.06 | 23.02 | 149.24 | (0.00) | 149.24 |
| 406. Seal & paint crown molding, oversized - two coats | 21.17 LF | 0.97 | 1.97 | 4.10 | 26.60 | (0.00) | 26.60 |
| 407. Rewire - average residence - copper wiring | 27.92 SF | 2.39 | 6.41 | 13.34 | 86.48 | (0.00) | 86.48 |
| 408. R&R Switch - High grade | 2.00 EA | 21.24 | 4.07 | 8.50 | 55.05 | (0.00) | 55.05 |
| 409. R&R Outlet | 2.00 EA | 14.53 | 2.78 | 5.82 | 37.66 | (0.00) | 37.66 |
| 410. Light fixture - Detach & reset | 2.00 EA | 34.81 | 6.68 | 13.92 | 90.22 | (0.00) | 90.22 |
| 411. Detach & Reset Towel bar - Premium grade | 1.00 EA | 12.42 | 1.19 | 2.48 | 16.09 | (0.00) | 16.09 |
| 412. Additional cost to bevel a mirror up to 1" | 16.00 LF | 4.79 | 7.36 | 15.32 | 99.32 | (0.00) | 99.32 |

 **Fritz Development, LLC**

CONTINUED - J&J Vanity 1

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 413.  R&R Mirror - 1/4" plate glass | 16.00 SF | 10.46 | 16.06 | 33.48 | 216.90 | (0.00) | 216.90 |
| **Totals:  J&J Vanity 1** | | | **348.71** | **726.52** | **4,707.88** | **0.00** | **4,707.88** |



**J&J Vanity 2**        **Height: 12'**

| | |
|---|---|
| 240.00  SF Walls | 23.83  SF Ceiling |
| 263.83  SF Walls & Ceiling | 23.83  SF Floor |
| 2.65  SY Flooring | 20.00  LF Floor Perimeter |
| 20.00  LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 414.  Floor protection - corrugated cardboard and tape | 23.83 SF | 0.43 | 0.98 | 2.06 | 13.29 | (0.00) | 13.29 |
| 415.  R&R Countertop - Granite or Marble | 8.00 SF | 57.95 | 44.51 | 92.72 | 600.83 | (0.00) | 600.83 |
| 416.  Cabinetry - lower (base) units - Detach & reset | 4.00 LF | 51.87 | 19.92 | 41.50 | 268.90 | (0.00) | 268.90 |
| 417.  R&R P-trap assembly - ABS (plastic) | 1.00 EA | 55.99 | 5.37 | 11.20 | 72.56 | (0.00) | 72.56 |
| 418.  R&R Angle stop valve | 2.00 EA | 33.20 | 6.37 | 13.28 | 86.05 | (0.00) | 86.05 |
| 419.  Detach & Reset Sink faucet - Bathroom | 1.00 EA | 96.98 | 9.31 | 19.40 | 125.69 | (0.00) | 125.69 |
| 420.  Detach & Reset Sink - single | 1.00 EA | 120.48 | 11.57 | 24.10 | 156.15 | (0.00) | 156.15 |
| 421.  R&R Plumbing fixture supply line | 2.00 EA | 20.52 | 3.93 | 8.20 | 53.17 | (0.00) | 53.17 |
| 422.  Rough in plumbing - per fixture | 1.00 EA | 505.43 | 48.52 | 101.08 | 655.03 | (0.00) | 655.03 |
| 423.  R&R 5/8" drywall - hung, taped, with smooth wall finish | 23.83 SF | 2.30 | 5.27 | 10.96 | 71.04 | (0.00) | 71.04 |
| 424.  R&R 1/2" drywall - hung, taped, with smooth wall finish | 240.00 SF | 2.23 | 51.39 | 107.04 | 693.63 | (0.00) | 693.63 |
| 425.  Add for bullnose (rounded) corners | 263.83 SF | 0.11 | 2.78 | 5.80 | 37.60 | (0.00) | 37.60 |
| 426.  R&R Blown-in insulation - 12" depth - R30 | 23.83 SF | 1.61 | 3.67 | 7.68 | 49.71 | (0.00) | 49.71 |
| 427.  Paint the walls and ceiling - two coats | 263.83 SF | 0.62 | 15.71 | 32.72 | 212.00 | (0.00) | 212.00 |
| 428.  R&R Baseboard - 6" w/shoe | 20.00 LF | 6.39 | 12.28 | 25.56 | 165.64 | (0.00) | 165.64 |
| 429.  Seal & paint baseboard, oversized - two coats | 20.00 LF | 0.98 | 1.88 | 3.92 | 25.40 | (0.00) | 25.40 |
| 430.  Seal & paint base shoe or quarter round | 20.00 LF | 0.50 | 0.96 | 2.00 | 12.96 | (0.00) | 12.96 |
| 431.  R&R Casing - oversized - 3 1/4" | 57.00 LF | 2.80 | 15.32 | 31.92 | 206.84 | (0.00) | 206.84 |



**Fritz Development, LLC**

CONTINUED - J&J Vanity 2

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 432.  Detach & Reset Interior door, 8' - Colonist - pre-hung unit | 1.00 EA | 68.47 | 6.58 | 13.70 | 88.75 | (0.00) | 88.75 |
| 433.  Detach & Reset Pocket door unit - Colonist | 1.00 EA | 62.18 | 5.96 | 12.44 | 80.58 | (0.00) | 80.58 |
| 434.  Paint door/window trim & jamb - 2 coats (per side) | 3.00 EA | 19.48 | 5.62 | 11.68 | 75.74 | (0.00) | 75.74 |
| 435.  Paint door slab only - 2 coats (per side) | 3.00 EA | 19.96 | 5.75 | 11.98 | 77.61 | (0.00) | 77.61 |
| 436.  R&R Crown molding - 5 3/8" to 6" | 20.00 LF | 5.44 | 10.44 | 21.76 | 141.00 | (0.00) | 141.00 |
| 437.  Seal & paint crown molding, oversized - two coats | 20.00 LF | 0.97 | 1.86 | 3.88 | 25.14 | (0.00) | 25.14 |
| 438.  Rewire - average residence - copper wiring | 23.83 SF | 2.39 | 5.47 | 11.40 | 73.82 | (0.00) | 73.82 |
| 439.  R&R Switch - High grade | 2.00 EA | 21.24 | 4.07 | 8.50 | 55.05 | (0.00) | 55.05 |
| 440.  R&R Outlet | 2.00 EA | 14.53 | 2.78 | 5.82 | 37.66 | (0.00) | 37.66 |
| 441.  Light fixture - Detach & reset | 2.00 EA | 34.81 | 6.68 | 13.92 | 90.22 | (0.00) | 90.22 |
| 442.  Additional cost to bevel a mirror up to 1" | 16.00 LF | 4.79 | 7.36 | 15.32 | 99.32 | (0.00) | 99.32 |
| 443.  R&R Mirror - 1/4" plate glass | 16.00 SF | 10.46 | 16.06 | 33.48 | 216.90 | (0.00) | 216.90 |
| **Totals:  J&J Vanity 2** | | | **338.37** | **705.02** | **4,568.28** | **0.00** | **4,568.28** |



**J&J Closet**                                                                 **Height: 12'**

| 140.00 SF Walls | 7.51 SF Ceiling |
|---|---|
| 147.51 SF Walls & Ceiling | 7.51 SF Floor |
| 0.83 SY Flooring | 11.67 LF Floor Perimeter |
| 11.67 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 444.  Floor protection - corrugated cardboard and tape | 7.51 SF | 0.43 | 0.31 | 0.64 | 4.18 | (0.00) | 4.18 |
| 445.  R&R 5/8" drywall - hung, taped, with smooth wall finish | 7.51 SF | 2.30 | 1.66 | 3.46 | 22.39 | (0.00) | 22.39 |
| 446.  R&R 1/2" drywall - hung, taped, with smooth wall finish | 140.00 SF | 2.23 | 29.97 | 62.44 | 404.61 | (0.00) | 404.61 |
| 447.  Add for bullnose (rounded) corners | 147.51 SF | 0.11 | 1.56 | 3.24 | 21.03 | (0.00) | 21.03 |
| 448.  R&R Blown-in insulation - 12" depth - R30 | 7.51 SF | 1.61 | 1.17 | 2.42 | 15.68 | (0.00) | 15.68 |
| 449.  Paint the walls and ceiling - two coats | 147.51 SF | 0.62 | 8.78 | 18.30 | 118.54 | (0.00) | 118.54 |



**Fritz Development, LLC**

*Now, you're home.*

CONTINUED - J&J Closet

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 450.  Cabinetry - full height unit - Detach & reset | 4.00 LF | 51.64 | 19.82 | 41.32 | 267.70 | (0.00) | 267.70 |
| 451.  R&R Baseboard - 6" w/shoe | 11.67 LF | 6.39 | 7.17 | 14.92 | 96.66 | (0.00) | 96.66 |
| 452.  Seal & paint baseboard, oversized - two coats | 11.67 LF | 0.98 | 1.10 | 2.28 | 14.82 | (0.00) | 14.82 |
| 453.  Seal & paint base shoe or quarter round | 11.67 LF | 0.50 | 0.56 | 1.16 | 7.56 | (0.00) | 7.56 |
| 454.  R&R Casing - oversized - 3 1/4" | 19.00 LF | 2.80 | 5.11 | 10.64 | 68.95 | (0.00) | 68.95 |
| 455.  Paint door/window trim & jamb - Large - 2 coats (per side) | 1.00 EA | 22.93 | 2.20 | 4.58 | 29.71 | (0.00) | 29.71 |
| 456.  Paint door slab only - 2 coats (per side) | 1.00 EA | 19.96 | 1.92 | 4.00 | 25.88 | (0.00) | 25.88 |
| 457.  R&R Crown molding - 5 3/8" to 6" | 11.67 LF | 5.44 | 6.09 | 12.70 | 82.28 | (0.00) | 82.28 |
| 458.  Seal & paint crown molding, oversized - two coats | 11.67 LF | 0.97 | 1.09 | 2.26 | 14.67 | (0.00) | 14.67 |
| 459.  R&R Shelving - 24" - in place | 20.00 LF | 9.56 | 18.35 | 38.24 | 247.79 | (0.00) | 247.79 |
| 460.  Seal & paint wood shelving, 12"- 24" width | 20.00 LF | 2.75 | 5.28 | 11.00 | 71.28 | (0.00) | 71.28 |
| 461.  Rewire - average residence - copper wiring | 7.51 SF | 2.39 | 1.73 | 3.60 | 23.28 | (0.00) | 23.28 |
| 462.  R&R Switch - High grade | 1.00 EA | 21.24 | 2.04 | 4.26 | 27.54 | (0.00) | 27.54 |
| 463.  Light fixture - Detach & reset | 1.00 EA | 34.81 | 3.34 | 6.96 | 45.11 | (0.00) | 45.11 |
| **Totals:  J&J Closet** | | | **119.25** | **248.42** | **1,609.66** | **0.00** | **1,609.66** |



**J&J Bath**                                                                 **Height: 12'**

| | | |
|---|---|---|
| 278.00  SF Walls | 32.92  SF Ceiling |
| 310.92  SF Walls & Ceiling | 32.92  SF Floor |
| 3.66  SY Flooring | 23.17  LF Floor Perimeter |
| 23.17  LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 464.  Floor protection - corrugated cardboard and tape | 32.92 SF | 0.43 | 1.36 | 2.84 | 18.36 | (0.00) | 18.36 |
| 465.  Toilet - Detach & reset | 1.00 EA | 196.43 | 18.85 | 39.28 | 254.56 | (0.00) | 254.56 |
| 466.  R&R Plumbing fixture supply line | 1.00 EA | 20.52 | 1.97 | 4.10 | 26.59 | (0.00) | 26.59 |
| 467.  R&R Angle stop valve | 1.00 EA | 33.20 | 3.20 | 6.64 | 43.04 | (0.00) | 43.04 |
| 468.  R&R Tile tub surround - 60 to 75 SF - High grade | 1.00 EA | 1,152.02 | 110.59 | 230.40 | 1,493.01 | (0.00) | 1,493.01 |

 **Fritz Development, LLC**

**CONTINUED - J&J Bath**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 469.  Detach & Reset Bathtub | 1.00 EA | 460.77 | 44.23 | 92.16 | 597.16 | (0.00) | 597.16 |
| 470.  Tub/shower faucet - Detach & reset | 1.00 EA | 168.09 | 16.14 | 33.62 | 217.85 | (0.00) | 217.85 |
| 471.  Rough in plumbing - per fixture | 2.00 EA | 505.43 | 97.04 | 202.18 | 1,310.08 | (0.00) | 1,310.08 |
| 472.  R&R 5/8" drywall - hung, taped, with smooth wall finish | 32.92 SF | 2.30 | 7.27 | 15.14 | 98.12 | (0.00) | 98.12 |
| 473.  R&R 1/2" drywall - hung, taped, with smooth wall finish | 278.00 SF | 2.23 | 59.51 | 123.98 | 803.43 | (0.00) | 803.43 |
| 474.  Add for bullnose (rounded) corners | 310.92 SF | 0.11 | 3.29 | 6.84 | 44.33 | (0.00) | 44.33 |
| 475.  R&R Blown-in insulation - 12" depth - R30 | 32.92 SF | 1.61 | 5.09 | 10.60 | 68.70 | (0.00) | 68.70 |
| 476.  Paint the walls and ceiling - two coats | 310.92 SF | 0.62 | 18.50 | 38.56 | 249.83 | (0.00) | 249.83 |
| 477.  R&R Baseboard - 6" w/shoe | 23.17 LF | 6.39 | 14.21 | 29.62 | 191.89 | (0.00) | 191.89 |
| 478.  Seal & paint baseboard, oversized - two coats | 23.17 LF | 0.98 | 2.18 | 4.54 | 29.43 | (0.00) | 29.43 |
| 479.  Seal & paint base shoe or quarter round | 23.17 LF | 0.50 | 1.12 | 2.32 | 15.03 | (0.00) | 15.03 |
| 480.  R&R Casing - oversized - 3 1/4" | 38.00 LF | 2.80 | 10.23 | 21.28 | 137.91 | (0.00) | 137.91 |
| 481.  Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 19.48 | 3.74 | 7.80 | 50.50 | (0.00) | 50.50 |
| 482.  Paint door slab only - 2 coats (per side) | 2.00 EA | 19.96 | 3.83 | 7.98 | 51.73 | (0.00) | 51.73 |
| 483.  R&R Crown molding - 5 3/8" to 6" | 23.17 LF | 5.44 | 12.09 | 25.20 | 163.33 | (0.00) | 163.33 |
| 484.  Seal & paint crown molding, oversized - two coats | 23.17 LF | 0.97 | 2.16 | 4.50 | 29.13 | (0.00) | 29.13 |
| 485.  Rewire - average residence - copper wiring | 32.92 SF | 2.39 | 7.55 | 15.74 | 101.97 | (0.00) | 101.97 |
| 486.  R&R Switch - High grade | 2.00 EA | 21.24 | 4.07 | 8.50 | 55.05 | (0.00) | 55.05 |
| 487.  Bathroom ventilation fan, light, and heater | 1.00 EA | 207.16 | 19.88 | 41.44 | 268.48 | (0.00) | 268.48 |
| 488.  Light fixture - Detach & reset | 1.00 EA | 34.81 | 3.34 | 6.96 | 45.11 | (0.00) | 45.11 |
| 489.  Detach & Reset Towel bar - Premium grade | 1.00 EA | 12.42 | 1.19 | 2.48 | 16.09 | (0.00) | 16.09 |
| 490.  Toilet paper holder - Detach & reset | 1.00 EA | 13.11 | 1.26 | 2.62 | 16.99 | (0.00) | 16.99 |
| **Totals:  J&J Bath** | | | **473.89** | **987.32** | **6,397.70** | **0.00** | **6,397.70** |



**Fritz Development, LLC**



| | |
|---|---|
| **Bedroom 2** | **Height: 12'** |

| | | | |
|---|---|---|---|
| 604.00 SF Walls | | 158.33 SF Ceiling | |
| 762.33 SF Walls & Ceiling | | 158.33 SF Floor | |
| 17.59 SY Flooring | | 50.33 LF Floor Perimeter | |
| 50.33 LF Ceil. Perimeter | | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 491.  Remove Carpet | 158.33 SF | 0.23 | 3.49 | 7.28 | 47.19 | (0.00) | 47.19 |
| 492.  Carpet | 191.00 SF | 2.26 | 41.44 | 86.34 | 559.44 | (0.00) | 559.44 |
| 493.  R&R Carpet pad | 158.33 SF | 0.59 | 8.97 | 18.68 | 121.06 | (0.00) | 121.06 |
| 494.  R&R 5/8" drywall - hung, taped, with smooth wall finish | 158.33 SF | 2.30 | 34.97 | 72.82 | 471.95 | (0.00) | 471.95 |
| 495.  R&R 1/2" drywall - hung, taped, with smooth wall finish | 604.00 SF | 2.23 | 129.30 | 269.40 | 1,745.62 | (0.00) | 1,745.62 |
| 496.  Add for bullnose (rounded) corners | 762.33 SF | 0.11 | 8.05 | 16.78 | 108.69 | (0.00) | 108.69 |
| 497.  R&R Blown-in insulation - 12" depth - R30 | 158.33 SF | 1.61 | 24.47 | 51.00 | 330.38 | (0.00) | 330.38 |
| 498.  Paint the walls and ceiling - two coats | 762.33 SF | 0.62 | 45.37 | 94.52 | 612.53 | (0.00) | 612.53 |
| 499.  R&R Baseboard - 6" MDF w/profile | 50.33 LF | 4.27 | 20.63 | 42.98 | 278.52 | (0.00) | 278.52 |
| 500.  Seal & paint baseboard, oversized - two coats | 50.33 LF | 0.98 | 4.74 | 9.86 | 63.92 | (0.00) | 63.92 |
| 501.  Detach & Reset Interior door, 8' - Colonist - pre-hung unit | 2.00 EA | 68.47 | 13.15 | 27.38 | 177.47 | (0.00) | 177.47 |
| 502.  Detach & Reset Interior double door, 8' - Colonist - pre-hung unit | 1.00 EA | 107.40 | 10.31 | 21.48 | 139.19 | (0.00) | 139.19 |
| 503.  R&R Casing - oversized - 3 1/4" | 60.00 LF | 2.80 | 16.12 | 33.60 | 217.72 | (0.00) | 217.72 |
| 504.  Paint door/window trim & jamb - Large - 2 coats (per side) | 1.00 EA | 22.93 | 2.20 | 4.58 | 29.71 | (0.00) | 29.71 |
| 505.  Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 19.48 | 3.74 | 7.80 | 50.50 | (0.00) | 50.50 |
| 506.  Paint door slab only - 2 coats (per side) | 4.00 EA | 19.96 | 7.67 | 15.96 | 103.47 | (0.00) | 103.47 |
| 507.  R&R Crown molding - 5 3/8" to 6" | 50.33 LF | 5.44 | 26.28 | 54.76 | 354.83 | (0.00) | 354.83 |
| 508.  Seal & paint crown molding, oversized - two coats | 50.33 LF | 0.97 | 4.69 | 9.76 | 63.27 | (0.00) | 63.27 |
| 509.  Rewire - average residence - copper wiring | 158.33 SF | 2.39 | 36.32 | 75.68 | 490.41 | (0.00) | 490.41 |
| 510.  R&R Switch - High grade | 3.00 EA | 21.24 | 6.12 | 12.76 | 82.60 | (0.00) | 82.60 |
| 511.  R&R Outlet | 5.00 EA | 14.53 | 6.97 | 14.54 | 94.16 | (0.00) | 94.16 |
| 512.  R&R Phone, TV, or speaker outlet | 2.00 EA | 17.76 | 3.40 | 7.10 | 46.02 | (0.00) | 46.02 |
| 513.  Ceiling fan - Detach & reset | 1.00 EA | 123.98 | 11.90 | 24.80 | 160.68 | (0.00) | 160.68 |
| 514.  Detach & Reset Recessed light fixture | 4.00 EA | 72.99 | 28.03 | 58.40 | 378.39 | (0.00) | 378.39 |
| 515.  Interior window shutters (set) - Detach & reset | 1.00 EA | 28.01 | 2.69 | 5.60 | 36.30 | (0.00) | 36.30 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Totals:  Bedroom 2** | | | **501.02** | **1,043.86** | **6,764.02** | **0.00** | **6,764.02** |

 **Fritz Development, LLC**



| | | | | | |
|---|---|---|---|---|---|
| **Closet 2** | | | | | **Height: 12'** |

| | | |
|---|---|---|
| 324.00 SF Walls | | 32.77 SF Ceiling |
| 356.77 SF Walls & Ceiling | | 32.77 SF Floor |
| 3.64 SY Flooring | | 27.00 LF Floor Perimeter |
| 27.00 LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 516.  Remove Carpet | 32.77 SF | 0.23 | 0.72 | 1.50 | 9.76 | (0.00) | 9.76 |
| 517.  Carpet | 58.08 SF | 2.26 | 12.60 | 26.26 | 170.12 | (0.00) | 170.12 |
| 518.  R&R Carpet pad | 32.77 SF | 0.59 | 1.85 | 3.88 | 25.07 | (0.00) | 25.07 |
| 519.  R&R 5/8" drywall - hung, taped, with smooth wall finish | 32.77 SF | 2.30 | 7.24 | 15.06 | 97.67 | (0.00) | 97.67 |
| 520.  R&R 1/2" drywall - hung, taped, with smooth wall finish | 324.00 SF | 2.23 | 69.36 | 144.52 | 936.40 | (0.00) | 936.40 |
| 521.  Add for bullnose (rounded) corners | 356.77 SF | 0.11 | 3.77 | 7.84 | 50.85 | (0.00) | 50.85 |
| 522.  R&R Blown-in insulation - 12" depth - R30 | 32.77 SF | 1.61 | 5.06 | 10.54 | 68.36 | (0.00) | 68.36 |
| 523.  Paint the walls and ceiling - two coats | 356.77 SF | 0.62 | 21.24 | 44.24 | 286.68 | (0.00) | 286.68 |
| 524.  R&R Baseboard - 6" MDF w/profile | 27.00 LF | 4.27 | 11.07 | 23.06 | 149.42 | (0.00) | 149.42 |
| 525.  Seal & paint baseboard, oversized - two coats | 27.00 LF | 0.98 | 2.54 | 5.30 | 34.30 | (0.00) | 34.30 |
| 526.  R&R Casing - oversized - 3 1/4" | 22.50 LF | 2.80 | 6.05 | 12.62 | 81.67 | (0.00) | 81.67 |
| 527.  Paint door/window trim & jamb - Large - 2 coats (per side) | 1.00 EA | 22.93 | 2.20 | 4.58 | 29.71 | (0.00) | 29.71 |
| 528.  Paint door slab only - 2 coats (per side) | 1.00 EA | 19.96 | 1.92 | 4.00 | 25.88 | (0.00) | 25.88 |
| 529.  R&R Crown molding - 5 3/8" to 6" | 27.00 LF | 5.44 | 14.10 | 29.38 | 190.36 | (0.00) | 190.36 |
| 530.  Seal & paint crown molding, oversized - two coats | 27.00 LF | 0.97 | 2.52 | 5.24 | 33.95 | (0.00) | 33.95 |
| 531.  Organized closet shelving | 32.77 SF | 7.89 | 24.82 | 51.72 | 335.10 | (0.00) | 335.10 |
| 532.  Seal & paint closet shelving | 36.00 LF | 5.71 | 19.73 | 41.12 | 266.41 | (0.00) | 266.41 |
| 533.  Rewire - average residence - copper wiring | 32.77 SF | 2.39 | 7.52 | 15.66 | 101.50 | (0.00) | 101.50 |
| 534.  R&R Switch - High grade | 1.00 EA | 21.24 | 2.04 | 4.26 | 27.54 | (0.00) | 27.54 |
| 535.  Light fixture - Detach & reset | 1.00 EA | 34.81 | 3.34 | 6.96 | 45.11 | (0.00) | 45.11 |
| **Totals:  Closet 2** | | | **219.69** | **457.74** | **2,965.86** | **0.00** | **2,965.86** |



**Fritz Development, LLC**



| | Bedroom 3 | | | | | Height: 12' | |
|---|---|---|---|---|---|---|---|
| | 596.00 SF Walls | | | 154.17 SF Ceiling | | | |
| | 750.17 SF Walls & Ceiling | | | 154.17 SF Floor | | | |
| | 17.13 SY Flooring | | | 49.67 LF Floor Perimeter | | | |
| | 49.67 LF Ceil. Perimeter | | | | | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 536.  Remove Carpet | 154.17 SF | 0.23 | 3.41 | 7.10 | 45.97 | (0.00) | 45.97 |
| 537.  Carpet | 187.58 SF | 2.26 | 40.69 | 84.78 | 549.40 | (0.00) | 549.40 |
| 538.  R&R Carpet pad | 154.17 SF | 0.59 | 8.73 | 18.18 | 117.87 | (0.00) | 117.87 |
| 539.  R&R 5/8" drywall - hung, taped, with smooth wall finish | 154.17 SF | 2.30 | 34.03 | 70.92 | 459.54 | (0.00) | 459.54 |
| 540.  R&R 1/2" drywall - hung, taped, with smooth wall finish | 596.00 SF | 2.23 | 127.59 | 265.80 | 1,722.47 | (0.00) | 1,722.47 |
| 541.  Add for bullnose (rounded) corners | 750.17 SF | 0.11 | 7.92 | 16.50 | 106.94 | (0.00) | 106.94 |
| 542.  R&R Blown-in insulation - 12" depth - R30 | 154.17 SF | 1.61 | 23.83 | 49.64 | 321.69 | (0.00) | 321.69 |
| 543.  Paint the walls and ceiling - two coats | 750.17 SF | 0.62 | 44.65 | 93.02 | 602.78 | (0.00) | 602.78 |
| 544.  R&R Baseboard - 6" MDF w/profile | 49.67 LF | 4.27 | 20.36 | 42.42 | 274.87 | (0.00) | 274.87 |
| 545.  Seal & paint baseboard, oversized - two coats | 49.67 LF | 0.98 | 4.67 | 9.74 | 63.09 | (0.00) | 63.09 |
| 546.  R&R Casing - oversized - 3 1/4" | 60.00 LF | 2.80 | 16.12 | 33.60 | 217.72 | (0.00) | 217.72 |
| 547.  Detach & Reset Interior door, 8' - Colonist - pre-hung unit | 2.00 EA | 68.47 | 13.15 | 27.38 | 177.47 | (0.00) | 177.47 |
| 548.  Detach & Reset Interior double door, 8' - Colonist - pre-hung unit | 1.00 EA | 107.40 | 10.31 | 21.48 | 139.19 | (0.00) | 139.19 |
| 549.  Paint door/window trim & jamb - Large - 2 coats (per side) | 1.00 EA | 22.93 | 2.20 | 4.58 | 29.71 | (0.00) | 29.71 |
| 550.  Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 19.48 | 3.74 | 7.80 | 50.50 | (0.00) | 50.50 |
| 551.  Paint door slab only - 2 coats (per side) | 4.00 EA | 19.96 | 7.67 | 15.96 | 103.47 | (0.00) | 103.47 |
| 552.  R&R Crown molding - 5 3/8" to 6" | 49.67 LF | 5.44 | 25.95 | 54.04 | 350.20 | (0.00) | 350.20 |
| 553.  Seal & paint crown molding, oversized - two coats | 49.67 LF | 0.97 | 4.62 | 9.64 | 62.44 | (0.00) | 62.44 |
| 554.  Rewire - average residence - copper wiring | 154.17 SF | 2.39 | 35.38 | 73.70 | 477.55 | (0.00) | 477.55 |
| 555.  R&R Switch - High grade | 3.00 EA | 21.24 | 6.12 | 12.76 | 82.60 | (0.00) | 82.60 |
| 556.  R&R Outlet | 5.00 EA | 14.53 | 6.97 | 14.54 | 94.16 | (0.00) | 94.16 |
| 557.  R&R Phone, TV, or speaker outlet | 2.00 EA | 17.76 | 3.40 | 7.10 | 46.02 | (0.00) | 46.02 |
| 558.  Ceiling fan - Detach & reset | 1.00 EA | 123.98 | 11.90 | 24.80 | 160.68 | (0.00) | 160.68 |
| 559.  Detach & Reset Recessed light fixture | 4.00 EA | 72.99 | 28.03 | 58.40 | 378.39 | (0.00) | 378.39 |
| 560.  Interior window shutters (set) - Detach & reset | 1.00 EA | 28.01 | 2.69 | 5.60 | 36.30 | (0.00) | 36.30 |
| **Totals:  Bedroom 3** | | | **494.13** | **1,029.48** | **6,671.02** | **0.00** | **6,671.02** |

 **Fritz Development, LLC**



| Closet 3 | | | | | | | Height: 12' |
|---|---|---|---|---|---|---|---|

269.04  SF Walls             22.78  SF Ceiling
291.82  SF Walls & Ceiling      22.78  SF Floor
  2.53  SY Flooring            22.42  LF Floor Perimeter
22.42  LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 561. Remove Carpet | 22.78 SF | 0.23 | 0.50 | 1.04 | 6.78 | (0.00) | 6.78 |
| 562. Carpet | 46.75 SF | 2.26 | 10.14 | 21.14 | 136.94 | (0.00) | 136.94 |
| 563. R&R Carpet pad | 22.78 SF | 0.59 | 1.29 | 2.70 | 17.43 | (0.00) | 17.43 |
| 564. R&R 5/8" drywall - hung, taped, with smooth wall finish | 22.78 SF | 2.30 | 5.02 | 10.50 | 67.92 | (0.00) | 67.92 |
| 565. R&R 1/2" drywall - hung, taped, with smooth wall finish | 269.04 SF | 2.23 | 57.60 | 120.00 | 777.56 | (0.00) | 777.56 |
| 566. Add for bullnose (rounded) corners | 291.82 SF | 0.11 | 3.08 | 6.42 | 41.60 | (0.00) | 41.60 |
| 567. R&R Blown-in insulation - 12" depth - R30 | 22.78 SF | 1.61 | 3.53 | 7.34 | 47.54 | (0.00) | 47.54 |
| 568. Paint the walls and ceiling - two coats | 291.82 SF | 0.62 | 17.36 | 36.18 | 234.47 | (0.00) | 234.47 |
| 569. R&R Baseboard - 6" MDF w/profile | 22.42 LF | 4.27 | 9.19 | 19.14 | 124.07 | (0.00) | 124.07 |
| 570. Seal & paint baseboard, oversized - two coats | 22.42 LF | 0.98 | 2.11 | 4.40 | 28.48 | (0.00) | 28.48 |
| 571. R&R Casing - oversized - 3 1/4" | 22.00 LF | 2.80 | 5.92 | 12.32 | 79.84 | (0.00) | 79.84 |
| 572. Paint door/window trim & jamb - Large - 2 coats (per side) | 1.00 EA | 22.93 | 2.20 | 4.58 | 29.71 | (0.00) | 29.71 |
| 573. Paint door slab only - 2 coats (per side) | 2.00 EA | 19.96 | 3.83 | 7.98 | 51.73 | (0.00) | 51.73 |
| 574. R&R Crown molding - 5 3/8" to 6" | 22.42 LF | 5.44 | 11.71 | 24.38 | 158.05 | (0.00) | 158.05 |
| 575. Seal & paint crown molding, oversized - two coats | 22.42 LF | 0.97 | 2.09 | 4.36 | 28.20 | (0.00) | 28.20 |
| 576. Organized closet shelving | 22.78 SF | 7.89 | 17.26 | 35.94 | 232.93 | (0.00) | 232.93 |
| 577. Seal & paint closet shelving | 42.00 LF | 5.71 | 23.03 | 47.96 | 310.81 | (0.00) | 310.81 |
| 578. Rewire - average residence - copper wiring | 22.78 SF | 2.39 | 5.23 | 10.88 | 70.55 | (0.00) | 70.55 |
| 579. R&R Switch - High grade | 1.00 EA | 21.24 | 2.04 | 4.26 | 27.54 | (0.00) | 27.54 |
| 580. Light fixture - Detach & reset | 1.00 EA | 34.81 | 3.34 | 6.96 | 45.11 | (0.00) | 45.11 |
| **Totals: Closet 3** | | | **186.47** | **388.48** | **2,517.26** | **0.00** | **2,517.26** |



**Fritz Development, LLC**



Bathroom 3--                                                                 Height: 12'

| 322.00 SF Walls | 43.11 SF Ceiling |
|---|---|
| 365.11 SF Walls & Ceiling | 43.11 SF Floor |
| 4.79 SY Flooring | 26.83 LF Floor Perimeter |
| 26.83 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 581. Floor protection - corrugated cardboard and tape | 43.11 SF | 0.43 | 1.78 | 3.70 | 24.02 | (0.00) | 24.02 |
| 582. R&R Countertop - Granite or Marble | 10.00 SF | 57.95 | 55.63 | 115.90 | 751.03 | (0.00) | 751.03 |
| 583. Cabinetry - lower (base) units - Detach & reset | 5.00 LF | 51.87 | 24.90 | 51.88 | 336.13 | (0.00) | 336.13 |
| 584. R&R P-trap assembly - ABS (plastic) | 1.00 EA | 55.99 | 5.37 | 11.20 | 72.56 | (0.00) | 72.56 |
| 585. R&R Angle stop valve | 3.00 EA | 33.20 | 9.57 | 19.92 | 129.09 | (0.00) | 129.09 |
| 586. Detach & Reset Sink faucet - Bathroom | 1.00 EA | 96.98 | 9.31 | 19.40 | 125.69 | (0.00) | 125.69 |
| 587. R&R Plumbing fixture supply line | 3.00 EA | 20.52 | 5.92 | 12.32 | 79.80 | (0.00) | 79.80 |
| 588. Detach & Reset Sink - single | 1.00 EA | 120.48 | 11.57 | 24.10 | 156.15 | (0.00) | 156.15 |
| 589. Rough in plumbing - per fixture | 1.00 EA | 505.43 | 48.52 | 101.08 | 655.03 | (0.00) | 655.03 |
| 590. Toilet - Detach & reset | 1.00 EA | 196.43 | 18.85 | 39.28 | 254.56 | (0.00) | 254.56 |
| 591. R&R Tile tub surround - 60 to 75 SF - High grade | 1.00 EA | 1,152.02 | 110.59 | 230.40 | 1,493.01 | (0.00) | 1,493.01 |
| 592. Detach & Reset Bathtub | 1.00 EA | 460.77 | 44.23 | 92.16 | 597.16 | (0.00) | 597.16 |
| 593. Tub/shower faucet - Detach & reset | 1.00 EA | 168.09 | 16.14 | 33.62 | 217.85 | (0.00) | 217.85 |
| 594. R&R 5/8" drywall - hung, taped, with smooth wall finish | 43.11 SF | 2.30 | 9.51 | 19.84 | 128.51 | (0.00) | 128.51 |
| 595. R&R 1/2" drywall - hung, taped, with smooth wall finish | 322.00 SF | 2.23 | 68.94 | 143.62 | 930.62 | (0.00) | 930.62 |
| 596. Add for bullnose (rounded) corners | 365.11 SF | 0.11 | 3.85 | 8.04 | 52.05 | (0.00) | 52.05 |
| 597. R&R Blown-in insulation - 12" depth - R30 | 43.11 SF | 1.61 | 6.66 | 13.88 | 89.95 | (0.00) | 89.95 |
| 598. Paint the walls and ceiling - two coats | 365.11 SF | 0.62 | 21.73 | 45.28 | 293.38 | (0.00) | 293.38 |
| 599. R&R Baseboard - 6" w/shoe | 26.83 LF | 6.39 | 16.47 | 34.28 | 222.19 | (0.00) | 222.19 |
| 600. Seal & paint baseboard, oversized - two coats | 26.83 LF | 0.98 | 2.52 | 5.26 | 34.07 | (0.00) | 34.07 |
| 601. Seal & paint base shoe or quarter round | 26.83 LF | 0.50 | 1.28 | 2.68 | 17.38 | (0.00) | 17.38 |
| 602. R&R Casing - oversized - 3 1/4" | 19.00 LF | 2.80 | 5.11 | 10.64 | 68.95 | (0.00) | 68.95 |
| 603. Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 19.48 | 1.87 | 3.90 | 25.25 | (0.00) | 25.25 |
| 604. Paint door slab only - 2 coats (per side) | 1.00 EA | 19.96 | 1.92 | 4.00 | 25.88 | (0.00) | 25.88 |
| 605. R&R Crown molding - 5 3/8" to 6" | 26.83 LF | 5.44 | 14.02 | 29.20 | 189.18 | (0.00) | 189.18 |
| 606. Seal & paint crown molding, oversized - two coats | 26.83 LF | 0.97 | 2.50 | 5.20 | 33.73 | (0.00) | 33.73 |
| 607. Rewire - average residence - copper wiring | 43.11 SF | 2.39 | 9.89 | 20.60 | 133.52 | (0.00) | 133.52 |

 **Fritz Development, LLC**

**CONTINUED - Bathroom 3--**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 608.  R&R Switch - High grade | 1.00 EA | 21.24 | 2.04 | 4.26 | 27.54 | (0.00) | 27.54 |
| 609.  R&R Outlet | 2.00 EA | 14.53 | 2.78 | 5.82 | 37.66 | (0.00) | 37.66 |
| 610.  Light fixture - Detach & reset | 1.00 EA | 34.81 | 3.34 | 6.96 | 45.11 | (0.00) | 45.11 |
| 611.  Bathroom ventilation fan, light, and heater | 1.00 EA | 207.16 | 19.88 | 41.44 | 268.48 | (0.00) | 268.48 |
| 612.  Detach & Reset Towel bar - Premium grade | 1.00 EA | 12.42 | 1.19 | 2.48 | 16.09 | (0.00) | 16.09 |
| 613.  Toilet paper holder - Detach & reset | 1.00 EA | 13.11 | 1.26 | 2.62 | 16.99 | (0.00) | 16.99 |
| 614.  Additional cost to bevel a mirror up to 1" | 16.00 LF | 4.79 | 7.36 | 15.32 | 99.32 | (0.00) | 99.32 |
| 615.  R&R Mirror - 1/4" plate glass | 16.00 SF | 10.46 | 16.06 | 33.48 | 216.90 | (0.00) | 216.90 |
| **Totals:  Bathroom 3--** | | | **582.56** | **1,213.76** | **7,864.83** | **0.00** | **7,864.83** |



| **Hallway** | | | | | | | **Height: 12'** |
|---|---|---|---|---|---|---|---|

| 576.11 SF Walls | 104.99 SF Ceiling |
|---|---|
| 681.10 SF Walls & Ceiling | 104.99 SF Floor |
| 11.67 SY Flooring | 48.01 LF Floor Perimeter |
| 48.01 LF Ceil. Perimeter | |

| **Missing Wall** | **5' 4" X 12'** | **Opens into FOYER** |
|---|---|---|
| **Missing Wall** | **5' 11 7/8" X 12'** | **Opens into LIVING_ROOM** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 616.  Floor protection - corrugated cardboard and tape | 104.99 SF | 0.43 | 4.33 | 9.04 | 58.52 | (0.00) | 58.52 |
| 617.  R&R 5/8" drywall - hung, taped, with smooth wall finish | 104.99 SF | 2.30 | 23.18 | 48.30 | 312.96 | (0.00) | 312.96 |
| 618.  R&R 1/2" drywall - hung, taped, with smooth wall finish | 576.11 SF | 2.23 | 123.33 | 256.96 | 1,665.02 | (0.00) | 1,665.02 |
| 619.  Add for bullnose (rounded) corners | 681.10 SF | 0.11 | 7.19 | 14.98 | 97.09 | (0.00) | 97.09 |
| 620.  R&R Blown-in insulation - 12" depth - R30 | 104.99 SF | 1.61 | 16.22 | 33.80 | 219.05 | (0.00) | 219.05 |
| 621.  Paint the walls and ceiling - two coats | 681.10 SF | 0.62 | 40.54 | 84.46 | 547.28 | (0.00) | 547.28 |
| 622.  R&R Baseboard - 6" w/shoe | 48.01 LF | 6.39 | 29.46 | 61.36 | 397.60 | (0.00) | 397.60 |
| 623.  Seal & paint baseboard, oversized - two coats | 48.01 LF | 0.98 | 4.51 | 9.42 | 60.98 | (0.00) | 60.98 |
| 624.  Seal & paint base shoe or quarter round | 48.01 LF | 0.50 | 2.30 | 4.80 | 31.11 | (0.00) | 31.11 |

 **Fritz Development, LLC**

**CONTINUED - Hallway**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 625.  R&R Casing - oversized - 3 1/4" | 79.50 LF | 2.80 | 21.37 | 44.52 | 288.49 | (0.00) | 288.49 |
| 626.  Detach & Reset Interior door, 8' - Colonist - pre-hung unit | 1.00 EA | 68.47 | 6.58 | 13.70 | 88.75 | (0.00) | 88.75 |
| 627.  Paint door/window trim & jamb - Large - 2 coats (per side) | 1.00 EA | 22.93 | 2.20 | 4.58 | 29.71 | (0.00) | 29.71 |
| 628.  Paint door/window trim & jamb - 2 coats (per side) | 3.00 EA | 19.48 | 5.62 | 11.68 | 75.74 | (0.00) | 75.74 |
| 629.  Paint door slab only - 2 coats (per side) | 3.00 EA | 19.96 | 5.75 | 11.98 | 77.61 | (0.00) | 77.61 |
| 630.  Paint French door slab only - 2 coats (per side) | 2.00 EA | 43.88 | 8.42 | 17.56 | 113.74 | (0.00) | 113.74 |
| 631.  R&R Crown molding - 3-piece | 48.01 LF | 12.43 | 57.29 | 119.34 | 773.39 | (0.00) | 773.39 |
| 632.  Seal & paint crown molding, oversized - two coats | 48.01 LF | 0.97 | 4.48 | 9.32 | 60.37 | (0.00) | 60.37 |
| 633.  Rewire - average residence - copper wiring | 104.99 SF | 2.39 | 24.08 | 50.18 | 325.19 | (0.00) | 325.19 |
| 634.  R&R Switch - High grade | 4.00 EA | 21.24 | 8.16 | 17.00 | 110.12 | (0.00) | 110.12 |
| 635.  R&R Outlet | 5.00 EA | 14.53 | 6.97 | 14.54 | 94.16 | (0.00) | 94.16 |
| 636.  Detach & Reset Recessed light fixture | 2.00 EA | 72.99 | 14.02 | 29.20 | 189.20 | (0.00) | 189.20 |
| **Totals:  Hallway** | | | **416.00** | **866.72** | **5,616.08** | **0.00** | **5,616.08** |



| **Hall Closet** | | | | **Height: 12'** |
|---|---|---|---|---|
| | 186.00 SF Walls | | 15.01 SF Ceiling | |
| | 201.01 SF Walls & Ceiling | | 15.01 SF Floor | |
| | 1.67 SY Flooring | | 15.50 LF Floor Perimeter | |
| | 15.50 LF Ceil. Perimeter | | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 637.  Floor protection - corrugated cardboard and tape | 15.01 SF | 0.43 | 0.62 | 1.30 | 8.37 | (0.00) | 8.37 |
| 638.  R&R 5/8" drywall - hung, taped, with smooth wall finish | 15.01 SF | 2.30 | 3.31 | 6.90 | 44.73 | (0.00) | 44.73 |
| 639.  R&R 1/2" drywall - hung, taped, with smooth wall finish | 186.00 SF | 2.23 | 39.81 | 82.94 | 537.53 | (0.00) | 537.53 |
| 640.  Add for bullnose (rounded) corners | 201.01 SF | 0.11 | 2.12 | 4.42 | 28.65 | (0.00) | 28.65 |
| 641.  R&R Blown-in insulation - 12" depth - R30 | 15.01 SF | 1.61 | 2.31 | 4.84 | 31.32 | (0.00) | 31.32 |
| 642.  Paint the walls and ceiling - two coats | 201.01 SF | 0.62 | 11.96 | 24.92 | 161.51 | (0.00) | 161.51 |



**Fritz Development, LLC**

### CONTINUED - Hall Closet

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 643. R&R Baseboard - 6" w/shoe | 15.50 LF | 6.39 | 9.50 | 19.80 | 128.35 | (0.00) | 128.35 |
| 644. Seal & paint baseboard, oversized - two coats | 15.50 LF | 0.98 | 1.46 | 3.04 | 19.69 | (0.00) | 19.69 |
| 645. Seal & paint base shoe or quarter round | 15.50 LF | 0.50 | 0.74 | 1.56 | 10.05 | (0.00) | 10.05 |
| 646. R&R Casing - oversized - 3 1/4" | 22.50 LF | 2.80 | 6.05 | 12.62 | 81.67 | (0.00) | 81.67 |
| 647. Paint door/window trim & jamb - Large - 2 coats (per side) | 1.00 EA | 22.93 | 2.20 | 4.58 | 29.71 | (0.00) | 29.71 |
| 648. R&R Crown molding - 5 3/8" to 6" | 15.50 LF | 5.44 | 8.09 | 16.86 | 109.28 | (0.00) | 109.28 |
| 649. Seal & paint crown molding, oversized - two coats | 15.50 LF | 0.97 | 1.44 | 3.00 | 19.48 | (0.00) | 19.48 |
| 650. R&R Shelving - 24" - in place | 24.00 LF | 9.56 | 22.02 | 45.90 | 297.36 | (0.00) | 297.36 |
| 651. Seal & paint wood shelving, 12"- 24" width | 24.00 LF | 2.75 | 6.34 | 13.20 | 85.54 | (0.00) | 85.54 |
| 652. Rewire - average residence - copper wiring | 15.01 SF | 2.39 | 3.44 | 7.18 | 46.49 | (0.00) | 46.49 |
| 653. R&R Switch - High grade | 1.00 EA | 21.24 | 2.04 | 4.26 | 27.54 | (0.00) | 27.54 |
| 654. Light fixture - Detach & reset | 1.00 EA | 34.81 | 3.34 | 6.96 | 45.11 | (0.00) | 45.11 |
| **Totals: Hall Closet** | | | **126.79** | **264.28** | **1,712.38** | **0.00** | **1,712.38** |



| | Laundry Room | | | | | | Height: 12' |
|---|---|---|---|---|---|---|---|

484.00 SF Walls  
563.90 SF Walls & Ceiling  
8.88 SY Flooring  
40.33 LF Ceil. Perimeter  

79.90 SF Ceiling  
79.90 SF Floor  
40.33 LF Floor Perimeter  

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 655. Floor protection - corrugated cardboard and tape | 79.90 SF | 0.43 | 3.30 | 6.88 | 44.54 | (0.00) | 44.54 |
| 656. R&R 5/8" drywall - hung, taped, with smooth wall finish | 79.90 SF | 2.30 | 17.64 | 36.76 | 238.17 | (0.00) | 238.17 |
| 657. R&R 1/2" drywall - hung, taped, with smooth wall finish | 484.00 SF | 2.23 | 103.61 | 215.88 | 1,398.81 | (0.00) | 1,398.81 |
| 658. Add for bullnose (rounded) corners | 563.90 SF | 0.11 | 5.95 | 12.40 | 80.38 | (0.00) | 80.38 |
| 659. R&R Blown-in insulation - 12" depth - R30 | 79.90 SF | 1.61 | 12.35 | 25.72 | 166.71 | (0.00) | 166.71 |
| 660. Paint part of the walls and ceiling - two coats | 542.90 SF | 0.62 | 32.32 | 67.32 | 436.24 | (0.00) | 436.24 |

 **Fritz Development, LLC**

CONTINUED - Laundry Room

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 661.  R&R Baseboard - 6" w/shoe | 40.33 LF | 6.39 | 24.74 | 51.56 | 334.01 | (0.00) | 334.01 |
| 662.  Seal & paint baseboard, oversized - two coats | 40.33 LF | 0.98 | 3.79 | 7.90 | 51.21 | (0.00) | 51.21 |
| 663.  Seal & paint base shoe or quarter round | 40.33 LF | 0.50 | 1.93 | 4.04 | 26.14 | (0.00) | 26.14 |
| 664.  R&R Casing - oversized - 3 1/4" | 19.00 LF | 2.80 | 5.11 | 10.64 | 68.95 | (0.00) | 68.95 |
| 665.  Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 19.48 | 1.87 | 3.90 | 25.25 | (0.00) | 25.25 |
| 666.  Paint door slab only - 2 coats (per side) | 1.00 EA | 19.96 | 1.92 | 4.00 | 25.88 | (0.00) | 25.88 |
| 667.  R&R Crown molding - 5 3/8" to 6" | 40.33 LF | 5.44 | 21.06 | 43.88 | 284.33 | (0.00) | 284.33 |
| 668.  Seal & paint crown molding, oversized - two coats | 40.33 LF | 0.97 | 3.76 | 7.82 | 50.70 | (0.00) | 50.70 |
| 669.  R&R T & G paneling - double beaded vee (unfinished)<br>Beadboard backsplash | 21.00 SF | 6.80 | 13.70 | 28.56 | 185.06 | (0.00) | 185.06 |
| 670.  Seal & paint paneling | 21.00 SF | 0.74 | 1.49 | 3.10 | 20.13 | (0.00) | 20.13 |
| 671.  Detach & Reset Sink - single | 1.00 EA | 120.48 | 11.57 | 24.10 | 156.15 | (0.00) | 156.15 |
| 672.  Detach & Reset Sink faucet - Kitchen | 1.00 EA | 96.98 | 9.31 | 19.40 | 125.69 | (0.00) | 125.69 |
| 673.  Rough in plumbing - per fixture | 2.00 EA | 505.43 | 97.04 | 202.18 | 1,310.08 | (0.00) | 1,310.08 |
| 674.  R&R Plumbing fixture supply line | 2.00 EA | 20.52 | 3.93 | 8.20 | 53.17 | (0.00) | 53.17 |
| 675.  R&R Countertop - Granite or Marble | 20.67 SF | 57.95 | 114.99 | 239.58 | 1,552.39 | (0.00) | 1,552.39 |
| 676.  Detach & Reset Cabinetry - lower (base) units | 10.33 LF | 51.87 | 51.44 | 107.16 | 694.42 | (0.00) | 694.42 |
| 677.  Detach & Reset Cabinetry - upper (wall) units | 5.50 LF | 44.36 | 23.42 | 48.80 | 316.20 | (0.00) | 316.20 |
| 678.  Detach & Reset Cabinetry - full height unit | 2.00 LF | 51.64 | 9.91 | 20.66 | 133.85 | (0.00) | 133.85 |
| 679.  Detach & Reset Washer/Washing Machine - Front-loading - High grade | 1.00 EA | 21.34 | 2.05 | 4.26 | 27.65 | (0.00) | 27.65 |
| 680.  Detach & Reset Dryer - Electric - High grade | 1.00 EA | 19.21 | 1.85 | 3.84 | 24.90 | (0.00) | 24.90 |
| 681.  R&R Washing machine outlet box with valves | 1.00 EA | 218.20 | 20.95 | 43.64 | 282.79 | (0.00) | 282.79 |
| 682.  R&R 220 volt copper wiring run, box and receptacle | 1.00 EA | 109.88 | 10.55 | 21.98 | 142.41 | (0.00) | 142.41 |
| 683.  Rewire - average residence - copper wiring | 79.90 SF | 2.39 | 18.34 | 38.20 | 247.50 | (0.00) | 247.50 |
| 684.  R&R Switch - High grade | 1.00 EA | 21.24 | 2.04 | 4.26 | 27.54 | (0.00) | 27.54 |
| 685.  R&R Outlet | 5.00 EA | 14.53 | 6.97 | 14.54 | 94.16 | (0.00) | 94.16 |
| 686.  Light fixture - Detach & reset | 1.00 EA | 34.81 | 3.34 | 6.96 | 45.11 | (0.00) | 45.11 |
| 687.  Interior window shutters (set) - Detach & reset | 1.00 EA | 28.01 | 2.69 | 5.60 | 36.30 | (0.00) | 36.30 |

 **Fritz Development, LLC**

**CONTINUED - Laundry Room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Totals:  Laundry Room** | | | 644.93 | 1,343.72 | 8,706.82 | 0.00 | 8,706.82 |

| **Hallway1** | | | | | | **Height: 12'** |
|---|---|---|---|---|---|---|
| 523.76 | SF Walls | | | 76.56 | SF Ceiling | |
| 600.32 | SF Walls & Ceiling | | | 76.56 | SF Floor | |
| 8.51 | SY Flooring | | | 43.65 | LF Floor Perimeter | |
| 43.65 | LF Ceil. Perimeter | | | | | |

| Missing Wall | 3' 1 9/16" X 12' | Opens into BREAKFAST |
|---|---|---|
| Missing Wall | 3' 5 5/8" X 12' | Opens into KITCHEN |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 688.  Floor protection - corrugated cardboard and tape | 76.56 SF | 0.43 | 3.16 | 6.58 | 42.66 | (0.00) | 42.66 |
| 689.  R&R 5/8" drywall - hung, taped, with smooth wall finish | 76.56 SF | 2.30 | 16.90 | 35.22 | 228.21 | (0.00) | 228.21 |
| 690.  R&R 1/2" drywall - hung, taped, with smooth wall finish | 523.76 SF | 2.23 | 112.13 | 233.60 | 1,513.72 | (0.00) | 1,513.72 |
| 691.  Add for bullnose (rounded) corners | 600.32 SF | 0.11 | 6.34 | 13.20 | 85.58 | (0.00) | 85.58 |
| 692.  R&R Blown-in insulation - 12" depth - R30 | 76.56 SF | 1.61 | 11.83 | 24.66 | 159.75 | (0.00) | 159.75 |
| 693.  Paint the walls and ceiling - two coats | 600.32 SF | 0.62 | 35.74 | 74.44 | 482.38 | (0.00) | 482.38 |
| 694.  R&R Baseboard - 6" w/shoe | 43.65 LF | 6.39 | 26.78 | 55.78 | 361.48 | (0.00) | 361.48 |
| 695.  Seal & paint baseboard, oversized - two coats | 43.65 LF | 0.98 | 4.10 | 8.56 | 55.44 | (0.00) | 55.44 |
| 696.  Seal & paint base shoe or quarter round | 43.65 LF | 0.50 | 2.10 | 4.36 | 28.29 | (0.00) | 28.29 |
| 697.  R&R Casing - oversized - 3 1/4" | 76.00 LF | 2.80 | 20.42 | 42.56 | 275.78 | (0.00) | 275.78 |
| 698.  Detach & Reset Interior door, 8' - Colonist - pre-hung unit | 4.00 EA | 68.47 | 26.29 | 54.78 | 354.95 | (0.00) | 354.95 |
| 699.  Paint door/window trim & jamb - 2 coats (per side) | 4.00 EA | 19.48 | 7.48 | 15.58 | 100.98 | (0.00) | 100.98 |
| 700.  Paint door slab only - 2 coats (per side) | 4.00 EA | 19.96 | 7.67 | 15.96 | 103.47 | (0.00) | 103.47 |
| 701.  R&R Crown molding - 3-piece | 43.65 LF | 12.43 | 52.10 | 108.50 | 703.17 | (0.00) | 703.17 |
| 702.  Seal & paint crown molding, oversized - two coats | 43.65 LF | 0.97 | 4.07 | 8.46 | 54.87 | (0.00) | 54.87 |
| 703.  Rewire - average residence - copper wiring | 76.56 SF | 2.39 | 17.57 | 36.60 | 237.15 | (0.00) | 237.15 |
| 704.  R&R Switch - High grade | 4.00 EA | 21.24 | 8.16 | 17.00 | 110.12 | (0.00) | 110.12 |

 **Fritz Development, LLC**

**CONTINUED - Hallway1**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 705. R&R Outlet | 5.00 EA | 14.53 | 6.97 | 14.54 | 94.16 | (0.00) | 94.16 |
| 706. Detach & Reset Recessed light fixture | 2.00 EA | 72.99 | 14.02 | 29.20 | 189.20 | (0.00) | 189.20 |
| **Totals: Hallway1** | | | **383.83** | **799.58** | **5,181.36** | **0.00** | **5,181.36** |



**Powder**                                                                           **Height: 12'**

| | |
|---|---|
| 250.00 SF Walls | 27.08 SF Ceiling |
| 277.08 SF Walls & Ceiling | 27.08 SF Floor |
| 3.01 SY Flooring | 20.83 LF Floor Perimeter |
| 20.83 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 707. Floor protection - corrugated cardboard and tape | 27.08 SF | 0.43 | 1.12 | 2.32 | 15.08 | (0.00) | 15.08 |
| 708. Toilet - Detach & reset | 1.00 EA | 196.43 | 18.85 | 39.28 | 254.56 | (0.00) | 254.56 |
| 709. Pedestal sink - Detach & reset | 1.00 EA | 228.38 | 21.92 | 45.68 | 295.98 | (0.00) | 295.98 |
| 710. Detach & Reset P-trap assembly - ABS (plastic) | 1.00 EA | 48.16 | 4.62 | 9.64 | 62.42 | (0.00) | 62.42 |
| 711. R&R Plumbing fixture supply line | 3.00 EA | 20.52 | 5.92 | 12.32 | 79.80 | (0.00) | 79.80 |
| 712. R&R Angle stop valve | 3.00 EA | 33.20 | 9.57 | 19.92 | 129.09 | (0.00) | 129.09 |
| 713. Rough in plumbing - per fixture | 2.00 EA | 505.43 | 97.04 | 202.18 | 1,310.08 | (0.00) | 1,310.08 |
| 714. R&R 5/8" drywall - hung, taped, with smooth wall finish | 27.08 SF | 2.30 | 5.99 | 12.46 | 80.74 | (0.00) | 80.74 |
| 715. R&R 1/2" drywall - hung, taped, with smooth wall finish | 250.00 SF | 2.23 | 53.52 | 111.50 | 722.52 | (0.00) | 722.52 |
| 716. Add for bullnose (rounded) corners | 277.08 SF | 0.11 | 2.93 | 6.10 | 39.51 | (0.00) | 39.51 |
| 717. R&R Blown-in insulation - 12" depth - R30 | 27.08 SF | 1.61 | 4.18 | 8.72 | 56.49 | (0.00) | 56.49 |
| 718. Painting - Faux (special effects) - 3 part | 250.00 SF | 1.98 | 47.52 | 99.00 | 641.52 | (0.00) | 641.52 |
| 719. Paint the ceiling - two coats | 27.08 SF | 0.62 | 1.61 | 3.36 | 21.76 | (0.00) | 21.76 |
| 720. R&R Baseboard - 6" w/shoe | 20.83 LF | 6.39 | 12.78 | 26.62 | 172.50 | (0.00) | 172.50 |
| 721. Seal & paint baseboard, oversized - two coats | 20.83 LF | 0.98 | 1.96 | 4.08 | 26.45 | (0.00) | 26.45 |
| 722. Seal & paint base shoe or quarter round | 20.83 LF | 0.50 | 1.00 | 2.08 | 13.50 | (0.00) | 13.50 |
| 723. R&R Casing - oversized - 3 1/4" | 19.00 LF | 2.80 | 5.11 | 10.64 | 68.95 | (0.00) | 68.95 |

 **Fritz Development, LLC**

**CONTINUED - Powder**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 724.  Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 19.48 | 1.87 | 3.90 | 25.25 | (0.00) | 25.25 |
| 725.  Paint door slab only - 2 coats (per side) | 1.00 EA | 19.96 | 1.92 | 4.00 | 25.88 | (0.00) | 25.88 |
| 726.  R&R Crown molding - 5 3/8" to 6" | 20.83 LF | 5.44 | 10.88 | 22.68 | 146.88 | (0.00) | 146.88 |
| 727.  Seal & paint crown molding, oversized - two coats | 20.83 LF | 0.97 | 1.94 | 4.04 | 26.19 | (0.00) | 26.19 |
| 728.  Rewire - average residence - copper wiring | 27.08 SF | 2.39 | 6.22 | 12.94 | 83.88 | (0.00) | 83.88 |
| 729.  R&R Switch - High grade | 2.00 EA | 21.24 | 4.07 | 8.50 | 55.05 | (0.00) | 55.05 |
| 730.  Detach & Reset Bathroom ventilation fan w/light | 1.00 EA | 37.72 | 3.62 | 7.54 | 48.88 | (0.00) | 48.88 |
| 731.  Light fixture - Detach & reset | 1.00 EA | 34.81 | 3.34 | 6.96 | 45.11 | (0.00) | 45.11 |
| 732.  Toilet paper holder - Detach & reset | 1.00 EA | 13.11 | 1.26 | 2.62 | 16.99 | (0.00) | 16.99 |
| 733.  Additional cost to bevel a mirror up to 1" | 8.00 LF | 4.79 | 3.68 | 7.66 | 49.66 | (0.00) | 49.66 |
| 734.  R&R Mirror - 1/4" plate glass | 8.00 SF | 10.46 | 8.04 | 16.72 | 108.44 | (0.00) | 108.44 |
| **Totals:  Powder** | | | **342.48** | **713.46** | **4,623.16** | **0.00** | **4,623.16** |



**Side Entry**                                                                     **Height: 12'**

| | |
|---|---|
| 409.05  SF Walls | 79.15  SF Ceiling |
| 488.19  SF Walls & Ceiling | 79.15  SF Floor |
| 8.79  SY Flooring | 30.99  LF Floor Perimeter |
| 38.83  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | 3' 6" X 8' | **Opens into KITCHEN** |
| **Missing Wall - Goes to Floor** | 4' 4" X 6' 8" | **Opens into Exterior** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 735.  Floor protection - corrugated cardboard and tape | 79.15 SF | 0.43 | 3.26 | 6.80 | 44.09 | (0.00) | 44.09 |
| 736.  R&R 5/8" drywall - hung, taped, with smooth wall finish | 79.15 SF | 2.30 | 17.47 | 36.40 | 235.91 | (0.00) | 235.91 |
| 737.  R&R 1/2" drywall - hung, taped, with smooth wall finish | 409.05 SF | 2.23 | 87.58 | 182.44 | 1,182.20 | (0.00) | 1,182.20 |
| 738.  Add for bullnose (rounded) corners | 488.19 SF | 0.11 | 5.16 | 10.74 | 69.60 | (0.00) | 69.60 |
| 739.  R&R Blown-in insulation - 12" depth - R30 | 79.15 SF | 1.61 | 12.24 | 25.48 | 165.15 | (0.00) | 165.15 |



**Fritz Development, LLC**

**CONTINUED - Side Entry**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 740. Paint the walls and ceiling - two coats | 488.19 SF | 0.62 | 29.05 | 60.54 | 392.27 | (0.00) | 392.27 |
| 741. R&R Baseboard - 6" w/shoe | 30.99 LF | 6.39 | 19.01 | 39.62 | 256.66 | (0.00) | 256.66 |
| 742. Seal & paint baseboard, oversized - two coats | 30.99 LF | 0.98 | 2.92 | 6.08 | 39.37 | (0.00) | 39.37 |
| 743. Seal & paint base shoe or quarter round | 30.99 LF | 0.50 | 1.49 | 3.10 | 20.09 | (0.00) | 20.09 |
| 744. R&R Casing - oversized - 3 1/4" | 38.00 LF | 2.80 | 10.23 | 21.28 | 137.91 | (0.00) | 137.91 |
| 745. Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 19.48 | 3.74 | 7.80 | 50.50 | (0.00) | 50.50 |
| 746. Paint door slab only - 2 coats (per side) | 2.00 EA | 19.96 | 3.83 | 7.98 | 51.73 | (0.00) | 51.73 |
| 747. R&R Crown molding - 5 3/8" to 6" | 38.83 LF | 5.44 | 20.28 | 42.26 | 273.78 | (0.00) | 273.78 |
| 748. Seal & paint crown molding, oversized - two coats | 38.83 LF | 0.97 | 3.61 | 7.54 | 48.82 | (0.00) | 48.82 |
| 749. R&R Cabinetry - coat hook cabinet* | 4.00 LF | 131.48 | 50.50 | 105.18 | 681.60 | (0.00) | 681.60 |
| 750. Seal & paint full height cabinetry - inside and out | 4.00 LF | 33.47 | 12.85 | 26.78 | 173.51 | (0.00) | 173.51 |
| 751. Rewire - average residence - copper wiring | 79.15 SF | 2.39 | 18.16 | 37.84 | 245.17 | (0.00) | 245.17 |
| 752. R&R Switch - High grade | 4.00 EA | 21.24 | 8.16 | 17.00 | 110.12 | (0.00) | 110.12 |
| 753. R&R Outlet | 2.00 EA | 14.53 | 2.78 | 5.82 | 37.66 | (0.00) | 37.66 |
| 754. Light fixture - Detach & reset | 1.00 EA | 34.81 | 3.34 | 6.96 | 45.11 | (0.00) | 45.11 |
| **Totals: Side Entry** | | | **315.66** | **657.64** | **4,261.25** | **0.00** | **4,261.25** |



**Stairs**                                                              **Height: 15' 9"**

| | |
|---|---|
| 183.48 SF Walls | 17.05 SF Ceiling |
| 200.53 SF Walls & Ceiling | 32.21 SF Floor |
| 3.58 SY Flooring | 14.91 LF Floor Perimeter |
| 12.89 LF Ceil. Perimeter | |



**Fritz Development, LLC**



| **Subroom:  Stairs1 (2)** | | **Height: 12'** |
|---|---|---|
| 97.63  SF Walls | 16.53  SF Ceiling | |
| 114.16  SF Walls & Ceiling | 16.54  SF Floor | |
| 1.84  SY Flooring | 8.14  LF Floor Perimeter | |
| 8.14  LF Ceil. Perimeter | | |

| **Missing Wall** | **3' 10'' X 12'** | **Opens into STAIRS** |
|---|---|---|
| **Missing Wall** | **3' 11 5/8'' X 12'** | **Opens into STAIRS2** |



| **Subroom:  Stairs2 (1)** | | **Height: 15' 9''** |
|---|---|---|
| 119.07  SF Walls | 16.54  SF Ceiling | |
| 135.61  SF Walls & Ceiling | 33.57  SF Floor | |
| 3.73  SY Flooring | 10.35  LF Floor Perimeter | |
| 8.50  LF Ceil. Perimeter | | |

| **Missing Wall** | **3' 11 5/8'' X 15' 9''** | **Opens into STAIRS1** |
|---|---|---|

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 755.  Remove Carpet | 82.32 SF | 0.23 | 1.81 | 3.78 | 24.52 | (0.00) | 24.52 |
| 756.  Carpet | 148.17 SF | 2.26 | 32.15 | 66.98 | 433.99 | (0.00) | 433.99 |
| 757.  Step charge for "tucked" carpet installation - High grade | 14.00 EA | 7.07 | 9.50 | 19.80 | 128.28 | (0.00) | 128.28 |
| 758.  R&R Carpet pad | 82.32 SF | 0.59 | 4.67 | 9.70 | 62.94 | (0.00) | 62.94 |
| 759.  R&R 5/8" drywall - hung, taped, with smooth wall finish | 50.12 SF | 2.30 | 11.06 | 23.04 | 149.38 | (0.00) | 149.38 |
| 760.  R&R 1/2" drywall - hung, taped, with smooth wall finish | 400.19 SF | 2.23 | 85.67 | 178.50 | 1,156.59 | (0.00) | 1,156.59 |
| 761.  Add for bullnose (rounded) corners | 450.30 SF | 0.11 | 4.75 | 9.90 | 64.18 | (0.00) | 64.18 |
| 762.  R&R Blown-in insulation - 12" depth - R30 | 50.12 SF | 1.61 | 7.75 | 16.14 | 104.59 | (0.00) | 104.59 |
| 763.  Paint the walls and ceiling - two coats | 450.30 SF | 0.62 | 26.81 | 55.84 | 361.84 | (0.00) | 361.84 |
| 764.  R&R Baseboard - 6" w/shoe | 33.39 LF | 6.39 | 20.49 | 42.68 | 276.53 | (0.00) | 276.53 |
| 765.  Seal & paint baseboard, oversized - two coats | 33.39 LF | 0.98 | 3.14 | 6.54 | 42.40 | (0.00) | 42.40 |
| 766.  R&R Casing - oversized - 3 1/4" | 19.00 LF | 2.80 | 5.11 | 10.64 | 68.95 | (0.00) | 68.95 |
| 767.  Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 19.48 | 1.87 | 3.90 | 25.25 | (0.00) | 25.25 |
| 768.  Paint door slab only - 2 coats (per side) | 1.00 EA | 19.96 | 1.92 | 4.00 | 25.88 | (0.00) | 25.88 |
| 769.  R&R Crown molding - 5 3/8" to 6" | 29.53 LF | 5.44 | 15.42 | 32.12 | 208.18 | (0.00) | 208.18 |
| 770.  Seal & paint crown molding, oversized - two coats | 29.53 LF | 0.97 | 2.75 | 5.72 | 37.11 | (0.00) | 37.11 |
| 771.  Rewire - average residence - copper wiring | 82.32 SF | 2.39 | 18.89 | 39.34 | 254.97 | (0.00) | 254.97 |
| 772.  R&R Switch - High grade | 2.00 EA | 21.24 | 4.07 | 8.50 | 55.05 | (0.00) | 55.05 |



**Fritz Development, LLC**

CONTINUED - Stairs

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 773.  Detach & Reset Light fixture - wall sconce | 2.00 EA | 34.81 | 6.68 | 13.92 | 90.22 | (0.00) | 90.22 |
| **Totals:  Stairs** | | | **264.51** | **551.04** | **3,570.85** | **0.00** | **3,570.85** |



**Bonus Room**                                                                                    **Height: 9'**

| | | | |
|---|---|---|---|
| 396.91 | SF Walls | 227.54 | SF Ceiling |
| 624.44 | SF Walls & Ceiling | 227.54 | SF Floor |
| 25.28 | SY Flooring | 46.33 | LF Floor Perimeter |
| 46.33 | LF Ceil. Perimeter | | |



**Subroom:  Room1 (1)**                                                                 **Height: Sloped**

| | | | |
|---|---|---|---|
| 82.98 | SF Walls | 87.11 | SF Ceiling |
| 170.09 | SF Walls & Ceiling | 53.00 | SF Floor |
| 5.89 | SY Flooring | 17.42 | LF Floor Perimeter |
| 22.57 | LF Ceil. Perimeter | | |

| **Missing Wall** | **4' X 4'** | **Opens into BONUS_ROOM** |
|---|---|---|
| **Missing Wall** | **13' 3" X 4'** | **Opens into BONUS_ROOM** |



**Subroom:  Room7 (2)**                                                                 **Height: Sloped**

| | | | |
|---|---|---|---|
| 126.51 | SF Walls | 102.80 | SF Ceiling |
| 229.31 | SF Walls & Ceiling | 75.00 | SF Floor |
| 8.33 | SY Flooring | 22.75 | LF Floor Perimeter |
| 26.83 | LF Ceil. Perimeter | | |

| **Missing Wall** | **17' 3" X 4'** | **Opens into BONUS_ROOM** |
|---|---|---|
| **Missing Wall** | **5' 6" X 4'** | **Opens into BONUS_ROOM** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 774.  Remove Carpet | 355.54 SF | 0.23 | 7.85 | 16.36 | 105.98 | (0.00) | 105.98 |
| 775.  Carpet | 397.58 SF | 2.26 | 86.26 | 179.70 | 1,164.49 | (0.00) | 1,164.49 |
| 776.  R&R Carpet pad | 355.54 SF | 0.59 | 20.14 | 41.96 | 271.86 | (0.00) | 271.86 |



**Fritz Development, LLC**

CONTINUED - Bonus Room

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 777. R&R 5/8" drywall - hung, taped, with smooth wall finish | 417.45 SF | 2.30 | 92.17 | 192.02 | 1,244.32 | (0.00) | 1,244.32 |
| 778. R&R 1/2" drywall - hung, taped, with smooth wall finish | 606.39 SF | 2.23 | 129.82 | 270.46 | 1,752.53 | (0.00) | 1,752.53 |
| 779. Add for bullnose (rounded) corners | 1,023.84 SF | 0.11 | 10.81 | 22.52 | 145.95 | (0.00) | 145.95 |
| 780. R&R Blown-in insulation - 12" depth - R30 | 417.45 SF | 1.61 | 64.52 | 134.42 | 871.03 | (0.00) | 871.03 |
| 781. Paint the walls and ceiling - two coats | 1,023.84 SF | 0.62 | 60.94 | 126.96 | 822.68 | (0.00) | 822.68 |
| 782. R&R Baseboard - 6" MDF w/profile | 86.50 LF | 4.27 | 35.46 | 73.86 | 478.68 | (0.00) | 478.68 |
| 783. Seal & paint baseboard, oversized - two coats | 86.50 LF | 0.98 | 8.14 | 16.96 | 109.87 | (0.00) | 109.87 |
| 784. R&R Casing - oversized - 3 1/4" | 38.00 LF | 2.80 | 10.23 | 21.28 | 137.91 | (0.00) | 137.91 |
| 785. Detach & Reset Interior door - Colonist - pre-hung unit | 2.00 EA | 62.18 | 11.94 | 24.88 | 161.18 | (0.00) | 161.18 |
| 786. Detach & Reset Interior double door - Colonist - pre-hung unit | 1.00 EA | 90.34 | 8.68 | 18.06 | 117.08 | (0.00) | 117.08 |
| 787. Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 19.48 | 3.74 | 7.80 | 50.50 | (0.00) | 50.50 |
| 788. Paint door slab only - 2 coats (per side) | 2.00 EA | 19.96 | 3.83 | 7.98 | 51.73 | (0.00) | 51.73 |
| 789. Rewire - average residence - copper wiring | 355.54 SF | 2.39 | 81.58 | 169.94 | 1,101.26 | (0.00) | 1,101.26 |
| 790. R&R Switch - High grade | 3.00 EA | 21.24 | 6.12 | 12.76 | 82.60 | (0.00) | 82.60 |
| 791. R&R Outlet | 5.00 EA | 14.53 | 6.97 | 14.54 | 94.16 | (0.00) | 94.16 |
| 792. R&R Phone, TV, or speaker outlet | 2.00 EA | 17.76 | 3.40 | 7.10 | 46.02 | (0.00) | 46.02 |
| 793. Ceiling fan - Detach & reset | 1.00 EA | 123.98 | 11.90 | 24.80 | 160.68 | (0.00) | 160.68 |
| 794. Detach & Reset Recessed light fixture | 4.00 EA | 72.99 | 28.03 | 58.40 | 378.39 | (0.00) | 378.39 |
| 795. Interior window shutters (set) - Detach & reset | 2.00 EA | 28.01 | 5.38 | 11.20 | 72.60 | (0.00) | 72.60 |
| **Totals:  Bonus Room** | | | **697.91** | **1,453.96** | **9,421.50** | **0.00** | **9,421.50** |



**Bonus Bathroom**                                                          **Height: 9'**

| | | | |
|---|---|---|---|
| 297.00 SF Walls | | 52.08 SF Ceiling | |
| 349.08 SF Walls & Ceiling | | 52.08 SF Floor | |
| 5.79 SY Flooring | | 33.00 LF Floor Perimeter | |
| 33.00 LF Ceil. Perimeter | | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|

 **Fritz Development, LLC**

**CONTINUED - Bonus Bathroom**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 796.  Floor protection - corrugated cardboard and tape | 52.08 SF | 0.43 | 2.15 | 4.48 | 29.02 | (0.00) | 29.02 |
| 797.  R&R Countertop - Granite or Marble | 8.50 SF | 57.95 | 47.29 | 98.50 | 638.37 | (0.00) | 638.37 |
| 798.  Cabinetry - lower (base) units - Detach & reset | 4.17 LF | 51.87 | 20.76 | 43.26 | 280.32 | (0.00) | 280.32 |
| 799.  R&R P-trap assembly - ABS (plastic) | 1.00 EA | 55.99 | 5.37 | 11.20 | 72.56 | (0.00) | 72.56 |
| 800.  R&R Angle stop valve | 3.00 EA | 33.20 | 9.57 | 19.92 | 129.09 | (0.00) | 129.09 |
| 801.  Detach & Reset Sink faucet - Bathroom | 1.00 EA | 96.98 | 9.31 | 19.40 | 125.69 | (0.00) | 125.69 |
| 802.  Detach & Reset Sink - single | 1.00 EA | 120.48 | 11.57 | 24.10 | 156.15 | (0.00) | 156.15 |
| 803.  Rough in plumbing - per fixture | 3.00 EA | 505.43 | 145.56 | 303.26 | 1,965.11 | (0.00) | 1,965.11 |
| 804.  Toilet - Detach & reset | 1.00 EA | 196.43 | 18.85 | 39.28 | 254.56 | (0.00) | 254.56 |
| 805.  R&R Tile tub surround - 60 to 75 SF - High grade | 1.00 EA | 1,152.02 | 110.59 | 230.40 | 1,493.01 | (0.00) | 1,493.01 |
| 806.  Detach & Reset Shower faucet | 1.00 EA | 63.03 | 6.05 | 12.60 | 81.68 | (0.00) | 81.68 |
| 807.  R&R 5/8" drywall - hung, taped, with smooth wall finish | 52.08 SF | 2.30 | 11.50 | 23.96 | 155.25 | (0.00) | 155.25 |
| 808.  R&R 1/2" drywall - hung, taped, with smooth wall finish | 297.00 SF | 2.23 | 63.59 | 132.46 | 858.36 | (0.00) | 858.36 |
| 809.  Add for bullnose (rounded) corners | 349.08 SF | 0.11 | 3.68 | 7.68 | 49.76 | (0.00) | 49.76 |
| 810.  R&R Blown-in insulation - 12" depth - R30 | 52.08 SF | 1.61 | 8.04 | 16.78 | 108.66 | (0.00) | 108.66 |
| 811.  Paint the walls and ceiling - two coats | 349.08 SF | 0.62 | 20.77 | 43.28 | 280.48 | (0.00) | 280.48 |
| 812.  R&R Baseboard - 6" w/shoe | 33.00 LF | 6.39 | 20.24 | 42.18 | 273.29 | (0.00) | 273.29 |
| 813.  Seal & paint baseboard, oversized - two coats | 33.00 LF | 0.98 | 3.11 | 6.46 | 41.91 | (0.00) | 41.91 |
| 814.  Seal & paint base shoe or quarter round | 33.00 LF | 0.50 | 1.58 | 3.30 | 21.38 | (0.00) | 21.38 |
| 815.  R&R Casing - oversized - 3 1/4" | 19.00 LF | 2.80 | 5.11 | 10.64 | 68.95 | (0.00) | 68.95 |
| 816.  Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 19.48 | 1.87 | 3.90 | 25.25 | (0.00) | 25.25 |
| 817.  Paint door slab only - 2 coats (per side) | 1.00 EA | 19.96 | 1.92 | 4.00 | 25.88 | (0.00) | 25.88 |
| 818.  Rewire - average residence - copper wiring | 52.08 SF | 2.39 | 11.95 | 24.90 | 161.32 | (0.00) | 161.32 |
| 819.  R&R Switch - High grade | 2.00 EA | 21.24 | 4.07 | 8.50 | 55.05 | (0.00) | 55.05 |
| 820.  R&R Outlet | 2.00 EA | 14.53 | 2.78 | 5.82 | 37.66 | (0.00) | 37.66 |
| 821.  Light fixture - Detach & reset | 1.00 EA | 34.81 | 3.34 | 6.96 | 45.11 | (0.00) | 45.11 |
| 822.  Detach & Reset Bathroom ventilation fan, light, and heater | 1.00 EA | 78.57 | 7.55 | 15.72 | 101.84 | (0.00) | 101.84 |
| 823.  Detach & Reset Towel bar - Premium grade | 1.00 EA | 12.42 | 1.19 | 2.48 | 16.09 | (0.00) | 16.09 |
| 824.  Toilet paper holder - Detach & reset | 1.00 EA | 13.11 | 1.26 | 2.62 | 16.99 | (0.00) | 16.99 |

 **Fritz Development, LLC**
*Now, you're home.*

**CONTINUED - Bonus Bathroom**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Totals: Bonus Bathroom** | | | 560.62 | 1,168.04 | 7,568.79 | 0.00 | 7,568.79 |



| **Garage** | | | | | | **Height: 12'** |
|---|---|---|---|---|---|---|

| 1282.00 | SF Walls | | 616.31 | SF Ceiling |
|---|---|---|---|---|
| 1898.31 | SF Walls & Ceiling | | 616.31 | SF Floor |
| 68.48 | SY Flooring | | 106.83 | LF Floor Perimeter |
| 106.83 | LF Ceil. Perimeter | | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 825.  Floor protection - corrugated cardboard and tape | 616.31 SF | 0.43 | 25.44 | 53.00 | 343.45 | (0.00) | 343.45 |
| 826.  R&R 5/8" drywall - hung, taped, with smooth wall finish | 616.31 SF | 2.30 | 136.08 | 283.52 | 1,837.12 | (0.00) | 1,837.12 |
| 827.  R&R 1/2" drywall - hung, taped, with smooth wall finish | 1,282.00 SF | 2.23 | 274.45 | 571.78 | 3,705.09 | (0.00) | 3,705.09 |
| 828.  Add for bullnose (rounded) corners | 1,898.31 SF | 0.11 | 20.04 | 41.76 | 270.61 | (0.00) | 270.61 |
| 829.  R&R Blown-in insulation - 12" depth - R30 | 616.31 SF | 1.61 | 95.26 | 198.46 | 1,285.98 | (0.00) | 1,285.98 |
| 830.  Paint the walls and ceiling - two coats | 1,898.31 SF | 0.62 | 112.99 | 235.40 | 1,525.34 | (0.00) | 1,525.34 |
| 831.  R&R Baseboard - 6" w/shoe | 106.83 LF | 6.39 | 65.54 | 136.52 | 884.70 | (0.00) | 884.70 |
| 832.  Seal & paint baseboard, oversized - two coats | 106.83 LF | 0.98 | 10.06 | 20.94 | 135.69 | (0.00) | 135.69 |
| 833.  R&R Casing - oversized - 3 1/4" | 20.00 LF | 2.80 | 5.37 | 11.20 | 72.57 | (0.00) | 72.57 |
| 834.  Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 19.48 | 1.87 | 3.90 | 25.25 | (0.00) | 25.25 |
| 835.  Paint door slab only - 2 coats (per side) | 1.00 EA | 19.96 | 1.92 | 4.00 | 25.88 | (0.00) | 25.88 |
| 836.  R&R Crown molding - 5 3/8" to 6" | 106.83 LF | 5.44 | 55.79 | 116.24 | 753.19 | (0.00) | 753.19 |
| 837.  Seal & paint crown molding, oversized - two coats | 106.83 LF | 0.97 | 9.95 | 20.72 | 134.30 | (0.00) | 134.30 |
| 838.  Rewire - average residence - copper wiring | 616.31 SF | 2.39 | 141.41 | 294.60 | 1,908.99 | (0.00) | 1,908.99 |
| 839.  R&R Switch - High grade | 2.00 EA | 21.24 | 4.07 | 8.50 | 55.05 | (0.00) | 55.05 |
| 840.  R&R Outlet | 5.00 EA | 14.53 | 6.97 | 14.54 | 94.16 | (0.00) | 94.16 |
| 841.  Detach & Reset Fluorescent light fixture | 2.00 EA | 50.54 | 9.71 | 20.22 | 131.01 | (0.00) | 131.01 |
| 842.  Detach & Reset Overhead (garage) door opener | 1.00 EA | 185.08 | 17.77 | 37.02 | 239.87 | (0.00) | 239.87 |
| 843.  R&R Overhead door track | 32.00 LF | 8.43 | 25.89 | 53.94 | 349.59 | (0.00) | 349.59 |

 **Fritz Development, LLC**

**CONTINUED - Garage**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 844.  Interior window shutters (set) - Detach & reset | 3.00 EA | 28.01 | 8.06 | 16.80 | 108.89 | (0.00) | 108.89 |
| **Totals:  Garage** | | | 1,028.64 | 2,143.06 | 13,886.73 | 0.00 | 13,886.73 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Total:  Main Level** | | | 16,522.61 | 34,423.42 | 223,058.02 | 0.00 | 223,058.02 |

**Labor Minimums Applied**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 845.  Paneling labor minimum* | 1.00 EA | 100.88 | 9.68 | 20.18 | 130.74 | (0.00) | 130.74 |
| **Totals:  Labor Minimums Applied** | | | 9.68 | 20.18 | 130.74 | 0.00 | 130.74 |
| **Line Item Totals:  DRESCHER** | | | 21,052.68 | 43,924.06 | 288,714.32 | 0.00 | 288,714.32 |

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 14,877.81 | SF Walls | 4,047.45 | SF Ceiling | 18,925.26 | SF Walls and Ceiling |
| 3,954.23 | SF Floor | 439.36 | SY Flooring | 1,271.76 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 1,312.63 | LF Ceil. Perimeter |
| | | | | | |
| 3,954.23 | Floor Area | 4,226.81 | Total Area | 14,383.80 | Interior Wall Area |
| 5,665.89 | Exterior Wall Area | 472.81 | Exterior Perimeter of Walls | | |
| | | | | | |
| 0.00 | Surface Area | 0.00 | Number of Squares | 0.00 | Total Perimeter Length |
| 0.00 | Total Ridge Length | 0.00 | Total Hip Length | | |

 **Fritz Development, LLC**

## Summary

| | |
|---|---:|
| Line Item Total | 223,737.58 |
| Overhead | 21,962.03 |
| Profit | 21,962.03 |
| Total Tax | 21,052.68 |
| **Replacement Cost Value** | **$288,714.32** |
| **Net Claim** | **$288,714.32** |

Jason Nezat

 **Fritz Development, LLC**

## Recap by Room

**Estimate: DRESCHER**

| | | |
|---|---:|---:|
| General Requirements | 22,906.21 | 10.24% |
| HVAC | 15,119.25 | 6.76% |
| Exterior Insulation | 5,892.52 | 2.63% |
| Electrical | 4,223.79 | 1.89% |
| Security | 3,382.94 | 1.51% |

**Area: Main Level**

| | | |
|---|---:|---:|
| Foyer | 2,872.32 | 1.28% |
| Office | 4,934.90 | 2.21% |
| Dining | 7,166.29 | 3.20% |
| Kitchen | 21,521.96 | 9.62% |
| Living Room | 10,594.69 | 4.74% |
| Breakfast | 2,905.45 | 1.30% |
| Pantry | 2,236.40 | 1.00% |
| Master Bedroom | 7,926.43 | 3.54% |
| Master Bath | 14,201.56 | 6.35% |
| Master Closet 1 | 2,851.86 | 1.27% |
| Master Closet 2 | 2,178.98 | 0.97% |
| WC | 2,122.06 | 0.95% |
| Bedroom 1 | 5,063.66 | 2.26% |
| Closet 1 | 1,727.56 | 0.77% |
| J&J Vanity 1 | 3,632.65 | 1.62% |
| J&J Vanity 2 | 3,524.89 | 1.58% |
| J&J Closet | 1,241.99 | 0.56% |
| J&J Bath | 4,936.49 | 2.21% |
| Bedroom 2 | 5,219.14 | 2.33% |
| Closet 2 | 2,288.43 | 1.02% |
| Bedroom 3 | 5,147.41 | 2.30% |
| Closet 3 | 1,942.31 | 0.87% |
| Bathroom 3-- | 6,068.51 | 2.71% |
| Hallway | 4,333.36 | 1.94% |
| Hall Closet | 1,321.31 | 0.59% |
| Laundry Room | 6,718.17 | 3.00% |
| Hallway1 | 3,997.95 | 1.79% |
| Powder | 3,567.22 | 1.59% |
| Side Entry | 3,287.95 | 1.47% |
| Stairs | 2,755.30 | 1.23% |
| Bonus Room | 7,269.63 | 3.25% |
| Bonus Bathroom | 5,840.13 | 2.61% |
| Garage | 10,715.03 | 4.79% |

| | | |
|---|---:|---:|
| **Area Subtotal:  Main Level** | 172,111.99 | 76.93% |
| **Labor Minimums Applied** | 100.88 | 0.05% |

 **Fritz Development, LLC**

| | | |
|---|---|---|
| **Subtotal of Areas** | **223,737.58** | **100.00%** |
| **Total** | **223,737.58** | **100.00%** |

 **Fritz Development, LLC**

## Recap by Category

| O&P Items | Total | % |
|---|---|---|
| APPLIANCES | 1,824.75 | 0.63% |
| CABINETRY | 15,573.65 | 5.39% |
| CLEANING | 16,263.67 | 5.63% |
| GENERAL DEMOLITION | 20,383.21 | 7.06% |
| DOORS | 2,354.85 | 0.82% |
| DRYWALL | 37,261.60 | 12.91% |
| ELECTRICAL | 18,745.04 | 6.49% |
| ELECTRICAL - SPECIAL SYSTEMS | 124.19 | 0.04% |
| FLOOR COVERING - CARPET | 3,785.37 | 1.31% |
| PERMITS AND FEES | 50.00 | 0.02% |
| FINISH CARPENTRY / TRIMWORK | 19,305.28 | 6.69% |
| FINISH HARDWARE | 127.65 | 0.04% |
| FIREPLACES | 928.37 | 0.32% |
| HEAT,  VENT & AIR CONDITIONING | 14,085.10 | 4.88% |
| INSULATION | 7,801.41 | 2.70% |
| LABOR ONLY | 116.88 | 0.04% |
| LIGHT FIXTURES | 6,975.51 | 2.42% |
| LANDSCAPING | 250.00 | 0.09% |
| MASONRY | 5,444.31 | 1.89% |
| MIRRORS & SHOWER DOORS | 2,660.00 | 0.92% |
| PLUMBING | 16,892.72 | 5.85% |
| PANELING & WOOD WALL FINISHES | 237.17 | 0.08% |
| PAINTING | 19,619.66 | 6.80% |
| SPECIALTY ITEMS | 25.14 | 0.01% |
| TILE | 7,637.59 | 2.65% |
| WINDOW TREATMENT | 1,141.92 | 0.40% |
| **O&P Items Subtotal** | **219,615.04** | **76.07%** |

| Non-O&P Items | Total | % |
|---|---|---|
| CLEANING | 1,750.00 | 0.61% |
| PERMITS AND FEES | 2,372.54 | 0.82% |
| **Non-O&P Items Subtotal** | **4,122.54** | **1.43%** |
| O&P Items Subtotal | 219,615.04 | 76.07% |
| Overhead | 21,962.03 | 7.61% |
| Profit | 21,962.03 | 7.61% |
| Total Tax | 21,052.68 | 7.29% |
| **Total** | **288,714.32** | **100.00%** |







Bonus Room
Stairs
Vanity (B2)
Bonus Bathroom
Shower (B1)
Garage
Dining
Foyer
Office
Closet
Bedroom 1
Area 1 (B1)
Side Entry
J&J Vanity 1
J&J Bath
Hallway
Bookcase (B1)
Hall Closet
J&J Vanity 2
Cabinets (B1)
Laundry Room
Brick/Stove Area (B2)
Powder
Kitchen
Living Room
Fireplace
Bookcase (B2)
Closet 2
Bedroom 2
Hallway1
Bedroom 3
Bathroom 3
Pantry
Breakfast
Closet 3
Master Closet 1
Master Bedroom
WC
Master Bath
Master Closet 2
N

Main Level