# EXHIBIT B

# In Re: Chinese-Manufactured Drywall, MDL 2047
## Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 01/02/2014 | 17373 | Status Report The Plaintiffs' Steering Committee's 35th Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff |
| 01/06/2014 | 17374 | Notice by Plaintiff Twelfth Supplemental Notice of Filing by Class Counsel (Re: Rescission of Opt-Outs) |
| 01/06/2014 | 17375 | Notice by Plaintiff Notice of Filing by Class Counsel |
| 01/10/2014 | 17377 | Notice by Plaintiff re Third Supplemental Final List of Exhibits in Support of Final Settlement Approval (January 10, 2014). |
| 01/10/2014 | 17378 | Fourth Motion for Preliminary Default Judgment (Omnibus) by Plaintiff. |
| 01/15/2014 | 17387 | Motion to Dismiss Claims, With Prejudice Against Banner Supply Co.; Banner Supply Company Fort Myers, LLC; Banner Supply Company Pompano, LLC; Banner Supply Company Port St. Lucie, LLC; Banner Supply Company Tampa, LLC; and Banner Supply International, LLC by Plaintiff. |
| 01/15/2014 | 17388 | Motion to Dismiss Claims, With Prejudice Against Interior/Exterior Building Supply, LP and Interior/Exterior Enterprises, LLC by Plaintiff. |
| 01/15/2014 | 17389 | Motion to Dismiss Claims, With Prejudice Against Guangdong Knauf New Building Materials Products Co., Ltd.; Knauf Gips KG; Knauf Plasterboard (Tianjin) Co., Ltd.; and Knauf Plasterboard (Wuhu) Co., Ltd. by Plaintiff. |
| 01/15/2014 | 17390 | Motion to Dismiss Claims, With Prejudice Against L&W Supply Corporation; L&W Supply Corporation d/b/a Seacoast Supply; and USG Corporation by Plaintiff. |
| 01/15/2014 | 17391 | Motion to Dismiss Claims, With Prejudice Against Southwell Homes, LLC and Springhill, LLC by Plaintiff. |
| 01/15/2014 | 17392 | Notice by Plaintiff Notice of Filing re Settlement Administration First Status Report for the Four Virginia-Based Settlements. |
| 01/16/2014 | 17393 | Notice by Plaintiff Notice of Filing re Power Point Presentation of Special Master Matthew L. Garretson at the 1-16-2014 Status Conference. |
| 01/17/2014 | 17394 | ExParte/Consent Motion to Withdraw Document re 17391 Motion to Dismiss Claims, With Prejudice Against Southwell Homes, LLC and Springhill, LLC by Plaintiff. |
| 01/17/2014 | 17395 | Motion to Dismiss Claims, With Prejudice Against Southern Homes, LLC and Springhill, LLC by Plaintiff. |
| 01/21/2014 | 17396 | Response filed by Plaintiff re 17380 MOTION for Extension of Deadlines Class Counsel's Response to Plaintiffs' Motion to Extend Deadline for Claims Submission. |
| 01/30/2014 | 17404 | Notice by Plaintiff Notice of Disposal of Physical Evidence by Plaintiff, Mary Ann Catalanotto. |
| 01/30/2014 | 17405 | Notice by Plaintiff Plaintiff's, Mary Ann Catalanotto, Notice of Remediation. |
| 01/30/2014 | 17406 | Response to Motion filed by Plaintiff re 17401 Motion of Anderson Kill P.C. for Leave to Submit Time Under Pre-Trial Order Nos. 9, 9A, and 28 |
| 01/31/2014 | 17409 | Notice by Plaintiff re 17406 Response to Motion Errata to Plaintiffs' Steering Committee's Response to Anderson Kill, P.C.'s Motion for Leave to Submit Time Under Pretrial Order Nos. 9, 9A and 28. |
| 01/31/2014 | 17410 | Status Report The Plaintiffs' Steering Committee's Thirty-Sixth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 02/18/2014 | 17430 | Status Report Joint Report No. 53 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff, Defendant |
| 02/18/2014 | 17431 | Notice by Settlement Class Counsel of Filing of Settlement Administration Second Status Report for the Four Virginia-Based Settlements. |
| 02/18/2014 | 17432 | Motion to Dismiss Claims, With Prejudice Against All Florida Drywall Supplies, Inc. (Omni II) as to all plaintiffs except for plaintiff William and Stacy Peek, and Keith Willett by Class Counsel. |
| 02/18/2014 | 17433 | ExParte/Consent Motion to Dismiss Claims, With Prejudice Against Bass Homes, Inc. (Omni II) as to all plaintiffs except for plaintiffs Braxton and Kerrie Collins, Jason and Cassie Herrington, and Greg and Sherry Wiggins by Class Counsel. |
| 02/18/2014 | 17434 | Motion to Dismiss Claims, With Prejudice Against Devonshire Properties, Inc. (Omni II) as to all plaintiffs except for plaintiffs William and Stacy Peek, and Keith Willett by Class Counsel. |
| 02/18/2014 | 17435 | Motion to Dismiss Claims, With Prejudice Against KB Home Tampa, LLC (Omni II) as to all plaintiffs except for plaintiffs Ann and DeJesus Roy Tataris by Class Counsel. |
| 02/18/2014 | 17436 | Motion to Dismiss Claims, With Prejudice Against L&W Supply Corportion and USG Corporation (Omni II) as to all plaintiffs except for plaintiffs Donna Feltner, Melissa and Jason Guillette, and Catherine Patchan by Class Counsel. |
| 02/19/2014 | 17441 | Motion to Dismiss Claims, With Prejudice Against Adrian Kornman (Omni III) as to all plaintiffs except for plaintiff Slidell Property Management LLC by Class Counsel. |
| 02/19/2014 | 17442 | Motion to Dismiss Claims, With Prejudice Against Guangdong Knauf New Building Material Products Co., Ltd., Knauf AMF GMBH & Co. KG; Knauf Do Brasil, Ltd.; Knauf Gips KG; Knauf Insulation GMBH; Knauf Plasterboard (Tianjin) Co., Ltd.; Knauf Plasterboard (Wuhu) Co., Ltd.; and PT Knauf Gypsum Indonesia (Omni III) as to all plaintiffs except for plaintiff Charles Hummer by Class Counsel. |
| 02/19/2014 | 17443 | Motion to Dismiss Claims, With Prejudice Against L&W Supply Corporation d/b/a Seacoast Supply Company; L&W Supply Corporation d/b/a Seacoast Supply; L&W Supply Corporation; and USG Corporation (Omni III) as to all plaintiffs except for plaintiffs Charles Hummer, Richard and Judy Casburn, Ernest and Anika Coney, Donna Feltner, Ira Goldstein, Melissa and Jason Guillette, Liset Gutierezz, Danielle Lang, Brett and Sara McKee, Alonza and Shirlene Wallace, and James and Rosalie Webster by Class Counsel. |
| 02/19/2014 | 17444 | Motion to Dismiss Claims, With Prejudice Against Picayune Discount Building Supply (Omni III) as to all plaintiffs except for plaintiff Jacob McKinley by Class Counsel. |
| 02/19/2014 | 17445 | Motion to Dismiss Claims, With Prejudice Against Southern Homes, LLC and Springhill, LLC (Omni III) as to all plaintiffs except for plaintiff Slidell Property Management LLC by Class Counsel. |
| 02/19/2014 | 17446 | Motion to Dismiss Claims, With Prejudice Against Gebr. Knauf Verwaltungsgesellschaft KG; Guangdong Knauf New Building Material Products Co., Ltd.; Knauf Plasterboard (Tianjin) Co., Ltd.; Knauf Plasterboard (Wuhu) Co., Ltd.; Knauf Gips KG; Knauf International GMBH; Knauf Insulation GMBH; and Knauf UK |

# In Re: Chinese-Manufactured Drywall, MDL 2047
## Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | GMBH (Omni VIII) as to all plaintiffs except for plaintiffs Shanine H. and Algajuan Moore by Class Counsel. |
| 02/19/2014 | 17447 | Motion to Dismiss Claims, With Prejudice Against Vintage Homes, LLC as to all plaintiffs except for plaintiffs Shanine H. and Algajuan Moore by Class Counsel. |
| 02/20/2014 | 17448 | Motion to Dismiss Claims, With Prejudice Against Banner Supply Co.; Banner Supply Company Ft. Myers, LLC; Banner Supply Co. Pompano, LLC; Banner Supply Co. of Port St. Lucie, LLC; and Banner Supply Co. Tampa, LLC (Omni IX) as to all plaintiffs except for plaintiffs John and Star Cole, and Suki Packard by Class Counsel. |
| 02/20/2014 | 17449 | Motion to Dismiss Claims, With Prejudice Against L&W Supply Corporation and USG Corporation (Omni IX) as to all plaintiffs except for plaintiffs Abelar Blanchard, Burton and Joyce Burnett, Mary Escudie, Ira Goldstein, Melissa and Jason Guillette, Danielle Lang, and James and Joan Norton by Class Counsel. |
| 02/20/2014 | 17450 | Motion to Dismiss Claims, With Prejudice Against Caliber Properties, LLC (Omni X) as to all plaintiffs except for plaintiffs Brian and Lisa Ladner by Class Counsel. |
| 02/20/2014 | 17451 | Motion to Dismiss Claims, With Prejudice Against Ace Home Center, Inc. (Omni XIII) as to all plaintiffs except for plaintiffs Braxton and Kerri Collins by Class Counsel. |
| 02/20/2014 | 17452 | Motion to Dismiss Claims, With Prejudice Against American Building Materials, Inc. (Omni XIII) as to all plaintiffs except for plaintiffs Anna Tataris and Roy DeJesus by Class Counsel. |
| 02/20/2014 | 17453 | Motion to Dismiss Claims, With Prejudice Against Boardwalk Drywall, Inc. (Omni XIII) as to all plaintiffs except for plaintiffs Anna Tataris and Roy DeJesus by Class Counsel. |
| 02/20/2014 | 17454 | Motion to Dismiss Claims, With Prejudice Against KB Home Tampa, LLC (Omni XIII) as to all plaintiffs except for plaintiffs Anna Tataris and Roy DeJesus by Class Counsel. |
| 02/25/2014 | 17460 | Motion for an Order Granting Incentive Awards by Class Counsel. |
| 02/25/2014 | 17462 | Summons Returned Executed; Changzhou Yinhe Wood Industry Co., Ltd. served on 12/16/2013 via Hague Convention. |
| 02/25/2014 | 17463 | Summons Returned Executed; China Xuzhou International Economic & Technological Cooperation, Ltd. served on 8/13/2013. |
| 02/25/2014 | 17464 | Summons Returned Executed; Fuxin Taishan Gypsum and Building Material Co., Ltd. served on 8/5/2013. |
| 02/25/2014 | 17465 | Summons Returned Executed; Hangzhou Great Import and Export Co., Ltd. served on 7/31/2013. |
| 02/25/2014 | 17466 | Summons Returned Executed; Hubei Taishan Building Material Co., Ltd. served on 10/14/2013. |
| 02/25/2014 | 17467 | Summons Returned Executed; Jiangsu Easthigh Group Import & Export Co., Ltd. served on 8/13/2013. |
| 02/25/2014 | 17468 | Summons Returned Executed; Nanhai Silk Imp. & Exp. Corporation served on 8/12/2013. |
| 02/25/2014 | 17469 | Summons Returned Executed; Nantong Economic and Technological Development Zone Corporation served on 7/23/2013. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 02/25/2014 | 17470 | Summons Returned Executed; Orient International Holding Shanghai Foreign Trade Co., Ltd. served on 9/3/2013. |
| 02/25/2014 | 17471 | Summons Returned Executed; Pingyi Baier Building Materials Co., Ltd. served on 8/22/2013. |
| 02/25/2014 | 17472 | Summons Returned Executed; SIIC Shanghai International Trade Group Pudong Co., Ltd. served on 9/3/2013. |
| 02/25/2014 | 17473 | Summons Returned Executed; Taishan Gypsum Co., Ltd. formerly known as Shandong Taihe Dongxin Co., Ltd. served on 10/24/2013 via Hague Convention |
| 02/26/2014 | 17474 | Summons Returned Executed; Taishan Gypsum (Henan) Co., Ltd. served on 8/22/2013. |
| 02/26/2014 | 17475 | Summons Returned Executed; Taishan Gypsum (Hengshui) Co., Ltd. served on 9/30/2013 via Hague Convention. |
| 02/26/2014 | 17476 | Summons Returned Executed; Taishan Gypsum (Jiangyin) Co., Ltd. served on 7/30/2013 via Hague Convention. |
| 02/26/2014 | 17478 | ExParte/Consent Motion for Extension of Deadlines to Extend Deadline for Filing of Affidavit Pursuant to Pre-Trial Order No. 28 by Plaintiff. |
| 02/26/2014 | 17479 | Summons Returned Executed; Taishan Gypsum (Pizhou) Co., Ltd. (served via Hague Convention) served on 8/13/2013. |
| 02/26/2014 | 17480 | Summons Returned Executed; Taishan Gypsum (Tongling) Co., Ltd. (served via Hague Convention) served on 7/26/2013. |
| 02/26/2014 | 17481 | Summons Returned Executed; Taishan Gypsum (Wenzhou) Co., Ltd. (served via Hague Convention) served on 9/5/2013. |
| 02/26/2014 | 17482 | Summons Returned Executed; Tianjin Tianbao Century Development Co., Ltd. (via Hague Convention) served on 8/28/2013. |
| 02/26/2014 | 17483 | Summons Returned Executed; Xuzhou Hanbang Global Trade Co., Ltd. (via Hague Convention) served on 8/13/2013. |
| 02/26/2014 | 17484 | Summons Returned Executed; Yunan Taishan Gypsum and Building Material Co., Ltd. (via Hague Convention) served on 8/9/2013. |
| 02/26/2014 | 17485 | Summons Returned Executed; Zhejiang Provincial Second Light Industry Enterprises Group Imp. & Exp. Co., Ltd. (via Hague Convention) served on 7/31/2013. |
| 02/26/2014 | 17486 | Summons Returned Executed; Zibo International Economic and Technical Cooperation Corporation (via Hague Convention) served on 7/29/2013. |
| 02/28/2014 | 17494 | Notice of Voluntary Dismissal With Prejudice as to KB Home Tampa, LLC by Plaintiff. |
| 03/06/2014 | 17497 | Status Report The Plaintiffs' Steering Committee's Thirty-Seventh Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiffs' Steering Committee |
| 03/07/2014 | 17500 | Stipulation of Dismissal With Prejudice of Defendant JVP Drywall and Finish, Inc. by Plaintiffs listed on Exhibit A |
| 03/10/2014 | 17501 | Response to Motion filed by Plaintiffs' Steering Committee re 17496 Cuddapah Plaintiffs' MOTION to Submit Late Filed Claims into the Global and Banner Settlement Agreements |
| 03/12/2014 | 17514 | Notice of Filing by Settlement Class Counsel of Settlement Administration Third Status Report for the Four Virginia-Based Settlements. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 03/19/2014 | 17544 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re 17502 MOTION to be Admitted into Settlement Class by Claimant Vista Royale Association, Inc. |
| 03/20/2014 | 17547 | Response to Motion filed by Plaintiffs' Steering Committee re 17546 Motion by Claimant Joan Osborne Motion to Submit Late Claims under the Global Settlement Agreement |
| 03/25/2014 | 17559 | Response to Motion filed by Plaintiffs' Steering Committee re 17551 Motion to Extend Other Loss Fund Claim Submission Deadline for Claimants Diana Pohner and Barry Labell |
| 03/25/2014 | 17561 | ExParte/Consent Motion for Extension of Deadlines Established in Pre-Trial Order No. 28 by Plaintiffs' Liaison Counsel Russ M. Herman. |
| 03/31/2014 | 17576 | Status Report The Plaintiffs' Steering Committee's Thirty-Eighth Status Report Pursuant to Pre-Trial Order No. 1H (Post-Notice of Completion Motions Practice) by Plaintiffs' Steering Committee |
| 03/31/2014 | 17578 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re 17554, 17553, and 17552 Amended Motions to Withdraw Hongwei Shang as Attorney for Zhejiang Provincial Second Light Industry Enterprises Group Imp. & Exp. Co., Ltd. |
| 03/31/2014 | 17579 | Notice of Voluntary Dismissal With Prejudice as to Tobin Trading, Inc., Venture Supply, Inc., and The Porter-Blaine Corp. by Plaintiffs. |
| 04/01/2014 | 17584 | Response/Reply to 17562 Order re Motion of Kenneth and Chantay Tompkins for Relief From the Claims Deadline by Plaintiffs' Steering Committee |
| 04/01/2014 | 17585 | Notice of Voluntary Dismissal With Prejudice as to defendant Milton Construction Company by Plaintiffs listed on Exhibit A. |
| 04/01/2014 | 17586 | Motion for an Order of Court Concerning Late Filed Claim of Catholic Charities Archdiocese of New Orleans by Plaintiffs' Lead Counsel. |
| 04/04/2014 | 17596 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re 17581 Motion Payment of Attorney Fees and Expenses |
| 04/04/2014 | 17597 | Response to Motion filed by Plaintiffs' Steering Committee re 17572 Motion to Extend Bodily Injury Claim Submission Deadline for Claimants Charles Yelton, Aline Noel Joachim, Andy Joachim, and Deborah Randazzo. |
| 04/07/2014 | 17598 | Response to Motion filed by Plaintiffs' Steering Committee re 17592 Taylor Martino's Motion for Court Approval of Late Submission of Time and Expenses |
| 04/07/2014 | 17599 | Response to Motion filed by Plaintiffs' Steering Committee re 17588 Krupnick, Campbell, Malone, Buser, Slama, Hancock, and Liberman P.A. Plaintiffs' Motion for Extension of Time to File Late Claims into the Global Banner InEx Settlement |
| 04/14/2014 | 17612 | Response to Motion filed by Plaintiffs' Steering Committee re 17573 Motion to Extend Other Loss Fund Claim Submission Deadline |
| 04/15/2014 | 17613 | Status Report Joint Report No. 55 by Plaintiffs' and Defendants' Liaison Counsel |
| 04/16/2014 | 17614 | Status Report Addendum to Joint Report No. 55 of Plaintiffs' and Defendants' Liaison Counsel (Re: Section XIV - Matters Set for Hearing Following the Current Status Conference) |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 04/16/2014 | 17617 | Notice of Filing Settlement Administration Fourth Status Report for the Four Virginia-Based Settlements and Power Point Presentation by Settlement Class Counsel. |
| 04/24/2014 | 17631 | Response to Motion filed by Plaintiffs' Steering Committee re 17595 MOTION To Construe Settlement Agreement |
| 04/24/2014 | 17632 | Motion to Dismiss Claims With Prejudice Against Coastal Construction of South Florida, Inc. by Class Counsel. |
| 04/24/2014 | 17633 | Motion to Dismiss Claims With Prejudice Against Coastal Construction of South Florida, Inc. by Class Counsel. |
| 04/25/2014 | 17635 | ExParte/Consent Second Motion for Extension of Deadlines Established in Pre-Trial Order No. 28 by Plaintiffs' Liaison Counsel. |
| 04/30/2014 | 17649 | Status Report The Plaintiffs' Steering Committee's Thirty Ninth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiffs' Steering Committee. |
| 05/01/2014 | 17650 | Notice of Voluntary Dismissal With Prejudice as to Tobin Trading, Inc., Venture Supply, Inc., The Porter-Blaine Corp. and Harbor Walk Development, LLC by Plaintiffs Michelle Germano et al, and Intervenors Jerry Baldwin, Inez Baldwin, Cathy Leach, Joseph Leach, William Morgan, Deborah Morgan, Preston McKellar, Rachel McKellar, Robert Orlando, Lisa Orlando, Fred Michaux, Vannessa Michaux, Eliaabeth Heischober, and Steven Heischober. |
| 05/06/2014 | 17652 | Response to Motion filed by Plaintiff Steering Committee re 17651 Joint Motion of Plaintiffs Craig Pisaris-Henderson and Kelly Henderson and Knauf Defendants to Rescind Plaintiffs' Opt-Outs and Allow Them to Participate in the Other Loss Funds of Knauf and Banner Settlements |
| 05/06/2014 | 17653 | Response to Motion filed by Plaintiffs' Steering Committee re 17640 Motion for Rule to Show Cause Why the Lafarge Entities Should Not Be Dismissed |
| 05/09/2014 | 17659 | Response to Motion filed by Plaintiffs' Steering Committee re 17656 Motion to Submit Late Filed Claims Into the Four Virginia-based Settlements |
| 05/09/2014 | 17662 | Response to Motion filed by Plaintiffs' Steering Committee re 17654 Motion to Submit Late-Filed Claim Into the Global Banner InEx Settlement Agreements |
| 05/16/2014 | 17685 | ExParte/Consent Motion to Seal All Affidavits (Initial and Second Affidavits) Received by the Fee Committee Pursuant to Pre-Trial Order No. 28 by Fee Committee. |
| 05/16/2014 | 17687 | ExParte/Consent Motion for Leave to File in Excess of Page Limitation and to File Exhibit(s) Under Seal by Fee Committee and Plaintiffs' Steering Committee. |
| 05/19/2014 | 17694 | Notice by Settlement Class Counsel of Filing Settlement Administration Fifth Status Report for the Four Virginia-Based Settlements. |
| 05/20/2014 | 17698 | Response to Motion filed by Plaintiffs' Steering Committee re 17676 MOTION for Extension of Deadlines to File a Claim, MOTION for Leave to File Late Claim, MOTION for Extension of Time to File Documents |
| 05/20/2014 | 17700 | Consolidated Joint Petition of the Fee Committee and the Plaintiffs' Steering Committee for a Global Award of Attorneys' Fees and Reimbursement of Expenses, filed pursuant to Pretrial Order No. 28. |
| 05/21/2014 | 17701 | ExParte/Consent Motion to Substitute Exhibit by Fee Committee. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 05/30/2014 | 17711 | Status Report The Plaintiff Steering Committee's Fortieth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiffs' Steering Committee |
| 05/30/2014 | 17712 | Response to Motion filed by Plaintiffs' Steering Committee re 17708 Motion for Award of Attorney Fees and Reimbursement of Expenses for Common Benefit Not Included in the Joint Fee Petition Filed by the Fee Committee and Plaintiffs Steering Committee Pursuant to Pretrial Order No. 28 Motion to File Under Seal Affidavits and Records Required Under Paragraph 7 of Pretrial Order No. 28 |
| 06/05/2014 | 17721 | ExParte/Consent Motion to Revise Plaintiffs' Steering Committee's Membership by Substituting Attorney Peter Prieto in place of Robert Josefsberg by Plaintiffs' Lead and Liaison Counsel. |
| 06/05/2014 | 17722 | Notice by Plaintiffs' Liaison and Lead Counsel of Amended Errata re 17089 Third Omnibus Motion for Preliminary Default Judgment as to Defendants Listed on Exhibits A and B |
| 06/06/2014 | 17723 | Motion to Preclude Disposal of Physical Evidence by Plaintiffs' Steering Committee. |
| 06/11/2014 | 17742 | Notice of Filing of Settlement Administration Sixth Status Report for the Four Virginia-Based Settlements by Settlement Class Counsel. |
| 06/12/2014 | 17745 | Status Report Joint Report No. 57 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiffs' Liaison Counsel and defendants' Liaison Counsel |
| 06/12/2014 | 17748 | Motion to Compel and for Costs/Sanctions by Plaintiffs' Steering Committee. |
| 06/13/2014 | 17749 | Response to Motion filed by Fee Committee and Plaintiffs' Steering Committee re 17729 Motion for Reimbursement of Common Benefit Fees, Assessments and Expenses Not Included in PSC's Global Joint Fee Petition Pursuant to PTO and 28(C) Motion to File Under Seal Affidavits and Supporting Documentation Motion To File Affidavits and Supporting Documentation Out of Time Pursuant to PTO 28 |
| 06/13/2014 | 17750 | Response to Motion filed by Fee Committee and Plaintiffs' Steering Committee re 17735 Motion for Award of Attorney Fees and Reimbursement of Expenses for Common Benefit Not Included in the Joint Fee Petition Filed by the Fee Committee and Plaintiffs' Steering Committee Pursuant to PTO 28, and Combined Motion for Authority to Supplementally File Under Seal Affidavits and Records Required Under Paragraph 7 of Pursuant to PTO 28 |
| 06/13/2014 | 17754 | Motion to Lift Stay to Permit Further Proceedings Against Taishan Gypsum Co., Ltd. and Tai'an Taishan Plasterboard Co., Ltd. and Begin Proceedings Against Remaining Defendants by Plaintiffs' Steering Committee. |
| 06/16/2014 | 17758 | Joint Response/Reply by Fee Committee and Plaintiff's Steering Committee's to 17727 Various Homebuilders Objection re 17700 Consolidated Joint Petition of the Fee Committee and Plaintiffs' Steering Committee for a Global Award of Attorneys' Fees and Reimbursement of Expenses, Filed Pursuant to Pretrial Oder No. 28 |
| 06/16/2014 | 17760 | ExParte/Consent Motion to Examine Judgment Debtor of Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd. by Plaintiffs-Intervenors Deborah and William Morgan, Jerry and Inez Baldwin, Joe and Cathy Leach, Robert and Lisa Orlando, Fred and Vanessa Michaux, Preston and Rachel McKellar, Steven and Elizabeth Heischober. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
## Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 06/24/2014 | 17779 | Motion Regarding Disposal of Physical Evidence (Venture Supply, Inc. and Porter-Blaine Corporation), and Motion to Expedite Consideration of Motion by Plaintiffs' Steering Committee. |
| 06/24/2014 | 17781 | Fifth Omnibus Motion for Preliminary Default Judgment against defendants who have filed to timely enter an appearance after being served with Plaintiff's Class Action Complaints as noted on exhibits A, B, & C by Plaintiffs. |
| 06/24/2014 | 17782 | ExParte/Consent Motion to Approve Alternative Service of Process Pursuant to Fed.R.Civ.P. 4(f)(3) by Plaintiffs' Steering Committee. |
| 06/26/2014 | 17795 | Response to Motion filed by Plaintiffs' Steering Committee re 17784 Motion for Authority to File Claims by Patricia Mitchell, John Mitchell IV, and Jordan Mitchell into the Global, Banner, Inex Repair and Relocation Expense Settlement Program . |
| 06/30/2014 | 17798 | Status Report - Plaintiffs' Steering Committee's Forty-First Status Report Pursuant to Pretrial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiffs Steering Committee |
| 06/30/2014 | 17800 | Motion to Amend/Correct 17792 Order Granting Plaintiffs' Third Omnibus Motion for Preliminary Default Judgment Pursuant to FRCP 60(a) by Plaintiffs. |
| 07/01/2014 | 17801 | Amended Certificate of Service by Plaintiffs re 17800 Motion to Amend/Correct 17792 Order Granting Plaintiffs' Third Omnibus Motion for Preliminary Default Judgment Pursuant to FRCP 60(a) |
| 07/01/2014 | 17802 | Motion to Amend/Correct 17793 Order Granting Plaintiffs' Fourth Omnibus Motion for Preliminary Default Judgment Pursuant to FRCP 60(a) by Plaintiffs. |
| 07/01/2014 | 17803 | Motion to Amend/Correct 17791 Order Granting Plaintiffs' Fifth Omnibus Motion for Preliminary Default Judgment Pursuant to FRCP 60(a) by Plaintiffs. |
| 07/01/2014 | 17804 | Request of Summons Re-Issued as to Defendants Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd., Taian Taishan Plasterboard Co. Ltd. as to omnibus complaints in intervention IIA, IIB, IIC filed by Plaintiff re 5576 Intervenor Complaint, 7182 Intervenor Complaint, 6567 Intervenor Complaint. |
| 07/01/2014 | 17805 | Request of Summons Re-Issued as to Defendants Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd., Taian Taishan Plasterboard Co. Ltd. as to omnibus complaint in intervention (IIIA) filed by Plaintiff re 5580 Intervenor Complaint. |
| 07/01/2014 | 17806 | Request of Summons Re-Issued as to Defendants Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd., Taian Taishan Plasterboard Co. Ltd. as to omnibus complaint XVI filed by Plaintiff re 16227 Intervenor Complaint |
| 07/01/2014 | 17807 | Request of Summons Re-Issued as to Defendants Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd., Taian Taishan Plasterboard Co. Ltd. as to omnibus complaint XVII filed by Plaintiff re 16228 Intervenor Complaint. |
| 07/01/2014 | 17808 | Request of Summons Re-Issued as to Defendants Taishan Gypsum Co. Ltd f/k/a Shandong Taihe Dongxin Co Ltd, Taian Taishan Plasterboard Co Ltd as to omnibus complaint XV filed by Plaintiffs re 16225 Intervenor Complaint. |
| 07/01/2014 | 17809 | Request of Summons Re-Issued as to Defendants Taian Taishan Plasterboard Co. Ltd., Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd. as to original complaint filed by Plaintiffs |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 07/01/2014 | 17810 | Request of Summons Re-Issued as to Defendants Taian Taishan Plasterboard Co. Ltd., Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd. as to original complaint, amended omnibus complaint IX, and second amended omnibus complaint IX filed by Plaintiffs |
| 07/01/2014 | 17811 | Request of Summons Re-Issued as to Defendants Taian Taishan Plasterboard Co. Ltd., Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd. filed by Plaintiffs |
| 07/02/2014 | 17825 | Bill of Costs by Plaintiffs. |
| 07/09/2014 | 17831 | ExParte/Consent Motion for Additional Common Benefit Assessments, Filed Pursuant to Pretrial Order No. 28 by Plaintiffs' Steering Committee. |
| 07/16/2014 | 17860 | Notice of Filing of Settlement Administration Seventh Status Report for Four Virginia-Based Settlements by Settlement Class Counsel |
| 07/16/2014 | 17863 | Consolidated Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re 17846 MOTION to Withdraw Hogan Lovells US, LLP and Stanley, Reuter, Ross, Thornton & Alford, LLC, and their respective individual counsel as Attorney , 17858 MOTION to Withdraw law firms Hogan Lovells US LLP and Stanley, Reuter, Ross, Thornton & Alford, LLC, and their respective individual counsel as Attorney |
| 07/22/2014 | 17874 | ExParte/Consent Motion for Leave to File Supplemental Memorandum in Support of PSC's Consolidated Opposition to Motions to Withdraw as Counsel of Record by Plaintiffs' Steering Committee. |
| 07/22/2014 | 17877 | ExParte/Consent Motion for Leave to File in Excess of Page Limits by Plaintiffs Eduardo and Carmen Amorin, Albert and Betsy Butzer, Jack and Anna McGinn, Thomas and Virginia Spender, and Elliot and Angelina Everard. |
| 07/23/2014 | 17881 | Supplemental Memorandum filed by Plaintiffs' Steering Committee in Support of their Consolidated Opposition to the 17846 Motion to Withdraw Hogan Lovells US, LLP and Stanley, Reuter, Ross, Thornton & Alford, LLC, and their respective individual counsel as Attorney and to the 17858 Motion to Withdraw law firms Hogan Lovells US LLP and Stanley, Reuter, Ross, Thornton & Alford, LLC, and their respective individual counsel as Attorneys |
| 07/23/2014 | 17883 | Omnibus Motion for Class Certification Pursuant to Rules 23(a)(1)-(4) and 23(b)(3) by Plaintiffs Eduardo and Carmen Amorin, Albert and Betsy Butzer, Jack and Anna McGinn, Thomas and Virginia Spencer, and Elliot and Angelina Everard. |
| 07/24/2014 | 17886 | Notice of Remediation by Plaintiffs John & Sharon Colomb |
| 07/24/2014 | 17887 | Notice of Disposal of Physical Evidence by Plaintiffs John & Sharon Colomb |
| 07/30/2014 | 17904 | Summons Submitted for Issuance |
| 07/31/2014 | 17909 | Summons Returned Executed; Beijing New Building Materials (Group) Co., Ltd. served on 4/9/2014 - the recipient refused to accept the documents. |
| 07/31/2014 | 17910 | Summons Returned Executed; Beijing New Building Materials Public Limited Co. served on 4/9/2014 - the recipient refused to accept the documents. |
| 07/31/2014 | 17911 | Summons Returned Executed; China National Building Materials Group Co. served on 4/9/2014 - the recipient refused to accept the documents. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 07/31/2014 | 17912 | Summons Returned Executed; China National Building Material Co., Ltd. served on 4/9/2014 - the recipient refused to accept the documents. |
| 07/31/2014 | 17914 | Summons Returned Executed; Beijing New Building Materials (Group) Co., Ltd. served on 4/11/2014 - the recipient refused to accept the documents. |
| 07/31/2014 | 17915 | Summons Returned Executed; Beijing New Building Materials Public Limited, Co. served on 4/9/2014 - the recipient refused to accept the documents. |
| 07/31/2014 | 17916 | Summons Returned Executed; China National Building Materials Group Co. served on 4/9/2014 - the recipient refused to accept the documents. |
| 07/31/2014 | 17917 | Summons Returned Executed; China National Building Material Co., Ltd. served on 4/9/2014 - the recipient refused to accept the documents. |
| 07/31/2014 | 17919 | Status Report The Plaintiffs' Steering Committee's Forty-Second Status Report Pursuant to Pre-Trial Order 1H by Plaintiffs' Steering Committee |
| 07/31/2014 | 17920 | Motion for Contempt as to Chairmen Jia Tongchun and Peng Shiliang of Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co. Ltd. by Plaintiffs' Steering Committee. |
| 07/31/2014 | 17921 | Summons Returned Executed; Beijing New Building Materials (Group) Co., Ltd. served on 4/11/2014 - the recipient refused to accept the documents. |
| 07/31/2014 | 17922 | Summons Returned Executed; Beijing New Building Materials Public Limited Co. served on 4/9/2014 - the recipient refused to accept the documents. |
| 07/31/2014 | 17923 | Summons Returned Executed; China National Building Materials Group Co. served on 4/9/2014 - the recipient refused to accept the documents. |
| 08/01/2014 | 17925 | Correction of Docket Entry by Clerk re Summons Returned Executed, documents 17921 , 17922 , and 17923 . **Clerk has modified docket text by adding 'the recipient refused to accept the documents' as noted on the returned summons. When filing future returns of this nature, the filing attorney is requested to indicate such notation in docket text. (Reference: 11-1395)(jtd) (Entered: 08/01/2014) |
| 08/01/2014 | 17926 | Correction of Docket Entry by Clerk re 17924 Joint MOTION for Scheduling Conference. **(1) Filing attorney inadvertently selected 'no' at the prompt 'Is this an Exparte/Consent Motion Y/N?'. Clerk has modified docket text by adding 'Exparte/Consent' and removing the motion submission date. **(2) For attachments, select either a category OR enter a description but not both since this results in duplicate docket text (i.e. Proposed Order Proposed Order). Clerk has modified docket text and description. No further action is needed. (Reference: 13-6652, 13-6653)(jtd) (Entered: 08/01/2014) |
| 08/01/2014 | 17927 | Affidavit of Service by Arnold Levin of Summons and Complaints served on Joe Cyr and Thomas Owens on 07/09/2014 (served pursuant to Order dated June 25, 2014 - Rec. Doc. 17790). |
| 08/05/2014 | 17936 | Response to Motion filed by Plaintiffs' Steering Committee re 17929 Motion for Reconsideration re 17872 Order Denying Motion for Leave to File Late Claims . |
| 08/08/2014 | 17940 | Affidavit of Service by Arnold Levin of Summons and Complaint served on Joe Cyr and Thomas P. Owens, Jr. (served pursuant to June 25, 2014 Order - Rec. Doc. 17790) on July 31, 2014. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 08/11/2014 | 17947 | Status Report Joint Report No. 59 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiffs' and Defendants' Liaison Counsel |
| 08/13/2014 | 17952 | Response/Reply by Plaintiffs' Steering Committee to Objections of the Homebuilders' Steering Committee and Various Homebuilders re 17831 Motion for Additional Common Benefit Assessments, Filed Pursuant to Pretrial Order No. 28 |
| 08/14/2014 | 17957 | ExParte/Consent Motion for Leave to File PSC's Corrected Response to the Objections of the Homebuilders' Steering Committee's and Various Homebuilders' Objection to the PSC's Motion for Additional Common Benefit Assessments by Plaintiffs' Steering Committee. |
| 08/15/2014 | 17961 | Notice of Voluntary Dismissal With Prejudice of plaintiffs' claims against The Home Team d/b/a Great Southern Homes in Plaintiffs' Omnibus Complaint by Plaintiffs Richard and Gretchen Maxwell. |
| 08/18/2014 | 17963 | Corrected Response filed by Plaintiffs' Steering Committee to Objections of the Homebuilders' Steering Committee and Various Homebuilders to the Plaintiffs' Steering Committee's 17831 Motion for Additional Common Benefit Assessments, Filed Pursuant to Pretrial Order No. 28 |
| 08/19/2014 | 17966 | ExParte/Consent Motion to Substitute Party Plaintiff (Frankie Frazier Sims for decedent, Juanita Davis Alexander) by Plaintiff's Steering Committee. |
| 08/22/2014 | 17972 | Notice of Voluntary Dismissal of their claims With Prejudice as to Great Southern Homes, Inc. (improperly identified in the complaint as Home Team d/b/a Great Southern Homes) by Plaintiffs Gianna Giambelluca, Kurt Satchfield, and Wendy Snyder. |
| 08/28/2014 | 17980 | Status Report The Plaintiffs' Steering Committee's Forty-Third Status Report Pursuant to Pre-Trial Order No. 1H (Post-Notice of Completion Motions Practice) by Plaintiffs' Steering Committee |
| 09/02/2014 | 17983 | Motion for Expedited Return on Discovery and to File Discovery Under Seal by Plaintiffs' Steering Committee. |
| 09/02/2014 | 17984 | Motion for Extension to File Sur-Reply to Motion to Withdraw as Counsel filed by the law firms of Hogan Lovells and Stanley, Reuter on July 14 and 15, docs. 17846 and 17858 by Plaintiffs' Steering Committee. |
| 09/04/2014 | 17993 | Notice by Plaintiff Notice of Filing (Admission of Fact by Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd. to Request for Admissions dated July 21, 2014). |
| 09/09/2014 | 17998 | Proposed Findings of Fact & Conclusions of Law by Plaintiff's Steering Committee. |
| 09/09/2014 | 17999 | Plaintiffs' Proposed Trial Plan for Plaintiffs' Omnibus Motion for Class Certification Pursuant to Rules 23(a)(1)-(4) and 23(b)(3) by Plaintiff's Steering Committee. |
| 09/17/2014 | 18008 | Motion for Extension of Time for Service of Process Under Rule 4(m) by Plaintiffs' Steering Committee. |
| 09/17/2014 | 18009 | Notice of Filing by Settlement Class Counsel of Settlement Administration Eighth Status Report for the Four Virginia-Based Settlements. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 09/18/2014 | 18013 | Exhibit List re: Plaintiffs' Proposed Findings of Fact and Conclusions of Law with respect to Plaintiffs' Omnibus Motion for Class Certifications by Plaintiffs' Liaison Counsel |
| 10/01/2014 | 18033 | Status Report The Plaintiffs' Steering Committee's Forty-Fourth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiffs' Steering Committee |
| 10/03/2014 | 18034 | Supplemental Memorandum by Plaintiffs' Steering Committee to 17825 Motion for Bill of Costs |
| 10/03/2014 | 18035 | Notice by Plaintiffs' Lead Counsel Notice of Filing Affidavit of Tim Walters. |
| 10/10/2014 | 18047 | ExParte/Consent Motion to Seal Motion to Compel Document Production For In Camera Inspection by Plaintiffs' Steering Committee. |
| 10/17/2014 | 18059 | Status Report Joint Report No. 61 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiffs' and Defendants' Liaison Counsel |
| 10/20/2014 | 18062 | Notice of Filing by Settlement Class Counsel of Settlement Administration Ninth Status Report for the Four Virginia-Based Settlements. |
| 10/21/2014 | 18067 | Notice of Voluntary Dismissal Without Prejudice as to Majestic Homes, Inc. by Plaintiffs John Arcese and Mary Arcese. |
| 10/23/2014 | 18081 | ExParte/Consent Inspection Costs and Hold Back Motion Pursuant to Pretrial Order No. 28(E) by the Fee Committee. |
| 10/28/2014 | 18084 | ExParte/Consent Motion for Leave to File Reply Brief in Support of PSC's Motion to Compel Document Production for In Camera Inspection and to File the Reply Brief Under Seal by Plaintiffs' Steering Committee. |
| 10/29/2014 | 18086 | Motion for Assessment of Class Damages Pursuant to Rule 55(b)(2)(B) and Request for Approval of Supplemental Notice by Plaintiffs "CLASS FOFCOL". |
| 11/04/2014 | 18101 | Notice of Filing Revised and Updated Affidavit of Philip A. Garrett by Philip A. Garrett. |
| 11/05/2014 | 18103 | Status Report The Plaintiffs' Steering Committee's Forty-Fifth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Compliance of Motions Practice) by Plaintiffs' Steering Committee |
| 11/06/2014 | 18107 | Response to Motion filed by Plaintiffs' Steering Committee re 18085 Motion for Authority to File Claim The Plaintiffs' Steering Committee's Response to Whitney Bank's Motion for Authority to File Claim. |
| 11/07/2014 | 18110 | Response/Memorandum in Opposition filed by The Fee Committee and Plaintiffs' Steering Committee re 18106 Motion to Allow the Late Submission of Affidavit for Compensation for Common Benefit Time and Reimbursement of Expenses Pursuant to Pretrial Order No. 28 |
| 11/10/2014 | 18115 | Response/Memorandum in Opposition filed by Fee Committee and Plaintiffs' Steering Committee re 18109 Motion for Leave to File Late Common Benefit Counsel PTO 28 Documentation. |
| 11/11/2014 | 18117 | ExParte/Consent Motion for Authority to Disburse Funds From the Virginia Settlements for Real Property Loss by Plaintiffs' Liaison Counsel and Class Counsel. |
| 11/14/2014 | 18126 | Response to Motion filed by Plaintiffs' Steering Committee re 18121 Motion From Order Related to Deadline for Filing Proof of Damages |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 11/19/2014 | 18139 | Motion for Distribution of Settlement Funds by Class Counsel for Four Virginia Settlements. |
| 11/21/2014 | 18152 | Notice of Filing Response to Notice of Pendency of Class Action by Class Counsel. |
| 11/24/2014 | 18157 | Notice of Filing Settlement Administration Tenth Status Report for the Four Virginia-Based Settlements by Settlement Class Counsel. |
| 12/02/2014 | 18168 | Status Report The Plaintiffs' Steering Committee's Forty-Sixth Status Report Pursuant to Pre-Trial Order No. 1H (Post-Notice of Completion Motions Practice) by Plaintiffs; Steering Committee |
| 12/08/2014 | 18182 | ExParte/Consent Motion for Leave to File Plaintiffs' Steering Committee's Supplemental Memorandum Regarding Taishan Gypsum Company, Ltd.'s Privilege Log and to File Supplemental Memorandum Under Seal by Plaintiffs' Steering Committee. |
| 12/09/2014 | 18193 | Supplemental Memorandum filed by Plaintiffs' Steering Committees re: Taishan Gypsum Company Ltd. Privilege Log |
| 12/15/2014 | 18202 | Status Report Joint Report No. 63 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiffs' Liaison Counsel and Defendants' Liaison Counsel |
| 12/22/2014 | 18223 | Notice of Voluntary Dismissal With Prejudice as to W.B. Howland Co., LLC by Plaintiff Dread Mattox |
| 12/22/2014 | 18224 | Notice of Voluntary Dismissal With Prejudice as to W.B. Howland Co., LLC by Plaintiff Dread Mattox. |
| 12/22/2014 | 18225 | Notice of Voluntary Dismissal With Prejudice as to W.B. Howland Co., LLC by Plaintiff Randy Woods, Sherry Woods. |
| 12/22/2014 | 18226 | ExParte/Consent Motion to Seal The Plaintiffs' Steering Committee's Supplemental Memorandum Pursuant to Order & Reasons Dated December 12, 2014 by Plaintiffs' Steering Committee. |
| 12/23/2014 | 18231 | Plaintiffs' Steering Committee's Supplemental Memorandum pursuant to Order and Reasons dated 12/12/14. |
| 12/30/2014 | 18238 | Notice of Filing Affidavit of Tim Walters re Class Notice by Plaintiffs' Liaison Counsel, Plaintiffs' Lead Counsel. |
| 12/31/2014 | 18241 | Status Report The Plaintiffs' Steering Committee's Forty-Seventh Status Report Pursuant to PreTrial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiffs' Steering Committee |
| 01/08/2015 | 18251 | Notice of Filing Motion to Intervene in Oregon Litigation by Plaintiffs' Steering Committee . |
| 01/14/2015 | 18263 | ExParte/Consent Motion to Amend/Correct Complaint by Interlineation by Plaintiffs' Liaison Counsel. |
| 01/16/2015 | 18265 | Notice of Remediation by Plaintiffs Charles A. Rareshide, Sr. and Deborah A. Rareshide. |
| 01/20/2015 | 18268 | Joint Status Report No. 64 of by Plaintiffs' Liaison Counsel and Defendants' Liaison Counsel |
| 01/21/2015 | 18271 | Notice of Filing Declaration of Russ M. Herman and Reply Brief in Support of Motion to Intervene in Oregon Litigation filed by Plaintiffs' Steering Committee. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 01/23/2015 | 18273 | Notice of Filing Objection to Minute Entry Denying Motion to Intervene in Oregon Litigation by Plaintiffs' Steering Committee. |
| 01/30/2015 | 18284 | Forty-Eighth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiffs' Steering Committee |
| 02/03/2015 | 18289 | Notice of Filing of Opt Outs as to Daniel and Maura Moon and Carlos and Beverly Ward by Class Counsel |
| 02/05/2015 | 18294 | Declaration in Support of Plaintiffs' Motion for Assessment of Class Damages to Rule 55(b)(2)(B) [Rec. Doc. 18086] by Arnold Levin |
| 02/10/2015 | 18302 | Motion to Enforce the Court's July 17, 2014 Contempt Order and Injunction by Plaintiff-Intervenors and Plaintiffs' Steering Committee. |
| 02/10/2015 | 18303 | Notice to Take Deposition of Citigroup, Inc. - 30(b)(6) Depo by Plaintiffs' Liaison Counsel |
| 02/10/2015 | 18304 | Notice to Take Deposition of JP Morgan Chase & Co - Amended 30(b)(6) Depo by Plaintiffs' Liaison Counsel |
| 02/10/2015 | 18305 | NOTICE to Take Deposition of Morgan Stanley - Amended 30(b)(6) Depo by Plaintiffs' Liaison Counsel |
| 02/10/2015 | 18306 | NOTICE to Take Deposition of Northern Trust Corporation - 30(b)(6) Depo by Plaintiffs' Liaison Counsel |
| 02/10/2015 | 18307 | Notice to Take Deposition of Plum Creek Timber Co., Inc. - 30(b)(6) Depo by Plaintiffs' Liaison Counsel |
| 02/10/2015 | 18308 | Notice to Take Deposition of State Street Corporation - 30(b)(6) Depo by Plaintiffs' Liaison Counsel |
| 02/10/2015 | 18309 | Notice to Take Deposition of T. Rowe Price Group, Inc. - Amended 30(b)(6) Depo by Plaintiffs' Liaison Counsel. |
| 02/10/2015 | 18310 | Notice to Take Deposition of General Growth Properties - 30(b)(6) Depo by Plaintiffs' Liaison Counsel. |
| 02/10/2015 | 18311 | Notice to Take Deposition of The Bank of New York Mellon - 30(b)(6) Depo by Plaintiffs' Liaison Counsel. |
| 02/10/2015 | 18312 | Notice to Take Deposition of The AES Corporation - 30(b)(6) Depo by Plaintiffs' Liaison Counsel. |
| 02/11/2015 | 18319 | Response to Motion filed by Plaintiffs' Steering Committee re 18285 Motion Accept Late Filed claim Ramiro Torres-Barajas and Noel Torres |
| 02/13/2015 | 18338 | Notice of Voluntary Dismissal With Prejudice as to USG Corporation and L&W Supply Corp. d/b/a Seacoast Supply Corp. by Plaintiff Donna Feltner. |
| 02/13/2015 | 18339 | Notice of Voluntary Dismissal With Prejudice as to L&W Supply Corp. d/b/a Seacoast Supply Corp. by Plaintiffs Ernest Coney, Anika Coney, Thomas Habel, Linda Habel, Marian Jones, Ira Goldstein, Michael Swank, Brenda Swank, Monica Economou, Jason Anderson. |
| 02/13/2015 | 18340 | Notice of Voluntary Dismissal With Prejudice as to USG Corporation and L&W Supply Corp. d/b/a Seacoast Supply Corp. by Plaintiffs Donna Feltner, Ernest Coney, Anika Coney, Ira Goldstein. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 02/13/2015 | 18341 | Notice of Voluntary Dismissal With Prejudice as to USG Corporation and L&W Supply Corp. d/b/a Seacoast Supply Corp. by Plaintiffs Burton Burnett, Joyce Burnett, Ira Goldstein, Michael Swank, Brenda Swank. |
| 02/13/2015 | 18342 | Notice of Voluntary Dismissal With Prejudice as to USG Corporation and L&W Supply Corp. d/b/a Seacoast Supply Corp. by Plaintiffs Michael Swank, Brenda Swank. |
| 02/13/2015 | 18343 | Notice of Voluntary Dismissal With Prejudice as to USG Corporation and L&W Supply Corp. d/b/a Seacoast Supply Corp. by Plaintiff Donna Feltner. |
| 02/16/2015 | 18350 | Notice by Plaintiffs' Steering Committee of Filing of Reply Brief filed in U.S. District Court, District of Oregon, is Support of Objection to Minute Entry Denying Motion to Intervene. |
| 02/18/2015 | 18358 | Notice to Take Deposition of Amazon.com by Plaintiff |
| 02/18/2015 | 18359 | Notice to Take Deposition of Costco Wholesale Corporation by Plaintiff. |
| 02/18/2015 | 18360 | Notice to Take Deposition of The Home Depot by Plaintiff. |
| 02/18/2015 | 18361 | Notice to Take Deposition of Lowe's Companies, Inc. by Plaintiff. |
| 02/18/2015 | 18362 | Notice to Take Deposition of Target Corporation by Plaintiff. |
| 02/18/2015 | 18363 | Notice to Take Deposition of Wal-Mart Stores, Inc. by Plaintiff. |
| 02/20/2015 | 18367 | Motion to Preclude Taishan or Any of its Affiliates from Participating in Proceedings Involving Plaintiffs' Motion for Assessment of Class Damages Unless and Until Taishan Purges Itself of Contempt and Request to Reinstate Judgment Debtor Examination by Plaintiffs Steering Committee. |
| 02/20/2015 | 18368 | Notice to Take Deposition of Beijing New Building Materials Public Limited Co. by Plaintiffs' Steering Committee. |
| 02/20/2015 | 18369 | Notice to Take Deposition of Taishan Gypsum Co., Ltd. by Plaintiffs' Steering Committee. |
| 02/23/2015 | 18377 | Notice to Take Oral and Videotaped Deposition pursuant to FRCP 30(b)(6) of CNBM (USA) Corp. by Plaintiffs Steering Committee. |
| 02/23/2015 | 18378 | Notice to Take Oral and Videotaped Deposition pursuant to FRCP 30(b)(6) of CTIEC-TECO American Technology, Inc. by Plaintiffs Steering Committee. |
| 02/23/2015 | 18379 | NOTICE to Take Oral and Videotaped Deposition pursuant to FRCP 30(b)(6) of United Suntech Craft, Inc. by Plaintiffs Steering Committee. |
| 02/24/2015 | 18383 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on General Growth Properties, Inc. on February 13, 2015 by Plaintiffs' Liaison Counsel. |
| 02/24/2015 | 18384 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on JP Morgan & Chase Co. on February 13, 2015 by Plaintiffs' Liaison Counsel. |
| 02/24/2015 | 18385 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Morgan Stanley on February 13, 2015 by Plaintiffs' Liaison Counsel. |
| 02/24/2015 | 18388 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Northern Trust Corporation on February 13, 2015 by Plaintiffs' Liaison Counsel. |
| 02/24/2015 | 18389 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on State Street Corporation on February 13, 2015 by Plaintiffs' Liaison Counsel. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 02/24/2015 | 18390 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Target Corporation on February 19, 2015 by Plaintiffs' Liaison Counsel. |
| 02/25/2015 | 18392 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on The Bank of New York Mellon Corporation on February 18, 2015 by Plaintiffs' Liaison Counsel |
| 02/25/2015 | 18393 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Citigroup, Inc. on February 19, 2015 by Plaintiffs' Liaison Counsel. |
| 02/25/2015 | 18394 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Wal-Mart Stores, Inc. on February 23, 2015 by Plaintiffs' Liaison Counsel. |
| 02/27/2015 | 18401 | Forty-Ninth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiffs' Steering Committee |
| 03/02/2015 | 18404 | ExParte/Consent Motion for Leave to File Supplemental Memorandum of Law in Support of Motion of Plaintiff-Intervenors and the PSC for an Expedited Hearing to Enforce the Court's July 17, 2014 Contempt Order and Injunction by Plaintiff-Intervenors Deborah Morgan, William Morgan, Jerry Baldwin, Inez Baldwin, Joe Leach, Cathy Leach, Robert Orlando, Lisa Orlando, Fred Michaux, Vanessa Michaux, Preston McKellar, Rachel McKellar, Steven Heischober, Elizabeth Heischober. |
| 03/02/2015 | 18405 | Proposed Findings of Fact & Conclusions of Law re: Plaintiffs' Motion for Assessment of Class Damages pursuant to Rule 55(b)(2)(B) by Plaintiffs' Liaison Counsel. |
| 03/03/2015 | 18418 | ExParte/Consent Motion for Leave to File Amended Revised Order Scheduling Expedited Hearing to Enforce the Court's July 17, 2014 Contempt Order and Injunction by Plaintiff-Intervenors Deborah Morgan, William Morgan, Jerry Baldwin, Inez Baldwin, Joe Leach, Cathy Leach, Robert Orlando, Lisa Orlando, Fred Michaux, Vanessa Michaux, Preston McKellar, Rachel McKellar, Steven Heischober, Elizabeth Heischober, Plaintiffs' Steering Committee. |
| 03/04/2015 | 18420 | Notice to Take Deposition of China National Building Materials Group Corp. by Plaintiff. |
| 03/04/2015 | 18421 | Notice to Take Deposition of China National Building Materials Company Limited by Plaintiff. |
| 03/04/2015 | 18423 | Response to Motion filed by Plaintiff re 18314 Motion Payment of Costs Pursuant to Coastal Settlement Agreement [D.E. 17177], and Alternative Response to Fee Committee's Inspection Costs and Hold Back Motion [D.E. 18081] by Villa Lago Plaintiffs |
| 03/04/2015 | 18424 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on CTIEC-TECO American Technology, Inc. on February 27, 2015 by Plaintiff. |
| 03/05/2015 | 18433 | Supplemental Memorandum in Support filed by Intervenor-Plaintiffs and the PSC re 18302 Motion to Enforce the Court's July 17, 2014 Contempt Order and Injunction . |
| 03/06/2015 | 18434 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Costco Wholesale Corporation on February 25, 2015 by Plaintiff |
| 03/06/2015 | 18435 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Amazon.com on February 24, 2015 by Plaintiff. |

16

# In Re: Chinese-Manufactured Drywall, MDL 2047
## Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 03/06/2015 | 18436 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on The AES Corporation on March 4, 2015 by Plaintiff. |
| 03/06/2015 | 18437 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Plum Creek Timber Company, Inc. on February 24, 2015 by Plaintiff. |
| 03/06/2015 | 18438 | NOTICE of Voluntary Dismissal With Prejudice as to All Defendants by Plaintiffs Stephen Buckley, Cathleen Buckley. |
| 03/06/2015 | 18439 | NOTICE of Voluntary Dismissal With Prejudice as to All Defendants by Plaintiff Stephen Buckley, Cathleen Buckley. |
| 03/06/2015 | 18440 | NOTICE of Voluntary Dismissal With Prejudice as to All Defendants by Plaintiff Stephen Buckley, Cathleen Buckley. |
| 03/09/2015 | 18447 | ExParte/Consent Motion to Substitute Corrected Supplemental Memorandum of Law in Support of Motion of Plaintiff-Intervenors and the PSC for an Expedited Hearing to Enforce the Court's July 17, 2014 Contempt Order and Injunction and Corrected Amended Revised Order Scheduling Expedited Hearing to Enforce the Court's July 17, 2014 Contempt Order and Judgment by Plaintiff- Intervenors Deborah Morgan, William Morgan, Jerry Baldwin, Inez Baldwin, Joe Leach, Cathy Leach, Robert Orlando, Lisa Orlando, Fred Michaux, Vanessa Michaux, Preston McKellar, Rachel McKellar, Steven Heischober, Elizabeth Heischober. |
| 03/10/2015 | 18458 | Notice to Take Deposition of Beijing New Building Materials (Group) Co., Ltd. by Plaintiffs' Liaison Counsel. |
| 03/10/2015 | 18459 | Notice to Take Deposition of CNBM Forest Products (Canada) Ltd. by Plaintiffs' Liaison Counsel. |
| 03/10/2015 | 18460 | Notice to Take Deposition of China National Building Materials Import and Export Corporation by Plaintiffs' Liaison Counsel. |
| 03/11/2015 | 18461 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on The Home Depot on February 23, 2015 by Plaintiffs' Liaison Counsel. |
| 03/12/2015 | 18464 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on United Suntech Craft, Inc. on March 2, 2015 by Plaintiffs' Liaison Counsel. |
| 03/13/2015 | 18472 | ExParte/Consent Motion for Leave to File Omnibus Reply/Response of the Plaintiffs' Steering Committee to Motions Regarding Contempt, Enforcement of Contempt Order, Class Damages Hearing, and Motion to Withdraw as Counsel for Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. AND to File Full/Unredacted Version of Response/Reply and Certain Exhibits UNDER SEAL by Plaintiffs' Steering Committee. |
| 03/13/2015 | 18475 | ExParte/Consent Motion for Leave to File Excess Pages re Omnibus Reply/Response of the Plaintiffs' Steering Committee to Motions Regarding Contempt, Enforcement of Contempt Order, Class Damages Hearing, and Motion to Withdraw as Counsel for Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. by Plaintiffs' Steering Committee. |
| 03/13/2015 | 18476 | Memorandum by Plaintiffs' Steering Committee re 18409 Order, The Plaintiffs' Steering Committee's Responsive Memorandum to Objections of Third Party Subpoenaed Witnesses Pursuant to Order of March 2, 2015; and, in the Alternative, Motion to Compel Discovery of Third Party Subpoenaed Witnesses |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 03/16/2015 | 18478 | Request by Plaintiff for Issuance of Summonses |
| 03/17/2015 | 18489 | Notice of Joinder by Plaintiffs' Liaison Counsel re 18488 Response/Memorandum in Support of Motion, Plaintiffs' Notice of Joinder. |
| 03/19/2015 | 18498 | Notice to Take Deposition of Beijing New Building Material (Group) Co., Ltd. by Plaintiffs' Liaison Counsel. |
| 03/19/2015 | 18499 | Notice to Take Deposition of Beijing New Building Materials Public Limited Co. by Plaintiffs' Liaison Counsel. |
| 03/19/2015 | 18500 | Notice to Take Deposition of Taishan Gypsum Co., Ltd. by Plaintiffs' Liaison Counsel. |
| 03/19/2015 | 18501 | Notice to Take Deposition of Tai'an Taishan Plasterboard Co., Ltd. by Plaintiffs' Liaison Counsel. |
| 03/19/2015 | 18502 | Notice to Take Deposition of 10 Individuals listed in Notice by Plaintiffs' Liaison Counsel. |
| 03/19/2015 | 18503 | Notice to Take Deposition of China National Building Materials Import and Export Corporation by Plaintiffs' Liaison Counsel. |
| 03/19/2015 | 18504 | Notice to Take Deposition of China National Building Materials Group Corporation by Plaintiffs' Liaison Counsel. |
| 03/19/2015 | 18505 | Notice to Take Deposition of CNBM Forest Products (Canada) Ltd. by Plaintiffs' Liaison Counsel. |
| 03/19/2015 | 18506 | Notice to Take Deposition of China National Building Materials Company Limited by Plaintiffs' Liaison Counsel. |
| 03/19/2015 | 18509 | ExParte Consent Motion Emergency Motion of the Plaintiffs' Steering Committee for Expedited Return on Discovery Requests and Shortened Time to Notice Depositions by Plaintiffs' Steering Committee. |
| 03/19/2015 | 18510 | Notice to Take Deposition of Sunpin Solar Development, LLC a/k/a Sunpin Solar, LLC by Plaintiffs' Liaison Counsel. |
| 03/19/2015 | 18511 | Notice to Take Deposition of Wal-Mart Stores, Inc. by Plaintiffs' Liaison Counsel. |
| 03/19/2015 | 18512 | Notice to Take Deposition of Tommy Li by Plaintiffs' Liaison Counsel. |
| 03/19/2015 | 18513 | Notice to Take Deposition of CNBM (USA) Corp. by Plaintiffs' Liaison Counsel. |
| 03/19/2015 | 18514 | Notice to Take Deposition of United Suntech Craft, Inc. by Plaintiffs' Liaison Counsel. |
| 03/19/2015 | 18515 | ExParte Consent Motion Emergency Motion of the Plaintiffs' Steering Committee for Expedited Return on Discovery Requests and Shortened Time to Notice Depositions by Plaintiffs' Steering Committee. |
| 03/19/2015 | 18516 | Notice to Take Deposition of New Jersey Institute of Technology by Plaintiffs' Liaison Counsel. |
| 03/19/2015 | 18517 | Notice to Take Deposition of CTIEC-TECO American Technology, Inc. by Plaintiffs' Liaison Counsel. |
| 03/20/2015 | 18520 | Omnibus Reply/Response filed by the Plaintiffs' Steering Committee to Motions regarding Contempt, Enforcement of Contempt Order, Class Damages Hearing, and Motion to Withdraw as Counsel for Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. 18449 , 18302 , 18455 , 18367 , 18456 , 17846 , 17858 , 18447 . |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 03/20/2015 | 18522 | Notice to Take Deposition of Tai'an Taishan Plasterboard Co., Ltd. by Plaintiffs' Liaison Counsel. |
| 03/20/2015 | 18524 | ExParte/Consent Motion Emergency Motion of the Plaintiffs' Steering Committee for Expedited Return on Discovery Requests and Shortened Time to Notice Depositions by Plaintiffs' Steering Committee. |
| 03/20/2015 | 18525 | Notice to Take Deposition of Westerlund Log Handlers, LLC by Plaintiffs' Liaison Counsel. |
| 03/23/2015 | 18526 | ExParte/Consent Motion Emergency Motion of the PSC for Expedited Return on Discovery Requests and Shorten Time to Notice Depositions by Plaintiffs' Steering Committee. |
| 03/23/2015 | 18527 | Notice to Take Deposition of Murphy Overseas USA Astoria Forest Products, LLC by Plaintiffs' Liaison Counsel. |
| 03/23/2015 | 18530 | Motion to Strike Hogan Lovells' Designation of Documents as Highly Confidential by Plaintiffs' Steering Committee. Motion set for 4/8/2015 09:00 AM before Judge Eldon E. Fallon. |
| 03/24/2015 | 18534 | Supplemental Memorandum in Support filed by Plaintiff-Intervenors Deborah Morgan, William Morgan, Jerry Baldwin, Inez Baldwin, Joe Leach, Cathy Leach, Robert Orlando, Lisa Orlando, Fred Michaux, Vanessa Michaux, Preston McKellar, Rachel McKellar, Steven Heischober, Elizabeth Heischober re 18302 Motion of Plaintiff-Intervenors and the PSC to Enforce the Court's July 17, 2014 Contempt Order and Injunction |
| 03/24/2015 | 18537 | Notice of Discovery Plan Regarding Future Discovery Against Taishan and its Affiliates and Status of Discovery Ordered by the Court on March 17, 2015, and the Orders of March 20, 2015 and March 24, 2015 Authorizing Expedited Return on Discovery Requests and Shortened Time to Notice Depositions by Plaintiffs' Steering Committee. |
| 03/24/2015 | 18538 | Joint Report No. 66 by Plaintiffs' Liaison and Defendants' Liaison Counsel |
| 03/25/2015 | 18540 | Re- Notice to Take Deposition of Westerlund Log Handlers, LLC (Re-Notice) by Plaintiffs' Liaison Counsel. |
| 03/25/2015 | 18541 | Notice of Filing of Settlement Administration Eleventh Status Report for the Four Virginia-Based Settlements by Settlement Class Counsel. |
| 03/25/2015 | 18543 | Errata to The PSC's Responsive Memorandum to Objections of Third Party Subpoenaed Witnesses Pursuant to Order of March 2, 2015, and, in the Alternative, Motion to Compel Discovery of Third Party Subpoenaed Witnesses re 18476 Memorandum by Plaintiffs' Liaison Counsel. |
| 03/25/2015 | 18544 | ExParte/Consent Motion Emergency Motion of the PSC for Expedited Return on Discovery Requests and Shortened Time to Notice Depositions by Plaintiffs' Steering Committee. |
| 03/25/2015 | 18545 | Notice to Take Deposition of International Business Machines Corporation (IBM) by Plaintiffs' Liaison Counsel. |
| 03/25/2015 | 18549 | ExParte/Consent Motion to Serve Defendant State-Owned Assets Supervision and Administration Commission Via Mail Pursuant to 28 U.S.C. Section 1608(b)(3)(B) |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
|  |  | and/or through CNBM Group Pursuant to F.R.C.P. 4(f)(3) by Plaintiffs' Steering Committee. |
| 03/25/2015 | 18550 | ExParte/Consent Motion to Seal Unredacted/Full Version of Memorandum of Law in Support of Motion to Serve Defendant State-Owned Assets Supervision and Administration Commission Via Mail Pursuant to 28 U.S.C. Sec. 1608(b)(3)(B) and/or through CNBM Group Pursuant to F.R.C.P. 4(f)(3) by Plaintiffs' Steering Committee. |
| 03/27/2015 | 18560 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Lowe's Companies, Inc. on March 26, 2015 by Plaintiffs' Liaison Counsel. |
| 03/27/2015 | 18561 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Wal-Mart Stores, Inc. on March 25, 2015 by Plaintiffs' Liaison Counsel. |
| 03/27/2015 | 18562 | NOTICE to Take Deposition of CNBM (USA) Corp. (Amended Notice) by Plaintiffs' Liaison Counsel. |
| 03/27/2015 | 18564 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on CTIEC-TECO American Technology, Inc. on March 25, 2015 by Plaintiffs' Liaison Counsel. |
| 03/30/2015 | 18565 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Westlund Log Handlers, LLC on March 26, 2015 by Plaintiffs' Liaison Counsel. |
| 03/31/2015 | 18571 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on New Jersey Institute of Technology on March 25, 2015 by Plaintiffs' Liaison Counsel. |
| 03/31/2015 | 18572 | Plaintiffs' Steering Committee's Fiftieth STATUS REPORT Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice by Plaintiffs' Steering Committee |
| 03/31/2015 | 18573 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Murphy Overseas USA Astoria Forest Products, LLC on March 26, 2015 by Plaintiffs' Liaison Counsel. |
| 03/31/2015 | 18575 | ExParte/Consent Emergency Motion of the Plaintiffs' Steering Committee for an Order Requiring the BNBM and CNBM Entities to Submit Profile Forms on or Before April 6, 2015 by Plaintiffs' Steering Committee. |
| 04/01/2015 | 18578 | ExParte/Consent Motion to Stay Pre-March 17, 2015 Third-Party Discovery Related to the Taishan Defendants and to Defer Similarly Dated Discovery Served Upon the Taishan Defendants to Prioritize Expedited Discovery Served on or After March 17, 2015 by Plaintiffs' Steering Committee. |
| 04/06/2015 | 18596 | ExParte/Consent Emergency Motion to Compel Discovery Against Taishan Gypsum Co., Ltd. by Plaintiffs' Steering Committee. |
| 04/06/2015 | 18597 | Objections by Plaintiffs' Steering Committee re 18577 Notice (Other) of Videotaped Deposition of Ronald Wright, P.E. |
| 04/07/2015 | 18608 | Notice of Postponement of Oral and Videotaped Deposition re 18361 Notice to Take Deposition by Plaintiffs' Steering Committee. |
| 04/07/2015 | 18609 | ExParte/Consent Emergency Motion to Compel Discovery Against China National Building Materials Group Corporation, China National Building Materials Company Limited, Beijing New Building Material (Group) Co., Ltd. and Beijing New Building Materials Public Limited Company by Plaintiffs' Steering Committee. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 04/07/2015 | 18611 | ExParte/Consent Motion for Leave to File the PSC's Reply Brief in Support of Motion to Strike Hogan Lovells' Designation of Documents as Highly Confidential by Plaintiffs' Steering Committee. |
| 04/07/2015 | 18612 | Response to Motion filed by Plaintiffs' Steering Committee re 18598 Emergency MOTION to Compel Production of Information Relevant to Plaintiffs' Motion for Assessment of Class Damages |
| 04/07/2015 | 18613 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Westerlund Log Handlers, LLC on March 30, 2015 by Plaintiffs' Liaison Counsel. |
| 04/07/2015 | 18614 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on International Business Machines Corporation on March 31, 2015 by Plaintiffs' Liaison Counsel. |
| 04/07/2015 | 18615 | ExParte/Consent Emergency Motion to Compel Discovery Against Sunpin Solar Development, LLC by Plaintiffs' Steering Committee. |
| 04/07/2015 | 18616 | ExParte/Consent Motion for Leave to File PSC's Reply Brief in Support of Motion to Stay and Defer Pre-March 17, 2015 Discovery and to Prioritize Expedited Discovery by Plaintiffs' Steering Committee. |
| 04/08/2015 | 18619 | Notice by Plaintiff re 18379 Notice to Take Deposition, Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of United Suntech Craft, Inc. |
| 04/08/2015 | 18620 | Notice by Plaintiff re 18303 Notice to Take Deposition Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Citigroup, Inc.. |
| 04/08/2015 | 18621 | Notice by Plaintiff re 18540 Notice to Take Deposition Notice of Cancellation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Westerlund Log Handlers, LLC. |
| 04/08/2015 | 18622 | Notice by Plaintiff re 18527 Notice to Take Deposition Notice of Cancellation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Murphy Overseas USA Astoria Forest Products, LLC. |
| 04/08/2015 | 18623 | Supplemental Memorandum by Plaintiff to 18612 Response to Motion, Supplemental Response of the PSC to Taishan's Emergency Motion to Compel Production of Information Relevant to Plaintiffs' Motion for Assessment of Class Damages |
| 04/08/2015 | 18624 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on United Suntech Craft, Inc. on March 26, 2015 by Plaintiff. |
| 04/08/2015 | 18625 | Response to Motion filed by Plaintiff re 18594 MOTION for Reconsideration re 18592 Order on Motion for Miscellaneous Relief; Response of the PSC to CNBM Group's Motion for Reconsideration of the Court's Order Granting Alternative Service on Defendant State-Owned Assets Supervision and Administration Commission. |
| 04/08/2015 | 18627 | ExParte/Consent Emergency Motion to Compel Discovery Against Wal-Mart Stores, Inc. by Plaintiff. |
| 04/08/2015 | 18628 | ExParte/Consent Emergency Motion to Compel Complete Defendant Affiliate/Subsidiary/Parent Manufacturers' Profile Forms from Beijing New Building Materials Public Limited Company and Beijing New Building Materials (Group) Co., Ltd. by Plaintiff. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 04/08/2015 | 18631 | Reply Brief in Support filed by Plaintiffs' Steering Committee re 18530 MOTION to Strike Hogan Lovells' Designation of Documents as Highly Confidential. |
| 04/09/2015 | 18632 | Notice to Take Deposition of International Business Machines Corporation (AMENDED NOTICE) by Plaintiffs' Liaison Counsel. |
| 04/09/2015 | 18633 | Notice to Take Deposition of New Jersey Institute of Technology (AMENDED NOTICE) by Plaintiffs' Liaison Counsel. |
| 04/09/2015 | 18635 | Notice to Take Deposition of Tai'an Taishan Plasterboard Co., Ltd. (AMENDED NOTICE) by Plaintiffs' Liaison Counsel. |
| 04/09/2015 | 18636 | Notice to Take Deposition of Taishan Gypsum Co., Ltd. (AMENDED NOTICE) by Plaintiffs' Liaison Counsel. |
| 04/09/2015 | 18639 | REPLY BRIEF in Support filed by Plaintiffs' Steering Committee re 18578 Motion to Stay Pre-March 17, 2015 Third-Party Discovery Related to the Taishan Defendants and to Defer Similarly Dated Discovery Served Upon the Taishan Defendants to Prioritize Expedited Discovery Served on or After March 17, 2015 |
| 04/09/2015 | 18641 | Notice to Take Deposition of Tai'an Taishan Plasterboard Co., Ltd. (Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel. |
| 04/09/2015 | 18642 | Notice to Take Deposition of Taishan Gypsum Co., Ltd. (Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel. |
| 04/09/2015 | 18643 | Notice to Take Deposition of Beijing New Building Material (Group) Co., Ltd. (Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel. |
| 04/09/2015 | 18644 | Notice to Take Deposition of Beijing New Building Materials Public Limited Co. (Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel. |
| 04/09/2015 | 18645 | Notice to Take Deposition of CNBM Forest Products (Canada), Ltd. (Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel. |
| 04/09/2015 | 18646 | Notice to Take Deposition of CNBM (USA) Corp. (Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel. |
| 04/10/2015 | 18649 | Notice to Take Deposition of China National Building Materials Group Corporation (Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel. |
| 04/10/2015 | 18650 | Notice to Take Deposition of China National Building Materials Company Limited (Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel. |
| 04/10/2015 | 18651 | Notice to Take Deposition of China National Building Materials Import and Export Corporation (Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel. |
| 04/10/2015 | 18652 | Notice to Take Deposition of CTIEC-TECO American Technology, Inc. (Amended Notice) by Plaintiffs' Liaison Counsel |
| 04/10/2015 | 18654 | Notice to Take Deposition of CTIEC-TECO American Technology, Inc. (Second Amended Notice) by Plaintiffs' Liaison Counsel. |
| 04/10/2015 | 18656 | Notice to Take Deposition of Sunpin Solar Development, LLC a/k/a Sunpin Solar, LLC (Amended Notice) by Plaintiffs' Liaison Counsel. |
| 04/10/2015 | 18657 | Notice to Take Deposition of Tommy Li (Amended Notice) by Plaintiffs' Liaison Counsel. |
| 04/10/2015 | 18658 | Notice to Take Deposition of Wal-Mart Stores, Inc. (Amended Notice) by Plaintiffs' Liaison Counsel. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
## Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 04/10/2015 | 18659 | Notice by Plaintiffs Steering Committee re 18514 Notice to Take Deposition Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of United Suntech Craft, Inc. |
| 04/10/2015 | 18660 | ExParte/Consent Emergency Motion to Expedite Return on Discovery Requests and Shortened Time to Notice Depositions by Plaintiffs' Steering Committee. |
| 04/10/2015 | 18661 | Notice to Take Deposition of Hampton Affiliates by Plaintiffs' Liaison Counsel. |
| 04/10/2015 | 18663 | ExParte/Consent Emergency Motion to Expedite Return on Discovery Requests and Shortened Time to Notice Depositions by Plaintiffs' Steering Committee. |
| 04/10/2015 | 18664 | Notice to Take Deposition of Steven J. Zika by Plaintiffs' Liaison Counsel. |
| 04/10/2015 | 18665 | ExParte/Consent Emergency Motion to Expedite Return on Discovery Requests and Shortened time to Notice Depositions by Plaintiffs' Steering Committee. |
| 04/10/2015 | 18666 | Notice to Take Deposition of Hampton Investment Company by Plaintiffs' Liaison Counsel. |
| 04/13/2015 | 18668 | Notice by Plaintiffs' Steering Committee re 18460 Notice to Take Deposition Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of China National Building Materials Import and Export Corporation. |
| 04/13/2015 | 18669 | Notice by Plaintiffs' Steering Committee re 18459 Notice to Take Deposition Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of CNBM Forest Products (Canada) Ltd. |
| 04/13/2015 | 18671 | Status Report of the Plaintiffs' Steering Committee Regarding Discovery Related to Violations of the Injunction Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships by Plaintiffs' Steering Committee |
| 04/13/2015 | 18672 | ExParte/Consent Motion to Seal Exhibit Q Attached to Status Report of the PSC Regarding Discovery Related to Violations of the Injunction Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships [Rec. Doc. 18671] by Plaintiffs' Steering Committee. |
| 04/13/2015 | 18673 | Revised Trial Plan for the Assessment of Class Damages by Plaintiffs' Steering Committee. |
| 04/14/2015 | 18679 | ExParte/Consent Motion for Leave to File Sur-reply of the PSC to CNBM Group's Motion for Reconsideration of the Court's Order Granting Alternative Service on Defendant State-Owned Assets Supervision and Administration Commission by Plaintiffs' Steering Committee. |
| 04/14/2015 | 18682 | ExParte/Consent Motion for Leave to File Reply Brief in Support of the PSC's Emergency Motion to Compel Complete Profile Forms by Plaintiffs' Steering Committee. |
| 04/14/2015 | 18684 | Updated Status Report of the PSC Regarding Discovery Related to Violations of the Injunction Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships by Plaintiffs' Steering Committee. |
| 04/14/2015 | 18685 | ExParte/Consent Motion to Seal Exhibit V to Updated Status Report of the PSC Regarding Discovery Related to Violations of the Injunction Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships [Rec. Doc. 18684] by Plaintiffs' Steering Committee. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 04/15/2015 | 18687 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Sunpin Solar Development, LLC a/k/a Sunpin Solar, LLC on March 23, 2015 by Plaintiffs' Liaison Counsel. |
| 04/15/2015 | 18690 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re 18680 Emergency Motion for Protective Order and Proposed Solution |
| 04/15/2015 | 18694 | Memorandum by Plaintiffs' Steering Committee PSC Memorandum Regarding Effects of Default and Issue Preclusion in April 28, 2015 Class-Wide Damages Trial (REDACTED) |
| 04/15/2015 | 18696 | ExParte/Consent Motion for Leave to File Unredacted/Full Version of PSC Memorandum Regarding Effects of Default and Issue Preclusion in April 28, 2015 Class-Wide Damages Trial UNDER SEAL by Plaintiffs' Steering Committee. |
| 04/15/2015 | 18699 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re 18681 Emergency MOTION for Protective Order The PSC's Response in Opposition to Joint Emergency Motion for Protective Order By Beijing New Building Materials Public Limited Co. and Beijing New Building Material (Group) Co., Ltd., and CNBM Entities' Joinder in Emergency Motions for Protective Order. |
| 04/16/2015 | 18700 | Notice by Settlement Class Counsel Notice of Filing Settlement Administration Twelfth Status Report for the Four Virginia-Based Settlements. |
| 04/16/2015 | 18701 | Notice by Plaintiffs' Steering Committee re 18658 Notice to Take Deposition, 18511 Notice to Take Deposition Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Wal-Mart Stores, Inc.. |
| 04/16/2015 | 18709 | Reply Brief in Support filed by Plaintiffs' Steering Committee re their 18628 Emergency Motion to Compel Complete Defendant Affiliate/Subsidiary/Parent Manufacturers' Profile Forms from Beijing New Building Materials Public Limited Company and Beijing New Building Materials (Group) Co., Ltd. |
| 04/16/2015 | 18712 | Sur-Reply to Motion filed by Plaintiffs' Steering Committee re 18594 MOTION for Reconsideration re 18592 Order granting alternative service on defendant State-owned Assets Supervision and Administration Commission. |
| 04/20/2015 | 18719 | ExParte/Consent Motion to Seal Exhibits Attached to Status Report and Updated Status Report of the PSC Regarding Discovery Related to Violations of the Injunction Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships by Plaintiffs' Steering Committee. |
| 04/20/2015 | 18720 | Notice by Plaintiffs' Steering Committee re 18545 Notice to Take Deposition Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) re: International Business Machines Corporation. |
| 04/20/2015 | 18724 | Statement Regarding Outstanding Expedited Discovery Requests by Plaintiffs' Steering Committee |
| 04/20/2015 | 18726 | ExParte/Consent Motion for Leave to File the Plaintiffs' Steering Committee's Supplemental Response in Opposition to Taishan Gypsum Co., Ltd.'s and Tai'an Taishan Plasterboard Co., Ltd.'s Joint Motion for Protective Order and Proposed Solution and to File Exhibit "A" Under Seal by Plaintiffs' Steering Committee. |
| 04/21/2015 | 18727 | Notice to Take Deposition of Jeffrey J. Chang by Plaintiffs' Liaison Counsel |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 04/21/2015 | 18728 | Notice to Take Deposition of BNK International, LLC by Plaintiffs' Liaison Counsel |
| 04/21/2015 | 18729 | ExParte/Consent Motion to Expedite Return on Discovery Requests and Shortened Time to Notice Depositions by Plaintiffs' Steering Committee. |
| 04/21/2015 | 18730 | Notice by Plaintiffs' Steering Committee re 18661 Notice to Take Deposition Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Hampton Affiliates. |
| 04/21/2015 | 18731 | Notice by Plaintiffs' Steering Committee re 18666 Notice to Take Deposition Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Hampton Investment Company. |
| 04/21/2015 | 18732 | Notice by Plaintiffs' Steering Committee re 18664 Notice to Take Deposition Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Steven J. Zika. |
| 04/22/2015 | 18736 | Request of Summons Issued as to Defendant State-Owned Assets Supervision and Administrations Commission of State Council filed by Plaintiff re 17906 Notice (Other). |
| 04/22/2015 | 18738 | Notice to Take Deposition of Hampton Affiliates (Amended Notice) by Plaintiffs' Liaison Counsel |
| 04/22/2015 | 18739 | Notice to Take Deposition of Hampton Investment Company (Amended Notice) by Plaintiffs' Liaison Counsel |
| 04/22/2015 | 18740 | Notice to Take Deposition of Steven J. Zika (Amended Notice) by Plaintiffs' Liaison Counsel. |
| 04/23/2015 | 18743 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Hampton Investment Company on April 20, 2015 by Plaintiffs' Steering Committee |
| 04/23/2015 | 18745 | Notice to Take Deposition of Baillie Lumber Co. by Plaintiffs' Liaison Counsel. |
| 04/23/2015 | 18746 | Notice to Take Deposition of Hull Forest Products, Inc. by Plaintiffs' Liaison Counsel |
| 04/23/2015 | 18747 | Notice E to Take Deposition of Western Wood Lumber Co. by Plaintiffs' Liaison Counsel |
| 04/23/2015 | 18748 | Notice to Take Deposition of WH International, Inc. by Plaintiffs' Liaison Counsel |
| 04/23/2015 | 18749 | ExParte/Consent Emergency Motion to Expedite Return on Discovery Requests and Shortened Time to Notice Depositions by Plaintiffs' Steering Committee. |
| 04/23/2015 | 18750 | Second Updated Status Report of the PSC Regarding Discovery Related to Violations of the Injunction Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships by Plaintiffs' Steering Committee |
| 04/24/2015 | 18751 | Revised Second Status Report of the PSC Regarding Discovery Related to Violations of the Injunction Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships by Plaintiffs' Steering Committee |
| 04/24/2015 | 18752 | ExParte/Consent Motion for Leave to File the PSC's Sur-Reply Brief in Support of its Motion to Strike Hogan Lovells' Designation of Documents as Highly Confidential and to File Exhibit Under Seal by Plaintiffs' Steering Committee. |
| 04/24/2015 | 18753 | Notice by Plaintiffs' Steering Committee The Plaintiffs' Steering Committee's Second Revised Trial Plan for the Assessment of Class Damages. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
## Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 04/27/2015 | 18760 | Objections by Plaintiffs' Steering Committee re 18704 Notice to Take Deposition The Plaintiffs' Steering Committee's Objections to Amended Notice of Deposition of George Inglis, P.E. |
| 04/27/2015 | 18761 | Errata to Revised Second Updated Status Report of the PSC Regarding Discovery Related to Violations of the Injunction Prong of the Courts July 17, 2014 Contempt Order and Alter Ego Relationships by Plaintiffs' Steering Committee re 18751 Status Report |
| 04/27/2015 | 18763 | Revised Errata to Revised Second Updated Status Report of the Plaintiffs Steering Committee Regarding Discovery Related to Violations of the Injunction Prong of the Courts July 17, 2014 Contempt Order and Alter Ego Relationships by Plaintiffs' Steering Committee. |
| 04/27/2015 | 18789 | Sur-Reply Brief in Support filed by Plaintiffs' Steering Committee re 18530 MOTION to Strike Hogan Lovells' Designation of Documents as Highly Confidential. |
| 04/28/2015 | 18766 | Notice to Take Deposition of JP Morgan Chase & Co. by Plaintiffs' Liaison Counsel |
| 04/28/2015 | 18767 | NOTICE to Take Deposition of Morgan Stanley by Plaintiffs' Liaison Counsel |
| 04/28/2015 | 18768 | ExParte/Consent Emergency Motion to Expedite Return on Discovery Requests and Shortened Time to Notice Depositions by Plaintiffs' Steering Committee. |
| 04/28/2015 | 18769 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Hampton Affiliates on April 20, 2015 by Plaintiffs' Liaison Counsel |
| 04/28/2015 | 18771 | Notice of Filing of Stipulated and Agreed Scheduling Order for June 9, 2015 Class Damages Hearing by Plaintiffs' Steering Committee. |
| 04/28/2015 | 18772 | Status Report Regarding Discovery Related to the Taishan Affiliates and Subsidiaries and Their Violations of the Court's Injunction by Plaintiffs' Steering Committee |
| 04/28/2015 | 18773 | Third Updated Status Report of the PSC Regarding Discovery to Taishan Defendants Related to Violations of the Injunction Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships by Plaintiffs' Steering Committee |
| 04/29/2015 | 18778 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Wal-Mart Stores, Inc. on April 14, 2015 by Plaintiffs' Liaison Counsel. |
| 04/29/2015 | 18779 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Jeffrey J. Chang on April 25, 2015 by Plaintiffs' Liaison Counsel |
| 04/29/2015 | 18783 | Request by Plaintiffs' Steering Committee Request in Light of Recent Filings to Address the Scope of Discovery From the Taishan Defendants, BNBM Defendants, and CNBM Defendants During the Telephone Conference With The Court on April 30, 2015 |
| 04/29/2015 | 18784 | ExParte/Consent Motion to Seal Exhibit E to the PSC's Request in Light of the Recent Filings to Address the Scope of Discovery From the Taishan Defendants, BNBM Defendants, and CNBM Defendants During the Telephone Conference With the Court on April 30, 2015 [Rec. Doc. 18783] by Plaintiffs' Steering Committee. |
| 04/30/2015 | 18790 | Fifty-First Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiffs' Steering Committee |
| 04/30/2015 | 18791 | Notice to Take Deposition of Tai'an Taishan Plasterboard Co., Ltd. (Supplemental Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 04/30/2015 | 18792 | Notice to Take Deposition of Beijing New Building Material (Group) Co., Ltd. (Supplemental Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel. |
| 04/30/2015 | 18793 | Notice to Take Deposition of Taishan Gypsum Co., Ltd. (Supplemental Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel. |
| 04/30/2015 | 18794 | Notice to Take Deposition of Beijing New Building Materials Public Limited Co. (Supplemental Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel. |
| 04/30/2015 | 18795 | Notice to Take Deposition of United Suntech Craft, Inc. (Supplemental Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel. |
| 04/30/2015 | 18796 | Notice to Take Deposition of CNBM (USA) Corp. (Supplemental Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel. |
| 04/30/2015 | 18797 | Notice to Take Deposition of CNBM Forest Products (Canada), Ltd. (Supplemental Notice of Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel. |
| 04/30/2015 | 18798 | Notice to Take Deposition of China National Building Materials Company Limited (Supplemental Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel. |
| 04/30/2015 | 18799 | Notice to Take Deposition of China National Building Materials Group Corporation (Supplemental Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel. |
| 04/30/2015 | 18800 | Notice to Take Deposition of China National Building Materials Import and Export Corporation (Supplemental Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel. |
| 05/01/2015 | 18801 | Notice to Take Deposition of JP Morgan Chase & Co. (Amended Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel |
| 05/01/2015 | 18802 | Notice to Take Deposition of Morgan Stanley (Amended Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel. |
| 05/01/2015 | 18803 | ExParte/Consent Motion for Leave to File Omnibus Reply in Support of Emergency Motion of the PSC for Expedited Return on Discovery Requests and Shortened Time to Notice Depositions re JP Morgan Chase & Co. and Morgan Stanley by Plaintiffs' Steering Committee. |
| 05/01/2015 | 18805 | Fourth Updated Status Report of the PSC Regarding Discovery to Taishan Defendants Related to Violations of the Injunction Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships by Plaintiffs' Steering Committee |
| 05/01/2015 | 18806 | Status Report Corrected Fourth Updated Status Report of the PSC Regarding Discovery to Taishan Defendants Related to Violations of the Injunction Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships by Plaintiffs' Steering Committee |
| 05/04/2015 | 18808 | Notice of Errata to Supplemental Notices of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive during the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] by Plaintiffs' Steering Committee re 18796 Notice to Take Deposition, 18794 Notice to Take Deposition, 18797 Notice to Take Deposition, 18800 Notice to Take Deposition, 18791 Notice to Take Deposition, 18799 |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | Notice to Take Deposition, 18798 Notice to Take Deposition, 18795 Notice to Take Deposition, 18793 Notice to Take Deposition, 18792 Notice to Take Deposition . |
| 05/04/2015 | 18810 | Notice of Cancellation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of BNK International, LLC by Plaintiffs' Steering Committee re 18728 Notice to Take Deposition |
| 05/04/2015 | 18811 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Baillie Lumber Co. on April 29, 2015 by Plaintiffs' Liaison Counsel. |
| 05/04/2015 | 18812 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Morgan Stanley on April 30, 2015 by Plaintiffs' Liaison Counsel. |
| 05/04/2015 | 18813 | Notice to Take Deposition of Jeffrey J. Chang (Amended Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel. |
| 05/05/2015 | 18818 | Motion to Compel Expedited Responses to Outstanding Discovery by Plaintiffs' Steering Committee. Motion set for 5/27/2015 09:00 AM before Judge Eldon E. Fallon. |
| 05/05/2015 | 18819 | ExParte/Consent Motion to Expedite Hearing on Motion of the Plaintiffs' Steering Committee to Compel Expedited Responses to Outstanding Discovery [Rec. Doc. 18818] by Plaintiffs' Steering Committee. |
| 05/05/2015 | 18820 | Fifth Updated Status Report of the Plaintiffs' Steering Committee Regarding Discovery of the Taishan Defendants Related to Violations of the Injunction Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships by Plaintiffs' Steering Committee |
| 05/05/2015 | 18821 | Status Report to the Court in response to letter to court by counsel for Taishan by Plaintiffs' Steering Committee |
| 05/05/2015 | 18822 | Notice by Plaintiffs' Steering Committee re 18377 Notice to Take Deposition, 18562 Notice to Take Deposition Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of CNBM (USA) Corp |
| 05/05/2015 | 18823 | Notice by Plaintiffs' Steering Committee re 18745 Notice to Take Deposition Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Baillie Lumber Co. |
| 05/05/2015 | 18824 | Notice to Take Deposition of Baoan International Investment Co., Ltd. (Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel |
| 05/05/2015 | 18825 | Notice to Take Deposition of Davis Construction Supply, LLC (Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel. |
| 05/05/2015 | 18826 | Notice to Take Deposition of EAC & Sons Corporation (Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel. |
| 05/05/2015 | 18827 | Notice to Take Deposition of Great Western Building Materials (Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel. |
| 05/05/2015 | 18828 | Notice to Take Deposition of Triorient Trading, Inc. (Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel. |
| 05/05/2015 | 18829 | ExParte/Consent Emergency Motion to Expedite Return on Discovery Requests and Shortened Time to Notice Depositions by Plaintiffs' Steering Committee. |
| 05/05/2015 | 18830 | Notice to Take Deposition of Hull Forest Products, Inc. (Amended Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 05/05/2015 | 18831 | ExParte/Consent Motion The Plaintiffs' Steering Committee's Motion to Set Briefing Schedule by Plaintiffs' Steering Committee. |
| 05/05/2015 | 18833 | Sixth Updated Status Report of the Plaintiffs' Steering Committee Regarding Discovery of the Taishan Defendants Related to Violations of the Injunction Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships by Plaintiffs' Steering Committee |
| 05/05/2015 | 18834 | Memorandum by The Plaintiffs' Steering Committee re 18815 Motion for Protective Orders by the CNBM and Taishan Defendants and Support and Justification for Discovery from Third Parties JP Morgan Chase & Co. and Morgan Stanley |
| 05/05/2015 | 18835 | ExParte/Consent Motion for Leave to File Under Seal the Expedited Motion of the Plaintiffs Steering Committee for an Order Requiring the CNBM, BNBM, and Taishan Defendants to Provide Complete and Accurate English Translations of Documents Produced in Response to Discovery Ordered by the Court by Plaintiffs' Steering Committee. |
| 05/06/2015 | 18839 | Omnibus Reply in Support filed by Plaintiffs' Steering Committee re 18768 Emergency MOTION to Expedite Return on Discovery Requests and Shortened Time to Notice Depositions. |
| 05/06/2015 | 18854 | Objections by Plaintiffs' Steering Committee re 18816 Notice to Take Deposition of Jake Woody and BrownGreer PLC |
| 05/06/2015 | 18856 | ExParte/Consent Emergency Motion for Protective Order Regarding the Depositions of BrownGreer PLC and Jake Woody by Plaintiffs' Steering Committee. |
| 05/06/2015 | 18860 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Hampton Affiliates (Amended) on April 28, 2015 by Plaintiffs' Liaison Counsel. |
| 05/06/2015 | 18861 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Sunpin Solar Development, LLC a/k/a Sunpin Solar, LLC (Amended) on April 14, 2015 by Plaintiffs' Liaison Counsel. |
| 05/06/2015 | 18863 | Emergency Motion to Compel Discovery Against Wal-Mart Stores, Inc. and Sunpin Solar Development, LLC by Plaintiffs' Steering Committee. |
| 05/06/2015 | 18864 | ExParte/Consent Motion to Seal Exhibit "A" attached to the Plaintiffs' Steering Committee's Memorandum in Support of Emergency Motion to Compel Discovery Against Wal-Mart Stores, Inc. and Sunpin Solar Development, LLC by Plaintiffs' Steering Committee. |
| 05/06/2015 | 18865 | ExParte/Consent Motion to Expedite Hearing on The Plaintiffs' Steering Committee's Emergency Motion to Compel Discovery Against Wal-Mart Stores, Inc. and Sunpin Solar Development, LLC by Plaintiffs' Steering Committee. |
| 05/06/2015 | 18866 | Response/Reply by Plaintiffs' Steering Committee to 18847 Response/Reply, Reply of the Plaintiffs' Steering Committee to BNBM's Filing Regarding the Status of Discovery on Class Damages, Violations of the Contempt Order, and Taishan's Affiliates [Rec. Doc. 18847] |
| 05/07/2015 | 18867 | Notice to Take Deposition of International Business Machines Corporation (IBM) (Second Amended Notice) by Plaintiffs' Liaison Counsel. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 05/07/2015 | 18868 | Response/Reply by Plaintiffs' Steering Committee to 18862 Response/Reply, Reply of the Plaintiffs' Steering Committee to CNBM's Filing Regarding its Obligation to Provide Complete and Accurate English Translations of its Documents [Rec. Doc. 18862] |
| 05/07/2015 | 18870 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Hull Forest Products (Amended) on April 28, 2015 by Plaintiffs' Liaison Counsel. |
| 05/08/2015 | 18875 | ExParte/Consent Motion for Leave to File Reply Brief Following Discovery by Plaintiffs' Steering Committee. |
| 05/11/2015 | 18891 | Notice by Plaintiffs' Steering Committee re 18748 Notice to Take Deposition Notice of Postponement re WH International, Inc. |
| 05/11/2015 | 18892 | Notice by Plaintiffs' Steering Committee re 18747 Notice to Take Deposition Notice of Postponement re Western Wood Lumber Co. |
| 05/11/2015 | 18893 | Notice by Plaintiffs' Steering Committee re 18827 Notice to Take Deposition Notice of Postponement re Great Western Building Materials |
| 05/11/2015 | 18894 | Notice by Plaintiffs' Steering Committee re 18824 Notice to Take Deposition Notice of Postponement re Baoan International Investment Co., Ltd. |
| 05/11/2015 | 18899 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Great Western Building Materials on May 8, 2015 by Plaintiffs' Liaison Counsel. |
| 05/11/2015 | 18900 | Return of Service of Subpoena to Testify at Deposition and Witness Fee (Amended) served on Morgan Stanley on May 5, 2015 by Plaintiffs' Liaison Counsel. |
| 05/11/2015 | 18906 | SEALED DOCUMENT - Expedited Motion of the Plaintiffs Steering Committee for an Order Requiring the CNBM, BNBM, and Taishan Defendants to Provide Complete and Accurate English Translations of Documents Produced in Response to Discovery Ordered by the Court. |
| 05/11/2015 | 18907 | Supplemental Memorandum filed by Plaintiffs' Steering Committee in Opposition to 18680 Emergency MOTION for Protective Order and Proposed Solution. |
| 05/11/2015 | 18908 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re 18882 Motion to Exclude Affidavit of Plaintiffs' Withdrawn Designated Expert Ronald E. Wright, P.E. |
| 05/12/2015 | 18916 | Notice to Take Deposition of M. Laurentius Marais by Plaintiffs' Liaison Counsel. |
| 05/12/2015 | 18917 | Notice to Take Deposition of David A. Pogorilich by Plaintiffs' Liaison Counsel. |
| 05/13/2015 | 18918 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Davis Construction Supply, LLC on May 8, 2015 by Plaintiffs' Liaison Counsel. |
| 05/13/2015 | 18919 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re 18889 Motion to Compel Outstanding Discovery of Information Relied on by Plaintiffs' Damages Expert |
| 05/13/2015 | 18920 | Notice to Take Deposition of WH International, Inc. (Amended Notice) by Plaintiffs' Liaison Counsel. |
| 05/14/2015 | 18928 | Notice to Take Deposition of Western Wood Lumber Co. (Amended Notice) by Plaintiffs' Liaison Counsel. |
| 05/14/2015 | 18930 | Return of Service of Subpoena to Testify at Deposition (with exhibits) and Witness Fee served on EAC & Sons Corporation on May 8, 2015 by Plaintiffs' Liaison Counsel. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 05/14/2015 | 18932 | Notice by Plaintiffs' Steering Committee re 18828 Notice to Take Deposition Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Triorient Trading, Inc. |
| 05/15/2015 | 18936 | Return of Service of Subpoena to Testify at Deposition and Witness Fee (Amended) served on Steven J. Zika on April 28, 2015 by Plaintiffs' Liaison Counsel. |
| 05/15/2015 | 18937 | Return of Service of Subpoena to Testify at Deposition and Witness Fee (Amended) served on Hampton Investment Company on April 28, 2015 by Plaintiffs' Liaison Counsel. |
| 05/15/2015 | 18940 | Notice by Plaintiffs' Liaison Counsel re 18826 Notice to Take Deposition Notice of Change of Call-In Number for Scheduled Deposition re EAC & Son's Corporation (Scheduled for May 18, 2015) |
| 05/15/2015 | 18941 | Notice by Plaintiffs' Steering Committee re 18801 Notice to Take Deposition Notice of Continuation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of J.P. Morgan Chase & Co. |
| 05/15/2015 | 18942 | Notice by Plaintiffs' Steering Committee re 18802 Notice to Take Deposition Notice of Continuation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Morgan Stanley |
| 05/15/2015 | 18944 | Response/Reply by Plaintiffs' Steering Committee to 18933 Objections The Plaintiffs' Steering Committee's Response to JP Morgan Chase & Co.'s Objections to Subpoena to Testify at a Deposition in a Civil Action |
| 05/15/2015 | 18945 | Notice to Take Deposition of M. Laurentius Marais (Amended Notice) by Plaintiffs' Liaison Counsel. |
| 05/15/2015 | 18946 | ExParte/Consent Motion for Leave to File Plaintiffs' Reply Brief in Support of Motion for Assessment of Class Damages Pursuant to Rule 55(b)(2)(B) and to File Entirety of Reply Brief (Including Exhibits) Under Seal by Plaintiffs' Steering Committee. |
| 05/15/2015 | 18947 | ExParte/Consent Motion for Leave to File Excess Pages re Plaintiffs' Reply Brief in Support of Motion for Assessment of Class Damages Pursuant to Rule 55(b)(2)(B) (BEING FILED UNDER SEAL) by Plaintiffs' Steering Committee. |
| 05/18/2015 | 18951 | Notice to Take Deposition of JP Morgan Chase & Co. (Second Amended Notice - with exhibits) by Plaintiffs' Liaison Counsel. |
| 05/18/2015 | 18952 | Notice to Take Deposition of Morgan Stanley (Second Amended Notice - with exhibits) by Plaintiffs' Liaison Counsel. |
| 05/18/2015 | 18953 | Notice by Defendant Beijing New Building Materials Public Limited Company and Beijing New Building Material Group Co., Ltd. re 18950 Objections of Joinder. |
| 05/18/2015 | 18954 | Response to Motion filed by Plaintiffs' Steering Committee re 18737 Motion for Reconsideration of the Court's Order Denying Plaintiffs' Motoin to Submit Late Filed Claim The Plaintiffs' Steering Committee's Response to Plaintiffs Ramior Torres-Barajas and Noel Torres's Motion for Reconsideration of the Court's Order Denying Plaintiffs' Motion to Submit Late-Filed Claim Into the Global, Banner, InEx Settlement Agreements. |
| 05/18/2015 | 18958 | (SEALED DOCUMENT) Plaintiffs' Reply Brief in Support of Motion for Assessment of Class Damages. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 05/18/2015 | 18959 | Status Report Joint Report No. 68 by Plaintiffs' Liaison Counsel and Defendants' Liaison Counsel |
| 05/19/2015 | 18963 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re 18957 Motion to Modify Scheduling Order by Defendant Taishan Gypsum Co., Ltd., Taian Taishan Plasterboard Co., Ltd. |
| 05/19/2015 | 18964 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re 18962 Emergency MOTION to Compel BrownGreer PLC's Production of Documents in Compliance with Court Order |
| 05/19/2015 | 18965 | Witness List by Plaintiffs' Steering Committee. |
| 05/19/2015 | 18966 | Notice of Filing Settlement Administration Thirteenth Status Report for the Four Virginia-Based Settlements by Settlement Class Counsel. |
| 05/19/2015 | 18967 | Return of Service of Subpoena to Testify at Deposition and Witness Fee (Amended) served on Western Wood Lumber Co. on May 5, 2015 by Plaintiffs' Liaison Counsel. |
| 05/20/2015 | 18973 | Notice to Take Deposition of Beijing New Building Materials Public Limited Co. (May 20, 2015 Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel |
| 05/20/2015 | 18974 | Notice to Take Deposition of Beijing New Building Material (Group) Co., Ltd. (May 20, 2015 Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel |
| 05/20/2015 | 18975 | Notice to Take Deposition of China National Building Materials Company Limited (May 20, 2015 Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel. |
| 05/20/2015 | 18976 | Notice to Take Deposition of China National Building Materials Group Corporation (May 20, 2015 Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel. |
| 05/20/2015 | 18977 | Notice to Take Deposition of Taishan Gypsum Co., Ltd. (May 20, 2015 Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel. |
| 05/20/2015 | 18978 | Notice to Take Deposition of Tai'an Taishan Plasterboard Co., Ltd. (May 20, 2015 Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel. |
| 05/20/2015 | 18979 | Notice to Take Deposition of Baillie Lumber Co. (Amended Notice with exhibits) by Plaintiffs' Liaison Counsel. |
| 05/21/2015 | 18982 | Notice by Plaintiffs' Steering Committee re 18975 Notice to Take Deposition Notice of Errata to Amended Notice of Expedited Oral and Videotaped Deposition of China National Building Materials Company Limited. |
| 05/22/2015 | 18986 | Declaration by Plaintiffs' Steering Committee Declaration of Russ M. Herman in Support of Plaintiffs' Motion for Assessment of Class Damages Pursuant to Rule 55(b)(2)(B) |
| 05/22/2015 | 18987 | ExParte/Consent Motion to Seal Flash Drive Attached to Declaration of Russ M. Herman [Rec. Doc. 18986] by Plaintiffs' Steering Committee. |
| 05/22/2015 | 18988 | Exhibit List by Plaintiffs' Liaison Counsel. |
| 05/26/2015 | 18997 | Notice to Take Deposition of Triorient Trading, Inc. by Plaintiffs' Liaison Counsel. |
| 05/28/2015 | 19004 | ExParte/Consent Emergency Motion to Compel JP Morgan & Chase Co. and Morgan Stanley to Comply with the PSC's Discovery Requests by Plaintiffs' Steering Committee. |
| 05/28/2015 | 19005 | Notice to Take Deposition of China National Building Materials Company Limited by Plaintiffs' Liaison Counsel. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 05/28/2015 | 19006 | Notice to Take Deposition of China National Building Materials Group Corporation by Plaintiffs' Liaison Counsel. |
| 05/28/2015 | 19007 | Notice to Take Deposition of Taishan Gypsum Co., Ltd. by Plaintiffs' Liaison Counsel. |
| 05/28/2015 | 19008 | Notice to Take Deposition of Beijing New Building Material (Group) Co., Ltd. by Plaintiffs' Liaison Counsel. |
| 05/28/2015 | 19009 | Notice to Take Deposition of Beijing New Building Materials Public Limited Co. by Plaintiffs' Liaison Counsel. |
| 05/29/2015 | 19011 | Manual Attachment Received re 18986 Declaration, filed by Plaintiffs' Steering Committee. |
| 05/29/2015 | 19012 | 52nd Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiffs' Steering Committee |
| 05/29/2015 | 19014 | ExParte/Consent Motion for Leave to File Motion to Limit the Testimony of Defendants' Expert Laurentius Marais Pursuant to Fed.R.Evid. 702 and 401 and Motion to Strike the Revised Declaration of Dr. Marais UNDER SEAL by Plaintiffs' Liaison Counsel and Plaintiffs' Lead Counsel. |
| 05/29/2015 | 19025 | ExParte/Consent Motion for Leave to File Response of the Plaintiffs' Steering Committee to Taishan's Motion for Protective Order Limiting Scope of 30(b)(6) Deposition UNDER SEAL by Plaintiffs' Steering Committee. |
| 06/01/2015 | 19029 | ExParte/Consent Motion for Leave to File the Plaintiffs' Steering Committee's Reply in Support of the PSC's Emergency Motion to Compel JP Morgan Chase & Co. and Morgan Stanley to Comply with the Plaintiffs' Steering Committee's Discovery Requests [Rec. Doc. 19004] and to File Exhibits Under Seal by Plaintiffs' Steering Committee. |
| 06/01/2015 | 19030 | Notice of Filing Texas Court Pleadings by Plaintiffs' Steering Committee . |
| 06/01/2015 | 19031 | Notice by Plaintiffs' Steering Committee re 18828 Notice to Take Deposition Notice of Continuation of Oral and Videotaped Deposition of Triorient Trading, Inc. |
| 06/01/2015 | 19032 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re 19022 Motion for Leave to File Sur-Reply in Opposition to Plaintiffs' Motion for Assessment of Class Damages, 19021 Motion for Leave to File Taishan's Omnibus Supplemental Response in Opposition to the PSC's Motion for Assessment of Class Damages Under Seal |
| 06/01/2015 | 19034 | ExParte/Consent Motion to Strike Defendants' Supplemental Expert Declarations and Testimony by Plaintiffs' Steering Committee. |
| 06/02/2015 | 19040 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on WH International, Inc. on May 18, 2015 by Plaintiffs' Liaison Counsel |
| 06/02/2015 | 19041 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Baoan International Investment Co., Ltd. on May 22, 2015 by Plaintiffs' Liaison Counsel. |
| 06/02/2015 | 19042 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on JP Morgan Chase & Co. on May 28, 2015 by Plaintiffs' Liaison Counsel. |
| 06/02/2015 | 19048 | ExParte/Consent Motion for Entry of Rule 502(d) Order by Plaintiffs' Steering Committee. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 06/03/2015 | 19056 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re 19002 Motion to Strike Plaintiffs' Proposed Exhibits for June 9, 2015 Hearing |
| 06/03/2015 | 19059 | (SEALED DOCUMENT) Response of PSC to Motion for Protective Order Limiting Scope of 30(B)(6) Depositions. |
| 06/03/2015 | 19062 | (SEALED DOCUMENT) Plaintiffs' Motion to Limit Testimony of Defendants' Expert Kaurentius and Motion to Strike Revised Declaration of Dr. Marais. |
| 06/03/2015 | 19064 | ExParte/Consent Motion for Leave to File the Plaintiffs' Steering Committee's Reply in Support of the Plaintiffs' Steering Committee's Motion to Compel JP Morgan Chase & Co. and Morgan Stanley to Comply With the PSC's Discovery Requests and Opposition to JP Morgan Chase & Co.'s Motion to Quash Subpoena and to File Exhibits Under Seal by Plaintiffs' Steering Committee. |
| 06/03/2015 | 19065 | Reply in Support filed by Plaintiffs' Steering Committee re 19004 Emergency Motion to Compel JP Morgan & Chase Co. and Morgan Stanley to Comply with the PSC's Discovery Requests. |
| 06/03/2015 | 19066 | ExParte/Consent Motion for Leave to File Opposition to Defendants' Daubert Motions to Exclude the Report and Testimony of George Inglis UNDER SEAL by Plaintiffs' Steering Committee. |
| 06/04/2015 | 19067 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re 19053 Emergency MOTION Clarification or Modification of the Court's May 28, 2015 Minute Entry |
| 06/04/2015 | 19068 | ExParte/Consent Motion to Seal Exhibits A and B Attached to Plaintiffs' Response in Opposition to Beijing New Building Materials Public Limited Co. and Beijing New Building Material (Group) Co. Ltd.'s Emergency Motion for Clarification on Modification of the Court's May 28, 2015 Minute Entry by Plaintiffs' Steering Committee. |
| 06/04/2015 | 19070 | ExParte/Consent Motion for Leave to File The Plaintiffs' Steering Committee's Motion to Compel Production of 30(b)(6) Witness UNDER SEAL by Plaintiffs' Steering Committee. |
| 06/05/2015 | 19074 | ExParte/Consent Motion for Leave to File Plaintiffs' Reply to Defendants' Opposition to Motion to Limit the Testimony of Dr. Marais and to File Under Seal by Plaintiffs' Steering Committee. |
| 06/05/2015 | 19077 | Notice to Take Deposition of Jushi USA Fiberglass Co., Ltd by Plaintiffs' Liaison Counsel. |
| 06/05/2015 | 19081 | (SEALED DOCUMENT) Opposition to Defendants' Motion to Exclude Testimony of George Inglis. |
| 06/05/2015 | 19084 | ExParte/Consent Motion for Leave to File the Plaintiffs' Steering Committee's Supplement to Motion to Compel Production of 30(b)(6) Witness and to File Exhibit Under Seal by Plaintiffs' Steering Committee. |
| 06/05/2015 | 19085 | Reply Memorandum in Support filed by Plaintiffs Steering Committee to 19004 Emergency Motion to Compel JP Morgan & Chase Co. and Morgan Stanley to Comply with the PSC's Discovery Requests and in Oppositions to JP Morgan Chase & Co.'s 19028 Motion to Quash Cross-Motion to Quash Subpoena. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 06/05/2015 | 19087 | (SEALED DOCUMENT) Plaintiffs' Steering Committee's Motion to Compel Production of 30(b)(6) Witness re: Taishan. |
| 06/05/2015 | 19093 | ExParte/Consent Motion to Remove Confidentiality Designation With Respect to the Gang Che Deposition by Plaintiffs' Steering Committee. |
| 06/05/2015 | 19094 | ExParte/Consent Motion to Seal Exhibits by Plaintiffs' Steering Committee. |
| 06/08/2015 | 19096 | ExParte/Consent Emergency Motion to Expedite Return on Discovery Requests and Shortened Time to Notice Depositions by Plaintiff. |
| 06/08/2015 | 19103 | Notice to Take Deposition of Jushi Group Co., Ltd. (Notice of Expedited Oral and Videotaped Deposition, pursuant to 18493 order) by Plaintiffs' Liaison Counsel. |
| 06/08/2015 | 19104 | Notice to Take Deposition of China Jushi Co., Ltd. (f/k/a China Fiberglass Co., Ltd.) (Notice of Expedited Oral and Videotaped Deposition, pursuant to 18493 order) by Plaintiffs' Liaison Counsel. |
| 06/08/2015 | 19105 | ExParte/Consent Emergency Motion to Expedite Return on Discovery, Shortening of Time to Notice Deposition, Request for Extension of June 9, 2015 Deadline for Completion of Discovery, Request for Permission to Serve Discovery on Counsel for the CNBM Entities to Provide Discovery in Response to the PSCs Discovery Directed to China Jushi Co., Ltd. (f/k/a China Fiberglass Co., Ltd.) and Jushi Group Co., Ltd. by Plaintiffs' Steering Committee. |
| 06/08/2015 | 19106 | ExParte/Consent Motion to Seal Exhibit by Plaintiff. |
| 06/09/2015 | 19108 | ExParte/Consent Emergency Motion to Expedite Return on Discovery Directed to China National Building Materials Company Limited by Plaintiff. |
| 06/09/2015 | 19109 | ExParte/Consent Motion for Leave to File The Plaintiffs' Steering Committee's Second Supplement to Motion to Compel Production of 30(b)(6) Witness by Plaintiff. |
| 06/10/2015 | 19113 | ExParte/Consent Motion for Leave to File the PSC's Reply in Support of its Emergency Motion for Expedited Return on Discovery, Shortening of Time to Notice Depositions, Request for Extension of June 9, 2015 Deadline for Completion of Discovery, Request for Permission to Serve Discovery on Counsel for the CNBM Entities, or, in the Alternative, Motion to Compel CNBM Entities to Provide Discovery in Response to the PSC's Discovery Directed to China Jushi Co., Ltd. (f/k/a China Fiberglass Co., Ltd.) and Jushi Group Co., Ltd. by Plaintiff. |
| 06/11/2015 | 19117 | ExParte/Consent Motion for Leave to File Reply Brief in Support of Emergency Motion of the Plaintiffs Steering Committee (PSC) for Expedited Return on Discovery Directed to China National Building Materials Company Limited by Plaintiffs' Steering Committee. |
| 06/12/2015 | 19119 | ExParte/Consent Motion for Leave to File the Plaintiffs' Steering Committee's Supplement to its Emergency Motion to Compel JP Morgan Chase & Co. and Morgan Stanley to Comply with the PSC's Discovery Requests and to File Exhibits Under Seal by Plaintiffs' Steering Committee. |
| 06/12/2015 | 19120 | Return of Service of Subpoena to Testify at Deposition, Notice and Witness Fee served on Triorient Trading, Inc. on 5/28/2015 by Plaintiffs' Liaison Counsel. |
| 06/12/2015 | 19121 | Return of Service of Subpoena to Testify at Deposition, Notice and Witness Fee served on Jushi USA Fiberglass Co., Ltd. on 6/10/2015 by Plaintiffs' Liaison Counsel. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 06/12/2015 | 19124 | ExParte/Consent Emergency Motion to Extend Discovery Deadline With Respect to the Contempt Track Discovery by Plaintiffs' Steering Committee. |
| 06/12/2015 | 19125 | ExParte/Consent Motion to Seal Exhibit by Plaintiffs' Steering Committee. |
| 06/14/2015 | 19130 | ExParte/Consent Motion to Substitute Under Seal Exhibit by Plaintiffs' Steering Committee. |
| 06/15/2015 | 19134 | ExParte/Consent Motion for Leave to File the Plaintiffs' Steering Committee's Emergency Motion to Compel Discovery Directed to Taishan Gypsum Co., Ltd.; Beijing New Buiding Materials Public Limited Company; Beijing New Building Material (Group) Co., Ltd.; China National Building Materials Group Corporation and China National Building Materials Company, Ltd. UNDER SEAL by Plaintiffs' Steering Committee. |
| 06/16/2015 | 19144 | Reply in Support filed by Plaintiffs' Steering Committee re 19105 Emergency Motion to Expedite Return on Discovery, Shortening of Time to Notice Deposition, Request for Extension of June 9, 2015 Deadline for Completion of Discovery, Request for Permission to Serve Discovery on Counsel for the CNBM Entities to Provide Discovery in Response to the PSC's Discovery Directed to China Jushi Co., Ltd. and Jushi Group Co., Ltd. |
| 06/17/2015 | 19155 | ExParte/Consent Motion to Substitute Amended Second Supplement to the Plaintiffs' Steering Committee's Motion to Compel Production of 30(b)(6) Witness and Production of Responsive Documents by Plaintiffs' Steering Committee. |
| 06/18/2015 | 19165 | (SEALED DOCUMENT) Motion of the PSC to Compel Discovery directed to Taishan Gypsum Co., Ltd. Beijing New Building Materials Public Limited Company, Beijing New Building Material (Group) Co., Ltd., China National Building Materials Group Corporation and China National Materials Company, Ltd. |
| 06/19/2015 | 19166 | Notice of Filing Texas Order Abating Case by Plaintiffs' Steering Committee. |
| 06/19/2015 | 19167 | Notice to Take Deposition of Beijing New Building Materials Public Limited Co. (June 19, 2015 Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel. |
| 06/22/2015 | 19173 | ExParte/Consent Motion for Leave to File Plaintiffs' Reply Brief in Support of Motion to Compel Production of 30(b)(6) Witness and to File UNDER SEAL by Plaintiffs' Steering Committee. |
| 06/22/2015 | 19174 | ExParte/Consent Motion for Leave to File Reply Brief in Support of Emergency Motion to Compel Discovery Directed to Taishan Gypsum Co., Ltd; Beijing New Building Materials Public Limited Company; Beijing New Building Material (Group) Co., Ltd.; China National Building Materials Group Corporation and China National Building Materials Company, Ltd. by Plaintiffs' Steering Committee. |
| 06/22/2015 | 19178 | ExParte/Consent Motion for Leave to File The Plaintiffs' Steering Committee's Supplement to the Plaintiffs Reply Brief in Support of Motion to Compel Production of 30(b)(6) Witness by Plaintiffs' Steering Committee. |
| 06/22/2015 | 19181 | Second Supplement by the Plaintiffs' Steering Committee to their 19087 Sealed Motion to Compel Production of 30(b)(6) Witnesses and Production of Responsive Documents. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 06/22/2015 | 19183 | Reply Brief in Support filed by Plaintiffs' Steering Committee re 19108 Emergency Motion to Expedite Return on Discovery Directed to China National Building Materials Company Limited. |
| 06/23/2015 | 19190 | Amended Second Supplement by Plaintiffs' Steering Committee to their 19087 Sealed Motion to Compel Production of 30(b)(6) Witnesses and Production of Responsive Documents. |
| 06/23/2015 | 19195 | Notice of Filing of Settlement Administration Fourteenth Status Report for the Four Virginia-Based Settlements by Settlement Class Counsel . (Attachments: # 1 Status Report) |
| 06/23/2015 | 19197 | Proposed Findings of Fact & Conclusions of Law by Plaintiffs' Steering Committee. |
| 06/24/2015 | 19201 | Supplement filed by Plaintiffs' Steering Committee to their 19004 Emergency Motion to Compel JP Morgan & Chase Co. and Morgan Stanley to Comply with the PSC's Discovery Requests. |
| 06/24/2015 | 19202 | Reply Brief by Plaintiffs' Steering Committee to their 19165 emergency motion to compel discovery of Taishan Gypsum Co., Ltd., Beijing New Building Materials Public Limited Company; Beijing New Building Material (Group) Co., Ltd.; China National Building Materials Group Corporation and China National Building Materials Company, Ltd. |
| 06/24/2015 | 19212 | Reply Brief by Plaintiffs' Steering Committee to 19087 Sealed Motion to Compel Production of 30(b)(6) Witness. |
| 06/25/2015 | 19213 | ExParte/Consent Emergency Motion to Expedite Return on Supplemental Discovery Directed to Taishan, TTP, BNBM, BNBM Group, CNBM and CNBM Group by Plaintiffs' Steering Committee. |
| 06/29/2015 | 19227 | Notice by Plaintiff re 19103 Notice to Take Deposition, Notice of Continuation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) re: Jushi Group Co., Ltd. |
| 06/29/2015 | 19228 | Notice by Plaintiff re 19104 Notice to Take Deposition, Notice of Continuation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) re: China Jushi Co., Ltd. (f/k/a China Fiberglass Co., Ltd.) |
| 06/29/2015 | 19229 | Notice by Plaintiff re 19077 Notice to Take Deposition Notice of Continuation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) re: Jushi USA Fiberglass Co., Ltd. |
| 06/30/2015 | 19236 | Notice of Filing re Dragas v Taishan by Plaintiffs' Steering Committee. |
| 06/30/2015 | 19237 | Status Report Fifty-Third Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiffs' Steering Committee |
| 07/01/2015 | 19240 | Response to Motion filed by Plaintiffs' Steering Committee re 19235 MOTION for Clarification of the Court's June 26, 2015 Orders Denying as Moot PSCs Motion to Remove the Confidentiality Designation with Respect to the Che Deposition and Denying PSCs Motions to File Under Seal |
| 07/02/2015 | 19246 | Amendment/Supplement to Document by Plaintiff re 19213 Emergency Motion to Expedite Return on Supplemental Discovery Directed to Taishan, TTP, BNBM, BNBM Group, CNBM and CNBM Group [CORRECTED] |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 07/02/2015 | 19247 | Notice to Take Deposition of Cao Jianglin (Notice of Expedited Oral and Videotaped Deposition, pursuant to 18493 order) by Plaintiffs' Liaison Counsel. |
| 07/02/2015 | 19248 | Notice to Take Deposition of Wang Bing (Notice of Expedited Oral and Videotaped Deposition, pursuant to 18493 order) by Plaintiffs' Liaison Counsel. |
| 07/02/2015 | 19249 | Notice to Take Deposition of Song Zhiping (Notice of Expedited Oral and Videotaped Deposition, pursuant to 18493 order) by Plaintiffs' Liaison Counsel. |
| 07/06/2015 | 19254 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re 19191 MOTION to Exclude Plaintiffs' Class Spreadsheet |
| 07/07/2015 | 19260 | ExParte/Consent Motion for Leave to File the Plaintiffs' Steering Committee's Second Supplemental Reply Brief in Support of its Emergency Motion to Compel JP Morgan Chase & Co to Comply With the PSC's Discovery Requests and to File Exhibits Under Seal by Plaintiffs' Steering Committee. |
| 07/10/2015 | 19276 | Second Supplemental Reply Brief filed by Plaintiffs' Steering Committee in Support of their 19004 Emergency MOTION to Compel JP Morgan & Chase Co. and Morgan Stanley to Comply with the PSC's Discovery Requests. |
| 07/10/2015 | 19277 | Notice of Filing re Settlement Administration Fifteenth Status Report for the Four Virginia-Based Settlements by Plaintiffs' Steering Committee |
| 07/10/2015 | 19280 | Status Report No. 70 by Plaintiffs' Liaison Counsel and Defendants' Liaison Counsel. |
| 07/13/2015 | 19285 | Notice to Take Deposition of PABCO Building Products, LLC (d/b/a Pabco Gypsum) by Plaintiffs' Liaison Counsel |
| 07/13/2015 | 19286 | Notice to Take Deposition of Stepan Company by Plaintiffs' Liaison Counsel. |
| 07/13/2015 | 19287 | ExParte/Consent Emergency Motion to Expedite Return on Discovery Requests and Shortened Time to Notice Depositions by Plaintiffs' Steering Committee |
| 07/13/2015 | 19288 | Notice of Filing of Letter response re: Nguyen Appeal by Plaintiffs' Steering Committee re 19258 Motion for Reconsideration. |
| 07/13/2015 | 19289 | ExParte/Consent Motion for Leave to File Sur-Reply to Defendants' Motion to Exclude Plaintiffs' Trial Exhibit 79 by Plaintiffs' Steering Committee. |
| 07/14/2015 | 19302 | Sur-Reply by the Plaintiffs' Steering Committee to Defendants' 19191 Motion to Exclude Plaintiffs' Trial Exhibit 79. |
| 07/16/2015 | 19308 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Stepan Company on July 15, 2015 by Plaintiffs' Liaison Counsel. |
| 07/17/2015 | 19312 | Response to Motion filed by Plaintiffs' Steering Committee and Fee Committee re 19307 Motion for Attorney Fees and Costs Reimbursement for Sami Slim |
| 07/17/2015 | 19313 | Notice by Plaintiffs' Steering Committee re 19031 Notice (Other) Notice of New Date and Location for Oral and Videotaped Deposition Pusuant to Fed.R.Civ.P. 30(b)(6) of Triorient Trading, Inc. |
| 07/17/2015 | 19317 | Response/Reply by Plaintiffs' Steering Committee to 19310 Notice (Other), Response to Defendants' Notice Regarding Motion to Exclude Plaintiffs' Trial Exhibit 79 |
| 07/20/2015 | 19321 | ExParte/Consent Motion for Leave to File the Plaintiffs Steering Committees Disclosure Motion Contesting Claim of Privilege and/or Work Product Protection and for In Camera Inspection UNDER SEAL by Plaintiffs' Steering Committee. |
| 07/21/2015 | 19322 | Notice to Take Deposition of Peng Shou by Plaintiffs' Steering Committee. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 07/22/2015 | 19324 | Notice to Take Deposition of CNBM Forest Products (Canada), Ltd. (July 22, 2015 Amended and Supplemental Notice) by Plaintiffs' Steering Committee. |
| 07/22/2015 | 19325 | Notice to Take Deposition of China National Building Materials & Equipment Import and Export Corporation (CNBM Trading) (July 22, 2015 Amended and Supplemental Notice) by Plaintiffs' Steering Committee. |
| 07/22/2015 | 19326 | Notice to Take Deposition of CNBM (USA) Corporation (July 22, 2015 Amended and Supplemental Notice) by Plaintiffs' Steering Committee. |
| 07/22/2015 | 19327 | Notice to Take Deposition of United Suntech Crafts, Inc. (July 22, 2015 Amended and Supplemental Notice) by Plaintiffs' Steering Committee. |
| 07/23/2015 | 19328 | Response/Reply by Plaintiffs' Steering Committee to 19311 Request, Response of the PSC to the Texas Litigants' Joint Request for Direction Regarding Court's July 17, 2014 Order |
| 07/23/2015 | 19330 | Notice to Take Deposition of Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd. (July 23, 2015 Notice of Continued Oral and Videotaped Deposition) by Plaintiffs' Steering Committee. |
| 07/24/2015 | 19331 | Notice to Take Deposition of Great Western Building Materials (Amended Notice) by Plaintiffs' Steering Committee |
| 07/24/2015 | 19332 | Notice by Plaintiffs' Steering Committee re 19285 Notice to Take Deposition Notice of Continuation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) |
| 07/28/2015 | 19337 | Notice by Plaintiffs' Steering Committee re 19286 Notice to Take Deposition Notice of Continuation of Oral and Videotaped Deposition of Stepan Company. |
| 07/28/2015 | 19340 | ExParte/Consent Motion for Leave to Exceed Page Limitation and to File Plaintiffs' Steering Committee's Response in Opposition to (1) Motion to Clarify the July 17, 2014 Contempt Order, or in the Alternative to Vacate the Order to the Extent it Purports to Apply to CNBM Group, CNBM Company, China National Building Materials & Equipment Import & Export Corporation, CNBM Forest Products (Canada), CNBMIT, CNBM (USA), and United Suntech, and (2) Joinder of Beijing New Building Materials Public Limited Company's and Beijing New Building Material (Group) Co., Ltd., With Supporting Affidavit(s) and Exhibits UNDER SEAL IN ITS ENTIRETY by Plaintiffs' Steering Committee. |
| 07/29/2015 | 19349 | (SEALED DOCUMENT) Plaintiffs' Steering Committee's Disclosure Motion contesting claims of privilege and/or work product protection. |
| 07/29/2015 | 19354 | (SEALED DOCUMENT) Plaintiffs' Steering Committee's Response in Opposition to Motion to Clarify and Joinder. |
| 07/30/2015 | 19344 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Pabco Building Products, LLC (d/b/a Pabco Gypsum) on 07/15/2015 by Plaintiffs' Liaison Counsel. |
| 07/31/2015 | 19352 | Notice by Plaintiffs' Steering Committee re 19285 Notice to Take Deposition Notice of New Date and Location for Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) |
| 07/31/2015 | 19353 | 54th Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiffs' Steering Committee |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 08/05/2015 | 19362 | Notice by Plaintiffs' Steering Committee of Filing of Settlement Administration Sixteenth Status Report for the Four Virginia-Based Settlements. |
| 08/06/2015 | 19370 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re 19357 Motion to Strike 19354 Sealed Document Affidavit of Russ M. Herman The Plaintiffs' Steering Committee's Response in Opposition to Beijing New Building Materials Public Limited Company's and Beijing New Building Material (Group) Co., Ltd.'s Motion to Strike Affidavit of Russ M. Herman. |
| 08/11/2015 | 19376 | ExParte/Consent Motion of the Plaintiffs' Steering Committee for an Order Directing the Clerk of Court to Serve Defendant State-Owned Assets Supervision and Administration Commission Through Diplomatic Channels Pursuant to 28 U.S.C. 1608 (a)(4) by Plaintiffs' Steering Committee. |
| 08/11/2015 | 19377 | Notice to Take Deposition of JINYU HU by Plaintiffs' Steering Committee |
| 08/11/2015 | 19378 | Notice to Take Deposition of Song Zhiping (August 11, 2015 Amended Notice) by Plaintiffs' Steering Committee |
| 08/11/2015 | 19379 | Notice to Take Deposition of Jia Tongchun by Plaintiffs' Steering Committee |
| 08/11/2015 | 19380 | Notice to Take Deposition of Taishan Gypsum Co., Ltd. fka Shandong Taihe Dongxin Co., Ltd. (August 11, 2015 Amended Notice) by Plaintiffs' Steering Committee |
| 08/12/2015 | 19383 | Notice by Plaintiffs' Steering Committee re 19337 Notice (Other) Notice of New Date and Location for Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Stepan Company. |
| 08/14/2015 | 19384 | Notice by Plaintiffs' Steering Committee re 19379 Notice to Take Deposition Notice of New Date for Oral and Videotaped Deposition of Jia Tongchun. |
| 08/14/2015 | 19385 | Notice by Plaintiffs' Steering Committee re 19380 Notice to Take Deposition Notice of New Date for Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd. |
| 08/14/2015 | 19388 | Notice by Plaintiffs' Steering Committee re 19322 Notice to Take Deposition Notice of New Date, Location and Call-in for Oral and Videotaped Deposition of Peng Shou. |
| 08/17/2015 | 19391 | Notice to Take Deposition of CUI Xingtai by Plaintiff. |
| 08/18/2015 | 19396 | Motion to Compel the Production of Documents on a Counsel's Privilege Log by Plaintiffs' Steering Committee. Motion(s) will be submitted on 9/2/2015. |
| 08/18/2015 | 19397 | ExParte/Consent Motion for Leave to File Exhibit Under Seal by Plaintiffs' Steering Committee. |
| 08/19/2015 | 19398 | ExParte/Consent Motion to Withdraw Document re 19397 Motion for Leave to File Exhibit Under Seal, 19396 Motion to Compel the Production of Documents on a Counsel's Privilege Log by Plaintiffs' Steering Committee. |
| 08/20/2015 | 19401 | ExParte/Consent Motion to Expedite Return on Requests for Admissions Directed to CNBM and CNBM Group by Plaintiffs' Steering Committee. |
| 08/21/2015 | 19407 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. by Plaintiff. |
| 08/21/2015 | 19408 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. f/k/a Shangdong Taihe Dongxin Co., Ltd. by Plaintiff. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 08/21/2015 | 19409 | Emergency Motion to Hold JP Morgan Chase & Co. in Contempt, or, In the Alternative, Request for a Status Conference by Plaintiff. Motion(s) will be submitted on 9/16/2015. |
| 08/21/2015 | 19410 | ExParte/Consent Motion to Expedite Hearing on Emergency Motion to Hold JP Morgan Chase & Co. in Contempt, or, In the Alternative, Request for a Status Conference by Plaintiff. |
| 08/21/2015 | 19411 | ExParte/Consent Motion for Leave to File Exhibits Under Seal by Plaintiff. |
| 08/24/2015 | 19414 | ExParte/Consent Motion for Leave to File the Plaintiffs' Steering Committee's Motion to Compel the Production of Documents on a Counsel's Privilege Log, In Its Entirety, Under Seal by Plaintiff. |
| 08/25/2015 | 19416 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. by Plaintiff. |
| 08/25/2015 | 19417 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. by Plaintiff. |
| 08/27/2015 | 19420 | (SEALED DOCUMENT) Plaintiffs' Steering Committee's Motion to Compel Production of Documents on a Counsel's Privilege Log. |
| 08/31/2015 | 19423 | Notice by Plaintiff re 19326 Notice to Take Deposition Notice of Postponement of Oral and Videotaped Deposition of CNBM (USA) Corporation |
| 08/31/2015 | 19424 | Notice by Plaintiff re 19327 Notice to Take Deposition Notice of Postponement of Oral and Videotaped Deposition of United Suntech Craft, Inc. |
| 08/31/2015 | 19427 | Fifth Motion for Disbursement of Funds (For Expenses) by Plaintiff. Motion(s) will be submitted on 9/16/2015. |
| 09/01/2015 | 19429 | ExParte/Consent Motion for Leave to File The Plaintiffs' Steering Committee's Disclosure Motion Contesting Claim of Privilege and/or Work Product Protection and for In Camera Inspection, In Its Entirety, UNDER SEAL by Plaintiff. |
| 09/01/2015 | 19434 | SEALED DOCUMENT - Plaintiffs' Steering Committee's Disclosure Motion Contesting a Claim of Privilege and/or Work Product Protection and for In Camera Inspection. |
| 09/08/2015 | 19445 | ExParte/Consent Motion to File the Plaintiffs' Steering Committee's Disclosure Motion Contesting CNBM Group's Claim of Privilege and/or Work Product Protection and For In Camera Inspection, In Its Entirety, UNDER SEAL, and for Expedited Hearing by Plaintiff. |
| 09/09/2015 | 19451 | Notice of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiff. |
| 09/09/2015 | 19452 | Notice to Take Deposition of CNBM (USA) Corporation (September 9, 2015 Amended and Supplemental Notice) by Plaintiff's Liaison Counsel. |
| 09/09/2015 | 19453 | Notice to Take Deposition of CNBM Forest Products (Canada), Ltd. (September 9, 2015 Amended and Supplemental Notice) by Plaintiff's Liaison Counsel |
| 09/09/2015 | 19454 | Notice to Take Deposition of United Suntech Craft, Inc. (September 9, 2015 Amended and Supplemental Notice) by Plaintiff's Liaison Counsel |
| 09/09/2015 | 19455 | Notice to Take Deposition of China National Building Materials Equipment Import & Export Corporation (September 9, 2015 Amended and Supplemental Notice) by Plaintiff's Liaison Counsel. |
| 09/09/2015 | 19456 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 09/09/2015 | 19457 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/09/2015 | 19458 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/09/2015 | 19459 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/09/2015 | 19460 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/09/2015 | 19462 | (SEALED DOCUMENT) Disclosure Motion of the Plaintiffs' Steering Committee Contesting CNBM Group's Claim of Privilege and/or Work Product Protection and for In Camer Inspection, in its entirety. |
| 09/09/2015 | 19463 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/09/2015 | 19464 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/09/2015 | 19465 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/09/2015 | 19466 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/09/2015 | 19467 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/10/2015 | 19468 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/10/2015 | 19469 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/10/2015 | 19470 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/10/2015 | 19471 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/10/2015 | 19472 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/10/2015 | 19473 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/10/2015 | 19474 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/10/2015 | 19475 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/10/2015 | 19476 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/10/2015 | 19477 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 09/10/2015 | 19478 | ExParte/Consent Motion to Authorize Plaintiffs' Liaison Counsel to Deposit Funds by Plaintiff Liaison Counsel |
| 09/10/2015 | 19480 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/10/2015 | 19481 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/10/2015 | 19482 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/10/2015 | 19483 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/10/2015 | 19484 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/10/2015 | 19485 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/10/2015 | 19486 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/14/2015 | 19495 | Notice by Plaintiffs Steering Committee Notice of Change of Time for Oral and Videotaped Deposition of Jia Tongchun. |
| 09/14/2015 | 19496 | Notice by Plaintiffs Steering Committee Notice of Change of Time for Oral and Videotaped Deposition of Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd. |
| 09/14/2015 | 19497 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd., Taian Taishan Plasterboard Co., Ltd. by Omar Thomas and Nardia Nelson. |
| 09/14/2015 | 19498 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd., Taian Taishan Plasterboard Co., Ltd. by Plaintiff. |
| 09/14/2015 | 19499 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd., Taian Taishan Plasterboard Co., Ltd. by Plaintiff. |
| 09/15/2015 | 19500 | Notice of Voluntary Dismissal Without Prejudice as to Defendants by Plaintiff. |
| 09/15/2015 | 19501 | Request of Summons Issued as to Defendant(Liaison Counsel for Taishan, BNMB entities, and CNBM entities) filed by Plaintiff re 55 Amended Complaint. |
| 09/15/2015 | 19502 | Response/Memorandum in Opposition to Motion filed by Plaintiff re 19428 Motion for Reconsideration re 19413 Order on Motion for Miscellaneous Relief |
| 09/15/2015 | 19503 | Notice of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiff. |
| 09/15/2015 | 19504 | Notice of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiff. |
| 09/15/2015 | 19505 | Notice of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiff. |
| 09/16/2015 | 19506 | Notice of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiff. |
| 09/16/2015 | 19507 | Notice of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiff. |
| 09/16/2015 | 19508 | Notice of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiff. |
| 09/16/2015 | 19509 | Notice of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiff. |
| 09/16/2015 | 19510 | Notice of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiff. |
| 09/16/2015 | 19511 | Notice of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiff. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 09/16/2015 | 19512 | Notice of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiff. |
| 09/16/2015 | 19513 | Notice of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiff. |
| 09/16/2015 | 19514 | Notice to Take Deposition of Jushi USA Figerglass Co., Ltd. (September 16, 2015 Re-Notice) by Plaintiff. |
| 09/17/2015 | 19519 | ExParte/Consent Motion for Leave to File Plaintiffs' Response to Taishan's Supplemental Memorandum in Opposition to Plaintiffs' Motion for Assessment of Class Damages and to File Under Seal by Plaintifs' Liaison Counsel. |
| 09/18/2015 | 19522 | ExParte/Consent Motion The Plaintiffs' Steering Committee's Motion to Approve Alternative Service of Process on the BNBM and CNBM Entities Pursuant to Fed.R.Civ.P. 4(f)(3) by Plaintiff. |
| 09/18/2015 | 19555 | (SEALED DOCUMENT) Plaintiffs' Response to Taishan's Supplemental Memorandum in Opposition to Motion for Assessment of Class Damages. |
| 09/22/2015 | 19535 | ExParte/Consent Motion for Leave to File Response to CNBM Group's Letter Directed to the Court on September 21, 2015 [Rec. Doc. 19530], With All Exhibits, Under Seal by Plaintiff's Steering Committee. |
| 09/24/2015 | 19556 | (SEALED DOCUMENT) Plaintiffs' Steering Committee's Response to CNBM Group's Letter Directed to the Court on 9/21/15. |
| 09/28/2015 | 19545 | Notice of Continuation of Oral and Videotaped Deposition of Jushi USA Fiberglass Co., Ltd. by Plaintiff's Liaison Counsel re 19514 Notice to Take Deposition. |
| 09/28/2015 | 19551 | ExParte/Consent Motion for Leave to File the Plaintiffs' Steering Committee's Response in Opposition to CNBM Group's Motion for Reconsideration of Court's Minute Order Resetting Briefing Schedule on Motion to Dismiss, With All Exhibits, Under Seal by Plaintiffs' Steering Committee. |
| 09/29/2015 | 19557 | (SEALED DOCUMENT) Plaintiffs' Steering Committee's Response in Opposition to CNBM Group's Motion for Reconsideration of Court's Minute Entry resetting briefing schedule on Motion to Dismiss. |
| 10/01/2015 | 19560 | Notice to Take Deposition of JP Morgan Chase & Co. by Plaintiff's Liaison Counsel. |
| 10/01/2015 | 19561 | Notice by Plaintiff's Liaison Counsel re 19377 Notice to Take Deposition Notice of Postponement of Oral and Videotaped Deposition of Jinyu Hu |
| 10/02/2015 | 19565 | ExParte/Consent Motion for Leave to File the Plaintiffs' Steering Committee's Supplemental Response in Opposition to CNBM Group's Motion for Reconsideration of Court's Minute Order Resetting Briefing Schedule on Motion to Dismiss and to File Under Seal by Plaintiff's Liaison Counsel. |
| 10/02/2015 | 19567 | ExParte/Consent Motion for Leave to File the Plaintiffs' Steering Committee's Motion to Compel the Production of Wenlong Peng Computers and Related Information, In Its Entirety, UNDER SEAL by Plaintiff. |
| 10/05/2015 | 19572 | Response/Memorandum in Opposition filed by Plaintiff's Liaison Counsel re 19546 Motion to Set a Briefing Schedule on Class Decertification |
| 10/06/2015 | 19575 | ExParte/Consent Motion for Leave to File The Plaintiffs' Steering Committee's Reply Brief in Support of Motion to Approve Alternative Service of Process on the BNBM and CNBM Entities Pursuant to Fed.R.Civ.P. 4(f)(3) by Plaintiff. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 10/06/2015 | 19599 | (SEALED DOCUMENT) Plaintiffs' Steering Committee's Motion to Compel Production of Wenlong Peng Computers and Related Information. |
| 10/07/2015 | 19583 | (SEALED DOCUMENT) Plaintiffs' Steering Committee's Supplemental Response in Opposition to CNBM Group's Motion for Reconsideration. (Reference: All Cases)(dno) (Entered: 10/07/2015) |
| 10/09/2015 | 19589 | Motion for Authority to Disburse Funds From the Virginia Settlements for Other Loss by Class Counsel. |
| 10/09/2015 | 19590 | ExParte/Consent Motion for Leave to File the Plaintiffs' Steering Committee's Disclosure Motion Contesting BNBM PLC's Claim of Privilege and/or Work Product Protection and for In Camera Inspection, In Its Entirety, UNDER SEAL by Plaintiffs Steering Committee. |
| 10/09/2015 | 19598 | Reply Brief in Support filed by Plaintiffs Steering Committee re 19522 Motion to Approve Alternative Service of Process on the BNBM and CNBM Entities Pursuant to Fed.R.Civ.P. 4(f)(3) |
| 10/13/2015 | 19602 | Notice of Cancellation of Oral/Videotaped Deposition of CUI XINGTAI by Plaintiff's Steering Committee re 19391 Notice to Take Deposition |
| 10/13/2015 | 19603 | Notice of Change of Time of Deposition by Plaintiff's Steering Comittee re 19452 Notice to Take Deposition of CNBM (USA) Corporation. |
| 10/13/2015 | 19604 | Notice of Date Change of Deposition by Plaintiff's Steering Committee re 19455 Notice to Take Deposition of CNBM Trading. |
| 10/13/2015 | 19605 | Notice to Take Deposition of Jushi USA Fiberglass Co., Ltd. (October 13, 2015 Re-Notice) by Plaintiff's Steering Committee. |
| 10/16/2015 | 19610 | Affidavit of Service by Arnold Levin, Plaintiffs' Lead Counsel of Summonses and Complaint served on Taishan Gypsum Co., Ltd. and Tai'an Taishan Plasterboard Co., Ltd. on September 21, 2015. |
| 10/16/2015 | 19618 | (SEALED DOCUMENT) Disclosure Motion of the Plaintiffs' Steering Committee contesting BNBM PLC's Claim of Privilege and/or Work Product Protection and for In Camera Inspection. |
| 10/20/2015 | 19625 | Amended Complaint with Jury Demand (Omni XX) against Defendant filed by Plaintiff. |
| 10/22/2015 | 19628 | ExParte/Consent Motion to Substitute Under Seal Exhibits and to File Substituted Exhibits UNDER SEAL by Plaintiff. |
| 10/23/2015 | 19637 | Notice to Take Deposition of PENG Wenlong by Plaintiff. |
| 10/23/2015 | 19644 | Notice to Take Deposition of Beijing New Building Materials Public Limited Co. by Plaintiff. |
| 10/23/2015 | 19645 | Notice to Take Deposition of China National Building Materials Company Limited by Plaintiff. |
| 10/26/2015 | 19647 | Request of Summons Issued as to Defendant filed by Plaintiff re 19625 Amended Complaint |
| 10/29/2015 | 19658 | ExParte/Consent Motion for Leave to Exceed Page Limitation and to File the Entirety of Response of the Plaintiffs' Steering Committee to CNBM Group's Motion to Dismiss on Grounds of the Foreign Sovereign Immunities Act Under Seal by Plaintiff. |
| 10/30/2015 | 19665 | Notice to Take Deposition of HU Jinyu by Plaintiff. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 11/02/2015 | 19672 | Answer to Interrogatories by Plaintiff |
| 11/03/2015 | 19675 | Notice by Plaintiff re 18952 Notice to Take Deposition Notice of Date and Location of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Morgan Stanley |
| 11/03/2015 | 19677 | Re-Notice of Oral and Videotaped deposition of PENG Wenlong by Plaintiff. |
| 11/03/2015 | 19678 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. by Braxton and Kerrie Collins. |
| 11/03/2015 | 19679 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. by Jason and Cassie Herrington. |
| 11/03/2015 | 19689 | (SEALED DOCUMENT) Response of PLC to CNBM Group's Motion to Dismiss on Grounds of Foreign Sovereign Immunities Act |
| 11/05/2015 | 19690 | Notice by Plaintiff re 19643 Notice to Take Deposition Notice of Postponement of Oral and Videotaped Deposition of Taishan Gypsum Co., Ltd. |
| 11/05/2015 | 19691 | NOTICE by Plaintiff re 19645 Notice to Take Deposition Notice of Postponement of Oral and Videotaped Deposition of China National Building Materials Limited. |
| 11/05/2015 | 19692 | NOTICE by Plaintiff re 19644 Notice to Take Deposition Notice of Postponement of Oral and Videotaped Deposition of Beijing New Building Materials Public Limited Co. |
| 11/05/2015 | 19696 | Response to Motion filed by Plaintiff re 19669 Motion for Protective Order and Motion to Tax Costs |
| 11/06/2015 | 19697 | Response/Memorandum in Opposition filed by Plaintiff's Steering Committee re 19694 Motion for Leave to File Supplemental Memorandum in Support of Omnibus Motion for Protective Order and Motion to Tax Costs and Motion to Quash Notice of Deposition |
| 11/06/2015 | 19704 | ExParte/Consent Emergency Motion for Hearing Rule 16 Conference and for Expedited Consideration by Plaintiff's Steering Committee. |
| 11/06/2015 | 19705 | ExParte/Consent Motion to Expedite Hearing on Setting Phased Individual Damage Trials Against Taishan by Plaintiff's Steering Committee. |
| 11/09/2015 | 19707 | Notice by Plaintiff Notice of Subpoena Issued to Grant Thornton International |
| 11/09/2015 | 19708 | Notice by Plaintiff Notice of Subpoena Issued to Taishan |
| 11/11/2015 | 19719 | ExParte/Consent Motion for Leave to File the Plaintiffs' Steering Committee's Disclosure Motion Contesting CNBM Entities' Claims of Privilege and/or Work Product Protection and for In Camera Inspection, In Its Entirety, UNDER SEAL by Plaintiff Steering Committee. |
| 11/12/2015 | 19721 | ExParte/Consent Motion for Leave to File PSC Reply to Taishan's Response to Plaintiffs' Motion for Expedited Hearing on Setting Phased Individual Damagse Trials and PSC Proposal for Scheduling Individual Damages Mini Trials Against Taishan Defendants by Plaintiff. |
| 11/12/2015 | 19723 | Status Report Joint Report No. 73 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiffs' Liaison Counsel , Defendants Liaison Counsel and Defendants Liaison Counsel for Taishan, CNBM and BNBM entities |
| 11/12/2015 | 19763 | (SEALED DOCUMENT) PSC's Disclosure Motion contesting CNBM Entities' Claims of Privilege and/or Work Product Protection. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 11/16/2015 | 19735 | ExParte/Consent Motion for Leave to File Memorandum of the Plaintiffs' Steering Committee Outlining Evidence to be Presented at the November 17, 2015 Hearing to Address Issues of Spoliation, Contempt, and/or Adverse Inferences Related to Taishan Gypsum and Peng Wenlong UNDER SEAL by Plaintiffs' Steering Committee. |
| 11/16/2015 | 19736 | Response to Motion filed by Plaintiffs' Steering Committee re 19731 Motion to Exclude Plaintiffs' Proposed Exhibits and Irrelevant Deposition Designations for November 17, 2015 Hearing |
| 11/16/2015 | 19742 | Response/Memorandum in Opposition filed by Plaintiffs Steering Committee re 19733 Motion to Quash Plaintiffs' Subpoena for Production of Items Related to Peng Wenlong |
| 11/16/2015 | 19743 | ExParte/Consent Motion for Leave to File Exhibits Under Seal by Plaintiffs Steering Committee. |
| 11/17/2015 | 19746 | Reply to Response to Motion filed by Plaintiffs' Steering Committee re 19705 MOTION to Expedite Hearing on Setting Phased Individual Damage Trials Against Taishan. |
| 11/17/2015 | 19747 | Affidavit of Service by Donnie C. Briley of Subpoena to Produce Documents Information or Objects or to Permit Inspection of Premises in a Civil Action served on Taishan Gypsum Co., Ltd. and Tai'an Taishan Plasterboard Co., Ltd. on November 10, 2015. |
| 11/17/2015 | 19748 | Affidavit of Service by Walter Sindelar of Subpoena to Produce Documents, Information or Objects or to Permit Inspection of Premises in a Civil Action served on Grant Thornton International on November 11, 2015. |
| 11/17/2015 | 19749 | Notice to Take Deposition of Bruce F. Deal by Plaintiff. |
| 11/17/2015 | 19750 | Notice to Take Deposition of Jeffrey N. Gordon by Plaintiff. |
| 11/19/2015 | 19767 | Request of Summons Issued as to Defendant filed by Plaintiff re 19625 Amended Complaint |
| 11/19/2015 | 19768 | Request of Summons Issued as to Defendant filed by Plaintiff re 1747 Amended Complaint |
| 11/19/2015 | 19769 | Request of Summons Issued as to Defendant filed by Plaintiff re 55 Amended Complaint. |
| 11/19/2015 | 19770 | Request of Summons Issued as to Defendant filed by Plaintiff re 16225 Intervenor Complaint. |
| 11/19/2015 | 19771 | Request of Summons Issued as to Defendant filed by Plaintiff re 16227 Intervenor Complaint. |
| 11/19/2015 | 19772 | Request of Summons Issued as to Defendant filed by Plaintiff re 16228 Intervenor Complaint. |
| 11/20/2015 | 19783 | ExParte/Consent Motion for Leave to File the Plaintiffs' Steering Committee's Opposition to BNBM PLC's Motion for Reconsideration of the Order Granting the PSC's Motion Contesting Claims of Privilege, In Its Entirety Under Seal, and for Expedited Consideration by Plaintiffs Steering Committee. |
| 11/20/2015 | 19856 | Affidavit of Service by Amy Nicodemus of Summons, Order and Complaint served on Ministry of Foreign Affairs of the People's Republic of China on October 23, 2015. |
| 11/23/2015 | 19790 | (SEALED DOCUMENT) Plaintiffs' Steering Committee's Opposition to BNBM PLC's Motion for Reconsideration |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 11/25/2015 | 19800 | ExParte/Consent Motion to Strike Untimely Declarations of CNBM Group and for Expedited Consideration by Plaintiffs' steering committee. |
| 11/30/2015 | 19801 | Amended Notice to Take Deposition of Jeffrey N. Gordon (Amended Notice) by Plaintiff's Liason Counsel |
| 11/30/2015 | 19802 | Amended Notice to Take Deposition of Bruce F. Deal (Amended Notice) by Plaintiff's Liason Counsel. |
| 11/30/2015 | 19803 | Response to Motion filed by Plaintiff's Steering Committee re 19784 Motion for Hearing and Briefing Schedule for their Motions to Dismiss the Complaints Pursuant to Rules 12(b)(2) and 12(b)(5) |
| 11/30/2015 | 19811 | Request of Summons Issued as to Defendant filed by Plaintiff re 55 Amended Complaint. |
| 11/30/2015 | 19815 | ExParte/Consent Motion for Leave to File The Plaintiffs' Steering Committee's Motion to Compel the 30(b)(6) Depositions of CNBM Group, CNBM, BNBM Group and Taishan Gypsum, In Its Entirety, Under Seal by Plaintiff's Steering Committee. |
| 11/30/2015 | 19817 | ExParte/Consent Motion for Leave to File Supplemental Response of the Plaintiffs' Steering Committee to CNBM Group's Motion to Dismiss on Grounds of the Foreign Sovereign Immunity Act, In Its Entirety, Under Seal by Plaintiff's Steering Committee. |
| 12/01/2015 | 19823 | Request of Summons Issued as to CNBMIT Co. Ltd filed by Plaintiff re 16225 Intervenor Complaint. |
| 12/01/2015 | 19824 | Request of Summons Issued as to CNBMIT Co. Ltd filed by Plaintiff re 16227 Intervenor Complaint. |
| 12/01/2015 | 19825 | Request of Summons Issued as to CNBMIT Co. Ltd. filed by Plaintiff re 16228 Intervenor Complaint. |
| 12/02/2015 | 19838 | AFFIDAVIT of Service by Arnold Levin of Summons and Complaint served on Beijing New Building Materials Public Limited Co. and Beijing New Building Materials (Group) Co., Ltd. on December 1, 2015. (Reference: 11-03094)(Davis, Leonard) (Entered: 12/02/2015) |
| 12/02/2015 | 19839 | Affidavit of Service by Arnold Levin of Summonses and Omnibus Intervention Complaint II(A) served on Beijing New Building Materials Public Limited Co. on December 1, 2015. |
| 12/02/2015 | 19840 | Affidavit of Service by Arnold Levin of Summonses and Omnibus Intervention Complaint II(B) served on Beijing New Building Materials Public Limited Co. on December 1, 2015. |
| 12/02/2015 | 19841 | Affidavit of Service by Arnold Levin of Summonses and Omnibus Intervention Complaint II(C) served on Beijing New Building Materials Public Limited Co. on December 1, 2015. |
| 12/02/2015 | 19842 | Affidavit of Service by Arnold Levin of Summonses and Omnibus Intervention Complaint III(A) served on Beijing New Building Materials Public Limited Co. and Beijing New Building Materials (Group) Co., Ltd. on December 1, 2015. |
| 12/02/2015 | 19843 | Affidavit of Service by Arnold Levin of Summonses and Complaint in Intervention XV served on Beijing New Building Materials Public Limited Co. and Beijing New Building Materials (Group) Co., Ltd. on December 1, 2015. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 12/02/2015 | 19844 | ExParte/Consent Motion to Authorize Plaintiffs' Liaison Counsel to Withdraw and Deposit Funds by Plaintiff. |
| 12/02/2015 | 19845 | Affidavit of Service by Arnold Levin of Summonses and Complaint in Intervention XVI served on Beijing New Building Materials Public Limited Co. and Beijing New Building Materials (Group) Co., Ltd. on December 1, 2015. |
| 12/02/2015 | 19846 | Affidavit of Service by Arnold Levin of Summonses and Complaint in Intervention XVII served on Beijing New Building Materials Public Limited Co. and Beijing New Building Materials (Group) Co., Ltd. on December 1, 2015. |
| 12/02/2015 | 19847 | Affidavit of Service by Arnold Levin of Summonses and Omni XX Complaint and Amended Omni XX Complaint served on Beijing New Building Materials Public Limited Co. and Beijing New Building Materials (Group) Co., Ltd. on December 1, 2015. |
| 12/02/2015 | 19848 | Affidavit of Service by Arnold Levin of Summons and Amended Complaint served on Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. on October 30, 2015. |
| 12/02/2015 | 19849 | Affidavit of Service by Arnold Levin of Summonses and Complaint served on China National Building Materials Group Corporation, China National Building Materials Co., Ltd., CNBM USA and CNBMIT Co., Ltd. on December 1, 2015. |
| 12/02/2015 | 19850 | Affidavit of Service by Arnold Levin of Summonses and Complaint in Intervention IIIA served on China National Building Materials Group Corporation and China National Building Materials Co., Ltd. on December 1, 2015. |
| 12/02/2015 | 19851 | Affidavit of Service by Arnold Levin of Summonses and Complaint in Intervention XV served on China National Building Materials Group Corporation and China National Building Materials Co., Ltd. on December 1, 2015. |
| 12/02/2015 | 19852 | Affidavit of Service by Arnold Levin of Summonses and Complaint in Intervention XVI served on China National Building Materials Group Corporation and China National Building Materials Co., Ltd. on December 1, 2015. |
| 12/02/2015 | 19853 | Affidavit of Service by Arnold Levin of Summonses and Complaint in Intervention XVII served on China National Building Materials Group Corporation and China National Building Materials Co., Ltd. on December 1, 2015. |
| 12/02/2015 | 19854 | Affidavit of Service by Arnold Levin of Summonses and Omni XX Complaint and Amended Omni XX Complaint served on China National Building Materials Group Corporation and China National Building Materials Co., Ltd. on December 1, 2015. |
| 12/02/2015 | 19855 | Affidavit of Service by Arnold Levin of Summonses and Complaint served on Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. on December 1, 2015. |
| 12/02/2015 | 19861 | (SEALED DOCUMENT) Supplemental Response of the PSC to CNBM Group's Motion to Dismiss. |
| 12/02/2015 | 19865 | (SEALED DOCUMENT) The Plaintiffs' Steering Committee's Motion to Compel the 30(b)(6) Depositions of CNBM Group, CNBM, BNBM Group and Taishan Gypsum. |
| 12/04/2015 | 19871 | Notice by Plaintiff re 19802 Notice to Take Deposition Notice of New Location for Oral and Videotaped Deposition of Bruce F. Deal |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 12/04/2015 | 19872 | Notice by Plaintiff re 19801 Notice to Take Deposition Notice of New Location for Oral and Videotaped Deposition of Jeffrey N. Gordon |
| 12/04/2015 | 19873 | Affidavit of Service by Arnold Levin of Summonses and Complaint in Intervention XV served on CNBMIT Co., Ltd. on December 3, 2015. |
| 12/04/2015 | 19874 | Affidavit of Service by Arnold Levin of Summonses and Complaint in Intervention XVI served on CNBMIT Co., Ltd. on December 3, 2015. |
| 12/04/2015 | 19875 | Affidavit of Service by Arnold Levin of Summonses and Complaint in Intervention XVII served on CNBMIT Co., Ltd. on December 3, 2015. |
| 12/04/2015 | 19879 | ExParte/Consent Motion for Leave to File Reply Brief in Support of Its Motion to Strike Untimely Declarations of CNBM Group by Plaintiff Steering Committee. |
| 12/07/2015 | 19885 | ExParte/Consent Motion to Sanction Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. by Plaintiffs Steering Committee. |
| 12/07/2015 | 19886 | ExParte/Consent Motion for Leave to File Proposed Findings of Fact and Conclusions of Law of the Plaintiff Steering Committee Related to the November 17, 2015 Evidentiary Hearing Under Seal by Plaintiff. |
| 12/07/2015 | 19887 | Notice by Plaintiff The Plaintiffs' Steering Committee's Notice of Errata for Designation of Deposition Testimony for the November 17, 2015 Evidentiary Hearing. |
| 12/07/2015 | 19888 | ExParte/Consent Motion for Leave to File The Plaintiffs' Steering Committee's Amended and Supplemental Response to Taishan's Omnibus Motion to Exclude Plaintiffs' Proposed Exhibits and Irrelevant Deposition Designations for November 17, 2015 Hearing and to Taishan's Objections to the PSC's Supplemental Exhibit List for the November 17, 2015 Evidentiary Hearing and to File Under Seal by Plaintiff. |
| 12/09/2015 | 19895 | (SEALED DOCUMENT) Plaintiffs' Steering Committees' Amended and Supplemental Response to Omnibus Motion to Exclude the initial list of proposed exhibits for the November 17, 2015 hearing. |
| 12/09/2015 | 19897 | (SEALED DOCUMENT) Plaintiffs' Steering Committee's Proposed Findings of Fact and Conclusions of Law Related to the 11/17/15 Evidentiary Hearing. |
| 12/17/2015 | 19913 | ExParte/Consent Motion to Withdraw Document re 19815 Motion for Leave to File The Plaintiffs' Steering Committee's Motion to Compel the 30(b)(6) Depositions of CNBM Group, CNBM, BNBM Group and Taishan Gypsum, In Its Entirety, Under Seal by Plaintiff. |
| 12/21/2015 | 19925 | Proposed Findings of Fact & Conclusions of Law by Oceanique Development Company, Inc. |
| 12/22/2015 | 19934 | ExParte/Consent Motion for Leave to File Second Supplemental Response of the Plaintiffs' Steering Committee to CNBM Group's Motion to Dismiss on Grounds of the Foreign Sovereign Immunities Act, and to File UNDER SEAL by Plaintiff. |
| 12/28/2015 | 19937 | ExParte/Consent Motion for Leave to File Reply Brief in Support of Motion for Leave to File Second Supplemental Response of the PSC to CNBM Group's Motion to Dismiss on Grounds of the FSIA by Plaintiff's Steering Committee. |
| 01/05/2016 | 19940 | Notice of New Time for Oral and Videotaped Deposition of Jeffrey N. Gordon by Plaintiff's Steering Committee re 19872 Notice (Other), 19801 Notice to Take Deposition |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 01/06/2016 | 19945 | Summons Returned Executed; CNBMI Co., Ltd. served on 8/15/2013. |
| 01/06/2016 | 19946 | Summons Returned Executed; Beijing New Building Materials Public Limited Company served on 6/27/2011. |
| 01/06/2016 | 19947 | Summons Returned Executed; CNBMI Co., Ltd. served on 7/18/2013. |
| 01/06/2016 | 19951 | Motion for Distribution of Settlement Funds by Plaintiff's Steering Committee. |
| 01/08/2016 | 19957 | Summons Returned Executed; Beijing New Building Materials Public Limited Company served on 4/23/2010. |
| 01/08/2016 | 19960 | ExParte/Consent Motion for Leave to File Second Supplemental Response of the Plaintiffs' Steering Committee to CNBM Group's Motion to Dismiss on Grounds of the Foreign Sovereign Immunities Act Pursuant to Order of January 6, 2016 [Rec. Doc. 19553], In Its Entirety, Under Seal by Plaintiff's Steering Committee. |
| 01/12/2016 | 19964 | Status Report Joint Report No. 75 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 01/15/2016 | 19980 | (SEALED DOCUMENT) Second Supplemental Response of the PSC to Motion to Dismiss on Grounds of the Foreign Sovereign Immunities Act. |
| 01/21/2016 | 19992 | Motion for Remediation Fund Benefits by Stephen and Isis Silva. |
| 01/22/2016 | 19995 | ExParte/Consent Motion for Leave to File Exceed Page Limitation of the PSC's Omnibus Response in Opposition to Defendants' Motions to Dismiss and to File the Omnibus Response In Its Entirety UNDER SEAL by Plaintiff. |
| 01/22/2016 | 19996 | ExParte/Consent Motion for Leave to File Plaintiffs' Steering Committee's Combined Motion to Strike, Exclude and/or Limit the Declarations of Bruce Deal and Professor Jeffrey Gordon UNDER SEAL by Plaintiff. |
| 01/22/2016 | 20036 | (SEALED DOCUMENT) Plaintiffs' Steering Committee's Omnibus Response in Opposition to Defendants' Motions to Dismiss. |
| 01/26/2016 | 20006 | Objections by Plaintiff 's Steering Committee to Notice of Oral and Videotaped Deposition of Professor Curtis J. Milhaupt. |
| 01/26/2016 | 20037 | (SEALED DOCUMENT) Plaintiffs' Steering Committee's Combined Motion to Strike, Exclude and/or Limit Declarations. |
| 01/27/2016 | 20010 | Notice by Plaintiff Notice of PTO 30 Objectors to Stipend Award. |
| 01/29/2016 | 20016 | Motion to Combine All Attorney Fee Settlement Fund Accounts to the Knauf Attorney Fee Settlement Fund Account by Plaintiff. |
| 02/02/2016 | 20026 | ExParte/Consent Motion for Assignment of Plaintiffs' Steering Committee Member Duties by Plaintiff. |
| 02/08/2016 | 20031 | ExParte/Consent Motion for Discovery The PSC's Motion for Issuance of Letter of Request for International Judicial Assistance to Obtain Documents from the State-Owned Assets Supervision and Administration Commission Pursuant to the Hague Convention of 18 March 1970 on the Taking of Evidence Abroad in Civil and Commercial Matters by Plaintiff. |
| 02/10/2016 | 20032 | ExParte/Consent Motion for Leave to File Motion to Substitute Motion of Plaintiff-Intervenors and the Plaintiffs' Steering Committee to Enforce the Court's July 17, 2014 Contempt Order and Injunction and Accompanying Memorandum of Law in Support |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | Thereof, in Their Entirety, Under Seal by Plaintiff-Intervenors, Deborah and William Morgan, Jerry and Inez Baldwin; Joe and Cathy Leach; Robert and Lisa Orlando; Fred and Vanessa Michaux, Preston and Rachel McKellar,,Steven and Elizabeth Heischober. |
| 02/15/2016 | 20045 | ExParte/Consent Motion for Leave to File the Plaintiffs' Steering Committee's Emergency Motion to Strike the February 11, 2016 Declaration of Donald Clarke, In Its Entirety, UNDER SEAL by Plaintiffs' Steering Committee. |
| 02/15/2016 | 20046 | ExParte/Consent Motion for Leave to File Reply in Support of the Plaintiffs' Steering Committee's Combined Motion to Strike, Exclude and/or Limit the Declarations of Bruce Deal and Professor Jeffrey Gordon and to File UNDER SEAL by Plaintiffs' Steering Committee. |
| 02/15/2016 | 20047 | Summons Returned Executed; Beijing New Building Materials (Group) Co., Ltd. served on 2/12/2015. |
| 02/15/2016 | 20048 | Summons Returned Executed; Beijing New Building Materials Public Limited Co. served on 2/12/2015. |
| 02/15/2016 | 20049 | Summons Returned Executed; China National Building Materials Group Corporation served on 2/12/2015. |
| 02/15/2016 | 20050 | Summons Returned Executed; China National Building Material Co., Ltd. served on 2/12/2015. |
| 02/15/2016 | 20054 | Notice by Plaintiffs Kha Tran and Mylinh Luu Notice of Disposal of Physical Evidence. |
| 02/15/2016 | 20055 | Notice by Plaintiffs Kha Tran and Mylinh Luu Notice of Remediation. |
| 02/17/2016 | 20063 | ExParte/Consent Motion for Leave to File The Plaintiffs' Steering Committee's Reply in Support of Emergency Motion to Strike the February 11, 2016 Declaration of Donald Clarke by Plaintiff. |
| 02/22/2016 | 20096 | Notice by Plaintiff Notice by Plaintiffs' Liaison Counsel and the Plaintiffs' Steering Committee. |
| 02/22/2016 | 20097 | ExParte/Consent Motion for Leave to File Exhibits "A" and "B" to the "Master Letter" Attached to Notice by Plaintiffs' Liaison Counsel and the Plaintiffs' Steering Committee Under Seal by Plaintiff. |
| 03/15/2016 | 20152 | Motion for Deposit of Additional Settlement Funds by the Knauf Defendants by Plaintiff. |
| 03/15/2016 | 20153 | ExParte/Consent Motion to Dismiss Plaintiffs' Claims by Plaintiff. |
| 03/15/2016 | 20154 | ExParte/Consent Motion to Dismiss Plaintiffs' Claims by Plaintiff. |
| 03/15/2016 | 20155 | ExParte/Consent Motion to Dismiss Plaintiffs' Claims by Plaintiff. |
| 03/15/2016 | 20156 | ExParte/Consent Motion to Dismiss Plaintiffs' Claims by Plaintiff. |
| 03/15/2016 | 20157 | ExParte/Consent Motion to Dismiss Plaintiffs' Claims by Plaintiff. |
| 03/15/2016 | 20158 | ExParte/Consent Motion to Dismiss Plaintiffs' Claims by Plaintiff. |
| 03/15/2016 | 20159 | ExParte/Consent Motion to Dismiss Plaintiffs' Claims by Plaintiff. |
| 03/15/2016 | 20160 | ExParte/Consent Motion to Dismiss Plaintiffs' Claims by Plaintiff. |
| 03/15/2016 | 20161 | ExParte/Consent Motion to Dismiss Plaintiffs' Claims by Plaintiff. |
| 03/15/2016 | 20162 | ExParte/Consent Motion to Dismiss Plaintiffs' Claims by Plaintiff. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 03/18/2016 | 20176 | Status Report Joint Report No. 77 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 03/21/2016 | 20180 | Status Report Supplemental Joint Report No. 77 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 04/15/2016 | 20205 | Amendment/Supplement to Document by Plaintiff re 17700 Consolidation Joint Petition for Global Award of Attorneys' Fee and Reimbursement of Expenses, filed pursuant to Pretrial Order No. 28 |
| 04/25/2016 | 20217 | Notice of Voluntary Dismissal With Prejudice as to Knauf Defendants by Plaintiff, Annette Brown. |
| 04/28/2016 | 20218 | Sixth Motion for Disbursement of Funds (For Expenses) by Plaintiff. |
| 05/12/2016 | 20245 | Notice of Filing of Announcement by Plaintiff's Steering Committee |
| 05/23/2016 | 20262 | Status Report Joint Report No. 79 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 05/24/2016 | 20278 | Notice of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiff, Nancy Fishner. |
| 06/06/2016 | 20290 | ExParte/Consent Motion for Leave to File Memorandum in Excess of Local Rule Page Limitation and to File Exhibit Under Seal re The Fee Committee's Motion to Determine the Allocation of The Global Fee Award As Between Common Benefit Fees and Individual Counsel's Fees Pursuant to PTO 28(F) by Plaintiff. |
| 06/07/2016 | 20293 | Motion to Determine the Allocation of The Global Fee Award as Between Common Benefit Fees and Individual Counsel's Fees Pursuant to PTO 28(F) by Plaintiffs' Liaison Counsel and the Fee Committee. |
| 06/08/2016 | 20295 | Notice by Plaintiff re 20293 Motion to Determine the Allocation of The Global Fee Award as Between Common Benefit Fees and Individual Counsel's Fees Pursuant to PTO 28(F) Notice of Errata. |
| 06/10/2016 | 20298 | Notice of Compliance by Plaintiff re 20282 Pretrial Order. |
| 06/27/2016 | 20333 | ExParte/Consent Motion for Leave to File Plaintiffs' Motion to Set Aside Judgments Pursuant to Fed. R. Civ. P. 60(b), In Its Entirety, Under Seal by Plaintiff. |
| 06/28/2016 | 20335 | Proposed Agenda for the June 29, 2016 Status Conference by Plaintiff Steering Committee. |
| 07/11/2016 | 20381 | Notice by Plaintiff Notice of Filing. |
| 07/11/2016 | 20382 | Response/Memorandum in Opposition filed by Fee Committee re 20341 Motion for Attorney Fees and Expenses Pursuant to the Stand-Alone Settlement Agreement with Knauf, 20340 Motion for Attorney Fees outside the MDL |
| 07/11/2016 | 20383 | Response/Memorandum in Opposition filed by Fee Committee re 20347 Motion for Attorney Fees Villa Lago Plaintiffs Motion for A Final Award of Attorneys' Fees and Reimbursement of Expenses |
| 07/11/2016 | 20384 | ExParte/Consent Motion for Leave to Exceed Page Limitation and to File All Apendices (A through G) to the Fee Committee's Omnibus Response to Objections to the Fee Committee's Motion to Determine the Allocation of the Global Fee Award As Between |

# In Re: Chinese-Manufactured Drywall, MDL 2047
## Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | Common Benefit Fees and Individual Counsel's Fees Pursuant to PTO 28(F) UNDER SEAL by Fee Committee. |
| 07/15/2016 | 20393 | Response to Motion filed by Plaintiff re 20371 Motion for Order to Show Cause as to Stipend Payments for New Orleans Habitat for Humanity |
| 07/15/2016 | 20396 | Response to Motion filed by Plaintiff re 20392 Motion for Leave to File Joinder and Adoption of the Oppositions to the Fee Committee's Allocation Motion |
| 07/15/2016 | 20398 | ExParte/Consent Motion for Leave to File Appendix H to the Fee Committee's Response to the Motion for Leave to File Joinder and Adoption of the Oppositions to the Fee Committee's Allocation Motion UNDER SEAL by Plaintiff. |
| 07/18/2016 | 20404 | Notice of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiff. |
| 07/18/2016 | 20405 | Response to Motion filed by Plaintiff re 20299 Second Motion to Amend/Correct Class Action Complaint Amorin Class Counsel's Response to Motion for Leave to Amend Complaint and the Fee Committee's Further Response to the Doyle Law Firm's Objections to the Fee Committee's Motion to Determine the Allocation of the Global Fee Award As Between Common Benefit Fees and Individual Counsel's Fees Pursuant to PTO 28(F). |
| 07/19/2016 | 20408 | Response/Memorandum in Opposition filed by Plaintiff re 20407 Motion to Appoint Counsel (as objectors' co-liaison counsel, without other objector opposition and without PSC/FC objection, except as to proposed fee compensaiton provision) |
| 07/19/2016 | 20411 | Response/Memorandum in Opposition filed by Plaintiff re 20394 Motion for Discovery Primary Counsels Motion for a Case Management Order Providing for Discovery, the Unsealing of Records Regarding Common Benefit Fees, and the Appointment of a Special Master and Request for Oral Argument on Primary Counsels Moti . |
| 07/21/2016 | 20415 | ExParte/Consent Motion for Leave to File Portion of Exhibit "A" to the Fee Committee's Statement of Position Regarding Pujol, Pryor and Irwin, LLC's Notice of Objection UNDER SEAL by Plaintiff. |
| 07/22/2016 | 20417 | Response to Objections to the Fee Committee's 20293 Motion to Determine the Allocation of The Global Fee Award as Between Common Benefit Fees and Individual Counsel's Fees Pursuant to PTO 28(F). |
| 07/22/2016 | 20418 | Status Report Joint Report No. 81 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 08/08/2016 | 20433 | ExParte/Consent Motion for Leave to File the Fee Committee's Reply in Support of Their Statement of Position Regarding Pujol, Pryor and Irwin, LLC's Notice of Objection by Plaintiff. |
| 08/16/2016 | 20440 | Response/Memorandum in Opposition filed by Plaintiff re 20434 Motion for Disbursement of Funds Undisputed Fees |
| 08/18/2016 | 20455 | ExParte/Consent Motion for Leave to File The Fee Committee's Reply to Response of Taylor Martino, P.C. to Motion for Immediate Disbursement of Undisputed Fees by Plaintiff. |
| 08/22/2016 | 20456 | Amicus Brief by Plaintiff re 20454 Response to Motion |
| 08/26/2016 | 20466 | Notice by Plaintiff Notice of Filing. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 08/26/2016 | 20467 | ExParte/Consent Motion to Approve the Amended Memorandum of Understanding Regarding All Homebuilder Claims for Reimbursement of Counsel Fees by Plaintiff. |
| 08/30/2016 | 20475 | Reply to Response to Motion filed by Plaintiff re 20434 MOTION for Disbursement of Funds Undisputed Fees. |
| 08/31/2016 | 20482 | The Fee Committee's Reply in Support of Their Statement of Position regarding Pujol, Pryor and Irwin, LLC's Notice of Objection. |
| 09/13/2016 | 20497 | ExParte/Consent Motion to Lift Stay and to File Exhibit Initially Under Seal Until the Court Rules on the Plaintiffs' Steering Committee's Request to File a Notice of Filing by Plaintiff. |
| 09/16/2016 | 20500 | ExParte/Consent Motion to Lift Stay and to File Exhibit Initially Under Seal Until the Court Rules on the Plaintiffs' Steering Committee's Request to File a Notice of Filing by Plaintiff. |
| 09/19/2016 | 20501 | ExParte/Consent Motion for Leave to File The Plaintiffs' Steering Committee's Reply in Support of Its Motions to Lift Stay and to File Exhibits Initially Under Seal Until the Court Rules on the Plaintiffs' Steering Committee's Requests to File Notices of Filing [Rec. Docs. 20497 and 20500] by Plaintiff. |
| 09/27/2016 | 20506 | Status Report Joint Report No. 83 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 10/25/2016 | 20521 | ExParte/Consent Motion for Leave to File Responsive Materials During Pending Stay by Plaintiff. |
| 11/01/2016 | 20528 | ExParte/Consent Motion for Leave to File The Fee Committees Errata to Fee Committees Motion to Determine the Allocation of the Global Fee Award as Between Common Benefit Fee and Individual Counsels Fee Pursuant to PTO 28(F) During Pending Stay by Plaintiff. |
| 11/01/2016 | 20529 | ExParte/Consent Motion for Leave to File The Fee Committee's Motion to Substitute Exhibit to Motion to Approve the Amended Memorandum of Understanding Regarding All Homebuilder Claims for Reimbursement of Counsel Fees During Pending Stay by Plaintiff. |
| 11/01/2016 | 20530 | ExParte/Consent Motion for Leave to File Virginia Class Counsel's Motion to Approve Stipend to Virginia-Based Settlement Claimants by Plaintiff. |
| 11/09/2016 | 20542 | Response to Motion filed by Plaintiff Steering Committee re 20517 MOTION To Extinguish The Knauf Defendants' Settlement Obligations |
| 11/16/2016 | 20548 | Status Report Joint Report No. 85 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 11/21/2016 | 20559 | ExParte/Consent Motion to Approve Stipend to Virginia-Based Settlement Claimants by Plaintiff Virginia Class Counsel. |
| 11/21/2016 | 20561 | ExParte/Consent Motion to Substitute Exhibit to Motion to Approve the Amended Memorandum of Understanding Regarding All Homebuilder Claims for Reimbursement of Counsel Fees |
| 11/21/2016 | 20563 | Errata to Fee Committee's Motion to Determine the Allocation of the Global Fee Award As Between Common Benefit Fees and Individual Counsel's Fees Pursuant to PTO 28(f) by Plaintiff |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 11/21/2016 | 20565 | Response/Memorandum in Opposition filed by Plaintiff re 20503 Motion for Determination of Active Builder Status with Incorporated Memorandum. |
| 11/21/2016 | 20566 | Supplemental Amicus Brief by Plaintiff re 20401 Motion for Order to Show Cause Regarding Stipend Payments for Properties Containing Lower Case KPT Drywall. |
| 11/21/2016 | 20568 | Plaintiffs Steering Committee's Notice of Filing. |
| 11/21/2016 | 20571 | Plaintiffs Steering Committee's Notice of Filing. |
| 11/22/2016 | 20572 | Reply to Response to Motion filed by Plaintiff's Steering Committee re 20497, 20500 Motion to Lift Stay and to File Exhibit Initially Under Seal Until the Court Rules on the Plaintiffs' Steering Committee's Request to File a Notice of Filing. |
| 11/28/2016 | 20575 | ExParte/Consent Motion for Leave to File Fee Committee's Response in Opposition to Primary Counsel's Objection to Special Master's Ruling Concerning Objectors' Request to Modify Special Master CMO No. 1 and Request for Expedited Consideration in Excess of Page Limitation by Fee Committee. |
| 11/30/2016 | 20578 | Response/Reply by The Fee Committee in Opposition To Primary Counsel's Objection To Special Masters Ruling Concerning Objectors' Request To Modify Special Master CMO NO. 1 And Request For Expedited Consideration. |
| 12/12/2016 | 20585 | ExParte/Consent Motion for Leave to File Plaintiffs' Steering Committee's Supplement to Omnibus Response in Opposition to Defendants' Motions to Dismiss by Plaintiff. |
| 12/14/2016 | 20591 | Supplement to Omnibus Response in Opposition to Defendants' Motions to Dismiss by Plaintiffs' Steering Committee. |
| 12/21/2016 | 20598 | Motion to Remove Confidentiality Designation With Respect to Documents Produced By and Testimony of The Taishan Defendants and Third Parties by Plaintiffs Steering Committee. |
| 12/21/2016 | 20599 | ExParte/Consent Motion for Leave to File Exhibits Under Seal by Plaintiff. |
| 12/21/2016 | 20600 | Notice by Plaintiff for Change of Firm Name. |
| 12/23/2016 | 20613 | ExParte/Consent Motion for Leave to File to Exceed Page Limitation and to File Exhibits Under Seal by Plaintiff. |
| 12/23/2016 | 20614 | Motion for Severance and Suggestion of Remand by Plaintiff. |
| 12/29/2016 | 20618 | Response/Reply by Plaintiff to 20616 Objections, The Fee Committee's Response in Opposition to Primary Counsel's Objection to Special Master's Order on Motion to Approve Amended Memorandum of Understanding Regarding All Homebuilder Claims for Reimbursement of Counsel Fees |
| 01/05/2017 | 20625 | Response to Motion filed by Plaintiff re 20619 Motion to Strike December 23, 2016 Declaration of Ronald E. Wright, P.E., 20620 Motion to Exclude Portions of Plaintiffs Supplemental Brief in Support of Motion for Class Damages |
| 01/09/2017 | 20634 | Supplemental Brief filed by Plaintiffs' Steering Committee, in Support of 18086 Motion for Assessment of Class Damages Pursuant to Rule 55(b)(2)(B) and Request for Approval of Supplemental Notice |
| 01/18/2017 | 20637 | Status Report Joint Report No. 87 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 02/10/2017 | 20651 | Reply to Response to Motion filed by Plaintiff re 20643 Motion for Plan to Satisfy Translation Order Plaintiffs' Steering Committee's Alternative Suggestion to Taishan's Plan to Satisfy Translation Order. |
| 02/13/2017 | 20652 | ExParte/Consent Motion for Leave to File Excessive Page Limit on Plaintiffs' Opposition to Taishan Defendants' Motion to Decertify the Class Pursuant to Rule 23(c)(1)(C) and to File Exhibits Under Seal by Plaintiff. |
| 02/14/2017 | 20661 | Motion to Compel Complete Responses to Supplemental Discovery Directed to Taishan, TTP, BNBM, BNBM Group, CNBM and CNBM Group by Plaintiffs' Steering Committee. Motion(s) will be submitted on 3/1/2017. |
| 02/21/2017 | 20675 | Plaintiff's Response/Memorandum in Opposition re 18879 Motion to Decertify Class |
| 02/22/2017 | 20678 | ExParte/Consent Motion for Leave to File Exceed Page Limitation of The Plaintiffs' Steering Committee's Reply to Responses and Oppositions by Taishan, the CNBM Entities, Beijing New Building Materials Public Limited Company, Beijing New Building Material (Group) Co, Ltd., and Jushi USA Fiberglass Co., Inc. To Motion to Remove Confidentiality Designation With Respect to Documents Produced By and Testimony of the Taishan Defendants and Third Parties by Plaintiffs' Steering Committee. |
| 02/22/2017 | 20680 | ExParte/Consent Motion for Leave to File Exceed Page Limitation AND to File the Entirety of Plaintiffs' Reply to Defendants' Opposition to Plaintiffs' Motion to Enforce the Court's July 17, 2014 Contempt Order and Injunction UNDER SEAL by Plaintiff. |
| 02/23/2017 | 20684 | Reply to Response to Motion filed by Plaintiff re 20598 Motion to Remove Confidentiality Designation With Respect to Documents Produced By and Testimony of The Taishan Defendants and Third Parties |
| 02/23/2017 | 20688 | Reply to Response Motion to Enforce the Courts July 17, 2014 Contempt Order and Injunction by Plaintiffs'. |
| 03/02/2017 | 20696 | Notice by Plaintiff Juan Torrejon, of Disposal of Physical Evidence. |
| 03/02/2017 | 20697 | Notice by Plaintiff Juan Torrejon, of Remediation. |
| 03/27/2017 | 20711 | Response to Motion filed by Plaintiffs Steering Committee re 20639 Motion to Sever and Remand, 20640 Motion to Sever and Remand |
| 03/27/2017 | 20712 | ExParte/Consent Motion for Leave to File Exhibits F & H Under Seal, rec. doc. 20711 by Plaintiffs Steering Committee. |
| 04/04/2017 | 20720 | Joint Status Report Report No. 89 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiffs' Liaison Counsel, Knauf Liaison Counsel, Liaison Counsel for Taishan, BNBM, CNBM Entities. |
| 04/06/2017 | 20723 | Notice of Completion Pursuant to Pretrial Order No. 1(G) by Plaintiffs' Steering Committee |
| 04/21/2017 | 20738 | Response to Motion filed by Plaintiff re 20724 Motion to Dismiss Party Defendant/Third-Party Plaintiff Ace Home Center, Inc.'s Corrected Motion to Dismiss Action as Precluded or in the Alternative, Motion for Summary Judgment |
| 04/24/2017 | 20742 | ExParte/Consent Motion for Leave to File Exceed Page Limitation and to File The Fee Committee's Memorandum of Law in Opposition to Primary Counsel's Objection to |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | Special Master Ruling Denying Allegedly Necessary Discovery and Request for Expedited Consideration Under Seal In Its Entirety by Plaintiff. |
| 04/25/2017 | 20744 | ExParte/Consent Motion to Substitute Exhibit "N" Attached to The Fee Committee's Memorandum in Opposition to Primary Counsel's Objection to Special Master Ruling Denying Allegedly Necessary Discovery and Request for Expedited Consideration by Plaintiff. |
| 04/26/2017 | 20748 | Memorandum in Opposition to Primary Counsel's Objection to Special Master Ruling by Fee Committee |
| 04/27/2017 | 20745 | ExParte/Consent Motion for Leave to File The Plaintiffs' Steering Committee's Supplemental Filing In Support of Motion to Remove Confidentiality Designation With Respect to Documents Produced By and Testimony of the Taishan Defendants and Third Parties and to File Exhibits Under Seal by Plaintiff. |
| 05/09/2017 | 20759 | Exparte/Consent Motion for Sanctions Pursuant to Rule 11 Against Jimmy R. Faircloth, Jr., Esq., Val Patrick Exnicios, Esq., Mark Milstein, Esq., and C. David Durkee, Esq. |
| 05/09/2017 | 20760 | Exparte/Consent Motion for Leave to File Exhibits Under Seal by Plaintiff. |
| 05/11/2017 | 20763 | Response/Memorandum in Opposition filed by Plaintiff re 20761 Motion for Leave to File Motion to Stay Evidentiary Hearing . |
| 05/17/2017 | 20771 | Exparte/Consent Motion for Leave to File Reply Brief in Support of Motion for Sanctions Pursuant to Rule 11 Against Jimmy R. Faircloth, Jr., Esq., Val Patrick Exnicios, Esq., Mark Milstein, Esq. and C. David Durkee, Esq. by Plaintiff. |
| 05/23/2017 | 20785 | Exparte/Consent Motion for Extension of Time, To Reset Hearing and For Expedited Consideration by Plaintiffs' Steering Committee. (Attachments: # 1 Proposed Order)(Reference: ALL CASES)(Davis, Leonard) Modified on 5/24/2017 (dno). (Entered: 05/23/2017) |
| 05/24/2017 | 20788 | Exparte/Consent Motion for Leave to File in Excess of Page Limitation and to File The Fee Committee's Response in Opposition to Motion to Disqualify Fee Committee, Strike Its Allocation Recommendation, and Stay or Dismiss Proceedings Before the Special Master UNDER SEAL In Its Entirety by Plaintiff. |
| 05/25/2017 | 20790 | Exparte/Consent Motion for Leave to File Plaintiffs' Steering Committee's Reply in Further Support of Motion for Extension of Time, to Reset Hearing and for Expedited Consideration by Plaintiff. |
| 05/26/2017 | 20797 | Reply in Further Support of Its Motion for Extension of Time, to Reset Hearing and for Expedited Consideration by Plaintiff Steering Committee re 20785 MOTION for Extension of Time, To Reset Hearing and For Expedited Consideration . |
| 06/15/2017 | 20807 | Request of Summons Issued as to Defendant filed by Plaintiff re 55 Amended Complaint. |
| 06/15/2017 | 20808 | Request of Summons Issued as to Defendant filed by Plaintiff re 55 Amended Complaint. |
| 06/15/2017 | 20809 | Response/Memorandum in Opposition filed by Plaintiff re 20778 MOTION to Amend the Order Denying Class Decertification and the Class Damages Order and to Certify for Interlocutory Appeal under Section 1292(b) . |
| 06/15/2017 | 20810 | Exparte/Consent Motion for Leave to File Exhibits Under Seal by Plaintiff. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 06/15/2017 | 20811 | Exparte/Consent Motion to Intervene by Plaintiff. |
| 06/16/2017 | 20812 | Exparte/Consent Motion to Substitute Exhibit "A" to Plaintiffs' Motion to Intervene by Plaintiff. |
| 06/16/2017 | 20813 | Notice by Plaintiff Notice of Errata for Substituted Motion of Plaintiff-Intervenors and the Plaintiffs' Steering Committee to Enforce the Court's July 17, 2014 Contempt Order and Injunction. |
| 06/20/2017 | 20817 | Affidavit of Service by Arnold Levin of Summonses and Complaint served on Bernard Taylor on June 19, 2017 |
| 06/20/2017 | 20818 | Affidavit of Service by Arnold Levin of Summonses and Complaint served on L. Christopher Vejnoska, Esq. on June 19, 2017 |
| 06/20/2017 | 20819 | Affidavit of Service by Arnold Levin of Summonses and Complaint served on Bernard Taylor, Esq. on June 19, 2017. |
| 06/20/2017 | 20820 | Affidavit of Service by Arnold Levin of Summonses and Complaint served on L. Christopher Vejnoska, Esq. on June 19, 2017. |
| 06/20/2017 | 20824 | Notice by Plaintiff The Plaintiffs' Steering Committee's Submission of an Updated Class Plaintiffs' Spreadsheet of Taishan Properties With Verified Under Air Living Square Footage Pursuant to the Court's Findings of Fact and Conclusions of Law Related to the June 9, 2015 Damages Hearing Dated April 21, 2107 [Rec. Doc. 20741]. |
| 06/21/2017 | 20825 | Exparte/Consent Motion for Leave to File the Plaintiffs' Steering Committee's Response in Opposition to CNBM and BNBM Entities' Motion to Certify an Immediate Appeal From the Court's Order Denying their Motions to Decertify the Class (1292(b) Motion #2), Under Seal, In Its Entirety by Plaintiff. |
| 06/21/2017 | 20826 | Exparte/Consent Motion for Leave to File the Plaintiffs' Steering Committee's Response in Opposition to CNBM and BNBM Entities' Motion to Certify and Immediate Appeal From the Court's Findings of Fact and Conclusions of Law Related to the June 9, 2015 Damages Hearing (1292(b) Motion #3), Under Seal, In Its Entirety by Plaintiff. |
| 06/21/2017 | 20827 | Exparte/Consent Motion for Leave to File the Plaintiffs' Steering Committee's Response in Opposition to CNBM and BNBM Entities' Motion to Certify an Immediate Appeal From the Court's Jurisdictional Order (1292(b) Motion #1), Under Seal, In Its Entirety by Plaintiff. |
| 06/21/2017 | 20828 | Response/Memorandum in Opposition filed by Plaintiff re 20776 Motion for Access to Claims Support and for Evidentiary Hearing on Remediation Damages. |
| 06/22/2017 | 20829 | EXPARTE/CONSENT MOTION for Leave to File the Plaintiffs' Steering Committee's Rule 6(b) Motion for Extension of Time for Service of Process Under Rule 4(m), Under Seal, In Its Entirety by Plaintiff. |
| 06/22/2017 | 20831 | Sealed Plaintiffs' Steering Committee Response in Opposition to CNBM and BNBM Entities' Motion to Certify an Immediate Appeeal From the Court's Jurisdictional Order(1292(b)Motion#1) |
| 06/22/2017 | 20833 | Sealed Plaintiffs' Steering Committee's Response in Opposition to CBNM and BNBM Entities' Motion to Certify an Immediate Appeal from the Court's Order Denying Their Motions to Decertify the Class (1292(b) Motion#2) |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 06/22/2017 | 20835 | Sealed Plaintiffs' Steering Committee's Response in Opposition to CBNM and BNBM Entities' Motion to Certify an Immediate Appeal from the Court's Findings of Fact and Conclusions of Law Related to the June 9, 2015 Damages Hearing(1292(b) Motion #3). |
| 06/23/2017 | 20836 | Status Report Joint Report No. 91 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 06/23/2017 | 20837 | Notice by Plaintiff re 20824 Notice (Other), Errata to PSC's Submission of an Updated Class Plaintiffs' Spreadsheet of Taishan Properties With Verified Under Air Living Square Footage Pursuant to the Court's Findings of Fact and Conclusions of Law Related to the June 9, 2015 Damage Hearing Dated April 21, 2017 [Rec. Doc. 20824] |
| 06/26/2017 | 20840 | Plaintiffs' Steering Committee Rule6(b) Motion for Extension of Time for Service of Process Under Rule4(m). |
| 06/30/2017 | 20845 | Exparte/Consent Motion to Intervene by Plaintiff. |
| 06/30/2017 | 20846 | Status Report Plaintiffs' Steering Committee's Analysis Of All Taishan Claimants With Regard To Location Of Their Properties by Plaintiff |
| 07/10/2017 | 20859 | Notice re 20824 Notice (Other), Second Errata to Plaintiffs' Steering Committee's Submission of an Updated Class Plaintiffs' Spreadsheet of Taishan Properties With Verified Under Air Living Square Footage Pursuant to the Court's Findings of Fact and Conclusions of Law Related to the June 9, 2015 Damages Hearing Dated April 21, 2017 [Rec. Doc. 20824]. |
| 07/11/2017 | 20869 | Manual Attachment Received re 20859 Notice (Other), filed by Plaintiffs' Steering Committee. |
| 07/13/2017 | 20866 | Response to Motion filed by Plaintiff re 18314 Motion Payment of Costs Pursuant to Coastal Settlement Agreement [D.E. 17177], and Alternative Response to Fee Committee's Inspection Costs and Hold Back Motion [D.E. 18081] *by Villa Lago Plaintiffs* |
| 07/18/2017 | 20868 | Notice of Voluntary Dismissal With Prejudice as to All Claims Against Defendants by Plaintiff. |
| 07/20/2017 | 20873 | Notice of Voluntary Dismissal With Prejudice as to All Claims Against Defendants by Plaintiff. |
| 07/25/2017 | 20875 | Notice-PSC's Supplemental Submission of An Updated Class Plaintiffs' Spreadsheet of Taishan Properties With RS Means Factors, Costs Per Square Foot, and Extended Costs in Connection With the Court's FOFCOL Related to the June 9, 2015 Damages Hearing Dated April 21, 2017 [Rec. Doc. 20824] by Plaintiff |
| 08/01/2017 | 20877 | Exparte/Consent Motion to Intervene by Plaintiff. |
| 08/01/2017 | 20879 | Status Report Joint Report No. 92 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 08/02/2017 | 20885 | Exparte/Consent Motion for Extension of Time for Service of Process Under Rule 4(m) by Plaintiff. |
| 08/02/2017 | 20886 | Amendment/Supplement to Document by Plaintiff re 20885 Motion for Extension of Time for Service of Process Under Rule 4(m) Exhibit A - Notice of Potential Tag-Along Actions |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 08/02/2017 | 20887 | Status Report Addition And Errata To Plaintiffs' Steering Committee's Supplemental Submission Of An Updated Class Plaintiffs' Spreadsheet Of Taishan Properties With RS Means Factors, Costs Per Square Foot, And Extended Costs by Plaintiff |
| 08/03/2017 | 20889 | Seventh Motion for Disbursement of funds (for Expenses) by Plaintiff. Motion(s) will be submitted on 8/23/2017. |
| 08/17/2017 | 20898 | Emergency Motion to Vacate 20890 Order and Reasons, by Plaintiffs' Steering Committee. Motion(s) will be submitted on 9/6/2017. |
| 08/17/2017 | 20899 | Exparte/Consent Motion to Expedite Hearing on The Plaintiffs' Steering Committee's Emergency Motion to Vacate The Court's August 4, 2017 Order Granting Defendants' Motion to Certify Immediate Appeal From the Court's Jurisdiction Order |
| 08/18/2017 | 20903 | Request of Summons Issued as to Defendant filed by Plaintiff re 19625 Amended Complaint, |
| 08/18/2017 | 20904 | Request of Summons Issued as to Defendant filed by Plaintiff re 19625 Amended Complaint |
| 08/18/2017 | 20905 | Request of Summons Issued as to Defendant filed by Plaintiff re 19625 Amended Complaint |
| 08/22/2017 | 20912 | Status Report The Plaintiffs' Steering Committee's Submission of Updated Discovery Materials, Documents, and Other Information Regarding Plaintiffs' Claims Against the Taishan Defendants by Plaintiff |
| 08/22/2017 | 20913 | Memorandum by Plaintiff End Game Proposal of The Plaintiffs' Steering Committee |
| 08/22/2017 | 20914 | Exparte/Consent Motion for Leave to File Exhibits Under Seal re End Game Proposal of the Plaintiffs' Steering Committee [Rec. Doc. 20913] by Plaintiff. |
| 08/23/2017 | 20915 | Affidavit of Service by Arnold Levin of Summons and Complaint served on Bernard Taylor on August 22, 2017. |
| 08/23/2017 | 20916 | Affidavit of Service by Arnold Levin of Summons and Complaint served on Christopher Vejnoska on August 22, 2017. |
| 08/23/2017 | 20917 | Affidavit of Service by Arnold Levin of Summons and Complaint in Intervention served on Bernard Taylor on August 22, 2017. |
| 08/23/2017 | 20918 | Affidavit of Service by Arnold Levin of Summons and Complaint in Intervention served on Christopher Vejnoska on August 22, 2017. |
| 08/23/2017 | 20919 | Affidavit of Service by Arnold Levin of Summons and Complaint in Intervention (XXIX) served on Bernard Taylor on August 22, 2017. |
| 08/23/2017 | 20920 | Affidavit of Service by Arnold Levin of Summons and Complaint in Intervention (XXIX) served on Christopher Vejnoska on August 22, 2017. |
| 08/28/2017 | 20932 | Response/Memorandum in Opposition filed by Plaintiff re 20922 MOTION for Reconsideration re 20896 Order on Motion for Miscellaneous Relief, |
| 08/30/2017 | 20935 | Exparte/Consent Motion for Leave to File Exceed Page Limitation on The Plaintiffs' Steering Committee's Memorandum in Opposition to Defendants' Supplemental Motion on Jurisdiction and Class Certification Following Bristol-Myers Squibb Co. v. Superior Court of California, San Francisco County (Rec. Doc. 20882) by Plaintiff. |
| 08/31/2017 | 20937 | Supplemental Memorandum by Plaintiff to 20913 Memorandum, Supplement To End Game Proposal Of The Plaintiffs' Steering Committee |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 09/11/2017 | 20944 | Response/Reply by Plaintiff to 20943 Objections, Plaintiffs' Steering Committee's Response to Defendants' Objection to the Court's Order Vacating Its 1292(b) Certification, and Request for expedited Resolution of BMS Motion |
| 09/14/2017 | 20952 | Supplemental Memorandum by Plaintiff The Plaintiffs' Steering Committee's Supplemental Submission of Updated Discovery Materials, Documents, and Other Information Regarding Plaintiffs' Claims Against the Taishan Defendants |
| 09/20/2017 | 20957 | Response to Motion filed by Plaintiff re 20954 Motion for Extension of Time to File Response/Reply as to 20950 Order |
| 09/21/2017 | 20961 | Response to Motion filed by Plaintiff re 20953 MOTION for Leave to Submit Builder Counsel Time to Phillip Garrett, CPA. |
| 09/26/2017 | 20969 | Request of Summons Issued as to Defendant (Liaison Counsel for Taishan, BNMB entities, and CNBM entities) filed by Plaintiff re 55 Amended Complaint.  (Reference: 17-08288) |
| 09/26/2017 | 20970 | Request of Summons Issued as to Defendant (Liaison Counsel for Taishan, BNMB entities, and CNBM entities) filed by Plaintiff re 55 Amended Complaint. (Reference: 17-08284) |
| 09/26/2017 | 20971 | Request of Summons Issued as to Defendant(Liaison Counsel for Taishan, BNMB entities, and CNBM entities) filed by Plaintiff re 55 Amended Complaint. (Reference: 17-08286 |
| 09/26/2017 | 20972 | Request of Summons Issued as to Defendant(Liaison Counsel for Taishan, BNMB entities, and CNBM entities) filed by Plaintiff re 55 Amended Complaint. (Reference: 17-08290) |
| 09/26/2017 | 20973 | Request of Summons Issued as to Defendant(Liaison Counsel for Taishan, BNMB entities, and CNBM entities) filed by Plaintiff re 55 Amended Complaint. (Reference: 17-08291) |
| 09/26/2017 | 20974 | Request of Summons Issued as to Defendant(Liaison Counsel for Taishan, BNMB entities, and CNBM entities) filed by Plaintiff re 55 Amended Complaint. (Reference: 17-08294) |
| 09/26/2017 | 20975 | Request of Summons Issued as to Defendant(Liaison Counsel for Taishan, BNMB entities, and CNBM entities) filed by Plaintiff re 55 Amended Complaint. (Reference: 17-08283) |
| 09/26/2017 | 20976 | Request of Summons Issued as to Defendant(Liaison Counsel for Taishan, BNMB entities, and CNBM entities) filed by Plaintiff re 55 Amended Complaint. (Reference: 17-08293) |
| 09/26/2017 | 20977 | Request of Summons Issued as to Defendant(Liaison Counsel for Taishan, BNMB entities, and CNBM entities) filed by Plaintiff re 55 Amended Complaint. (Reference: 17-08287) |
| 09/26/2017 | 20978 | Request of Summons Issued as to Defendant(Liaison Counsel for Taishan, BNMB entities, and CNBM entities) filed by Plaintiff re 55 Amended Complaint. |
| 09/29/2017 | 20999 | Objections by Plaintiff re 20950 Order The Fee Committee's Objections to Special Master's Report and Recommendations Regarding Attorneys' Fees and Expenses |

# In Re: Chinese-Manufactured Drywall, MDL 2047
## Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 09/29/2017 | 21000 | Supplemental Memorandum filed by Plaintiff, in Opposition of 20882 Motion to Dismiss for Lack of Jurisdiction and Class Certification following Bristol-Myers Squibb Co. v. Superior Court of California, San Francisco County. |
| 10/02/2017 | 21006 | Affidavit Of Service By Arnold Levin Of Summons And Complaint Served On Bernard Taylor On September 28, 2017. (Reference: All Cases) |
| 10/02/2017 | 21007 | Affidavit Of Service By Arnold Levin Of Summons And Complaint Served On Bernard Taylor On September 28, 2017. (Reference: 17-8284) |
| 10/02/2017 | 21008 | Affidavit of Service by Arnold Levin of Summons and Complaint served on Bernard Taylor on September 28, 2017. (Reference: 17-8286) |
| 10/02/2017 | 21009 | Affidavit Of Service By Arnold Levin Of Summons And Complaint Served On Bernard Taylor On September 28, 2017. (Reference: 17-8290) |
| 10/02/2017 | 21010 | Affidavit Of Service By Arnold Levin Of Summons And Complaint Served On Bernard Taylor On September 28, 2017. (Reference: 17-8291) |
| 10/02/2017 | 21011 | Affidavit Of Service By Arnold Levin Of Summons And Complaint Served On Bernard Taylor On September 28, 2017. (Reference: 17-8294) |
| 10/02/2017 | 21012 | Affidavit Of Service By Arnold Levin Of Summons And Complaint Served On Bernard Taylor On September 28, 2017. (Reference: 17-8283) |
| 10/02/2017 | 21013 | Affidavit Of Service By Arnold Levin Of Summons And Complaint Served On Bernard Taylor On September 28, 2017. (Reference: 17-8293) |
| 10/02/2017 | 21014 | Affidavit Of Service By Arnold Levin Of Summons And Complaint Served On Bernard Taylor On September 28, 2017. (Reference: 17-8287) |
| 10/02/2017 | 21015 | Affidavit Of Service By Arnold Levin Of Summons And Complaint Served On Bernard Taylor On September 28, 2017. (Reference: 17-8292) |
| 10/02/2017 | 21016 | Affidavit Of Service By Arnold Levin Of Summons And Complaint Served On Bernard Taylor On September 28, 2017. (Reference: 17-8288) |
| 10/02/2017 | 21017 | Affidavit Of Service By Arnold Levin Of Summons And Complaint Served On Bernard Taylor On September 28, 2017. (Reference: 17-8284) |
| 10/02/2017 | 21018 | Affidavit Of Service By Arnold Levin Of Summons And Complaint Served On Bernard Taylor On September 28, 2017. (Reference: 17-8286) |
| 10/02/2017 | 21019 | Affidavit Of Service By Arnold Levin Of Summons And Complaint Served On Bernard Taylor On September 28, 2017. (Reference: 17-8290) |
| 10/02/2017 | 21020 | Affidavit Of Service By Arnold Levin Of Summons And Complaint Served On Bernard Taylor On September 28, 2017. (Reference: 17-8291) |
| 10/02/2017 | 21021 | Affidavit Of Service By Arnold Levin Of Summons And Complaint Served On Bernard Taylor On September 28, 2017. (Reference: 17-8294) |
| 10/02/2017 | 21022 | Affidavit Of Service By Arnold Levin Of Summons And Complaint Served On Bernard Taylor On September 28, 2017. (Reference: 17-8283) |
| 10/02/2017 | 21023 | Affidavit Of Service By Arnold Levin Of Summons And Complaint Served On Bernard Taylor On September 28, 2017.  (Reference: 17-8293) |
| 10/02/2017 | 21024 | Affidavit Of Service By Arnold Levin Of Summons And Complaint Served On Bernard Taylor On September 28, 2017.  (Reference: 17-8287) |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 10/02/2017 | 21025 | Affidavit Of Service By Arnold Levin Of Summons And Complaint Served On Bernard Taylor On September 28, 2017. (Reference: 17-8292) |
| 10/06/2017 | 21030 | Request of Summons Issued as to Defendant(Liaison Counsel for Taishan, BNMB entities, and CNBM entities) filed by Plaintiff re 55 Amended Complaint. (Reference: 17-08285) |
| 10/06/2017 | 21031 | Supplemental Memorandum filed by Plaintiff, in Opposition of 20882 Motion to Dismiss for Lack of Jurisdiction and Class Certification following Bristol-Myers Squibb Co. v. Superior Court of California, San Francisco County Filed Pursuant to the Court's September 28, 2017 Order (Rec. Doc. 20992). (Reference: All Cases) |
| 10/10/2017 | 21033 | Status Report Joint Report No. 93 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff (Reference: ALL CASES) |
| 10/13/2017 | 21045 | Exparte/Consent Motion for Leave to File The Fee Committee's Response to Primary Counsel's Motion for Accounting and Adjustment of Global Award of Attorneys' Fees and Reimbursement of Expenses, Under Seal, In Its Entirety by Plaintiff. |
| 10/16/2017 | 21046 | Affidavit of Service by Arnold Levin of Summons and Complaint (Omni XXII) served on Bernard Taylor on October 11, 2017. (Reference: 17-8285) |
| 10/16/2017 | 21047 | Affidavit of Service by Arnold Levin of Summons and Complaint (Omni XXII) served on L. Christopher Vejnoska on October 11, 2017. (Reference: 17-8285) |
| 10/18/2017 | 21048 | Response/Reply by Plaintiff to 20889 Seventh MOTION for Disbursement of funds (for Expenses) Pursuant to October 3, 2017 Order [Rec. Doc. 21027] |
| 11/01/2017 | 21056 | Exparte/Consent Motion to Intervene by Plaintiff. (Reference: 17-8288; 17-8284; 17-8286; 15-4127; 15-6631; 15-6632) |
| 11/07/2017 | 21062 | Exparte/Consent Motion to Amend/Correct Protective Complaints by Interlineation (Omnibus) by Plaintiff.)(Reference: 17-08288; 17-08284; 17-08286; 17-08290; 17-08291; 17-08294; 17-08283; 17-08293; 17-08285; 17-08287; 17-08292) |
| 11/07/2017 | 21063 | Status Report Joint Report No. 94 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 11/20/2017 | 21075 | Motion for Leave to File The Plaintiffs' Steering Committee's Response to Defendants' Notice of Supplemental Authority Regarding Bristol-Myers Squibb co. v. Superior Court of California, San Francisco County, Filed November 13, 2017 (Rec. Doc. 21073) by Plaintiff. |
| 11/21/2017 | 21076 | Motion for Leave to File The Plaintiffs' Steering Committee's Opposition to Defendants' Motion to Vacate Preliminary Defaults UNDER SEAL In Its Entirety by Plaintiff.)(Reference: 09-6690; 11-1395; 11-1673; 10-361) |
| 12/12/2017 | 21094 | Status Report Joint Report No. 95 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 12/26/2017 | 21105 | Motion to Intervene by Plaintiff. Motion(s) will be submitted on 1/17/2018. (Reference: 15-04127; 15-06631; 15-06632) |
| 01/08/2018 | 21111 | Request of Summons Issued as to Defendant filed by Plaintiff re 6563 Amended Complaint. (Reference: 15-6632) |
| 01/08/2018 | 21112 | Request of Summons Issued as to Defendant filed by Plaintiff re 6563 Amended Complaint. (Reference: 15-4127) |

# In Re: Chinese-Manufactured Drywall, MDL 2047
## Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 01/08/2018 | 21113 | Request of Summons Issued as to Defendant filed by Plaintiff re 6563 Amended Complaint. (Reference: 15-6631) |
| 01/08/2018 | 21114 | Request of Summons Issued as to Defendant filed by Plaintiff re 6563 Amended Complaint. (Reference: 17-08288) |
| 01/08/2018 | 21115 | Request of Summons Issued as to Defendant filed by Plaintiff re 6563 Amended Complaint.  (Reference: 17-08284) |
| 01/08/2018 | 21116 | Request of Summons Issued as to Defendant filed by Plaintiff re 6563 Amended Complaint.  (Reference: 17-08286) |
| 01/11/2018 | 21118 | Request of Summons Issued as to Defendant filed by Plaintiff re 6563 Amended Complaint. (Reference: 17-1209) |
| 01/11/2018 | 21119 | Request of Summons Issued as to Defendant filed by Plaintiff re 6563 Amended Complaint. (Reference: 17-12513) |
| 01/15/2018 | 21138 | Motion for Leave to File Excessive Page Limit on The Plaintiffs' Steering Committee's Memorandum of Law in Opposition to Defendants' Renewed Motion to Certify An Immediate Appeal From the Court's Jurisdictional Orders by Plaintiff. |
| 01/19/2018 | 21140 | Affidavit of Service by Arnold Levin of Summons and Complaint (XXXIV) served on Bernard Taylor on 1/12/2018. (Reference: 17-12513) |
| 01/19/2018 | 21141 | Affidavit of Service by Arnold Levin of Summons and Complaint (XXXI(A)) served on Bernard Taylor on 1/12/2018. (Reference: 17-8288) |
| 01/19/2018 | 21142 | Affidavit of Service by Arnold Levin of Summons and Complaint (XXVIII(A)) served on Bernard Taylor on 1/12/2018. (Reference: 17-8284) |
| 01/19/2018 | 21143 | Affidavit of Service by Arnold Levin of Summons and Complaint (XXX(A)) served on Bernard Taylor on 1/12/2018. (Reference: 17-8286) |
| 01/19/2018 | 21144 | Affidavit of Service by Arnold Levin of Summons and Complaint (XX(B)) served on Bernard Taylor on 1/12/2018. (Reference: 15-4127) |
| 01/19/2018 | 21145 | Affidavit of Service by Arnold Levin of Summons and First Omnibus Complaint in Intervention (VA) served on Bernard Taylor on 1/12/2018. (Reference: 15-6632) |
| 01/19/2018 | 21146 | Affidavit of Service by Arnold Levin of Summons and Second Omnibus Complaint in Intervention (FL) served on Bernard Taylor on 1/12/2018. (Reference: 15-6631) |
| 01/19/2018 | 21147 | Affidavit of Service by Arnold Levin of Summons and Complaint (XXXIII) served on L. Christopher Vejnoska on 1/16/2018. (Reference: 17-12511) |
| 01/19/2018 | 21148 | Affidavit of Service by Arnold Levin of Summons and Complaint (XXXI(A)) served on L. Christopher Vejnoska on 1/12/2018. (Reference: 17-8288) |
| 01/19/2018 | 21149 | Affidavit of Service by Arnold Levin of Summons anbd Complaint (XXVIII(A)) served on L. Christopher Vejnoska on 1/12/2018. (Reference: 17-8284) |
| 01/19/2018 | 21150 | Affidavit of Service by Arnold Levin of Summons and Complaint (XX(B)) served on L. Christopher Vejnoska on 1/12/2018. (Reference: 15-4127) |
| 01/19/2018 | 21151 | Affidavit of Service by Arnold Levin of Summons and Second Omni Complaint in Intervention (FL) served on L. Christopher Vejnoska on 1/12/2018. (Reference: 15-6631) |
| 01/19/2018 | 21152 | Affidavit of Service by Arnold Levin of Summons and Complaint (XXX(A)) served on L. Christopher Vejnoska on 1/12/2018. (Reference: 17-8286) |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 01/19/2018 | 21153 | Affidavit of Service by Arnold Levin of Summons and Complaint (XXXIV) served on L. Christopher Vejnoska on 1/12/2018. (Reference: 17-12513) |
| 01/19/2018 | 21154 | Affidavit of Service by Arnold Levin of Summons and First Omni Complaint in Intervention (VA) served on L. Christopher Vejnoska on 1/12/2018. (Reference: 15-6632) |
| 01/19/2018 | 21155 | Status Report Joint Report No. 96 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 01/22/2018 | 21156 | Affidavit of Service by Arnold Levin of Summons and Complaint (XXXIII) served on Bernard Taylor on 1/16/2018. (Reference: 17-12511) |
| 01/22/2018 | 21158 | Response/Memorandum Of Law in Opposition filed by Plaintiffs' Steering Committee re 21095 Renewed Motion to Certify an Immediate Appeal from the Court's Jurisdictional Orders as to DE 20739 and DE 21088. |
| 01/26/2018 | 21163 | Motion to Intervene by Plaintiff, Dix Packa Sixie LLC. Motion(s) will be submitted on 2/14/2018. (Reference: 15-4127; 15-6631; 15-6632) |
| 02/09/2018 | 21174 | Motion for Leave to File Plaintiffs' Lead and Liaison Counsel's Supplemental Memorandum of Law in Support of the Motion for Additional Common Benefit Assessments, Filed Pursuant to Step Four of Pretrial Order No. 28 by Plaintiff. |
| 02/12/2018 | 21178 | Motion For Leave To File Plaintiffs' Lead And Liaison Counsel's Clarification Regarding Supplemental Memorandum Of Law In Support Of The Motion For Additional Common Benefit Assessments, Filed Pursuant To Step Four Of Pretrial Order No. 28 By Plaintiff. |
| 02/19/2018 | 21187 | Joint Report No. 97 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiffs |
| 02/23/2018 | 21200 | Request of Summons Issued as to Defendant filed by Plaintiff re 21196 Intervenor Complaint. (Reference: 15-6632) |
| 02/23/2018 | 21201 | Request of Summons Issued as to Defendant filed by Plaintiff re 21195 Intervenor Complaint (Reference: 15-6631) |
| 02/23/2018 | 21202 | Request of Summons Issued as to Defendant filed by Plaintiff re 21194 Intervenor Complaint (Reference: 15-4127) |
| 02/23/2018 | 21203 | Request of Summons Issued as to Defendant filed by Plaintiff re 21197 Intervenor Complaint  (Reference: 15-4127) |
| 02/23/2018 | 21204 | Request of Summons Issued as to Defendant filed by Plaintiff re 21198 Intervenor Complaint (Reference: 15-6631) |
| 02/23/2018 | 21205 | Request of Summons Issued as to Defendant filed by Plaintiff re 21199 Intervenor Complaint (Reference: 15-6632) |
| 02/27/2018 | 21213 | Motion to Amend/Correct 21182 Supplemental Memorandum of Law in Support of the Motion for Additional Common Benefit Assessments, Filed Pursuant to Step Four of Pretrial Order No. 28 by Plaintiff. |
| 03/06/2018 | 21218 | Affidavit of Service by Arnold Levin of Summonses and Complaint (XX(C)) served on Bernard Taylor on February 28, 2018. (Reference: 15-4127) |
| 03/06/2018 | 21219 | Affidavit of Service by Arnold Levin of Summonses and Complaint(XX(D)) served on Bernard Taylor on February 28, 2018. (Reference: 15-4127) |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – March 2018)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 03/06/2018 | 21220 | Affidavit of Service by Arnold Levin of Summonses and Complaint (XX(C)) served on L. Christopher Vejnoska on February 28, 2018. (Reference: 15-4127) |
| 03/06/2018 | 21221 | Affidavit of Service by Arnold Levin of Summonses and Complaint (XX(D)) served on L. Christopher Vejnoska on February 28, 2018. (Reference: 15-4127) |
| 03/06/2018 | 21222 | Affidavit of Service by Arnold Levin of Summonses and Second Omnibus Complaint in Intervention (VA) served on Bernard Taylor on February 28, 2018. (Reference: 15-6632) |
| 03/06/2018 | 21223 | Affidavit of Service by Arnold Levin of Summonses and Third Omnibus Complaint in Intervention (VA) served on Bernard Taylor on February 28, 2018. (Reference: 15-6632) |
| 03/06/2018 | 21224 | Affidavit of Service by Arnold Levin of Summonses and Second Complaint in Intervention (VA) served on L. Christopher Vejnoska on February 28, 2018. (Reference: 15-6632) |
| 03/06/2018 | 21225 | Affidavit of Service by Arnold Levin of Summonses and Third Omnibus Complaint in Intervention (VA) served on L. Christopher Vejnoska on February 28, 2018. (Reference: 15-6632) |
| 03/06/2018 | 21226 | Affidavit of Service by Arnold Levin of Summonses and Third Omnibus Complaint in Intervention (FL) served on Bernard Taylor on February 28, 2018. (Reference: 15-6631) |
| 03/06/2018 | 21227 | Affidavit of Service by Arnold Levin of Summonses and Fourth Omnibus Complaint in Intervention (FL) served on Bernard Taylor on February 28, 2018. (Reference: 15-6631) |
| 03/06/2018 | 21228 | Affidavit of Service by Arnold Levin of Summonses and Third Omnibus Complaint in Intervention (FL) served on L. Christopher Vejnoska on February 28, 2018. |
| 03/06/2018 | 21229 | Affidavit of Service by Arnold Levin of Summonses and Fourth Omnibus Complaint in Intervention (FL) served on L. Christopher Vejnoska on February 28, 2018. |
| 03/12/2018 | 21239 | Response/Memorandum in Opposition filed by Plaintiff re 21212 MOTION for Attorney Fees KCM's Motion for Interim Disbursement of Undisputed Amount of Attorney's Fees. |
| 03/13/2018 | 21244 | Motion for an Order: (1) Preliminarily Approving the Settlement Agreement of Assigned Claims in MDL No. 2047 on Behalf of the Porter-Blaine/Venture Supply Class Regarding Claims Assigned to the Class by the Porter-Blaine/Venture Participating Defendants and Participating Insurers Against Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd.; (2) Directing the Dissemination of Class Notice; and (3) Scheduling a Fairness Hearing by Plaintiff. Motion(s) will be submitted on 3/28/2018(Reference: 11-080; 12-498; 10-932; 09-6687; 09-6690; 11-1077; 10-361)(Davis, Leonard) (Entered: 03/13/2018) |