### UNITED STATES DISTRICT COURT
### EASTERN DISTRICT OF LOUISIANA

IN RE: CHINESE-MANUFACTURED
DRYWALL PRODUCTS LIABILITY
LITIGATION                                      MDL 2047

                                                SECTION: L

                                                JUDGE FALLON
                                                MAG. JUDGE WILKINSON

THIS DOCUMENT RELATES TO:
*ALL CASES*
**********************************************************************

### PLAINTIFFS' NOTICE OF FILING IN THE
### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

TO: THIS HONORABLE COURT AND ALL PARTIES TO THIS ACTION:

PLEASE TAKE NOTICE that Plaintiffs represented by Baron & Budd, P.C., Allison

Grant, P.A., and Alters Law Firm, P.A. filed in the Judicial Panel on Multidistrict Litigation their

Opposition to the Conditional Remand Order (JPML Dkt. 482) on March 29, 2018. The

Conditional Remand Order was issued pursuant to the Suggestion of Remand, Opinion, and

Order of this Court (*see* Doc. 21242, 3/12/2018). Plaintiffs attach a copy of their filing in the

JPML to this Notice for the convenience of the Court.

Dated: March 29, 2018                   RESPECTFULLY SUBMITTED:

                                        /s/ S. Ann Saucer
                                        S. Ann Saucer (TX Bar No. 00797885;
                                        LA Bar No. 21368)
                                        Russell W. Budd (TX Bar No. 03312400)
                                        Holly R. Werkema (TX Bar No. 24081202)
                                        BARON & BUDD, P.C.
                                        3102 Oak Lawn Avenue, Suite 1100
                                        Dallas, TX 75219
                                        Tel.: 214-521-3605
                                        Fax: 214-520-1181
                                        asaucer@baronbudd.com

rbudd@baronbudd.com
hwerkema@baronbudd.com

Allison Grant (FL Bar No. 858330)
ALLISON GRANT, P.A.
14 S.E. 4th St
Boca Raton, FL 33432-6111
Tel.: 561-994-9646
Fax: 561-431-4627
agrant@allisongrantpa.com

Jeremy W. Alters (FL Bar No. 111790)
Justin D. Grosz (FL Bar No. 984000)
Matthew T. Moore, Of Counsel (FL Bar No. 70034)
ALTERS LAW FIRM, P.A.
1855 Griffin Road, Suite C470
Dania Beach, FL 33004
Tel.: (305) 571-8550
Fax: (305) 571-8558
jeremy@alterslaw.com
justin@alterslaw.com
matthew@alterslaw.com

<u>**CERTIFICATE OF SERVICE**</u>

I hereby certify that the above and foregoing pleading has been served on Plaintiffs' Liaison Counsel, Russ Herman, and Defendants' Liaison Counsel, Kerry Miller, by U.S. mail and electronic mail and upon all parties by electronically uploading the same to LexisNexis File & Serve in accordance with Pre-Trial Order No. 6, and that the foregoing was electronically filed with the Clerk of Court of the United States District Court for the Eastern District of Louisiana by using the CM/ECF System, which will send a notice of electronic filing in accordance with the procedures established in MDL 2047 on this 29th day of March, 2018.

Dated: March 29, 2018

RESPECTFULLY SUBMITTED:

/s/ S. Ann Saucer
S. Ann Saucer (TX Bar No. 00797885;
LA Bar No. 21368)
BARON & BUDD, P.C.
3102 Oak Lawn Avenue, Suite 1100
Dallas, TX 75219
Tel.: 214-521-3605
Fax: 214-520-1181
asaucer@baronbudd.com

# UNITED STATES JUDICIAL PANEL
## on
## MULTIDISTRICT LITIGATION

**IN RE: CHINESE-MANUFACTURED
DRYWALL PRODUCTS LIABILITY
LITIGATION**

MDL No. 2047

**This document relates to:
the *Amorin* Florida cases**

*Amorin, et al. v. Taishan Gypsum Co., Ltd.
f/k/a Shandong Taihe Dongxin Co., Ltd., et
al.,* **Civ. Action Nos. 11-1672 (E.D.La.)**

## <u>NOTICE OF OPPOSITION TO CONDITIONAL REMAND ORDER</u>

In accordance with Rule 10.2(b) of the Rules of Procedure for the United States Judicial

Panel on Multidistrict Litigation, Plaintiffs[1] submit this opposition to the Conditional Remand

Order filed in this action (JPML Dkt. 482, 3/22/2018) as it relates to the Plaintiffs on the attached

Schedule of Actions.

Dated: <u>March 29, 2018</u>

RESPECTFULLY SUBMITTED:

<u>/s/Russell W. Budd</u>
Russell W. Budd
TX Bar # 03312400
**Baron & Budd, P.C.**
3102 Oak Lawn Avenue, Suite 1100
Dallas, TX 75219
Tel.: 214-521-3605
Fax: 214-520-1181
rbudd@baronbudd.com

*Attorney for Plaintiffs*

---

[1] Plaintiffs are members of the certified class pursuant to the MDL Court's Certification Order
(MDL Dkt. 18028, 9/26/2014). Additionally, these Plaintiffs were identified by the Transferee
Court in its Appendix to the Suggestion of Remand (MDL Dkt. 21242-1, 3/12/2018).

# UNITED STATES JUDICIAL PANEL
## on
## MULTIDISTRICT LITIGATION

**IN RE: CHINESE-MANUFACTURED
DRYWALL PRODUCTS LIABILITY
LITIGATION**                                MDL No. 2047

This document relates to:
the *Amorin* Florida cases

*Amorin, et al. v. Taishan Gypsum Co., Ltd.
f/k/a Shandong Taihe Dongxin Co., Ltd., et
al.,* **Civ. Action Nos. 11-1672 (E.D.La.)**

## SCHEDULE OF ACTIONS

|  | Plaintiffs | Defendants | Transferee Dist./C.A. No. | | Transferee Judge | Transferor Dist./C.A. No. | | Transferor Judge |
|---|---|---|---|---|---|---|---|---|
| 1 | Abbott, Carl D. and Adele | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 2 | Abraham, Kondoor and Mary (109) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 3 | Abraham, Kondoor and Mary (111) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 4 | Abraham, Thomas and Mariamma | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 5 | Adolph, Jane | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 6 | Alvarez, Ricardo | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |

| | Plaintiffs | Defendants | Transferee Dist./C.A. No. | | Transferee Judge | Transferor Dist./C.A. No. | | Transferor Judge |
|---|---|---|---|---|---|---|---|---|
| 7 | Andreoli, Robert | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 8 | Ankiel, Rick and Lory | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 9 | Arevalo, Luis and Johns, Silvia | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 10 | Arguello, John and Laura | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 11 | Attard, Kenneth & Dahlfues, John | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 12 | Attard, Steve and Samantha | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 13 | Auker, Dan and Frances | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 14 | Ayala, Cynthia | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 15 | Ayanbadejo, Oladele and Uzcategu, Natalee | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 16 | Baker, Keith and Linda | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 17 | Banner, Luke and Deborah | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |

| | Plaintiffs | Defendants | Transferee Dist./C.A. No. | | Transferee Judge | Transferor Dist./C.A. No. | | Transferor Judge |
|---|---|---|---|---|---|---|---|---|
| 18 | Batsch, Kevin | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 19 | Bautista, Mario | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 20 | Bdaiwi, Dirar | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 21 | Bekhor, Lidan | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 22 | Belfour, Ed and Ashli | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 23 | Benes, Mary Anne | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 24 | Bennett, Marlene | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 25 | Benoit, Richard and Carol | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 26 | Binda, Coral | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 27 | Birkholz, Berlyn and Elaine | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |

| | Plaintiffs | Defendants | Transferee Dist./C.A. No. | | Transferee Judge | Transferor Dist./C.A. No. | | Transferor Judge |
|---|---|---|---|---|---|---|---|---|
| 28 | Blue Water Coach Homes Condominium Association (Unit 1003) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 29 | Blue Water Coach Homes Condominium Association (Unit 1103) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 30 | Blue Water Coach Homes Condominium Association (Blue Water of Cape Coral, Inc) (Unit 403) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 31 | Blue Water Coach Homes Condominium Association (Unit 1302) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 32 | Blue Water Coach Homes Condominium Association (Unit 1303) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 33 | Blue Water Coach Homes Condominium Association (Unit 1304) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 34 | Blue Water Coach Homes Condominium Association, Inc. (Holloway, Sylvia) (Unit 1002) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |

|  | Plaintiffs | Defendants | Transferee Dist./C.A. No. | | Transferee Judge | Transferor Dist./C.A. No. | | Transferor Judge |
|---|---|---|---|---|---|---|---|---|
| 35 | Blue Water Coach Homes Condominium Association, Inc. (Sanders, Joseph) (Unit 1001) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 36 | Blue Water Coach Homes Condominium Association, Inc. (/Blue Water of Cape Coral, Inc) (Unit 1004) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 37 | Blue Water Coach Homes Condominium Association, Inc. (Unit 1204) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 38 | Blue Water Coach Homes Condominium Association, Inc. (Hill, Sharmon and Gerald) (Unit 601) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 39 | Blue Water Coach Homes Condominium Association, Inc. (Spotts, Russ and Linda) Unit 602) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |

| | Plaintiffs | Defendants | Transferee Dist./C.A. No. | | Transferee Judge | Transferor Dist./C.A. No. | | Transferor Judge |
|---|---|---|---|---|---|---|---|---|
| 40 | Blue Water Coach Homes Condominium Association, Inc. (Blue Water of Cape Coral, Inc.) (Unit 604) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 41 | Blue Water Coach Homes Condominium Association, Inc. (Casper, Bruce and Barbara) (Unit 304) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 42 | Blue Water Coach Homes Condominium Association, Inc. (Molinaro, Peter) (Unit 801) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 43 | Blue Water Coach Homes Condominium Association, Inc. (Shafer, Sam and Mary) (Unit 301) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 44 | Blue Water Condo Assoc. (Unit 904) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 45 | Blue Water Condo Assoc. (Unit 803) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |

| | Plaintiffs | Defendants | Transferee Dist./C.A. No. | | Transferee Judge | Transferor Dist./C.A. No. | | Transferor Judge |
|---|---|---|---|---|---|---|---|---|
| 46 | Blue Water Condo Assoc. (Blue Water of Cape Coral, Inc) (Unit 804) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 47 | Blue Water Condo Assoc. (White, Marshall and Cynthia) (Unit 701) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 48 | Blue Water Condo Assoc. (D'Aprile, Anthony and Marcia) (Unit 702) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 49 | Blue Water Condo Assoc. (Unit 703) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 50 | Blue Water Condo Assoc. (Blue Water of Cape Coral, Inc) (Unit 704) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 51 | Blue Water Condo Assoc., (Burrow, Lyneen and Brett) (Unit 501) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 52 | Blue Water Condo Assoc. (Unit 502) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |

| | Plaintiffs | Defendants | Transferee Dist./C.A. No. | | Transferee Judge | Transferor Dist./C.A. No. | | Transferor Judge |
|---|---|---|---|---|---|---|---|---|
| 53 | Blue Water Condo Assoc. (Blue Water of Cape Coral, Inc) (Unit 504) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 54 | Blue Water Condo Assoc. (Blue Water of Cape Coral, Inc) (Unit 401) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 55 | Blue Water Condo Assoc. (Unit 402) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 56 | Blue Water Condo Assoc. (Unit 404) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 57 | Blue Water Condo Assoc. (Unit 302) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 58 | Blue Water Condo Assoc. (Unit 303) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 59 | Blue Water Condominium (Blue Water of Cape Coral, Inc) (Unit 902) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 60 | Blue Water Condominium (Blue Water of Cape Coral, Inc) (Unit 903) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |

| | Plaintiffs | Defendants | Transferee Dist./C.A. No. | | Transferee Judge | Transferor Dist./C.A. No. | | Transferor Judge |
|---|---|---|---|---|---|---|---|---|
| 61 | Blue Water Condominium Association (Fermoile, James)(Unit 901) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 62 | Blue Water Condominium Association (Santelle, Thomas and Anne) (Unit 603) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 63 | Bookman, Sheryl and Jarrod | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 64 | Borowski, Jason and Christine | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 65 | Bosch, Yunia and Muris, Luis | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 66 | Bosse, David and Christina | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 67 | Boucvalt, Shane | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 68 | Bourguignon, Susan | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 69 | Brewster, Stephen and Layla | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |

| | Plaintiffs | Defendants | Transferee Dist./C.A. No. | | Transferee Judge | Transferor Dist./C.A. No. | | Transferor Judge |
|---|---|---|---|---|---|---|---|---|
| 70 | Brown, Alganan and Regina | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 71 | Brown, Morton and Ruth | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 72 | Burns, Ronald and Joan | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 73 | Cabrera, Israel and Diana | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 74 | Cardenas, Edward | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 75 | Cardoza, Robert (1615) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 76 | Cardoza, Robert (1617) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 77 | Casanas, Dulce Guerra, Enrique | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 78 | Catalfamo, Edmondo | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 79 | Cattano, Phyllis | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 80 | Cayre, Jack | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |

| | Plaintiffs | Defendants | Transferee Dist./C.A. No. | | Transferee Judge | Transferor Dist./C.A. No. | | Transferor Judge |
|---|---|---|---|---|---|---|---|---|
| 81 | Ceglio, Carmine and Donna | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 82 | Chavez, Rolando Javier | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 83 | Clarke, Roger | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 84 | Cobblestone on the Lake Master Association, Inc. (Unit 444) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 85 | Cobblestone on the Lake Master Association, Inc. (Unit 137) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 86 | Cobblestone on the Lake Master Association, Inc. (Unit 447) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 87 | Cobblestone on the Lake Master Association, Inc. (Cocquerelle, Nicolas) (Unit 443) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 88 | Cohen, Lawrence | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |

| | Plaintiffs | Defendants | Transferee Dist./C.A. No. | | Transferee Judge | Transferor Dist./C.A. No. | | Transferor Judge |
|---|---|---|---|---|---|---|---|---|
| 89 | Coratti, Philip | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 90 | Cox, Shawn and Lisa | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 91 | Crabtree, Steven Cole | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 92 | Cubas, Mirtha and Hernandez, Aida | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 93 | Cueva, Elia and Romera, Christian | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 94 | Dearborn, John & Charlotte | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 95 | DeFrancesco, Joyce and Richard | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 96 | Del Toro, Gilbert and Zamira | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 97 | Delgado, Pedro and Margarita | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 98 | Delmas, Hantz and Melmas, Mary Menzies | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 99 | Dimon, Charles and Lynn | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |

| | Plaintiffs | Defendants | Transferee Dist./C.A. No. | | Transferee Judge | Transferor Dist./C.A. No. | | Transferor Judge |
|---|---|---|---|---|---|---|---|---|
| 100 | Dinneen, Walter F. and Vickie L. | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 101 | Doerre, Christopher J. | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 102 | Dow, Jared | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 103 | Downing, Kenneth and Maria | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 104 | Dumas, John | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 105 | Eggeling, William | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 106 | Ehrsam, Howard and Lisa | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 107 | El-Khoury, Amine | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 108 | Engasser, Paul and Patricia | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 109 | Englert, Thomas and Karen | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 110 | Escalona, Ileana and Delgado, Ruben | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |

| | Plaintiffs | Defendants | Transferee Dist./C.A. No. | | Transferee Judge | Transferor Dist./C.A. No. | | Transferor Judge |
|---|---|---|---|---|---|---|---|---|
| 111 | Felix, Bruno | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 112 | Fenalson, Jarred and Rochelle | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 113 | Fernandez, Frederico and Maria | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 114 | Fernandez, Hely and Fuermayor, Carmen | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 115 | Ferrara, Elena | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 116 | Ferroni, Peter and Christian | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 117 | Filardo, Thomas and Thomas, Jr. | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 118 | Finn, Dale and Evelyn, Glenn | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 119 | Flint, Joseph and Sloan, Danielle | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 120 | Forest, Gerard and Hopal | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 121 | Francipane, Sal & Susan | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |

| | Plaintiffs | Defendants | Transferee Dist./C.A. No. | | Transferee Judge | Transferor Dist./C.A. No. | | Transferor Judge |
|---|---|---|---|---|---|---|---|---|
| 122 | Francisco, Thomas and Jane | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 123 | Frankhouser, Roy and Mary | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 124 | Franklin, Aileen and Thomas | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 125 | Freijo, Isis | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 126 | Freudiger, George | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 127 | Gaines, Timothy and Julia | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 128 | Gallacher, Michael and Baker, Randall | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 129 | Gallegos, Porfirio | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 130 | Galvis, Luis and Beatriz | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 131 | Garcia, Armando | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 132 | Garcia, Ernesto and Ortega Zilghean | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |

| | Plaintiffs | Defendants | Transferee Dist./C.A. No. | | Transferee Judge | Transferor Dist./C.A. No. | | Transferor Judge |
|---|---|---|---|---|---|---|---|---|
| 133 | Ghanta, Madhav | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 134 | Gil, Franklin | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 135 | Gillette, Henry and Jane | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 136 | Gitto, Frank | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 137 | Goldstein, Ira | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 138 | Golovkin, Sergei and Natalia | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 139 | Gonzalez, Barbara and Mark | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 140 | Gonzalez, Fred | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 141 | Gonzalez, Jose | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 142 | Gonzalez, Petra and Castillo, Boris | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 143 | Gorton, Peter and Elaine | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |

|  | Plaintiffs | Defendants | Transferee Dist./C.A. No. | | Transferee Judge | Transferor Dist./C.A. No. | | Transferor Judge |
|---|---|---|---|---|---|---|---|---|
| 144 | Grant, Tonia | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 145 | Graziano, Michael and Garcia-Graziano, Francis | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 146 | Green, Crystal | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 147 | Green, David and Sonia | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 148 | Hardesty, Richard | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 149 | Hartmann, Kurt and Tracy | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 150 | Heinemann, Bernard and Barbara | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 151 | Hendrix, Valentine | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 152 | Hernandez, Alexandra | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 153 | Hernandez, John and Bertha | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |

| | Plaintiffs | Defendants | Transferee Dist./C.A. No. | | Transferee Judge | Transferor Dist./C.A. No. | | Transferor Judge |
|---|---|---|---|---|---|---|---|---|
| 154 | Herrera, Francisco and Hernandez, Marisela | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 155 | Hickey, Brian and Juliano, Enrico | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 156 | | | | | | | | |
| 157 | Howard, Robert | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| | Huszar, Steve and Nancy | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 159 | Jacko, Jan | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 160 | Jackson, Leonard | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 161 | Jackson, Michael | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 162 | Jacobs, Tammy | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 163 | Jaen, Ruben | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 164 | Jamison, Steve and Kim | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |

| | Plaintiffs | Defendants | Transferee Dist./C.A. No. | | Transferee Judge | Transferor Dist./C.A. No. | | Transferor Judge |
|---|---|---|---|---|---|---|---|---|
| 165 | Johnson, Aiasha and Geoffrey | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 166 | Johnson, Andre and Janelle | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 167 | Johnson, Simartra | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 168 | Kana, Patrick | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 169 | Karlstromer, Steve and Rose | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 170 | Kent, Edward and Donna | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 171 | Kessler, Andrew and Katherine | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 172 | Kitney, Selwyn and Deborah | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 173 | Kowalik, Gregory and Jolanta | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 174 | LaGambina, Angelo and Anna | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 175 | Lalwani, Gul and Deborah | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |

| | Plaintiffs | Defendants | Transferee Dist./C.A. No. | | Transferee Judge | Transferor Dist./C.A. No. | | Transferor Judge |
|---|---|---|---|---|---|---|---|---|
| 176 | Lamour, Guy | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 177 | Lang, Danielle Marie | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 178 | Lavin, Eduardo and Esperanza, Escalona, Ileana and Delgado, Ruben | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 179 | Legendre, Joan | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 180 | Leger, Marie | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 181 | Lehmann, Horst and Linda | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 182 | Leon, Aldo and Tonya | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 183 | Leung, Jim and Maggie | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 184 | Lindemann, Steve and Terri | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 185 | Lonergan, John, Sr. | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |

| | Plaintiffs | Defendants | Transferee Dist./C.A. No. | | Transferee Judge | Transferor Dist./C.A. No. | | Transferor Judge |
|---|---|---|---|---|---|---|---|---|
| 186 | Lopez, David and Yesenia | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 187 | Lor, Sivhout and Yi Phung | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 188 | Lundberg, Richard & Kathleen | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 189 | Lynch, Robert and Colette | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 190 | Madonia, Joseph | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 191 | Magdalena Gardens Condo Association (Perez, Moreno and Anabel) (Unit 1213) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 192 | Magdalena Gardens Condo Association (Arnold, Tom and Cathy)(Unit 312) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 193 | Magdalena Gardens Condo Association (Golin, Steven and Karen)(Unit 513) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |

| | Plaintiffs | Defendants | Transferee Dist./C.A. No. | | Transferee Judge | Transferor Dist./C.A. No. | | Transferor Judge |
|---|---|---|---|---|---|---|---|---|
| 194 | Magdalena Gardens Condo Association (Unit 713) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 195 | Magdalena Gardens Condo Association (Unit 822) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 196 | Magdalena Gardens Condo Association (Unit 1011) (Forbes, Scott) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 197 | Magdalena Gardens Condo Association (Forbes, Scott) (Unit 1012) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 198 | Magdalena Gardens Condo Association (Forbes, Scott) (Unit 1013) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 199 | Magdalena Gardens Condo Association (Unit 111) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 200 | Magdalena Gardens Condo Association (Ralol, LLC/Juan Policastro) (Unit 1212) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |

| | Plaintiffs | Defendants | Transferee Dist./C.A. No. | | Transferee Judge | Transferor Dist./C.A. No. | | Transferor Judge |
|---|---|---|---|---|---|---|---|---|
| 201 | Magdalena Gardens Condo Association (Oxman, Samuel and Sybil) (Unit 1221) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 202 | Magdalena Gardens Condo Association (Villegas, Hiram) (Unit 123) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 203 | Magdalena Gardens Condo Association (Brik, Beni) (Unit 1311) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 204 | Magdalena Gardens Condo Association (Brik, Beni) (Unit 1312) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 205 | Magdalena Gardens Condo Association (Humphreys, Thomas and Humphreys Punta Gorda, LLC) (Unit 1321) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 206 | Magdalena Gardens Condo Association (Humphreys, Thomas)(Unit 1322) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |

| | Plaintiffs | Defendants | Transferee Dist./C.A. No. | | Transferee Judge | Transferor Dist./C.A. No. | | Transferor Judge |
|---|---|---|---|---|---|---|---|---|
| 207 | Magdalena Gardens Condo Association (Humphreys, Thomas and Humphreys Punta Gorda, LLC) (Unit 1323) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 208 | Magdalena Gardens Condo Association (Marston, Claire) (Unit 1412) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 209 | Magdalena Gardens Condo Association (Cohen, Ariel and Joel) (Unit 1521) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 210 | Magdalena Gardens Condo Association (Unit 1522) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 211 | Magdalena Gardens Condo Association (Jeremiah's International Trading Co.) (Unit 211) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 212 | Magdalena Gardens Condo Association (Unit 212) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |

|     | Plaintiffs | Defendants | Transferee Dist./C.A. No. | | Transferee Judge | Transferor Dist./C.A. No. | | Transferor Judge |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 213 | Magdalena Gardens Condo Association (Unit 222) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 214 | Magdalena Gardens Condo Association (Gaylord, Peter and Kelly) (Unit 321) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 215 | Magdalena Gardens Condo Association (Gaylord, Peter and Kelly) (Unit 322) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 216 | Magdalena Gardens Condo Association (Unit 411) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 217 | Magdalena Gardens Condo Association (Osicki, Siegward) (Unit 413) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 218 | Magdalena Gardens Condo Association (Unit 511) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 219 | Magdalena Gardens Condo Association (Lee, Mark and Wendy) (Unit 512) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |

|  | Plaintiffs | Defendants | Transferee Dist./C.A. No. | | Transferee Judge | Transferor Dist./C.A. No. | | Transferor Judge |
|---|---|---|---|---|---|---|---|---|
| 220 | Magdalena Gardens Condo Association (ITSM Corp. c/o Ana Maria Tascon) (Unit 711) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 221 | Magdalena Gardens Condo Association (Unit 712) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 222 | Magdalena Gardens Condo Association (Gamboa, Luis and Mercedes) (Unit 723) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 223 | Magdalena Gardens Condo Association (Unit 812) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 224 | Magdalena Gardens Condo Association (Unit 813) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 225 | Magdalena Gardens Condo Association (Jordan, Carlos & Dalia) (Unit 912) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 226 | Magdalena Gardens Condo Association (Reyes, Jorge and Joana) (Unit 921) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |

| | Plaintiffs | Defendants | Transferee Dist./C.A. No. | | Transferee Judge | Transferor Dist./C.A. No. | | Transferor Judge |
|---|---|---|---|---|---|---|---|---|
| 227 | Magdalena Gardens Condo Association (Leidig, Milton and Jodie) (Unit 922) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 228 | Magdalena Gardens Condo Association (Marston, Claire) (Unit 923) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 229 | Magdalena Gardens Condo Association (Sisso, Alberto and Levy, Leon) (Unit 1223) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 230 | Magdalena Gardens Condo Association (Albacete, Alfonso and Anzola, Francisco) (Unit 1223) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 231 | Magdalena Gardens Condo Association (Amorin, Eduardo and Carmen) (Unit 1313) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |

|  | Plaintiffs | Defendants | Transferee Dist./C.A. No. | | Transferee Judge | Transferor Dist./C.A. No. | | Transferor Judge |
|---|---|---|---|---|---|---|---|---|
| 232 | Magdalena Gardens Condo Association (Anderson, Samuel Gregory) (Unit 911) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 233 | Magdalena Gardens Condo Association (Brown, Cortland) (Unit 1512) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 234 | Magdalena Gardens Condo Association (Divanno, Michael F.) (Unit 913) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 235 | Magdalena Gardens Condo Association (Fabio Rainuzzo) (Unit 722) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 236 | Magdalena Gardens Condo Association (Feger, Gary) (Unit 1422) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 237 | Magdalena Gardens Condo Association (Herston, James) (Unit 421) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |

| | Plaintiffs | Defendants | Transferee Dist./C.A. No. | | Transferee Judge | Transferor Dist./C.A. No. | | Transferor Judge |
|---|---|---|---|---|---|---|---|---|
| 238 | Magdalena Gardens Condo Association (John Katarsky) (Unit 323) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 239 | Magdalena Gardens Condo Association (King Properties) (Unit 1511) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 240 | Magdalena Gardens Condo Association (Mario Massaro) (Unit 823) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 241 | Magdalena Gardens Condo Association (Marzluff, Paul) (Unit 412) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 242 | Magdalena Gardens Condo Association (Perez, Gustavo) (Unit 1421) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 243 | Magdalena Gardens Condo Association (Andreae, Alex (Unit 311) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |

|  | Plaintiffs | Defendants | Transferee Dist./C.A. No. | | Transferee Judge | Transferor Dist./C.A. No. | | Transferor Judge |
|---|---|---|---|---|---|---|---|---|
| 244 | Manserra, Agostino and Teresa | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 245 | Manso, Jose | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 246 | Manzur, Mohammed A. and Kamrun N. | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 247 | Marin, Cassandra | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 248 | Marin, Jose and Monica | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 249 | Marquez, Jodie | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 250 | Marquina, Belkys | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 251 | Marrero, Ingrid | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 252 | Martin, Richard and Judith | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 253 | Mas, Rachel and Bonilla, Fred | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 254 | Matute, Argerie | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |

| | Plaintiffs | Defendants | Transferee Dist./C.A. No. | | Transferee Judge | Transferor Dist./C.A. No. | | Transferor Judge |
|---|---|---|---|---|---|---|---|---|
| 255 | McKinney, Ali and Ilka | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 256 | McNealy, James and Fran | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 257 | Medina, Pedro | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 258 | Metcalfe, George and Amy | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 259 | Michalopoulos, Anthony and Sheridan, Lindsey | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 260 | Miller, Craig and Danyell | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 261 | Miller, Mitchell | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 262 | Mione, Anthony and Lillian | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 263 | Miranda, Jose and Adela | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 264 | Monge, Erika | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 265 | Monge, Giraldo and Kelly | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |

| | Plaintiffs | Defendants | Transferee Dist./C.A. No. | | Transferee Judge | Transferor Dist./C.A. No. | | Transferor Judge |
|---|---|---|---|---|---|---|---|---|
| 266 | Moore, David and Deborah | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 267 | Morales, Jose and Dawn | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 268 | Morin, Frank and Walsh, Gladys | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 269 | Morisset, Onel and Margareth | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 270 | Motollo, Eugene and Lynette | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 271 | Mullen, Carl | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 272 | Musa, Massimo and Karrie | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 273 | Myers, Paul and Lisa | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 274 | Neal, Stephen | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 275 | Newman, Evelyn | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 276 | Nguyen, Thai and Lieu | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |

| | Plaintiffs | Defendants | Transferee Dist./C.A. No. | | Transferee Judge | Transferor Dist./C.A. No. | | Transferor Judge |
|---|---|---|---|---|---|---|---|---|
| 277 | Nilsson, Jan Erik and Anette | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 278 | Nobo, Raquel | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 279 | Nowicki, John C. | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 280 | Nunez, Jeovany and Monica | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 281 | Olschewiski, Krzysztof and Prandi, Chad | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 282 | Ortiz, Daysi and Rafael | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 283 | Parra, Judy | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 284 | Pass, Herbert and Arlene | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 285 | Patching, Trevor and Karen | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 286 | Peace Harbor Condominium Association, Inc. (Unit 1201) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |

| | Plaintiffs | Defendants | Transferee Dist./C.A. No. | | Transferee Judge | Transferor Dist./C.A. No. | | Transferor Judge |
|---|---|---|---|---|---|---|---|---|
| 287 | Peace Harbor Condominium Association, Inc. (Tigers Eye Enterprises, LLC c/oWhittington, Richard) (Unit 1203) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 288 | Peace Harbor Condominium Association, Inc. (Morton, Robert and Nancy) (Unit 1301) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 289 | Peace Harbor Condominium Association, Inc. (Labo, LLC) (Unit 1303) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 290 | Peace Harbor Condominium Association, Inc. (Corvaia, Steve) (Unit 1401) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 291 | Peace Harbor Condominium Association, Inc. (Steven Oyer) (Unit 1402) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 292 | Pelaez, Diego and Moreno, Juliana | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 293 | Pena, Alfredo, Dheng, Guo and Wu, Mei Ai | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 294 | Pereiro, Mirta | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |

|  | Plaintiffs | Defendants | Transferee Dist./C.A. No. | | Transferee Judge | Transferor Dist./C.A. No. | | Transferor Judge |
|---|---|---|---|---|---|---|---|---|
| 295 | Perez, Adela | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 296 | Petrella, Elaine | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 297 | Pigna, Francisco and Ewa | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 298 | Pittman, Earnest and Beverly | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 299 | Popov, Alexander and Susan | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 300 | Priester, Isembe and Stephanie | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 301 | Prieto, Belkis | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 302 | Promendade, 9-101 LLC | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 303 | Puerto, Rafael M. | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 304 | Quezada, Nelly | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |

| | Plaintiffs | Defendants | Transferee Dist./C.A. No. | | Transferee Judge | Transferor Dist./C.A. No. | | Transferor Judge |
|---|---|---|---|---|---|---|---|---|
| 305 | Ramirez, Xiomara, Villavicencio, Carlos and DeLaCruz-Oller, Nelida | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 306 | Raspall, Maria and Stephanie | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 307 | Raymond, Davidson and Robert, Jean | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 308 | Reckseit, Ronald and Jacqueline (Unit 1111) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 309 | Reckseit, Ronald and Jacqueline (Unit 1225) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 310 | Redway, Robert and Galina | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 311 | Reeves, Michael and Kathryn | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 312 | Retfalvi, Paul | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 313 | Rincon, Gabriel and Angela (128th Ave) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 314 | Rincon, Gabriel and Rosas, Luz Angela (116 Drive) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |

| | Plaintiffs | Defendants | Transferee Dist./C.A. No. | | Transferee Judge | Transferor Dist./C.A. No. | | Transferor Judge |
|---|---|---|---|---|---|---|---|---|
| 315 | Rismiller, Tod | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 316 | Rodriguez, Wilfredo and Angeline Rodriguez, Barbara | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 317 | Rosada, Lurdenis and Angel Rosada | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 318 | Rousseau, Gisselle | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 319 | Roy, Sandy | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 320 | RSJ Hospitalet Investments, LLC | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 321 | Ruff, Jeremy and Lina | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 322 | Rutski, Timothy and Minnie | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 323 | Ryffel, Eric | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 324 | Sage, Richard and Barbara | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |

| | Plaintiffs | Defendants | Transferee Dist./C.A. No. | | Transferee Judge | Transferor Dist./C.A. No. | | Transferor Judge |
|---|---|---|---|---|---|---|---|---|
| 325 | Saklad, Bernard | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 326 | Salas, Esteban and Gomez, Iveth | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 327 | Sanchez, Julio and Nelaine | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 328 | Sanden, Paul Conrad | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 329 | Santimauro, Robert and Joanne | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 330 | Santos, Hector and Fenta, Nigest | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 331 | Sarwar, Choudhry | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 332 | Schoenberg, Ken and Kathleen | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 333 | Schulman, Norman and Roxanne | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 334 | Scott, James and Karen | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 335 | Serbin, Bruce and Susan | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |

|     | Plaintiffs | Defendants | Transferee Dist./C.A. No. | | Transferee Judge | Transferor Dist./C.A. No. | | Transferor Judge |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 336 | Serrano, Irene and Pouncey, Kenneth | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 337 | Shaw, Scott and Jackie | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 338 | Sheridan Beach Club Condominium Number Three, Inc. (Unit 301) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 339 | Sheridan Beach Club Condominium Number Three, Inc. (Hocker, Dina) (Unit 304) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 340 | Sheridan Beach Club Condominium Number Three, Inc. (Unit 307) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 341 | Sheridan Beach Club Condominium Number Three, Inc. (Unit 408) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 342 | Sheridan Beach Club Condominium Number Three, Inc. (Unit 103) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |

| | Plaintiffs | Defendants | Transferee Dist./C.A. No. | | Transferee Judge | Transferor Dist./C.A. No. | | Transferor Judge |
|---|---|---|---|---|---|---|---|---|
| 343 | Sheridan Beach Club Condominium Number Three, Inc. (Unit 306) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 344 | Sheridan Beach Club Condominium Number Three, Inc. (Pool Bath) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 345 | Sheridan Beach Club Condominium Number Three, Inc. (Unit 105) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 346 | Sheridan Beach Club Condominium Number Three, Inc. (Unit404) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 347 | Sheridan Beach Club Condominium Number Three, Inc. (509 Sheridan Street 103 Land Trust) (Unit 103) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 348 | Sheridan Beach Club Condominium Number Three, Inc. (Beckmeier, Marc and Gavidia, Laura) (Unit 206) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |

| | Plaintiffs | Defendants | Transferee Dist./C.A. No. | | Transferee Judge | Transferor Dist./C.A. No. | | Transferor Judge |
|---|---|---|---|---|---|---|---|---|
| 349 | Sheridan Beach Club Condominium Number Three, Inc. (Bishop, Chad) (Unit 403) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 350 | Sheridan Beach Club Condominium Number Three, Inc. (Bracco, Kirsten) (Unit406) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 351 | Sheridan Beach Club Condominium Number Three, Inc. (Comaze-FL, LLC- Javier Zepeda) (Unit 101) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 352 | Sheridan Beach Club Condominium Number Three, Inc. (Ferrari, Ercole and Divina) (Unit 308) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 353 | Sheridan Beach Club Condominium Number Three, Inc. (Galiardo, Frederick and Jeanne) (Unit 405) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |

| | Plaintiffs | Defendants | Transferee Dist./C.A. No. | | Transferee Judge | Transferor Dist./C.A. No. | | Transferor Judge |
|---|---|---|---|---|---|---|---|---|
| 354 | Sheridan Beach Club Condominium Number Three, Inc. (Glassman, Monica and Childs, Joan) (Unit 307) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 355 | Sheridan Beach Club Condominium Number Three, Inc. (Gravel, Kathie) (Unit 301) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 356 | Sheridan Beach Club Condominium Number Three, Inc. (Gunson, Christopher) (Unit 305) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 357 | Sheridan Beach Club Condominium Number Three, Inc. (Miller, Brenda J. and Martinez, William) (Unit 306) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 358 | Sheridan Beach Club Condominium Number Three, Inc. (Ospina, Richard) (Unit 303) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |

| | Plaintiffs | Defendants | Transferee Dist./C.A. No. | | Transferee Judge | Transferor Dist./C.A. No. | | Transferor Judge |
|---|---|---|---|---|---|---|---|---|
| 359 | Sheridan Beach Club Condominium Number Three, Inc. (Romero, Roberto M.) (Unit 105) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 360 | Sheridan Beach Club Condominium Number Three, Inc. (Royak, Paula and Jules) (Unit 107) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 361 | Sheridan Beach Club Condominium Number Three, Inc. (Santoni, Andrea) (Unit 408) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 362 | Sheridan Beach Club Condominium Number Three, Inc. (Torchia, Saverio and Ornella) (Unit 302) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 363 | Sherman, Aryn and Cody | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 364 | Shuss, Gregory | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |

|     | Plaintiffs | Defendants | Transferee Dist./C.A. No. | | Transferee Judge | Transferor Dist./C.A. No. | | Transferor Judge |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 365 | Siegel, Wayne and Mandy | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 366 | Smith, Scott and Wendy | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 367 | Smith-Jacob, Shakira Pitman, Kendrick | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 368 | Solana, Marlen | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 369 | Sotillo, Maurice and Donna | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 370 | Sparkman, David and Elizabeth | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 371 | Spiga, Saturnino and Susan | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 372 | Sponsel, David and Julia | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 373 | Steele Family Enterprises, LLC | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 374 | Steiner, Stephanie | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 375 | Stevens, Gregory | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |

| | Plaintiffs | Defendants | Transferee Dist./C.A. No. | | Transferee Judge | Transferor Dist./C.A. No. | | Transferor Judge |
|---|---|---|---|---|---|---|---|---|
| 376 | Sweeney, Patrick and Susan | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 377 | Surles, Michael | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 378 | Swank, Michael and Brenda | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 379 | Szuflada, Susan and Juan | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 380 | Thomas, Steven and Elaine | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 381 | Thomasevich, Eli and Priscilla | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 382 | Thompson, Jason and Jennifer | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 383 | Tinney, Marjorie | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 384 | Tirbaso, William and Anne | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 385 | Tirbaso, William and Rita | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |

| | Plaintiffs | Defendants | Transferee Dist./C.A. No. | | Transferee Judge | Transferor Dist./C.A. No. | | Transferor Judge |
|---|---|---|---|---|---|---|---|---|
| 386 | Touriz, Christopher and Denise (8031 W 36 #3) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 387 | Touriz, Christopher and Denise (8079 W 36 #2) | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 388 | Traina, Lorraine and Richard | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 389 | Trillo, Raquel | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 390 | Trujillo, Lisset | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 391 | Tucker, Joseph and Deborah | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 392 | Tupper, Douglas and Loreen | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 393 | Unschuld, Neal | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 394 | Usaga, Johana Rodriguez, Jesus | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 395 | Utterback, John and Beverly | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |

| | Plaintiffs | Defendants | Transferee Dist./C.A. No. | | Transferee Judge | Transferor Dist./C.A. No. | | Transferor Judge |
|---|---|---|---|---|---|---|---|---|
| 396 | Vaca, Amada | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 397 | Valdes, Michael and Florenda | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 398 | Vanasdale, Connie and Dennis | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 399 | Vargas, Teodoro and Yolanda | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 400 | Scott, Benjamin and Fay | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 401 | Victor, Remi L., Jr. | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 402 | Villasana, George and Michael | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 403 | Voskressensky, Andre and Goldstein, Janet | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 404 | Wagley, David | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 405 | Walker, Andrew and Cathy | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 406 | Walker, William and Melissa | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |

| | Plaintiffs | Defendants | Transferee Dist./C.A. No. | | Transferee Judge | Transferor Dist./C.A. No. | | Transferor Judge |
|---|---|---|---|---|---|---|---|---|
| 407 | Webster, Stephen | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 408 | Wegweiser, Wanda and Rebecca | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 409 | Wiesman, Robert H. and Juan Z | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 410 | Wilson, Matthew Jack | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 411 | Wilson, Michael | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 412 | Wilson, Michael and Wilson-Romans, Adma | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 413 | Winder, Diedre and Merle Dean | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 414 | Wong, Kenneth | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 415 | Woods, Claudia | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 416 | Worthington, George and Adria | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |

| | Plaintiffs | Defendants | Transferee Dist./C.A. No. | | Transferee Judge | Transferor Dist./C.A. No. | | Transferor Judge |
|---|---|---|---|---|---|---|---|---|
| 417 | Zaki, Hussein | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |
| 418 | Zapata, Jorge William and Zapata, Nidia | Taishan Gypsum Co. Ltd., et al. | LAE | 2:11-cv-01672 | Judge Eldon E. Fallon | FLS | 1:11-cv-22408 | Judge Marcia G. Cooke |

**UNITED STATES JUDICIAL PANEL**
on
**MULTIDISTRICT LITIGATION**

**IN RE: CHINESE-MANUFACTURED
DRYWALL PRODUCTS LIABILITY
LITIGATION**                                            MDL No. 2047

**This document relates to:
the *Amorin* Florida cases**

*Amorin, et al. v. Taishan Gypsum Co., Ltd.
f/k/a Shandong Taihe Dongxin Co., Ltd., et
al.,* **Civ. Action Nos. 11-1672 (E.D.La.)**

**PROOF OF SERVICE**

I hereby certify that on March 29, 2018, I caused a true and correct copy of the foregoing

**NOTICE OF OPPOSITION TO CONDITIONAL REMAND ORDER** to be filed and served

upon counsel of record via the Multidistrict Litigation CM/ECF Notice of Electronic Filing

system.

I further certify that the above and foregoing pleading has been served on Plaintiffs'

Liaison Counsel, Russ Herman, and Defendants' Liaison Counsel, Kerry Miller, by U.S. mail

and electronic mail and upon all parties by electronically uploading the same to LexisNexis File

& Serve in accordance with Pre-Trial Order No. 6 in accordance with the procedures established

in MDL 2047 on this 29th day of March, 2018.

Dated: <u>March 29, 2018</u>                    RESPECTFULLY SUBMITTED:

                                        <u>/s/Russell W. Budd          </u>
                                        Russell W. Budd
                                        TX Bar # 03312400
                                        **Baron & Budd, P.C.**
                                        3102 Oak Lawn Avenue, Suite 1100
                                        Dallas, TX 75219
                                        Tel.: 214-521-3605
                                        Fax: 214-520-1181
                                        rbudd@baronbudd.com
                                        *Attorney for Plaintiffs*

1