

**APPENDIX [REDACTED]**

*In re: Chinese-Manufactured Drywall Products Liability Litigation* , MDL No. 2047
**Documents at Issue in the PSC's Motion to Remove Confidentiality Designations**

| # | Exhibit # (Contempt brief; MTD Response; FSIA brief; Deposition Ex.) | Bates Number | Producing Party | Original Confidentiality Designation | Defendants' Reason for Confidential Designation | PSC Description of Document(s) | PSC Notes | Designation After 3/27 Meet and Confer | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | MTD 149 | TG0067647-67663 TG0067725-67768 | Taishan | Confidential | Confidential financial transaction document containing financial terms and account numbers. | 6/13/2010 BNBM Maximum Amount Guarantee Contract for Taishan | Contract doesn't have a confidentiality provision. *The PSC has no objection to redacting bank account information, but the balance of the document should be designated as non-confidential.* | Confidential | *Nc* |
| 2 | MTD 150 | TG0067667-67674 TG0067687-67698 | Taishan | Confidential | Confidential financial transaction document containing financial terms and account numbers. | 7/1/2011 BNBM Maximum Amount Guarantee Contract for Taishan | Contract doesn't have a confidentiality provision. *The PSC has no objection to redacting bank account information, but the balance of the document should be designated as non-confidential. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense".* | Confidential | *Nc* |
| 3 | MTD 151 | TG0067709-67728 | Taishan | Confidential | Confidential financial transaction document containing financial terms and account numbers. | 8/22/2011 BNBM Maximum Amount Guarantee Contract for Taishan | Contract doesn't have a confidentiality provision. *The PSC has no objection to redacting bank account information, but the balance of the document should be designated as non-confidential. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense".* | Confidential | *Nc* |
| 4 | MTD 152 | TG0067729-67747 | Taishan | Confidential | Confidential financial transaction document containing financial terms and account numbers. | 9/30/2013 BNBM Maximum Amount Guarantee Contract for Taishan | Contract doesn't have a confidentiality provision. *The PSC has no objection to redacting bank account information, but the balance of the document should be designated as non-confidential. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense".* | Confidential | *Nc* |
| 5 | MTD 153 | TG0067748-67766 | Taishan | Confidential | Confidential financial transaction document containing financial terms and account numbers. | 4/16/2014 BNBM Maximum Amount Guarantee Contract for Taishan | Contract doesn't have a confidentiality provision. *The PSC has no objection to redacting bank account information, but the balance of the document should be designated as non-confidential. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense".* | Confidential | *Nc* |
| 6 | MTD 88 FSIA 56 | TG0067973-67990 | Taishan | Confidential | Confidential financial transaction document containing financial terms and account numbers. | 7/11/2013 BNBM Group Maximum Guarantee Contract Serial No. 37100520130051089 | Contract doesn't have a confidentiality provision. *The PSC has no objection to redacting bank account information, but the balance of the document should be designated as non-confidential. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense".* | Confidential | *Nc* |
| 7 | MTD 87 FSIA 55 | TG0068133-68153 | Taishan | Confidential | Confidential financial transaction document containing financial terms and account numbers. | 1/10/2013 BNBM Group Maximum Guarantee Contract Serial No. 2013-123010-ZG03 | Contract doesn't have a confidentiality provision. *The PSC has no objection to redacting bank account information, but the balance of the document should be designated as non-confidential. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense".* | Confidential | *Nc* |
| 8 | MTD 196 FSIA 81 Dep Ex. 801 | TG0129674 | Taishan | Confidential | Confidential analysis regarding U.S. drywall litigation. | 6/27/2010 Email from PENG Wenlong to ZHANG Jian | Email from Peng to Zhang. *Not created by attorney, inter-office communication. Not subject to designation. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense".* | Confidential | *Nc* |
| 9 | MTD 197 FSIA 81 Dep Ex. 801-1 | TG0129675-129676 | Taishan | Confidential | Confidential analysis regarding U.S. drywall litigation. | Attachment 1 to 6/27/2010 email from PENG Wenlong to ZHANG Jian: Statement on the Data and Statistics of Exports to the U.S. from 2005 to 2007 | Document outlines drywall that was exported, both directly and indirectly, and also gives amount in sq meters for quantity. Admitted that Taishan boards was "white unlettered edge band, no coding, and neutral packaging" (p.8) - without information such as those documents, claimants are left with Taishan's denial of producing such. *Nothing discusses strategy nor was it created by attorney, inter-office communication. Not subject to designation. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense".* | Confidential | *Nc* |
| 10 | MTD 198 Dep Ex. 801-2 | TG0129677 | Taishan | Confidential | Confidential analysis regarding U.S. drywall litigation. | Attachment 2 to 6/27/2010 email from PENG Wenlong to ZHANG Jian: Statistics of U.S. Gypsum Boards of Self-managed Export during 2005-2007 | Table that identifies Taishan's exports of drywall. *Table is appended to TTP's manufacturer profile form. Again, documents such as this are critical to give claimants/builders/suppliers/distributors opportunity to determine origin of drywall.* | Confidential | *Nc* |

*In re: Chinese-Manufactured Drywall Products Liability Litigation* , MDL No. 2047

**Documents at Issue in the PSC's Motion to Remove Confidentiality Designations**

| # | Exhibit # (Contempt brief; MTD Response; FSIA brief; Deposition Ex.) | Bates Number | Producing Party | Original Confidentiality Designation | Defendants' Reason for Confidential Designation | PSC Description of Document(s) | PSC Notes | Designation After 3/27 Meet and Confer |
|---|---|---|---|---|---|---|---|---|
| 11 | MTD 3 Dep Ex. 825 | TG0208428-208430 | Taishan | Confidential | Confidential analysis regarding U.S. drywall litigation. | 5/11/2009 Informational Report on the Class Actions Brought by the U.S. Parties Against Taishan Gypsum Company Limited | Memo from Taishan Gypsum Co. to Song and Cao re: this litigation. Discussed quantity of boards exported to US. *Not created by attorney, inter-office communication. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Again, this information is critical to allow builders/suppliers/distributors opportunity to determine origin of drywall.* | Confidential |
| 12 | FSIA 161 Dep. Ex. 820 | TG0217757-217762 | Taishan | Confidential | Confidential analysis regarding U.S. drywall litigation. | 4/10/2011 CNBM Group's Informational Report on Seriously and Proactively Doing a Good Job in Responding to the Incident of "Problematic Gypsum Boards Shipped to the United States," addressed to General Administration of Quality Supervision | Analysis of this litigation from 2011. No argument that it would put them at competitive disadvantage if analysis is distributed as this is historical, outdated information. Not created by attorney so not subject to atty client privilege. *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense".* | Confidential |
| 13 | MTD 66 Dep Ex. 814-1 | TG0218947-218948 | Taishan | Confidential | Confidential analysis of a private company's assets and business strategy. | Attachment to 11/3-5/2008 email chain: "The Operation Situation and Relevant Suggestions on the Import and Export Business of Taishan Gypsum Company Limited" | Memo re: import and export business of Taishan Gypsum. *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense".* | Confidential |
| | | | | | | | | |
| 15 | MTD 193 Dep Ex. 817-1 | TG0370700 | Taishan | Confidential | Confidential correspondence regarding product specifications and manufacturing processes of a private company. | Attachment to 5/31/2009 email from PENG Wenlong to China Building Materials Academy: Questions to the Enterprise(s) | Questions to "Enterprise" re: drywall export specifications and manufacturing. *Not created by attorney, inter-office communication. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". This document provides critical information about the manufacturing process of Taishan drywall* | Confidential |
| 16 | MTD 195 Dep Ex. 821-1 | TG0374793-374801 | Taishan | Confidential | Confidential analysis regarding U.S. drywall litigation. | Attachment to 6/3/2010 email from ZHANG Jian: Informational Report on Seriously and Proactively Doing a Good Job in Responding to the Incident of "Problematic Gypsum Boards Shipped to the United States" | Company's interoffice memo re: this litigation. *Not created by attorney, simply an inter-office memo. Not subject to atty client privilege just because it discusses lawsuit. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense".* | Confidential |
| 17 | MTD 271 Dep Ex. 348 | TG-040615-0028676- 28682 | Taishan | Confidential | Confidential shareholder resolutions of a private company. | 8/11/2011 Taishan Gypsum Co., Ltd. Resolutions of the 2010 General Meeting of Shareholders | *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Resolutions are not by definition confidential. Defendants have not met their burden.* | Confidential—Taishan proposed to waive confidentiality subject to redacting paragraphs 1 and 2 under VII beginning on p.3, which the PSC agreed to. Taishan wanted to also redact the paragraph on p.6 under VII stating "The meeting carefully discussed relevant issues on the gypsum board litigation in the United States, and decided that for the moment and for a future period of time, the Company should still seriously deal with this matter, limitedly respond to the lawsuit, and carefully control the cost." The PSC did not agree. Thus, the document remains confidential |

*In re: Chinese-Manufactured Drywall Products Liability Litigation* , MDL No. 2047

**Documents at Issue in the PSC's Motion to Remove Confidentiality Designations**

| # | Exhibit # (Contempt brief; MTD Response; FSIA brief; Deposition Ex.) | Bates Number | Producing Party | Original Confidentiality Designation | Defendants' Reason for Confidential Designation | PSC Description of Document(s) | PSC Notes | Designation After 3/27 Meet and Confer |
|---|---|---|---|---|---|---|---|---|
| 18 | MTD 240 Dep Ex. 115 | BNBMPLC-E-0001225 [Relevant Transcript Citations from Chen Yu Dep 452:15-453:7] | BNBM PLC | Confidential | Draft disclosure statement, which differs from final version | Explanation re: product quality dispute litigation in the US | "The amount of gypsum board exported to the United States is limited. It accounts for a small share in the total sales amount. The lawsuit in United States will not actually impact the operation and it will not give rise of significant financial loss." *Unclear who the disclosure is made to. Likely a public disclosure, and if this is the case, it is not subject to confidentiality. Regardless, Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense".* | Confidential |
| 19 | MTD 260 Dep Ex. 118 | BNBMPLC-E-0001339-1353 [Relevant Transcript Citations from Chen Yu Dep 268:5-269:23; 270:20-24; 272:6-274:19; 280:3-283:18; 300:20-301:17] | BNBM PLC | Confidential | Discusses companies self-evaluation on corporate governance issues | BNBM self-evaluation March 2012 | Parts of the document contain fragments that end with "secret*" Either the translation redacted the information or the document originally withheld such information. *This is a self-evaluation of BNBMPLC, but discusses its "controlling structure" of Taishan and "critical control activities". Nothing confidential or privileged.* | Confidential |
| 20 | MTD 124 FSIA 78 Dep Ex. 123 | BNBMPLC-E- 0006059-6060 [Relevant Transcript Citations from Chen Yu Dep 376:14-377:16; 378:13-18; 387:8-389:10] | BNBM PLC | Confidential | Internal communication regarding company audit | Document re: BNBM problems | Majority shareholder provided large loan. Issue with recording income and expenditure, e.g. 40 million yuan from CNBM to BNBM and then Taishan- not reported timely. *This information is not confidential by definition and defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or expense"* | Confidential |
| 21 | MTD 123 FSIA 76 Dep Ex. 133 | CNBMGRP000 09807-9838 [Relevant Transcript Citations from Chen Yu Dep 218:4-222] | CNBM Group | Confidential | This a CNBM Group document which CNBM Group treats as confidential; BNBM PLC and BNBM Group will respect CNBM Group's confidentiality designation | Problems discovered in the audit- CNBM | Management personnel, i.e. Tongchun Jia (chairman of BOD and GM of Taishan), holding shares in lower tier enterprises (e.g. Taishan) and participate in dividend distribution doesn't conform to SASAC. Jia resigned as GM at BNBM Update on CDW litigation- from June 2010- 2011, paid > 59 million Yuan in atty fees. Unable to "predict the time of judgment". *Nothing confidential in document to regardless of whether CNBM Group is no longer party, it cannot properly be designated as confidential without any confidential information in document. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense".* | Confidential as it is a CNBM document |
| 22 | MTD 125 FSIA 77 Dep Ex. 134-1 | BNBMPLC-E- 0010164 [Relevant Transcript Citations from Chen Yu Dep 229:20-230:18] | BNBM PLC | Confidential | Internal company communication regarding regulatory compliance | Explanation on the rectification status | Communication re: Jia's resignation as BNBM's director and vice GM. "Because of [his resignation, BNBM] no longer has the issue that the management level holds shares and participates in the distribution of dividends of any lower tier enterprises." *This information is not confidential by definition and defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense"* | Confidential |
| 23 | MTD 121 Dep Ex. 134 | BNBMPLC-E-0010163 [Relevant Transcript Citations from Chen Yu Dep 225:4-227:23] | BNBM PLC | Confidential | Internal company communication regarding audit | Main issues in state-owned asset supervision and administration commission's audit of economic responsibility | Discusses Jia issue. Audit opinion: "issues on some subsidiaries' people in-charge violating regulations on shareholding and dividend distribution. BNBM should improve relevant management regulations, seriously clean up wrong behaviors, and make adjustments according to the relevant requirements of [SASAC]." *This information is not confidential by definition and defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense"* | Confidential |
| 24 | MTD 17 FSIA 6 Dep Ex. 168R | BNBM(Group)0000427R- BNBM(Group)000051BR | BNBM Group | Confidential | Detailed financial information of a non- public company | BNBM Group 2005 auditor's report | Balance sheets, profit appropriation statement, cash flow statement, statement of asset impairment provisions and asset losses, statement of changes in owners' equity *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus the document is not confidential.* | Confidential |

3

*In re: Chinese-Manufactured Drywall Products Liability Litigation* , MDL No. 2047

**Documents at Issue in the PSC's Motion to Remove Confidentiality Designations**

| # | Exhibit # (Contempt brief; MTD Response; FSIA brief; Deposition Ex.) | Bates Number | Producing Party | Original Confidentiality Designation | Defendants' Reason for Confidential Designation | PSC Description of Document(s) | PSC Notes | Designation After 3/27 Meet and Confer |
|---|---|---|---|---|---|---|---|---|
| 25 | MTD 100 FSIA 64 Dep Ex. 169R | BNBM(Group)0000560R- BNBM(Group)0000611R | BNBM Group | Confidential | Detailed financial information of a non- public company | BNBM Group 2006 auditor's report | Balance sheets, profit appropriation statement, cash flow statement, statement of asset impairment provisions and asset losses, statement of changes in owners' equity  *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* | Confidential |
| 26 | MTD 101 FSIA 65 Dep Ex. 170R | BNBM(Group)0000651R- BNBM(Group)0000701R | BNBM Group | Confidential | Detailed financial information of a non- public company | BNBM Group 2007 auditor's report | Balance sheets, profit appropriation statement, cash flow statement, statement of asset impairment provisions, statement of changes in owners' equity  *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* | Confidential |
| 27 | MTD 24 FSIA 13 Dep Ex. 171R | BNBM(Group)0000745R- BNBM(Group)0000807R | BNBM Group | Confidential | Detailed financial information of a non- public company | BNBM Group 2008 auditor's report | Balance sheet, profit statement, cash flow statement, statement of changes in owners' equity, statement of asset impairment provisions  *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* | Confidential |
| 28 | MTD 275 FSIA 67 Dep Ex. 172R | BNBM(Group)0000850R- BNBM(Group)0000913R | BNBM Group | Confidential | Detailed financial information of a non- public company | BNBM Group 2009 auditor's report | Balance sheet, profit statement, cash flow statement, statement of changes in owners' equity, statement of asset impairment provisions  *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* | Confidential |
| 29 | MTD 276 FSIA 68 Dep Ex. 173R | BNBM(Group)0000956R- BNBM(Group)0001011R | BNBM Group | Confidential | Detailed financial information of a non- public company | BNBM Group 2010 auditor's report | Balance sheet, profit statement, cash flow statement, statement of changes in owners' equity, statement of asset impairment provisions  *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* | Confidential |
| 30 | MTD 277 FSIA 69 Dep Ex. 174R | BNBM(Group)0001054R- BNBM(Group)0001109R | BNBM Group | Confidential | Detailed financial information of a non- public company | BNBM Group 2011 auditor's report | Balance sheet, profit statement, cash flow statement, statement of changes in owners' equity, statement of asset impairment provisions  *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* | Confidential |
| 31 | MTD 93 FSIA 69 Dep Ex. 175R | BNBM(Group)0001154R- BNBM(Group)0001213R | BNBM Group | Confidential | Detailed financial information of a non- public company | BNBM Group 2012 auditor's report | Balance sheet, profit statement, cash flow statement, statement of changes in owners' equity, statement of asset impairment provisions  *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* | Confidential |
| 32 | MTD 94 FSIA 71 Dep Ex. 176R | BNBM(Group)0001266R- BNBM(Group)0001337R | BNBM Group | Confidential | Detailed financial information of a non- public company | BNBM Group 2013 auditor's report | Balance sheet, profit statement, cash flow statement, statement of changes in owners' equity, statement of asset impairment provisions  *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* | Confidential |

*In re: Chinese-Manufactured Drywall Products Liability Litigation* , MDL No. 2047
**Documents at Issue in the PSC's Motion to Remove Confidentiality Designations**

| # | Exhibit # (Contempt brief; MTD Response; FSIA brief; Deposition Ex.) | Bates Number | Producing Party | Original Confidentiality Designation | Defendants' Reason for Confidential Designation | PSC Description of Document(s) | PSC Notes | Designation After 3/27 Meet and Confer |
|---|---|---|---|---|---|---|---|---|
| 33 | MTD 95 FSIA 72 Dep Ex. 177R | BNBM(Group)0003274R-BNBM(Group)0003330R | BNSM Group | Confidential | Detailed financial information of a non- public company | BNBM Group 2014 auditor's report | Balance sheet, profit statement, cash flow statement, statement of changes in owners' equity, statement of asset impairment provisions  *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential* | Confidential |
| 34 | MTD 58 FSIA 46 Dep Ex. 247 | BNBM(Group)-E- 0004986-4990 (Relevant Transcript Citations from Zhao Yanming Dep 394:10-395:12) | BNBM Group | Confidential | Discusses internal management and personnel issues | BNBM Group internal control system construction work summary | Memo stating construction of the internal control system has progressed smoothly. This is a vague "report".  *Document does not discuss internal or capital management. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* | Confidential |
| 35 | MTD 52 FSIA 43 Dep Ex. 249 | BNBM(Group)-E-0005107-5115 (Relevant Transcript Citations from Zhao Yanming Dep 409:17-411:15) | BNBM Group | Confidential | This a CNBM Group document which CNBM Group treats as confidential; BNBM PLC and BNBM Group will respect CNBM Group's confidentiality designation | CNBM Group administrative measures for appointing representatives of capital contributors | Regardless of whether this is a CNBM Group document and they wish to keep it confidential.  *Nothing confidential in document so regardless of whether CNBM Group is no longer a party, it cannot properly be designated as confidential without any confidential information in document. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense".* | Confidential as it is a CNBM document |
| 36 | MTD 67 FSIA 50 Contempt 2 Dep Ex. 215-clawed back | BNBM(Group)-E-0000444-446 | BNBM Group | Confidential | Discusses self- evaluation of corporate-risk strategy of non-public company; further discusses current litigation. | Email attaching "statement on implementing the requirements from the Group Corporation's meeting of international business risk prevention" | Table that addresses the Group's requirement, the company's current situation, and suggestions. Meeting was led by a third-party enterprise management company.  *Info has already been distributed to 3P. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* | Confidential |
| 37 | MTD 261 Dep Ex. 122 | BNBMPLC0004871-4874 | BNBM PLC | Confidential | Non-publicly available self-evaluation of corporate-governance issues. | BNBMPLC internal control system self-evaluation report | Management control over the subsidiaries. *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* | Confidential |
| 38 | MTD 64 FSIA 49 Dep Ex. 113 | BNBMPLC-E-0001156- 1172 | BNBM PLC | Confidential | Internal, non-publically available document discussing corporate governance issues. | CNBM Group interim measure on fully implementing the decision-making rules for the "three significant issues and one large operation" | Policy to "promote the corruption-free conduct and professional ethics of the leadership in [CNBM Group], regulate decision-making behaviors, increase decision-making level, and prevent decision-making risks"  *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* | Confidential |
| 39 | MTD 145 Dep Ex. 113 | BNBMPLC-E-0001215-1224 | BNBM PLC | Confidential | Chinese regulatory requirements applicable to Chinese Companies that have stock publicly traded in China. | BNBM gypsum board project information statistical table | Taishan's capacity for gypsum board: 12 million sq meters per year (first phase), 30 million sq meters per year (second and third phase). *Designations are subject to US laws, not Chinese regulatory requirements. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", and thus document is not confidential.* | Confidential |
| 41 | MTD 76 Dep Ex. 121R | BNBMP1C-E-0004781- 4784 | BNBM PLC | Confidential | Non-publicly available document discussing regulatory compliance. | Reply to inquiry letter about 2006 annual report verification | BNBMPLC's response to Shenzhen inquiry letter. *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", and thus document is not confidential.* | Confidential |

*In re: Chinese-Manufactured Drywall Products Liability Litigation* , MDL No. 2047

**Documents at Issue in the PSC's Motion to Remove Confidentiality Designations**

| # | Exhibit # (Contempt brief; MTD Response; FSIA brief; Deposition Ex.) | Bates Number | Producing Party | Original Confidentiality Designation | Defendants' Reason for Confidential Designation | PSC Description of Document(s) | PSC Notes | Designation After 3/27 Meet and Confer |
|---|---|---|---|---|---|---|---|---|
| 42 | MTD 51 FSIA 134 Dep Ex. 315R | BNBMPLC-E-0004827-4847 | BNBM PLC | Confidential | Chinese regulatory requirements applicable to Chinese Companies that have stock publicly traded in China. | Strengthen operation, accelerate construction, develop harmoniously, work together to create success | GM Bing Wang's work report from the BNBM staff representative meeting. As of 2005, BNBM had USD 157,520 million of export/import volume, Taihe had USD 9.31 million of export volume. *Designations are subject to US laws, not Chinese regulatory requirements. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", and thus document is not confidential. This is the exact type of information needed to prove defendants' capacity for production* | Confidential |
| 43 | MTD 98 Dep Ex. 311R | BNBMPLC-E-0005169-5170 | BNBM PLC | Confidential | Internal communication regarding company audit | Letter of communication and confirmation about the audit schedule for the 2009 annual financial statements | Purpose of ltr is to confirm audit schedule for the 2009 financial statements. *Ltr does not speak to substance, just schedule. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", and thus document is not confidential.* | Confidential |
| 44 | MTD 97 Dep Ex. 325R | BNBMPLC-E-0005724-5725 | BNBM PLC | Confidential | Internal communication regarding company audit | Communications and confirmation letter on the auditing schedule of the 2008 annual financial report | Purpose of ltr is to confirm audit schedule for the 2008 financial statements. *Ltr does not speak to substance, just schedule. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", and thus document is not confidential.* | Confidential |
| 45 | MTD 170 Dep Ex. 329 | BNBMPLC-E-0005884-5888 | BNBM PLC | Confidential | Non-publicly available document discussing regulatory compliance. | Reply to the inquiry letter on evaluating the 2007 annual report | Info us to debtors, and other discrepancies in annual report. *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", and thus document is not confidential.* | Confidential |
| 46 | MTD 75 Dep Ex. 124R | BNBMPLC-E-0006050- 6051 | BNBM PLC | Confidential | Non-publicly available document discussing regulatory compliance. | BNBMPLC special inspection report #6 on corporate governance situation | BNBMPLC's report on the management and control of its branches and subsidiaries. *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", and thus document is not confidential.* | Confidential |
| 47 | MTD 167 Dep Ex. 317R | BNBMPLC-E-0006061-6063 | BNBM PLC | Confidential | Non-publicly available document discussing regulatory compliance. | Regulatory opinion on BNBMPLC | Beijing Securities Company Issues [2008] No. 95- addressing the shortcomings of BNBMPLC from site inspection. *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", and thus document is not confidential.* | Confidential |
| 48 | MTD 134 Dep Ex. 318R | BNBMPLC-E-0006064- 6066 | BNBM PLC | Confidential | Non-publicly available document discussing regulatory compliance. | BNBMPLC report on the improvement and solution of relevant issues raised in the site inspection of Beijing Securities Regulatory Bureau | Response/update to CNBM investment fund borrowing issue and formulating the company management rules for branches and subsidiaries and adjustment of appointed directors. *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", and thus document is not confidential.* | Confidential |
| 49 | MTD 130 Dep Ex. 355 | BNBMPLC-E-0008152- 8166 | BNBM PLC | Confidential | This is CNBM Group document that CNBM Group treats as confidential; BNBM Group and BNBM PLC respect this confidentiality designation. | Taishan Gypsum communication letter on economic responsibility audit and financial-based audit | CPA ltr to Taishan re: structure of Taishan since inception and this litigation. Asking for feedback and additional information. *Merely because this information was from a CPA, doesn't give document any confidential privilege. This information was shared with a 3P. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense".* | Confidential as it is a CNBM document |
| 50 | MTD 137 Dep Ex. 326R | BNBMPLC-E-0011442 | BNBM PLC | Confidential | Non-publicly available document regarding corporate investments unrelated to this litigation. | Rectification status on the inversion of procedure in the fixed investment projects of the stock company-weekly report | Table of investment projects. *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", and thus document is not confidential.* | Confidential |
| 51 | MTD 160 | BNBMPLC-E-0019995- 19407 | BNBM PLC | Confidential | Internal, non- publically available document discussing sensitive financial information and the current litigation. | BNBMPLC 2014 final financial account report | Addresses the Company's March 2015 announcement re: this litigation. *Unclear who the disclosure is made to. Likely a public disclosure, and if this is the case, it is not subject to confidentiality. Regardless, Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense".* | Confidential |

*In re: Chinese-Manufactured Drywall Products Liability Litigation* , MDL No. 2047

**Documents at Issue in the PSC's Motion to Remove Confidentiality Designations**

| # | Exhibit # (Contempt brief; MTD Response; FSIA brief; Deposition Ex.) | Bates Number | Producing Party | Original Confidentiality Designation | Defendants' Reason for Confidential Designation | PSC Description of Document(s) | PSC Notes | Designation After 3/27 Meet and Confer |
|---|---|---|---|---|---|---|---|---|
| 52 | MTD 161 Dep Ex. 330 | BNBMPLC-E-0058974- 58995 | BNBM PLC | Confidential | Non-publicly available document regarding corporate investments unrelated to this litigation. | Notice on publishing 3 regulations | Regulations are: the administrative measures of the branches/subsidiary companies of BNBMPLC, the administrative measures of the external investments of BNBMPLC, and the administrative measures of the development and strategy of BNBMPLC. *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Regulations are not by definition confidential. Defendants have not met their burden* | Confidential |
| 53 | MTD 239 FSIA 142 | BNBMPLC-E-0059965- 59966 | BNBM PLC | Confidential | Confidential internal communications discussing litigation strategy. | The course of events on hiring foreign law firms for the gypsum board litigation in the US- brief version of the related meetings | Synopsis of events re: hiring attorneys- *the info that BNBM believes is privileged or confidential is already redacted. Does not appear to be created by attorney. Simply a vague summary.* | Confidential |
| 54 | MTD 186 FSIA 158 | BNBMPLC-E-0059967- 59977 | BNBM PLC | Confidential | Confidential internal communications discussing litigation strategy. | The course of events on hiring foreign law firms for the gypsum board litigation in the US | Synopsis of events re: hiring attorneys- *the info that BNBM believes is privileged or confidential is already redacted. Does not appear to be created by attorney. Simply a vague summary.* | Confidential |
| 55 | MTD 91 FSIA 60 Dep Ex. 305R | BNBMPLC-E-011157R- 11168R | BNBM PLC | Confidential | Non-publicly available document regarding corporate investments unrelated to this litigation. | BNBMPLC resolution of the 2013 annual general meeting of shareholders | Resolutions re: credits lines. *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Resolutions are not by definition confidential. Defendants have not met their burden* | Confidential |
| 56 | MTD 90 FSIA 59 Dep Ex. 322R | BNBMPLC-E-0112095R-112112R | BNBM PLC | Confidential | Draft public announcement, which differs from final version, and so withheld on grounds of Chinese regulatory requirements applicable to Chinese Companies that have stock publicly traded in China | Public announcement on the external guarantees for 2015 | Resolutions re: credits lines. *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Resolutions are not by definition confidential. Defendants have not met their burden* | Confidential |
| 57 | MTD 54 | CNBMCD000327370- 327390 | CNBM | Confidential | Notes from internal meeting of CNBM Company describing strategic business initiatives and goals relating to investment management, business operation status, research and developments, and other corporate matters. | 6/11/2010 CNBM 2010 6th Working Meeting | Very vague notes. Chan and Jia o/b/o BNBMPLC were present at meeting. Discussion about resources and production lines for BNBM and Taishan. *Does not disclose any "strategic business initiatives". Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* | Confidential |
| 58 | MTD 274 Dep Ex. 351 | CNBMCD000102014- 102025 | CNBM | Confidential | Notes from internal meeting of CNBM Company describing strategic business initiatives and goals relating to investment management, business operation status, research and development, including manufacturing processes, and other corporate matters. | CNBM Co., Ltd. [2007] No. 22, The Tenth President's Office Meeting held 10/12/2007 | Bottom of document: send to: CNBM Group, the directors, supervisors, leaders, all departments of company, all companies of the stock company. Appears to have been distributed outside of company already. *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* | Confidential |
| 59 | MTD 156 | CNBMCO000324565- 324578 | CNBM | Confidential | Document discusses non-public information on subsidiary real property holdings and status/progress of property issues, including lease agreements, financial transactions, and ongoing legal disputes. | 8/3/2005 Comprehensive Team of CNBM Listing Office | Vague overview of meeting. *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* | At the Meet and Confer, counsel for CNBM indicated it would attempt to redact protected information in order to de-designate balance of document. This was also confirmed in Mr. Davidson's follow-up email on March 28. However, no redactions have been proposed for this document. Thus, this document remains confidential. |

*In re: Chinese-Manufactured Drywall Products Liability Litigation* , MDL No. 2047
**Documents at Issue in the PSC's Motion to Remove Confidentiality Designations**

| # | Exhibit # (Contempt brief; MTD Response; FSIA brief; Deposition Ex.) | Bates Number | Producing Party | Original Confidentiality Designation | Defendants' Reason for Confidential Designation | PSC Description of Document(s) | PSC Notes | Designation After 3/27 Meet and Confer |
|---|---|---|---|---|---|---|---|---|
| 60 | MTD 235 | CNBMC00339345- 339348 | CNBM | Confidential | Document discusses subsidiary companies' strategic plans for manufacturing, marketing, and pricing of products. | 8/19/2005 Comprehensive Team of CNBM Listing Office | "The Company plans to utilize the brand popularity and professional technology of BNBM PLC to enhance Taihe's profitability and further reduce its production cost. Compared to BNBM PLC's "Dragon" high-end products, Taihe's "Taishan" gypsum boards are usually deemed as belonging to low-end market, BNBM PLC and Taihe will probe further opportunity, to try to enhance Taihe gypsum boards, and sell them at a high price under BNBM PLC's "Dragon" brand." *Only discusses vague "subsidiary companies' strategic plans", but said subsidiary is Taishan. Documents such as this are the crux of the litigation. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential..* | At the Meet and Confer, counsel for CNBM indicated it would attempt to redact protected information in order to de-designate balance of document. This was also confirmed in Mr. Davidson's follow-up email on March 28. However, no redactions have been proposed for this document. Thus, this document remains confidential. |
| 61 | MTD 59 | CNBMCD00368842- 366873 | CNBM | Confidential | Notes from internal office meeting discussing non-public research and strategic development decisions and subsidiary production volumes, projected revenues and return on investments. | 2/28/2011 CNBM 2011 The Second Office Meeting | Meeting notes discuss Taishan's new production lines and thoughts about lawsuit. *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Meeting notes are not by definition confidential. Defendants have not met their burden.* | Confidential |
| 62 | MTD 86 FSIA 54 Dep Ex. 86 | CNBMGRP00005564 | CNBM Group | Confidential | Document contains confidential financing information regarding loan and credit guarantees between parent and subsidiary. | 3/5/2013 CNBM Group's "Reply on Beijing New Building Material (Group) Co., Ltd.'s 2013 annual loan and guarantee plan" | Information re: loans, financing, and guarantees are not per se confidential. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". | Confidential |
| 63 | MTD 123 FSIA 76 Dep Ex. 133R | CNBMGRP00009807- 9838 | CNBM Group | Confidential | Contains confidential details and analysis from an internal audit of privately-held subsidiaries including strategic investment decisions, financial accounting information, and analysis of performance and work processes. | Problems Discovered During Auditing Review | Taishan didn't obtain CNBMPLC approval before setting up Tinchuan plant and while preparing budget proposal for glass tube production, set up 6 subsidiaries without getting CNBMPLC approval *The subsidiary discussed in the document is Taishan. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense".* | Confidential |
| 64 | MTD 208 FSIA 98 | CNBMGRP00010052- 10053 | CNBM Group | Confidential | Document contains non-public information regarding CNBM Group board meeting discussion of strategic business investment and employment plans. | 7/11/2014 CNBM Group Notice 17th Meeting of Third Session of the Board of Directors of CNBM Group | Simply a notice of the BOD meeting. *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Notice of meetings are not by definition confidential. Defendants have not met their burden* | Confidential |
| 65 | MTD 82 FSIA 53 Dep Ex. 98 | CNBMGRP00012512- 12522 | CNBM Group | Confidential | Meeting minutes of CNBM Group board of directors meeting contains discussion of non-public operations status, audit proposals, financial estimates, and risk management analysis. | 1/29/2015 CNBM Group Board of Directors Meeting Minutes, 23rd Meeting of the Third Session | Establishment of BOD for CNBM Trading. *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Meeting minutes are not by definition confidential. Defendants have not met their burden* | Confidential |
| 66 | MTD 57 FSIA 45 Dep Ex. 91 | CNBMGRP00013290- 13347 | CNBM Group | Confidential | Confidential detailed company planning and development report for years 2015-2017. Contains non-public company background, upcoming year predictions of sales, production, and profits estimates | April 2015 CNBM Group Corporation Year of 2015- 2017 Development Strategy and Plan | CNBM Group development strategy and plan for 2015-2017. *Party is not entitled to any absolute privilege from disclosure of its relevant business records. While prospective company development information may be subject to protection, defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Defendants have also not shown that disclosure would put them at a competitive disadvantage. Thus the document is not confidential.* | Confidential |

*In re: Chinese-Manufactured Drywall Products Liability Litigation* , MDL No. 2047
**Documents at Issue in the PSC's Motion to Remove Confidentiality Designations**

| # | Exhibit # (Contempt brief; MTD Response; FSIA brief; Deposition Ex.) | Bates Number | Producing Party | Original Confidentiality Designation | Defendants' Reason for Confidential Designation | PSC Description of Document(s) | PSC Notes | Designation After 3/27 Meet and Confer |
|---|---|---|---|---|---|---|---|---|
| 67 | MTD 10 Dep Ex. 816 | CNBMGRP00023355- 23375 | CNBM Group | Confidential | CNBM Group board meeting minutes contains non-public strategic business plans regarding acquisitions, restructuring, and litigation. | 2/26/2014 Meeting Minutes of the Seminar on Deepening Reform, CNBM Group Board of Directors | Even though this is a CNBM Group document, it discusses company structure, profits, assets, etc. of CNBMPLC and Taishan. *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Meeting minutes are not by definition confidential. Defendants have not met their burden* | Confidential |
| 68 | MTD 192 Dep Ex. 822 | CNBMGRP00026029- 26039 | CNBM Group | Confidential | Meeting minutes contain non-public strategic business plans regarding litigation and personnel decisions. | 7/9/2010 CNBM Group Corporation Meeting Minutes of the 5th Work Meeting of Managers of CNBM Group | Meeting minutes discuss this litigation, PR in response to litigation, donating 1 million yuan to Xinjiang. Any alleged discussion about "strategic business plans regarding litigation" is not confidential as the document was not prepared by or for attorney. Document substance is very vague and ambiguous. *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Resolutions are not by definition confidential. Defendants have not met their burden* | Confidential |
| | | | | | | | | |
| 70 | MTD 73 Dep Ex. 662 | CNBMGRP00331473- 331500 | CNBM Group | Highly Confidential | Confidential discussion of audit issues including strategic investment management, subsidiary review, and merger procedures | V. Problems found in the audit | Issues discovered from audit re: Taishan's failure to get approval. *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense".* | Confidential |
| 71 | MTD 206 FSIA 96 Dep Ex. 356 | CNBMGRP00346624- 346636 | CNBM Group | Confidential | Confidential CNBM Group board of directors meeting minutes discussing strategic business issues, including financing for investment projects, loans, internal reorganization plans, litigation, and risk assessment | 8/15/2014 CNBM Group 18th Meeting Minutes of the Third Session of the Board of Directors of CNBM Group | Transcript of meeting re: this litigation, not created by attorney. *Some pages are already redacted. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Meeting minutes are not by definition confidential. Defendants have not met their burden* | Confidential |
| 72 | MTD 62 FSIA 47 Dep Ex. 416 | CNBMGRP00371516- 371562 | CNBM Group | Confidential | Non-public risk management report including strategic considerations regarding litigation, subsidiary management, and detailed risk assessment for non-public company. | Taishan Gypsum Company Limited Comprehensive Risk Management Report for the Year 2011 (submitted to CNBM Group, CNBM, BNBM) | This is a Taishan risk management report. Discusses this lawsuit, impact on company, and other risk assessments. Their argument is that it is about a non-public company, but see p. 4: "...included Taishan Gypsum into the system of the publicly listed company". *Party is not entitled to any absolute privilege from disclosure of its relevant business records. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense"* | Confidential |
| 73 | MTD 123 FSIA 76 Dep Ex. 133 | CNBMGRP000 09807-9838 (Relevant Transcript Citations from Chen Yu Dep 218:4-222) | CNBM Group | Confidential | This a CNBM Group which CNBM Group treats as confidential; BNBM PLC and BNBM Group will respect CNBM Group's confidentiality designation | Problems discovered in the audit- CNBM | Management personnel, i.e. Tongchun Jia (chairman of BOD and GM of Taishan), holding shares in lower tier enterprises (e.g. Taishan) and participate in dividend distribution doesn't conform to SASAC. Jia resigned as GM at BNBM. Update on CDW litigation- from June 2010- 2011, paid > 59 million Yuan in atty fees. Unable to "predict the time of judgment". *Nothing confidential in document so regardless of whether CNBM Group is no longer party, it cannot properly be designated as confidential without any confidential information in document. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense".* | Confidential; This document was not included on the CNBM tab in exhibit B to the PSC's reply brief, but was included in Exhibit F attached to Mr. Davidson's March 28, 2017 email. |

*In re: Chinese-Manufactured Drywall Products Liability Litigation* , MDL No. 2047

**Documents at Issue in the PSC's Motion to Remove Confidentiality Designations**

| # | Exhibit # (Contempt brief; MTD Response; FSIA brief; Deposition Ex.) | Bates Number | Producing Party | Original Confidentiality Designation | Defendants' Reason for Confidential Designation | PSC Description of Document(s) | PSC Notes | Designation After 3/27 Meet and Confer |
|---|---|---|---|---|---|---|---|---|
| 74 | MTD 52 FSIA 43 Dep Ex. 249 | BNBM(Group)-E-0005107-5115 (Relevant Transcript Citations from Zhao Yanming Dep 409:17-411:15) | BNBM Group | Confidential | This a CNBM Group document which CNBM Group treats as confidential; BNBM PLC and BNBM Group will respect CNBM Group's confidentiality designation | CNBM Group administrative measures for appointing representatives of capital contributors | Regardless of whether this is a CNBM Group document and they wish to keep it confidential. *Nothing confidential in document so regardless of whether CNBM Group is no longer party, it cannot properly be designated as confidential without any confidential information in document. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense".* | Confidential; This document was not included on the CNBM tab in exhibit B to the PSC's reply brief, but was included in Exhibit F attached to Mr. Davidson's March 28, 2017 email. |
| 75 | FSIA 74 Dep Ex. 134R | BNBMPLC-E-0010163R (Relevant Transcript Citations from Chen Yu Dep 225:4-227:23) | BNBM PLC | Confidential | Internal company communication regarding audit | Main issues in state-owned asset supervision and administration commission's audit of economic responsibility | *Same document as above, but with handwritten redlines.* | This document is on neither exhibit attached to Mr. Nickel's March 28, 2017 letter; however, in the meet and confer, counsel indicated it maintains the document's confidentiality |
| 76 | FSIA 34 Dep Ex. 101 | BNBMPLC0006280-6283 | BNBM PLC | Confidential | Non-publically available document discussing corporate strategy | BNBM Group 2004 annual general meeting of shareholders | Minutes include work report of BOD, work report of board of supervisors, annual finance report (change in scope and profit & loss, financial status, investment status, and BNBM Group's acquisition of Dragon). "after acquisition of [Taihe], we reached 350 million square meters, accounting for 60% of China market....Taihe has advantage in the low-end market. Future strategic action will bring good results" *Does not disclose any "corporate strategies". Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* | Confidential |
| 78 | MTD 205 Contempt 5 Dep. Ex. 392 | CNBMGRP000392949-393015 (partially translated: CNBMGRP00393000- 002) | CNBM Group | Confidential | Board resolutions contain non-public strategic plans regarding investment, personnel, and litigation. | 7/11/2014 CNBM Group Resolution No. 17 of the Third Session of the Board of Directors of CNBM Group | *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense". Resolutions are not by definition confidential. Defendants have not met their burden* | Confidential |
| 79 | MTD 99 Dep Ex. 103 | Composite Exhibit BNBMPLC0005923-0006089 | BNBM PLC | Confidential | Non-publically available document disussing corporate strategy | Meeting minutes | *The PSC has no objection to redacting individual's salaries or raises, (see e.g. 117-8), but the balance of the document should be designated as non-confidential.* | Confidential |
| 80 | MTD 125 (original version) Dep Ex. 134-1R | BNBMPLC-E- 0010164R (Relevant Transcript Citations from Chen Yu Dep 229:20-230:18) | BNBM PLC | Confidential | Internal company communication regarding regulatory compliance | Explanation on the rectification status | *Same document as above, but with handwritten edits.* | This document is on neither exhibit attached to Mr. Nickel's March 28, 2017 letter; however, in the meet and confer, counsel indicated it maintains the document's confidentiality |
| 81 | MTD 100 Dep Ex. 189A | BNBM(Group)0000519- BNBM(Group)0000559 | BNBM Group | Confidential | Detailed financial information of a non- public company | BNBM Group 2005 auditor's report (Chinese) | *Same document as above but in Chinese* | This document is on neither exhibit attached to Mr. Nickel's March 28, 2017 letter; however, in the meet and confer, counsel indicated it maintains the document's confidentiality |
| 82 | MTD 101 (redlined version) Dep Ex. 170 | BNBM(Group)0000651- BNBM(Group)0000701 | BNBM Group | Confidential | Detailed financial information of a non- public company | BNBM Group 2007 auditor's report | Balance sheets, profit appropriation statement, cash flow statement, statement of asset impairment provisions, statement of changes in owners' equity *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* | This document is on neither exhibit attached to Mr. Nickel's March 28, 2017 letter; however, in the meet and confer, counsel indicated it maintains the document's confidentiality |
| 83 | MTD 24 (redlined version) Dep Ex. 171 | BNBM(Group)0000745- BNBM(Group)0000807 | BNBM Group | Confidential | Detailed financial information of a non- public company | BNBM Group 2008 auditor's report | Balance sheet, profit statement, cash flow statement, statement of changes in owners' equity, statement of asset impairment provisions *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* | This document is on neither exhibit attached to Mr. Nickel's March 28, 2017 letter; however, in the meet and confer, counsel indicated it maintains the document's confidentiality |

*In re: Chinese-Manufactured Drywall Products Liability Litigation* , MDL No. 2047

**Documents at Issue in the PSC's Motion to Remove Confidentiality Designations**

| # | Exhibit # (Contempt brief; MTD Response; FSIA brief; Deposition Ex.) | Bates Number | Producing Party | Original Confidentiality Designation | Defendants' Reason for Confidential Designation | PSC Description of Document(s) | PSC Notes | Designation After 3/27 Meet and Confer |
|---|---|---|---|---|---|---|---|---|
| 84 | MTD 276 (redlined version) Dep Ex. 173 | BNBM(Group)0000956-BNBM(Group)0001011 | BNBM Group | Confidential | Detailed financial information of a non- public company | BNBM Group 2010 auditor's report | Balance sheet, profit statement, cash flow statement, statement of changes in owners' equity, statement of asset impairment provisions. *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* | This document is on neither exhibit attached to Mr. Nickel's March 28, 2017 letter; however, in the meet and confer, counsel indicated it maintains the document's confidentiality |
| 85 | MTD 93 (redlined version) Dep Ex. 175 | BNBM(Group)0001154-BNBM(Group)0001213 | BNBM Group | Confidential | Detailed financial information of a non- public company | BNBM Group 2012 auditor's report | Balance sheet, profit statement, cash flow statement, statement of changes in owners' equity, statement of asset impairment provisions. *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* | This document is on neither exhibit attached to Mr. Nickel's March 28, 2017 letter; however, in the meet and confer, counsel indicated it maintains the document's confidentiality |
| 86 | MTD 94 (redlined version) Dep Ex. 176 | BNBM(Group)0001296-BNBM(Group)0001337 | BNBM Group | Confidential | Detailed financial information of a non- public company | BNBM Group 2013 auditor's report | Balance sheet, profit statement, cash flow statement, statement of changes in owners' equity, statement of asset impairment provisions. *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* | This document is on neither exhibit attached to Mr. Nickel's March 28, 2017 letter; however, in the meet and confer, counsel indicated it maintains the document's confidentiality |
| 87 | MTD 95 (redlined version) Dep Ex. 177 | BNBM(Group)0003274-BNBM(Group)0003330 | BNBM Group | Confidential | Detailed financial information of a non- public company | BNBM Group 2014 auditor's report | Balance sheet, profit statement, cash flow statement, statement of changes in owners' equity, statement of asset impairment provisions. *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* | This document is on neither exhibit attached to Mr. Nickel's March 28, 2017 letter; however, in the meet and confer, counsel indicated it maintains the document's confidentiality |
| 88 | Dep Ex. 104 | BNBMPLC0006284-6428 | BNBM PLC | Confidential | Non-publically available document disusing corporate strategy | Meeting minutes | Mostly proposals, voting results (many re: security for other companies). *Documents re: security are not confidential by definition, and the document does not contain confidential information* | Confidential |
| 89 | Dep Ex. 109 (Relevant Transcript Citations from Chen Yu Dep 391:2-393:14) | BNBMPLC-E-0000470 | BNBM PLC | Confidential | Internal company communication | Email re: 12/30/14 amended class complaint and attaching 1/22/15 status conference minutes and | *Not to/from an attorney. Nothing confidential or privileged* | Confidential |
| 91 | Dep Ex. 127 (Relevant Transcript Citations from Chen Yu Dep 589:22-590:10; 591:10-21; 592:10-24) | BNBMPLC-E- 0009561-9567 | BNBM PLC | Confidential | Internal document relating to company strategy and decision making | 2014-15 annual work summary and 2015 work plan | Synopsis of company's lawsuits. *Was not produced by attorney. No company strategy is discussed. Plans are broad and unspecific. Merely an annual summary which is not confidential by definition and defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense"* | Confidential |

*In re: Chinese-Manufactured Drywall Products Liability Litigation* , MDL No. 2047
**Documents at Issue in the PSC's Motion to Remove Confidentiality Designations**

| # | Exhibit # (Contempt brief; MTD Response; FSIA brief; Deposition Ex.) | Bates Number | Producing Party | Original Confidentiality Designation | Defendants' Reason for Confidential Designation | PSC Description of Document(s) | PSC Notes | Designation After 3/27 Meet and Confer |
|---|---|---|---|---|---|---|---|---|
| 94 | Dep Ex. 142- clawed back | BNBMPLC-E- 0000052-00058 | BNBM PLC | Confidential | Chinese regulatory requirements applicable to Chinese companies that have stock publicly traded in China. | Email thread re: (1) document on the meeting of the 5th session of the BOD/ the supervisory committee of BNBM; and (2) explanation concerning providing materials on the corporate veil | The first emails discuss the work report which identifies areas of growth and ways to achieve growth. The second email inquires about the Chinese judicial practice on piercing corporate veil in US, i.e. "how to interpret the relationship of companies before and after piercing corporate veil (especially, related to equity relationship) in judicial practice" and whether the equity relationship b/t CNBM, BNBM, and SASAC has met this requirement. *While the emails are sent to Yang Fu in the "law department", the questions are broad and unspecific. Nevertheless, BNBM's justification for the designation is not attorney client privilege. Designations are subject to US laws, not Chinese regulatory requirements. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", and thus document is not confidential.* | Confidential |
| 95 | Dep Ex. 168 | BNBM(Group)0000427- BNBM(Group)0000518 | BNBM Group | Confidential | Detailed financial information of a non- public company | BNBM Group 2005 auditor's report | Balance sheets, profit appropriation statement, cash flow statement, statement of asset impairment provisions and asset losses, statement of changes in owners' equity *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus the document is not confidential.* | This document is on neither exhibit attached to Mr. Nickel's March 28, 2017 letter; however, in the meet and confer, counsel indicated it maintains the document's confidentiality |
| 96 | Dep Ex. 168A | BNBM(Group)0000371- BNBM(Group)00000426 | BNBM Group | Confidential | Detailed financial information of a non- public company | BNBM Group 2005 auditor's report (Chinese) | *Same as above but in Chinese* | This document is on neither exhibit attached to Mr. Nickel's March 28, 2017 letter; however, in the meet and confer, counsel indicated it maintains the document's confidentiality |
| 97 | Dep Ex. 169 | BNBM(Group)0000560- BNBM(Group)0000611 | BNBM Group | Confidential | Detailed financial information of a non- public company | BNBM Group 2006 auditor's report | Balance sheets, profit appropriation statement, cash flow statement, statement of asset impairment provisions and asset losses, statement of changes in owners' equity *Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* | This document is on neither exhibit attached to Mr. Nickel's March 28, 2017 letter; however, in the meet and confer, counsel indicated it maintains the document's confidentiality |
| 98 | Dep Ex. 170A | BNBM(Group)0000612- BNBM(Group)0000650 | BNBM Group | Confidential | Detailed financial information of a non- public company | BNBM Group 2007 auditor's report (Chinese) | *Same document as above but in Chinese* | This document is on neither exhibit attached to Mr. Nickel's March 28, 2017 letter; however, in the meet and confer, counsel indicated it maintains the document's confidentiality |
| 99 | Dep Ex. 171A | BNBM(Group)0000702- BNBM(Group)0000744 | BNBM Group | Confidential | Detailed financial information of a non- public company | BNBM Group 2008 auditor's report (Chinese) | *Same document as above but in Chinese* | This document is on neither exhibit attached to Mr. Nickel's March 28, 2017 letter; however, in the meet and confer, counsel indicated it maintains the document's confidentiality |

*In re: Chinese-Manufactured Drywall Products Liability Litigation* , MDL No. 2047
**Documents at Issue in the PSC's Motion to Remove Confidentiality Designations**

| # | Exhibit # (Contempt brief; MTD Response; FSIA brief; Deposition Ex.) | Bates Number | Producing Party | Original Confidentiality Designation | Defendants' Reason for Confidential Designation | PSC Description of Document(s) | PSC Notes | Designation After 3/27 Meet and Confer |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| 108 | Dep Ex. 178 | BNBM(Group)0001818-BNBM(Group)0001858 | BNBM Group | Confidential | Discloses corporate strategy for a non-public company | BNBM 2005 resolutions | Resolutions re: transfers of assets, change of BNBM Group GM, security for other companies (including third-party Jushi), credit line applications, loan applications, and bank acceptance bill applications *Does not disclose any "corporate strategy(ies)". Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* | Confidential |
| 109 | Dep Ex. 178A | BNBM(Group)0001777-BNBM(Group)0001817 | BNBM Group | Confidential | Discloses corporate strategy for a non-public company | BNBM 2005 resolutions | *Same document as above but in Chinese* | Confidential |
| 110 | Dep Ex. 178R | BNBM(Group)0001818R-BNBM(Group)0001858R | BNBM Group | Confidential | Discloses corporate strategy for a non-public company | BNBM 2005 resolutions | Resolutions re: transfers of assets, change of BNBM Group GM, security for other companies (including third-party Jushi), credit line applications, loan applications, and bank acceptance bill applications *Does not disclose any "corporate strategy(ies)". Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* | This document is on neither exhibit attached to Mr. Nickel's March 28, 2017 letter; however, in the meet and confer, counsel indicated it maintains the document's confidentiality |
| 111 | Dep Ex. 179 | BNBM(Group)0001913-BNBM(Group)0001966 | BNBM Group | Confidential | Discloses corporate strategy for a non-public company | BNBM 2006 resolutions | Resolutions re: change of deputy GM of BNBM, change of chairman and vice chairman of BOD for BNBM, establishing two new departments, approving agreements w/ CNBMPLC, asset transfer, liquidating subsidiaries, credit line applications, short-term borrowing applications, loan applications, and letters of guarantee applications. *Does not disclose any "corporate strategy(ies)". Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* | Confidential |
| 112 | Dep Ex. 179A | BNBM(Group)0001859-BNBM(Group)0001912 | BNBM Group | Confidential | Discloses corporate strategy for a non-public company | BNBM 2006 resolutions | *Same document as above but in Chinese* | Confidential |

*In re: Chinese-Manufactured Drywall Products Liability Litigation* , MDL No. 2047
**Documents at Issue in the PSC's Motion to Remove Confidentiality Designations**

| # | Exhibit # (Contempt brief; MTD Response; FSIA brief; Deposition Ex.) | Bates Number | Producing Party | Original Confidentiality Designation | Defendants' Reason for Confidential Designation | PSC Description of Document(s) | PSC Notes | Designation After 3/27 Meet and Confer |
|---|---|---|---|---|---|---|---|---|
| 113 | Dep Ex. 179R | BNBM(Group)0001913R-BNBM(Group)0001966R | BNBM Group | Confidential | Discloses corporate strategy for a non-public company | BNBM 2006 resolutions | Resolutions re: change of deputy GM of BNBM, change of chairman and vice chairman of BOD for BNBM, establishing two new departments, approving agreements w/ CNBMPLC, asset transfer, liquidating subsidiaries, credit line applications, short-term borrowing applications, loan applications, and letters of guarantee applications. *Does not disclose any "corporate strategies". Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* | This document is on neither exhibit attached to Mr. Nickel's March 28, 2017 letter; however, in the meet and confer, counsel indicated it maintains the document's confidentiality |
| 114 | Dep Ex. 180 | BNBM(Group)0002022-BNBM(Group)0002069 | BNBM Group | Confidential | Discloses corporate strategy for a non-public company | BNBM 2007 resolutions | Resolutions re: amend Articles of Association re: registered capital, plant area changes/ land use changes, new branch, new projects, equity transfers, liquidating subsidiaries, credit line applications, short-term borrowing applications *Does not disclose any "corporate strategies". Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* | Confidential |
| 115 | Dep Ex. 180A | BNBM(Group)0001967-BNBM(Group)0002021 | BNBM Group | Confidential | Discloses corporate strategy for a non-public company | BNBM 2007 resolutions | *Same document as above but in Chinese* | Confidential |
| 116 | Dep Ex. 181 | BNBM(Group)0002102-BNBM(Group)0002133 | BNBM Group | Confidential | Discloses corporate strategy for a non-public company | BNBM 2008 resolutions | Resolutions re: short-term loan application, new departments, mergers, increase in registered capital, credit line applications, transfer of equity, loan applications *Does not disclose any "corporate strategies". Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* | Confidential |
| 117 | Dep Ex. 181A | BNBM(Group)0002070-BNBM(Group)0002101 | BNBM Group | Confidential | Discloses corporate strategy for a non-public company | BNBM 2008 resolutions | *Same document as above but in Chinese* | Confidential |
| 118 | Dep Ex. 182A | BNBM(Group)0002134-BNBM(Group)0002171 | BNBM Group | Confidential | Discloses corporate strategy for a non-public company | BNBM 2009 resolutions | *In Chinese* | Confidential |
| 119 | Dep Ex. 182R | BNBM(Group)0002172-R-BNBM(Group)0002209-R | BNBM Group | Confidential | Discloses corporate strategy for a non-public company | BNBM 2009 resolutions | Resolutions re: short-term loan application, creation of BNBM Group Tianjin Logistics, closing Ji'nan, Beijing Xiju, Shijiazhuang, Beijing Dajiaoting, Beijing Yuegezhuan, Zhengzhou branches, credit line applications, stock share transferring, change of registered address. *Does not disclose any "corporate strategies". Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* | Confidential |
| 120 | Dep Ex. 183A | BNBM(Group)0002210-BNBM(Group)0002261 | BNBM Group | Confidential | Discloses corporate strategy for a non-public company | BNBM 2010 resolutions | *In Chinese* | Confidential |
| 121 | Dep Ex. 183R | BNBM(Group)0002262-R-BNBM(Group)0002319-R | BNBM Group | Confidential | Discloses corporate strategy for a non-public company | BNBM 2010 resolutions | Resolutions re: transfers of assets, security, credit line applications, loan applications, and bank acceptance bill applications *Does not disclose any "corporate strategies". Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* | Confidential |
| 122 | Dep Ex. 184A | BNBM(Group)0002320-BNBM(Group)0002357 | BNBM Group | Confidential | Discloses corporate strategy for a non-public company | BNBM 2011 resolutions | *In Chinese* | Confidential |

*In re: Chinese-Manufactured Drywall Products Liability Litigation* , MDL No. 2047

**Documents at Issue in the PSC's Motion to Remove Confidentiality Designations**

| # | Exhibit # (Contempt brief; MTD Response; FSIA brief; Deposition Ex.) | Bates Number | Producing Party | Original Confidentiality Designation | Defendants' Reason for Confidential Designation | PSC Description of Document(s) | PSC Notes | Designation After 3/27 Meet and Confer |
|---|---|---|---|---|---|---|---|---|
| 123 | Dep Ex. 184R | BNBM(Group)0002358-R-BNBM(Group)0002392-R | BNBM Group | Confidential | Discloses corporate strategy for a non-public company | BNBM 2011 resolutions | Resolutions re: transfers of assets, security, credit line applications, loan applications, and bank acceptance bill applications<br><br>*Does not disclose any "corporate strateg[ies]". Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* | Confidential |
| 124 | Dep Ex. 185 | BNBM(Group)0002424-BNBM(Group)0002454 | BNBM Group | Confidential | Discloses corporate strategy for a non-public company | BNBM 2012 resolutions | Resolutions re: transfers of assets, security, credit line applications, loan applications, and bank acceptance bill applications<br><br>*Does not disclose any "corporate strateg[ies]". Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* | Confidential |
| 125 | Dep Ex. 185A | BNBM(Group)0002393-BNBM(Group)0002423 | BNBM Group | Confidential | Discloses corporate strategy for a non-public company | BNBM 2012 resolutions | *Same document as above but in Chinese* | Confidential |
| 126 | Dep Ex. 186 | BNBM(Group)0002483-BNBM(Group)0002511 | BNBM Group | Confidential | Discloses corporate strategy for a non-public company | BNBM 2013 resolutions | Resolutions re: transfers of assets, security, credit line applications, loan applications, and bank acceptance bill applications<br><br>*Does not disclose any "corporate strateg[ies]". Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* | Confidential |
| 127 | Dep Ex. 186A | BNBM(Group)0002455-BNBM(Group)0002482 | BNBM Group | Confidential | Discloses corporate strategy for a non-public company | BNBM 2013 resolutions | *Same document as above but in Chinese* | Confidential |
| 128 | Dep Ex. 187 | BNBM(Group)0002555-BNBM(Group)0002596 | BNBM Group | Confidential | Discloses corporate strategy for a non-public company | BNBM 2014 resolutions | Resolutions re: transfers of assets, security, credit line applications, loan applications, and bank acceptance bill applications<br><br>*Does not disclose any "corporate strateg[ies]". Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* | Confidential |
| 129 | Dep Ex. 187A | BNBM(Group)0002512-BNBM(Group)0002554 | BNBM Group | Confidential | Discloses corporate strategy for a non-public company | BNBM 2014 resolutions | *Same document as above but in Chinese* | Confidential |
| 130 | Dep Ex. 187R | BNBM(Group)0002512-BNBM(Group)0002554 | BNBM Group | Confidential | Discloses corporate strategy for a non-public company | BNBM 2014 resolutions | *Same document as above, but redlined. Only redlines are formatting* | Confidential |
| 131 | Dep Ex. 188 | BNBM(Group)0002599-BNBM(Group)0002600 | BNBM Group | Confidential | Discloses corporate strategy for a non-public company | BNBM 2015 resolutions | Resolution re: restructuring of BNBM<br><br>*Does not disclose any "corporate strateg[ies]". Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* | Confidential |
| 132 | Dep Ex. 188A | BNBM(Group)0002597-BNBM(Group)0002598 | BNBM Group | Confidential | Discloses corporate strategy for a non-public company | BNBM 2015 resolutions | *Same document as above but in Chinese* | Confidential |
| 133 | Dep Ex. 198R | BNBM(Group)0002773 (Redlined) | BNBM Group | Confidential | Contains non-public investment information | 2014 Equity structure chart | CNBM Group --> CNBM Im/Ex & BNBM Group --> 10 wholly-owned enterprises, 4 subsidiaries controlled w/ shares, & 8 equity participation enterprises<br><br>*Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential.* | Confidential |
| 134 | Dep Ex. 198A | BNBM(Group)0002772 | BNBM Group | Confidential | Contains non-public investment information | 2014 Equity structure chart | *Same document as above but in Chinese* | Confidential |

*In re: Chinese-Manufactured Drywall Products Liability Litigation* , MDL No. 2047

**Documents at Issue in the PSC's Motion to Remove Confidentiality Designations**

| # | Exhibit # (Contempt brief; MTD Response; FSIA brief; Deposition Ex.) | Bates Number | Producing Party | Original Confidentiality Designation | Defendants' Reason for Confidential Designation | PSC Description of Document(s) | PSC Notes | Designation After 3/27 Meet and Confer |
|---|---|---|---|---|---|---|---|---|
| 135 | Dep Ex. 223 | BNBM (Group)-E-0004100-4114 (Relevant Transcript Citations from Zhao Yanming Dep 399:6-400:15; 401:23-403:11; 403:22-404:8) | BNBM Group | Confidential | Company's internal audit analysis | BNBM Group self evaluation report on the second phase of management improvement activities | "BNBM Group and its subsidiaries have made active responses according to the uniform arrangement by SASAC and CNBM Group" _Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential._ | Confidential |
| | | ███████████████████████████████████ | | | | | | |
| 137 | Dep Ex. 226 | BNBM (Group)-E- 0010740-10744 | BNBM Group | Confidential | Discusses detailed financial information of a non-public company | Replies to some questions on BNBM Group | "First five clients in accounts receivable up to December 31, 2006 Client Name: BNBM of America, Amount: 15,246, 771.06" _Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential._ | Confidential |
| 138 | Dep Ex. 236 | BNBM(Group)-E-001023- 1024 (Relevant Transcript Citations from Zhao Yanming Dep 386:6-387:13) | BNBM Group | Confidential | Internal business communication regarding capital management | Email string re: capital increase | Email asking for information re: application for capital increase to the Group Corporation- feasibility study report, business license and financial statements for last 3 years, and resolution of executive meeting. "Measures on capital operation management" attached to email, but it is not included in this document. _Document does not discuss internal or capital management. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential._ | Confidential |
| 138 | Dep Ex. 248 | BNBM(Group)-E-0012010-12016 (Relevant Transcript Citations from Zhao Yanming Dep 397:9-25) | BNBM Group | Confidential | Contains detailed discussion of finances, performance, and strategy of non-public company | Work report materials of BNBM Group for the year 2005 | Report discusses transfers of ownership and equity, acquisitions, and equity restructuring program. Document only gives names, dates, and % _Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus document is not confidential._ | This wasn't on BNBM's list at the meet and confer and is on neither exhibit attached to Mr. Nickel's March 28, 2017 letter |
| 140 | Dep Ex. 250 | BNBM(Group)-E-005016- 5045 | BNBM Group | Confidential | Internal audit and analysis of performance of a non-public company | Measures for annual operational performance evaluations in the enterprises owned by ***** | Policy re: subsidiary enterprise annual business performance assessment. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense", thus the document is not confidential. | Confidential |
| 141 | Dep Ex. 111 | BNBMPLC-E-0000978-1005 (Relevant Transcript Citations from Chen Yu 290:9-292:9; 293:11-295:1; 298:5-299:21) | BNBM PLC | Confidential | This a CNBM Group document which CNBM Group treats as confidential; BNBM PLC and BNBM Group will respect CNBM Group's confidentiality designation | CNBM Group "Going Out' Strategy Proposals and Plans" dated March 2011 | _Nothing confidential in document so regardless of whether CNBM Group is no longer party, it cannot properly be designated as confidential without any confidential information in document. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense"._ | Confidential; This document was not included on the CNBM tab in exhibit B to the PSC's reply brief, but was included in Exhibit F attached to Mr. Davidson's March 28, 2017 email. |

*In re: Chinese-Manufactured Drywall Products Liability Litigation* , MDL No. 2047

**Documents at Issue in the PSC's Motion to Remove Confidentiality Designations**

| # | Exhibit # (Contempt brief; MTD Response; FSIA brief; Deposition Ex.) | Bates Number | Producing Party | Original Confidentiality Designation | Defendants' Reason for Confidential Designation | PSC Description of Document(s) | PSC Notes | Designation After 3/27 Meet and Confer |
|---|---|---|---|---|---|---|---|---|
| 142 | Dep Ex. 251 | BNBM(Group)-E-0005101-5106 [Relevant Transcript Citations from Zhao Yanming Dep 405:23-406:25] | BNBM Group | Confidential | This a CNBM Group document which CNBM Group treats as confidential; BNBM PLC and BNBM Group will respect CNBM Group's confidentiality designation | CNBM Group interim provisions on excusal of enterprise management personnel | Temporary provisions that administrative personnel should avoid. *Nothing confidential in document so regardless of whether CNBM Group is no longer party, it cannot properly be designated as confidential without any confidential information in document. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense".* | Confidential; This document was not included on the CNBM tab in exhibit B to the PSC's reply brief, but was included in Exhibit F attached to Mr. Davidson's March 28, 2017 email. |
| 143 | Dep Ex. 253 | BNBM(Group)-E-0005083-5092 | BNBM Group | Confidential | This a CNBM Group document which CNBM Group treats as confidential; BNBM PLC and BNBM Group will respect CNBM Group's confidentiality designation | CNBM Group measures for management of asset transfer | *Nothing confidential in document so regardless of whether CNBM Group is no longer party, it cannot properly be designated as confidential without any confidential information in document. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense".* | Confidential; This document was not included on the CNBM tab in exhibit B to the PSC's reply brief, but was included in Exhibit F attached to Mr. Davidson's March 28, 2017 email. |
| 144 | Dep Ex. 254 | BNBM(Group)-E- 0005116-5120 | BNBM Group | Confidential | This a CNBM Group document which CNBM Group treats as confidential; BNBM PLC and BNBM Group will respect CNBM Group's confidentiality designation | CNBM Group interim measures on sending management personnel of the headquarter to train and exercise at the bottom levels | *Nothing confidential in document so regardless of whether CNBM Group is no longer party, it cannot properly be designated as confidential without any confidential information in document. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense".* | Confidential; This document was not included on the CNBM tab in exhibit B to the PSC's reply brief, but was included in Exhibit F attached to Mr. Davidson's March 28, 2017 email. |
| 145 | Dep Ex. 255 | BNBM(Group)-E- 0005140-5147 | BNBM Group | Confidential | This a CNBM Group document which CNBM Group treats as confidential; BNBM PLC and BNBM Group will respect CNBM Group's confidentiality designation | CNBM Group implementation measures for leaders to report relevant personal matters | *Nothing confidential in document so regardless of whether CNBM Group is no longer party, it cannot properly be designated as confidential without any confidential information in document. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense".* | Confidential; This document was not included on the CNBM tab in exhibit B to the PSC's reply brief, but was included in Exhibit F attached to Mr. Davidson's March 28, 2017 email. |
| 146 | Deposition Excerpt | Deposition of ZHAO, Yamming 385:4-386:9; 406:6-15 | | Confidential | See 9/11/2015 letter discussing Ex.296. | Excerpt from Zhao depo | "CNBMG, as the controlling company of BNBMG, according to the requirements of Chinese company law has the right to request the subsidiary that CNBMG controls to provide documents." *Discussion about relationship b/t CNBMG and BNBMG. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense."* | This document is on neither exhibit attached to Mr. Nickel's March 28, 2017 letter; however, in the meet and confer, counsel indicated it maintains the document's confidentiality |
| 147 | Deposition Excerpt | Deposition of ZHAO, Yamming 406:6-15 | | Confidential | See 9/11/2015 letter discussing Ex. 251. | Excerpt from Zhao depo | In response to question asking why CNBMG sent him document, "I believe it is normal that CNBMG, as the majority shareholder, reminds its holding company to prevent occupational crime from the company's operational and managerial personnel." *Discussion about information sent to BNBMG by CNBMG. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense."* | This document is on neither exhibit attached to Mr. Nickel's March 28, 2017 letter; however, in the meet and confer, counsel indicated it maintains the document's confidentiality |
| 148 | Deposition Excerpt | Deposition of WANG, Bing 362:21-364:15 | | Confidential | Discusses Ex. 309, which is designated confidential. | Excerpt from Wang depo | In response to question asking about the guarantees provided by BNBMPLC to Taishan, "According to the custom of Chinese bank and the rules of Chinese bank, when a company goes to a bank for a loan, a guaranty is needed. Usually the guaranty would be provided by the shareholder, the biggest controlling shareholder..." Wang then disagrees with the statement that Taishan could not grow its business without these guarantees *Discussion about guarantees to Taishan by BNBM are not confidential by definition. Defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue, burden or expense."* | This document is on neither exhibit attached to Mr. Nickel's March 28, 2017 letter; however, in the meet and confer, counsel indicated it maintains the document's confidentiality |

*Handwritten annotations in right margin: "NC Standing", "NC Standing", "NC", "NC", "NC", "NC", "NC"*

*In re: Chinese-Manufactured Drywall Products Liability Litigation* , MDL No. 2047
**Documents at Issue in the PSC's Motion to Remove Confidentiality Designations**

| # | Exhibit # (Contempt brief; MTD Response; FSIA brief; Deposition Ex.) | Bates Number | Producing Party | Original Confidentiality Designation | Defendants' Reason for Confidential Designation | PSC Description of Document(s) | PSC Notes | Designation After 3/27 Meet and Confer |
|---|---|---|---|---|---|---|---|---|
| 149 | Deposition Excerpt | Deposition of WANG, Bing 436:15-437:3 | | Confidential | See response to Ex. 311-R. | Excerpt from Wang depo | In response to question re: internal investigation of Taishan by BNBM, "Because BNBM is a shareholder of Taishan, therefore BNBM's financial statement also includes Taishan's consolidated financial statement. Therefore, according to the regulation of Chinese regulatory authority, for the Chinese public listing company, the audit firm would need to audit the financial statement of Taishan and BNBM." *Defendants have not proved that disclosure of information, such as BNBM's financial statement also including Taishan's financial statement, would cause "annoyance, embarrassment, oppression, or undue burden or expense."* | This document is on neither exhibit attached to Mr. Nickel's March 28, 2017 letter; however, in the meet and confer, counsel indicated it maintains the document's confidentiality |
| 150 | | BNBMPLC0006480-6485 BNBMPLC0006476-6479 | BNBM PLC | Confidential | Chinese regulatory requirements applicable to Chinese Companies that have stock publicly traded in China. | Maximum amount guarantee contract | BNBMPLC guarantor, Shandong Taihe Dongxin Co borrower. *Designations are subject to US laws, not Chinese regulatory requirements. The document should be designated as non-confidential as defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense."* | Waive confidentiality as to BNBMPLC0006476-6479 |
| 151 | | BNBMPLC0007598-7599 BNBMPLC0007597 | BNBM PLC | Confidential | Chinese regulatory requirements applicable to Chinese Companies that have stock publicly traded in China. | Agreement b/t BNBMPLC and Taishan Gypsum | Loan of 20 million yuan from BNBMPLC to Taishan Gypsum. *Designations are subject to US laws, not Chinese regulatory requirements. The document should be designated as non-confidential as defendants have not proved that disclosure would cause "annoyance, embarrassment, oppression, or undue burden or expense."* | Confidential |

NC

NC

NC