In re: Chinese-Manufactured Drywall Products Liability Litigation, MDL No. 2047

Louisiana *Amorin* and *Brooke* Cases

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2522 Cambronne Street, LLC c/o Toso, Michael J. III | 2514 Cambronne Street | New Orleans | LA | 70130 | [II(B)], [XV], [XVI], [XVII] | Pro Se | Michael Toso, III 1215 Prytania Street, Suite 429 New Orleans, LA 70130 | 504-813-4913 | michael@michaeltoso.com |
| 2 | 8227 Oak Street, LLC | 104 Covington Meadows, Circle, Unit A | Covington | LA | 70433 | [XV], [XVI], [XVII], [XX] | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 | (985) 292-2300 | jean@paullea.com |
| 3 | 8227 Oak Street, LLC | 104 Covington Meadows, Circle, Unit G | Covington | LA | 70433 | [XV], [XVI], [XVII], [XX] | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 | (985) 292-2300 | jean@paullea.com |
| 4 | 8227 Oak Street, LLC | 104 Covington Meadows, Circle, Unit H | Covington | LA | 70433 | [XV], [XVI], [XVII], [XX] | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 | (985) 292-2300 | jean@paullea.com |
| 5 | 8227 Oak Street, LLC | 104 Covington Meadows, Circle, Unit I | Covington | LA | 70433 | [XV], [XVI], [XVII], [XX] | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 | (985) 292-2300 | jean@paullea.com |
| 6 | 8227 Oak Street, LLC | 104 Covington Meadows, Circle, Unit J | Covington | LA | 70433 | [XV], [XVI], [XVII], [XX] | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 | (985) 292-2300 | jean@paullea.com |
| 7 | 8227 Oak Street, LLC | 106 Covington Meadows Circle, Unit D | Covington | LA | 70433 | [XV], [XVI], [XVII], [XX] | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 | (985) 292-2300 | jean@paullea.com |
| 8 | A&J Home Improvement Co., Inc. (Kelly Tran) | 5760 Louis Prima Dr. East | New Orleans | LA | 70128 | [XX] | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC | Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 | 800-989-2707 | tom@thornhilllawfirm.com |
| 9 | Adams, Eddie and Rose | 900 Union Avenue | Bogalusa | LA | 70427 | [III], [VII], [XV], [XVI], [XVII] | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 10 | Adcock, Jerry | 3612 Chalona Drive | Chalmette | LA | 70043 | [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 | (504) 523-3300 | DBarrios@bkc-law.com |
| 11 | Advantage Acquisitions, LLC | 5910 Memphis St. | New Orleans | LA | 70124 | [XX] | Lemmon Law Firm | Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA 70057 | 985-783-6789 | andrew@lemmonlawfirm.com |
| 12 | Alexander, Henry and Penny | 4968 Pauline Drive | New Orleans | LA | 70126 | [III], [VII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 13 | Alexis, Roselene and Louis, Exilus | 4727 Rosalia Drive | New Orleans | LA | 70163 | [IX], [XV], [XVI], [XVII] | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com |
| 14 | Allen, Cathy Williams | 3380 Montgomery Street | Mandeville | LA | 70448 | [IX], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 15 | Almeida Properties, LLC | 3325 Golden Drive, Apartments A-D | Chalmette | LA | 70043 | [II], [VII], [XV], [XVI], [XVII] | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC | Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 | 800-989-2707 | tom@thornhilllawfirm.com |
| 16 | Almeida, Ximena | 3513 Golden Drive | Chalmette | LA | 70043 | [II], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 17 | Almeida, Ximena Bragg, Elisa | 3329 Golden Drive | Chalmette | LA | 70043 | [XIII], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |

In re: Chinese-Manufactured Drywall Products Liability Litigation, MDL No. 2047

Louisiana *Amorin* and *Brooke* Cases

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 18 | Alonzo, Lana | 3205 Maureen Lane | Meraux | LA | 70075 | [III], [VII], [XV], [XVI], [XVII] | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com |
| 19 | Alveris, Lucille | 3220 Oaks Drive | Violet | LA | 70092 | [II], [VII], [XV], [XVI], [XVII] | Willis & Buckley | William Buckley, Esq. 3723 Canal Street New Orleans, LA 70119 | (504) 488-6301 | bill@willisbuckley.com |
| 20 | Alveris, Nina Ricci, Dwight, Sr., Herbert and Ballard, Nita | 3009 Oak Drive | Violet | LA | 70092 | [XIII], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70140 | (504) 523-3300 | DBarrios@bkc-law.com |
| 21 | Ambrose, Rosalie | 7631 Scottwood Drive | New Orleans | LA | 70128 | [II], [VII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| 22 | Anderson, Clarence and Constance | 4113 Willow Street | New Orleans | LA | 70115 | [III], [VII], [XV], [XVI], [XVII] | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com |
| 23 | Anderson, Clarence and Constance | 4115 Willow Street | New Orleans | LA | 70115 | [III], [VII], [XV], [XVI], [XVII] | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com |
| 24 | Anderson, Clarence and Constance | 7510 Dalewood | New Orleans | LA | 70126 | [XV], [XVI], [XVII] | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com |
| 25 | Antoine, Carol | 209 Llama Drive | Arabi | LA | 70032 | [IX], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70141 | (504) 523-3300 | DBarrios@bkc-law.com |
| 26 | Antoun, Ivan | 3604-3606 Pakenham Drive | Chalmette | LA | 70043 | [III], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| 27 | Arnold, Gloria | 4385 Genoa Road | New Orleans | LA | 70129 | [II], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| 28 | Atianzar, Pedro and Sandra | 3004 Nancy Street | Meraux | LA | 70075 | [II(A)], [III(A)], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 29 | Aubert, John and Pamela | 7400 Mayo Blvd. | New Orleans | LA | 70126 | [III], [VII], [XV], [XVI], [XVII] | Reich & Binstock | Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com |
| 30 | Avenue A, LLC (D.J. Craven, Member) | 6700 Avenue A | New Orleans | LA | 70124 | [III], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 31 | Back, Charles | 1215 Magnolia Alley | Mandeville | LA | 70471 | [II(C)], [III], [VII], [XV], [XVI], [XVII] | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St, New Orleans, LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| 32 | Bailey, Delores | 2213 Beachhead Lane | Violet | LA | 70092 | [II], [VII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| 33 | Baker, Connie | 2339 Valmont Street | New Orleans | LA | 70115 | [XIII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |

In re: Chinese-Manufactured Drywall Products Liability Litigation, MDL No. 2047

Louisiana *Amorin* and *Brooke* Cases

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 34 | Baker, Rudolph and Doris | 2417 Flamingo Drive | St. Bernard | LA | 70085 | [IX], [XV], [XVI], [XVII] | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 | (504) 522-4322 | jacob@jacobyounglaw.com |
| 35 | Banner, Tammy | 1206 Aycort Street | Arabi | LA | 70032 | [III], [VII], [XV], [XVI], [XVII] | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| 36 | Baptiste, Harrison and Regina | 10831 Harrow Road | New Orleans | LA | 70127 | [III], [VII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| 37 | Baptiste, Judy | 6131 Craigie Road | New Orleans | LA | 70126 | [II(B)], [III], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason, LLP Don Barrett, PA Lovelace Law Firm, PA | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 38 | Bargky, David | 14512 Tilbury Rd. | New Orleans | LA | 70129 | [VII], [XIII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 39 | Barisich, Frances and Joseph Barisich, George Sever-Barischi, Anne Marie | 408 Livingston Avenue | Arabi | LA | 70032 | [III], [VII], [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 40 | Barlow, Regine and John | 2644 Pelican Bay Blvd. | Marrero | LA | 70072 | [III], [XV], [XVI], [XVII] | Galante & Bivalacqua | Scott Galante, Esq. 650 Poydras St., Ste. 2615 New Orleans, Louisiana 70130 | (504) 648-1858 | scott@gb-lawfirm.com |
| 41 | Barnett, Bessie | 11419 Morrison Road | New Orleans | LA | 70128 | [XX] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 42 | Bart, Eugene and Cynthia | 5531 Rickert Drive | New Orleans | LA | 70126 | [III], [VII], [XV], [XVI], [XVII] | Reich & Binstock | Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com |
| 43 | Bartholomae, James and Cynthia | 2104 Emilie Oak Drive | Meraux | LA | 70075 | [XX] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 44 | Bartholomew, Bonnie | 2820 Meadow Drive | Violet | LA | 70092 | [VII], [XV], [XVI], [XVII] | Lemmon Law Firm | Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA  70057 | 985-783-6789 | andrew@lemmonlawfirm.com |
| 45 | Batiste, Ben, Terrence, Frank and Gralina | 5632 6th Street | Violet | LA | 70092 | [III], [VII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 46 | Battie, Silas | 4668 Corrinne Street | New Orleans | LA | 70127 | [III(A)], [VII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 47 | Bauman, Robert | 5401 Bancraft Drive | New Orleans | LA | 70112 | [IX], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| 48 | Bean, Marquesa and Shantez | 10200 Flossmoor Drive | New Orleans | LA | 70127 | [II], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| 49 | Beasley, Anika | 7071 Whitmore Place | New Orleans | LA | 70128 | [III], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

In re: Chinese-Manufactured Drywall Products Liability Litigation, MDL No. 2047

Louisiana *Amorin* and *Brooke* Cases

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 50 | Belitz, David | 3522 Baudin Street | New Orleans | LA | 70119 | [XX] | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA  70163 | (504) 522-2304 | gmeunier@gainsben.com |
| 51 | Bell, Dimple | 6033 Campus Blvd. | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 | (504) 522-4322 | jacob@jacobyounglaw.com |
| 52 | Belsom, Scott and Jennifer | 2912 Bradbury Drive | Meraux | LA | 70075 | [III], [VII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 53 | Benfatti, Mary C. | 101 Coney Drive | Arabi | LA | 70032 | [IX], [XV], [XVI], [XVII] | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA  70163 | (504) 522-2304 | gmeunier@gainsben.com |
| 54 | Bernard, Warren and Faith | 227 Mission Court | Avondale | LA | 70094 | [XV], [XVI], [XVII], [IX] | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St. New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| 55 | Berry, Elaine and Kirk | 13830 Pierre's Court | New Orleans | LA | 70129 | [IX], [XV], [XVI], [XVII] | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 | (504) 522-4322 | jacob@jacobyounglaw.com |
| 56 | Berthaut, Colin and Gelpi, Colin | 1218 Magnolia Alley, Lot 42 | Mandeville | LA | 70471 | [III], [VII], [XV], [XVI], [XVII] | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com |
| 57 | Berthelotte, Anna and  Lund, Leslie | 4412 Olive Drive | Meraux | LA | 70075 | [III], [VII], [XV], [XVI], [XVII] | Bencomo & Associates | Raul Bencomo, Esq. 639 Loyola Avenue Suite 2110 New Orleans, LA 70113 | (504) 289-2239 | raul@bencomolaw.com |
| 58 | Bertrand, Yolanda J.; Joseph, Terry L., Charles, Jr., Toran W. And Troylon | 5535 Vermillion Blvd. | New Orleans | LA | 70122 | [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 59 | Bertucci, Elizabeth | 5927 Patton Street | New Orleans | LA | 70115 | [XX] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 60 | Bertucci, Elizabeth/ 5925 Patton Street, LLC | 5925 Patton Street | New Orleans | LA | 70115 | [III(A)], [IX], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 61 | Bienemy, Brandy Shelton | 2820 Shannon Drive | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII], [XX] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| 62 | Bienemy, Eric | 2823 Daniel Drive | Violet | LA | 70092 | [II], [VII], [IX], [XV], [XVI], [XVII] | Bencomo & Associates | Raul Bencomo, Esq. 639 Loyola Avenue Suite 2110 New Orleans, LA 70113 | (504) 289-2239 | raul@bencomolaw.com |
| 63 | Bierria, Cindy and Nathaniel | 7631 Brevard Avenue | New Orleans | LA | 70127 | [II], [VII], [XV], [XVI], [XVII] | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 64 | Billy, William and Thadius | 9900 Grant Street | New Orleans | LA | 70127 | [III], [VII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |

In re: Chinese-Manufactured Drywall Products Liability Litigation, MDL No. 2047

Louisiana *Amorin* and *Brooke* Cases

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel(s) | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 65 | Blaise, Ervin | 1414 Reynes Street | New Orleans | LA | 70117 | [III], [XV], [XVI], [XVII], [XX] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 66 | Blalock, Angeles | 3400 Napoleon Avenue | New Orleans | LA | 70125 | [III], [VII], [XVI], [XVII] | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com |
| 67 | Blanchard, Kimberly L. | 1349 Franklin Street | Mandeville | LA | 70048 | [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 68 | Bland, Elbert and Gloria | 2315-17 Industry Street | New Orleans | LA | 70122 | [II], [VII], [XV], [XVI], [XVII] | Reich & Binstock | Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com |
| 69 | Blay, Mark and Anitra | 620 Magnolia Ridge Road | Boutte | LA | 70039 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 70 | Blue, John and Rachelle | 422 28th Street | New Orleans | LA | 70124 | [III], [VII], [XV], [XVI], [XVII] | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St. New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| 71 | Boasso, Raymond | 4600 E. St. Bernard Hwy. | Meraux | LA | 70075 | [XIII], [XV], [XVI], [XVII] | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 | (985) 292-2300 | jean@paullea.com |
| 72 | Boasso, Walter | 12 Brittany Place | Arabi | LA | 70032 | [XIII], [XV], [XVI], [XVII] | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 | (985) 292-2300 | jean@paullea.com |
| 73 | Boland Marine | 4426 Cessna Court | New Orleans | LA | 70126 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 74 | Boland Marine | 5919 Boeing Street | New Orleans | LA | 70126 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 75 | Boland Marine | 6006 Boeing Street | New Orleans | LA | 70126 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 76 | Boland Marine | 6025 Boeing Street | New Orleans | LA | 70126 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 77 | Boland Marine | 5942 Boeing Street | New Orleans | LA | 70126 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 78 | Boland Marine | 5943 Boeing Street | New Orleans | LA | 70126 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 79 | Borne, Barry and Mary | 1217 Magnolia Avenue | Mandeville | LA | 70124 | [II(C)], [III], [VII], [XV], [XVI], [XVII] | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St. New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| 80 | Borne, Kim | 6145 General Diaz | New Orleans | LA | 70124 | [XV], [XVI], [XVII], [XX] | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 | (985) 292-2300 | jean@paullea.com |
| 81 | Boudreaux, Shaun and Justine | 3005 Blanchard Drive | Chalmette | LA | 70043 | [III], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| 82 | Bourg, Junius | 2031 Benjamin Street | Arabi | LA | 70032 | [III], [VII], [XV], [XVI], [XVII] | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |

In re: Chinese-Manufactured Drywall Products Liability Litigation, MDL No. 2047

Louisiana *Amorin* and *Brooke* Cases

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 83 | Bourgeois, Patricia and Glenn | 409 Sable Drive | Arabi | LA | 70032 | [IX], [XV], [XVI], [XVII] | The Lambert Firm  Greg DiLeo Law Offices  Kanner & Whiteley, LLC  Milstein, Adelman & Kreger, LLP | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| 84 | Bourgeois, Marc and Julie | 4315 Annunciation Street | New Orleans | LA | 70115 | [II(A)], [III(A)], [VII], [XV], [XVI], [XVII] | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA  70163 | (504) 522-2304 | gmeunier@gainsben.com |
| 85 | Bourlet, Joseph | 4501 Fairfield Street | Metairie | LA | 70006 | [XX] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 86 | Boutte, Gloria | 3537 Republic Street | New Orleans | LA | 70122 | [III], [VII], [XV], [XVI], [XVII] | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 87 | Boutte, Kevin | 4947 Pauline Drive | New Orleans | LA | 70126 | [III(A)], [VII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 88 | Boyer, Donata S. Milligan | 1333 Sylvia Avenue | Metairie | LA | 70005 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 89 | Braden, Tiffany as Representative of the Estate of Jane Bienemy, Deceased | 2024 Guerra Drive | Violet | LA | 70092 | [II], [VII], [XV], [XVI], [XVII] | Pro Se | 2024 Guerra Drive Violet, LA 30092 | N/A | N/A |
| 90 | Braselman, Holly | 1206 Magnolia Alley | Mandeville | LA | 70471 | [II(C)], [III], [VII], [XV], [XVI], [XVII] | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| 91 | Brazile, Darrell G. And Valeria M. | 9311 Grant Street | New Orleans | LA | 70127 | [III], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 92 | Breaux, Roy, Jr. | 2517 Volpe Drive | Chalmette | LA | 70043 | [III], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| 93 | Breckenridge, Russell | 311 South Laurel Street | Amite | LA | 70422 | [III(A)], [VII], [XV], [XVI], [XVII] | Hawkins Gibson | Edward Gibson, Esq. 153 Main St Bay St Louis, MS 39520 | (228) 467-4225 | egibson@hgattorneys.com |
| 94 | Bridges, Joe and Stephanie | 107 Finland Place | New Orleans | LA | 70131 | [XX] | Steckler, LLP | Bruce Steckler, Esq. 12720 Hillcrest Road, Suite 1045 Dallas, TX 75230 | (972) 387-4040 | Bruce@stecklerlaw.com |
| 95 | Bridges, Juanita and William | 1449 Mirabeau Avenue | New Orleans | LA | 70122 | [IX], [XV], [XVI], [XVII] | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 | (504) 522-4322 | jacob@jacobyounglaw.com |
| 96 | Brock, Ora | 2026 Clouet Street | New Orleans | LA | 70117 | [III], [IX], [XV], [XVI], [XVII] | Reich & Binstock | Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com |
| 97 | Broesder, Stanley | 3012 Charles Drive | Chalmette | LA | 70043 | [III], [XV], [XVI], [XVII] | Reich & Binstock | Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com |
| 98 | Broussard, Maria | 125-7 West Harrison Avenue | New Orleans | LA | 70124 | [XX] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |

In re: Chinese-Manufactured Drywall Products Liability Litigation, MDL No. 2047

Louisiana *Amorin* and *Brooke* Cases

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 99 | Brown, John and Tearny D. Brown | 4942 Goad Drive | New Orleans | LA | 70127 | [XX] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 100 | Brown, Keith and Lacy | 2446 Presburg Street | New Orleans | LA | 70122 | [II], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 101 | Brown, Kerri and Jack | 2729 Reunion Drive | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 | (504) 522-4322 | jacob@jacobyounglaw.com |
| 102 | Brumfield, Damon | 7721 Newcastle Street | New Orleans | LA | 70126 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 103 | Bryant, Debra | 27 South Oak Ridge Court | New Orleans | LA | 70128 | [III], [VII], [XV], [XVI], [XVII] | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 104 | Burks, Pamela | 1500 Paula Street | New Orleans | LA | 70122 | [XIII], [XV], [XVI], [XVIII], [XX] | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 | (985) 292-2300 | jean@paullea.com |
| 105 | Burton, Rose and Tebault | 3711 Golden Drive, Apt. 1 | Chalmette | LA | 70043 | [III], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| 106 | Burton, Rose and Tebault | 3711 Golden Drive, Apt. 2 | Chalmette | LA | 70043 | [III], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| 107 | Burton, Rose and Tebault | 3711 Golden Drive, Apt. 3 | Chalmette | LA | 70043 | [III], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| 108 | Burton, Rose and Tebault | 3713 Golden Drive, Apt. 1 [Unit A] | Chalmette | LA | 70043 | [III], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| 109 | Burton, Rose and Tebault | 3713 Golden Drive, Apt. 2 | Chalmette | LA | 70043 | [III], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| 110 | Burton, Rose and Tebault | 3713 Golden Drive, Apt. 3 | Chalmette | LA | 70043 | [III], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| 111 | Burton, Rose and Tebault | 3713 Golden Drive, Apt. 4 | Chalmette | LA | 70043 | [III], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| 112 | Butler, Clarice | 629 Forstall Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70142 | (504) 523-3300 | DBarrios@bkc-law.com |
| 113 | C&S Properties | 3412-14 Cleveland Avenue | New Orleans | LA | 70119 | [XX] | Lemmon Law Firm | Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA 70057 | 985-783-6789 | andrew@lemmonlawfirm.com |

In re: Chinese-Manufactured Drywall Products Liability Litigation, MDL No. 2047

Louisiana *Amorin* and *Brooke* Cases

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 114 | Callais, Gary and Michelle | 14 Callais Lane | St. Bernard | LA | 70085 | [III], [VII], [XV], [XVI], [XVII] | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com |
| 115 | Callia, Roger | 2329 Marietta | Chalmette | LA | 70043 | [XIII], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70143 | (504) 523-3300 | DBarrios@bkc-law.com |
| 116 | Callihan, William and Courtney | 6577 General Diaz Street | New Orleans | LA | 70124 | [III(A)], [XV], [XVI], [XVII] | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com |
| 117 | Caminita (Gray), Jennifer | 42787 Snapper Way | Franklinton | LA | 70438 | [IX], [XIII], [XV], [XVI], [XVII] | Wolfe Law Group | Seth Smiley 365 Canal St Suite 1680 New Orleans, LA 70130 | (504) 208-1124 | seth@smileyfirm.com sarah@wolfelaw.com ssmiley@wolfelaw.com |
| 118 | Campos, Carlos A. | 940 N. Carrollton Avenue | New Orleans | LA | 70119 | [III(A)], [VII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 119 | Candebat, Richard Sr. | 2417 Nancy Drive | Meraux | LA | 70075 | [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| 120 | Cantrell, Loretta H. | 2805 Campagna Drive | Chalmette | LA | 70043 | [XV], [XVI], [XVII] | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC | Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 | 800-989-2707 | tom@thornhilllawfirm.com |
| 121 | Carroll, Cynthia | 1220 Magnolia Alley | Mandeville | LA | 70471 | [II], [II(C)], [VII], [XV], [XVI], [XVII] | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| 122 | Carter, Andrea | 10201 Deerfield Drive | New Orleans | LA | 70128 | [III], [VII], [XV], [XVI], [XVII] | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 123 | Carter, Henry and Verline | 5319 N. Rampart Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70144 | (504) 523-3300 | DBarrios@bkc-law.com |
| 124 | Castoe, George | 116 Castoe Lane | Buras | LA | 70041 | [XX] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 125 | Catalanotto, Mary Ann | 743 Louque Street | New Orleans | LA | 70124 | [III], [III(A)], [VII], [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 126 | Cathalougne, Thelma | 3116 Pakenham Drive Chalmette, LA 70433 | Chalmette | LA | 70043 | [XIII], [XV], [XVI], [XVII], [XX] | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 | (985) 292-2300 | jean@paullea.com |
| 127 | Catholic Charities Archdiocese of New Orleans | 1134 Horace Street (Ruth & Shirleen Harrison) | New Orleans | LA | 70114 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 128 | Catholic Charities Archdiocese of New Orleans | 1426 S. Gayoso Street (Harry & Charlene Sluss) | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 129 | Catholic Charities Archdiocese of New Orleans | 1606 N. Broad Street (Olivia Terance (deceased)) | New Orleans | LA | 70119 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 130 | Catholic Charities Archdiocese of New Orleans | 1814 N. Miro Street (Annette Joseph) | New Orleans | LA | 70119 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |

In re: Chinese-Manufactured Drywall Products Liability Litigation, MDL No. 2047

Louisiana *Amorin* and *Brooke* Cases

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 131 | Catholic Charities Archdiocese of New Orleans | 1905 4th Street (Sherlyn Turner) | New Orleans | LA | 70113 | [IX], [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 132 | Catholic Charities Archdiocese of New Orleans | 1907 4th Street (Sherlyn Turner) | New Orleans | LA | 70113 | [XIII], [XV] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 133 | Catholic Charities Archdiocese of New Orleans | 1940 Congress Street (Lucille Hills) | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 134 | Catholic Charities Archdiocese of New Orleans | 2008-10 Franklin Avenue (Warren Payne, Jr.) | New Orleans | LA | 70117 | [IX], [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 135 | Catholic Charities Archdiocese of New Orleans | 2019 N. Robertson (Dorothy Watson) | New Orleans | LA | 70116 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 136 | Catholic Charities Archdiocese of New Orleans | 2024-26 Franklin Avenue (both sides) (Errol Remy) | New Orleans | LA | 70117 | [IX], [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 137 | Catholic Charities Archdiocese of New Orleans | 2032 St. Roch Avenue (Joeretta Roman) | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 138 | Catholic Charities Archdiocese of New Orleans | 2337-2339 Valmont (Connie Baker) | New Orleans | LA | 70115 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 139 | Catholic Charities Archdiocese of New Orleans | 2412 Annunciation Street (Alos Taylor) | New Orleans | LA | 70130 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 140 | Catholic Charities Archdiocese of New Orleans | 2735 Higgins (Jeanette Wilson) | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 141 | Catholic Charities Archdiocese of New Orleans | 2754 Edna Street (Barbara Martin) | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 142 | Catholic Charities Archdiocese of New Orleans | 2837 A.P. Turead Avenue (Eloise Simmons) | New Orleans | LA | 70119 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 143 | Catholic Charities Archdiocese of New Orleans | 318 S. Gayoso Street (Wilma Holmes) | New Orleans | LA | 70119 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 144 | Catholic Charities Archdiocese of New Orleans | 320 S. Gayoso Street (Wilma Holmes) | New Orleans | LA | 70119 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 145 | Catholic Charities Archdiocese of New Orleans | 3610 Jumonville Street (Antonio & Laurette Bernard) | New Orleans | LA | 70122 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 146 | Catholic Charities Archdiocese of New Orleans | 3936 Louisiana Avenue Parkway (Cynthia Dubose) | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 147 | Catholic Charities Archdiocese of New Orleans | 4106 Eagle Street (Lydia White) | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 148 | Catholic Charities Archdiocese of New Orleans | 4222 Rayne Street (Melvin Wheeler) | New Orleans | LA | 70122 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 149 | Catholic Charities Archdiocese of New Orleans | 4557 Mark Twain Drive (Yvonne Jones) | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |

In re: Chinese-Manufactured Drywall Products Liability Litigation, MDL No. 2047

Louisiana *Amorin* and *Brooke* Cases

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 150 | Catholic Charities Archdiocese of New Orleans | 4823 Shalimar Street (Kenneth Gaspard) | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 151 | Catholic Charities Archdiocese of New Orleans | 4910 S. Claiborne Ave. (Pauline Hurst) | New Orleans | LA | 70115 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 152 | Catholic Charities Archdiocese of New Orleans | 5130 Pauline Drive (Lydia Taylor) | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 153 | Catholic Charities Archdiocese of New Orleans | 5429 N. Villere Street (Olga Walker) | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 154 | Catholic Charities Archdiocese of New Orleans | 5709 Wingate Drive (Rosie Robichaux) | New Orleans | LA | 70122 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 155 | Catholic Charities Archdiocese of New Orleans | 5724 Music Street (Guillermo & Anita Salgado) | New Orleans | LA | 70122 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 156 | Catholic Charities Archdiocese of New Orleans | 5729 Vermillion Blvd. (Augusta Carter) | New Orleans | LA | 70122 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 157 | Catholic Charities Archdiocese of New Orleans | 6321 Baccich Street (Lucille Segura) | New Orleans | LA | 70122 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 158 | Catholic Charities Archdiocese of New Orleans | 7435 Alabama Street (Anthony and Gloria Cole) | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 159 | Catholic Charities Archdiocese of New Orleans | 7531 Eastmore Road | New Orleans | LA | 70126 | [XIII], [XV], [XVI], [XVII], [XX] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 160 | Catholic Charities Archdiocese of New Orleans | 7542 Briarwood (Carrie Williams) | New Orleans | LA | 70128 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 161 | Catholic Charities Archdiocese of New Orleans | 8631 Hammond Street (Sheila Morris) | New Orleans | LA | 70127 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 162 | Catholic Charities Archdiocese of New Orleans | 9000 Lake Forest Blvd. (Alexander Byrd) | New Orleans | LA | 70127 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 163 | Catholic Charities Archdiocese of New Orleans | 9126 Fig Street (Gwendolyn Jasmine) | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 164 | Catholic Charities Archdiocese of New Orleans (Marydia Breckenridge-Jennings) | 6101 Perlita St. | New Orleans | LA | 70122 | [III(A)], [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 165 | Chalmers, Ryan and Julie | 6359 Marshall Foch | New Orleans | LA | 70124 | [III], [VII], [XV], [XVI], [XVII] | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| 166 | Chambers, Jewel | 1016 Cougar Drive | Arabi | LA | 70032 | [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| 167 | Cheramie, Bertoul J. and Joan | 266 Carriage Pines | Covington | LA | 70435 | [II(B)], [III], [III(A)], [VII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |

In re: Chinese-Manufactured Drywall Products Liability Litigation, MDL No. 2047

Louisiana *Amorin* and *Brooke* Cases

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 168 | Chestnut, Sean and Holly | 4416 Stella Drive | Meraux | LA | 70075 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 169 | Chestnut, Thomas | 3700 Lena Drive | Chalmette | LA | 70043 | [VII], [XV], [XVI], [XVIII] | Reich & Binstock | Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com |
| 170 | Chetta, Rosary | 1614 Charlton Drive | New Orleans | LA | 70122 | [VII], [XV], [XVI], [XVII] | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA  70163 | (504) 522-2304 | gmeunier@gainsben.com |
| 171 | Chevalier, Randy and G. And Antoinette | 2585 Jonquil Street | New Orleans | LA | 70122 | [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 172 | Chevalier, Randy and G. And Antoinette | 3900-3902 Franklin Avenue | New Orleans | LA | 70122 | [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 173 | Civello, Barbara | 4501 Olive | Meraux | LA | 70075 | [XX] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| 174 | Clark, Christopher | 4933 S. Prieur St. | New Orleans | LA | 70125 | [XX] | Lemmon Law Firm | Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA 70057 | 985-783-6789 | andrew@lemmonlawfirm.com |
| 175 | Cloud, Deidra (aka Deidre Robinson-Cloud) | 7831-33 Keats Street | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | The Lambert Firm  Greg DiLeo Law Offices  Kanner & Whiteley, LLC  Milstein, Adelman & Kreger, LLP | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| 176 | Colomb, John and Sharon | 419 Florida Blvd. | New Orleans | LA | 70124 | [III(A)], [VII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 177 | Community Associates (Jackie Pottinger) | 4221 Elba Street | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| 178 | Conrad, Ariane | 2921 Monica Lane | Marrero | LA | 70072 | [III(A)], [VII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 179 | Conrad, Jesse and Gelone | 2318 Piety Street | New Orleans | LA | 70117 | [III], [XV], [XVI], [XVII] | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 180 | Conrad, Melody for Murray, Charles Conrad, Justin Conrad, Jessica | 114 W. Claiborne Square | Chalmette | LA | 70043 | [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| 181 | Cooper, Warren Jr., Independent Administrator of the Estate of Brenda Lorraine Cooper | 1812-14 Mazant Street | New Orleans | LA | 70128 | [XV], [XVI], [XVII] | Carol A. Newman APLC | Carol A. Newman, Esq. 813 S. Carrollton Ave. New Orleans, LA. 70118 | (504) 861-0008 | Carol@carolanewmanlawfirm.com |
| 182 | Cordier, Bonnie | 11429 Maxine Drive | New Orleans | LA | 70128 | [XX] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 183 | Couture, Kasie and Patrick | 5728 4th Street | Violet | LA | 70092 | [III], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |

In re: Chinese-Manufactured Drywall Products Liability Litigation, MDL No. 2047

Louisiana *Amorin* and *Brooke* Cases

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 184 | Craik, Diane | 5910 Memphis Street | New Orleans | LA | 70124 | [II(B)], [VII], [XV], [XVI], [XVII] | Lemmon Law Firm | Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA 70057 | 985-783-6789 | andrew@lemmonlawfirm.com |
| 185 | Crandle, Angela | 2232/2234 Joliet Street | New Orleans | LA | 70118 | [III], [VII], [XV], [XVI], [XVIII] | Reich & Binstock | Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com |
| 186 | Cresson, Robert, Sr. | 67337 Salt Lick Lane | Lacombe | LA | 70445 | [III(A)], [VII], [XV], [XVI], [XVIII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 187 | Cross, Gregory | 284 Vintage Drive | Covington | LA | 70433 | [XX] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 188 | Crowe, Nicholas and Jennifer | 5824 Memphis Street | New Orleans | LA | 70124 | [IX], [XV], [XVI], [XVIII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70145 | (504) 523-3300 | DBarrios@bkc-law.com |
| 189 | Cruchfield, James and Louella | 5915 N. Claiborne Avenue | New Orleans | LA | 70117 | [III], [XV], [XVI], [XVIII] | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com |
| 190 | Curtis, Sean | 4919 Lancelot Drive | New Orleans | LA | 70127 | [XV], [XVI], [XVIII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 191 | Daboval, John and Rosemary | 6740 Milne Blvd. | New Orleans | LA | 70124 | [III(A)], [IX], [XV], [XVI], [XVIII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70146 | (504) 523-3300 | DBarrios@bkc-law.com |
| 192 | Dakin, Kim | 3521 Lyndell | Chalmette | LA | 70043 | [III], [VII], [XV], [XVI], [XVIII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 193 | Dasilva, Jose and Maria | 4465 San Marco Road | New Orleans | LA | 70124 | [II(B)], [III], [IX], [XV], [XVI], [XVIII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| 194 | Davis, Alvin | 4721 Majorie Lane | New Orleans | LA | 70122 | [XIII], [XV], [XVI], [XVIII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1335 | jbruno@brunobrunolaw.com |
| 195 | Davis, Anita | 2513 Repose | Violet | LA | 70092 | [XX] | Collins & Horsley | W. Brian Collins, Esquire Collins Law Firm 1461 Shades Crest Road Hoover, AL 35226 | (205) 529-4988 | thecollinslawoffices@gmail.com |
| 196 | Davis, Juanita | 4105-4107 Elba Street | New Orleans | LA | 70125 | [III(A)], [IX], [XIII], [XV], [XVI], [XVIII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 197 | Davis, Lakeisha | 5543 Charlotte Drive | New Orleans | LA | 70122 | [II(B)], [III(A)], [XV], [XVI], [XVIII] | Whitfield, Bryson & Mason, LLP Herman, Herman & Katz | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 198 | Davis, Lolita | 4821 Piety Drive | New Orleans | LA | 70126 | [III(A)], [VII], [XV], [XVI], [XVIII] | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 199 | de Leon, James and Melinda | 3013 Bradbury Drive | Meraux | LA | 70075 | [II(A)], [XV], [XVI], [XVIII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 200 | Deibel, Estelle I. | 1609 Esteban Street | Arabi | LA | 70032 | [XX] | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC | Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 | 800-989-2707 | tom@thornhilllawfirm.com |

In re: Chinese-Manufactured Drywall Products Liability Litigation, MDL No. 2047

Louisiana *Amorin* and *Brooke* Cases

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 201 | Dejan, Waldo W. and Shirley L. | 4931 Chantilly Drive | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 202 | DeLeon, Gordon and Donna | 1209 East Avide Street | Chalmette | LA | 70043 | [II], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 203 | Dennis, Cornelius | 3514 Clematis | New Orleans | LA | 70122 | [XX] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 204 | Desmore, Judy and Barry | 115 West Celestine | Chalmette | LA | 70043 | [III], [VII], [XV], [XVI], [XVII] | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com |
| 205 | Desselle, Brent | 2917 Monica Lane | Marrero | LA | 70072 | [III], [VII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 206 | Dier, Amanda and Campo, Derek | 2912 Blanchard Drive | Chalmette | LA | 70043 | [VII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 207 | Diggs, David | 228 Vintage Drive | Covington | LA | 70433 | [XIII], [XV], [XVI], [XVII] | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com |
| 208 | Dillon, Ray and Selestin | 30147 Ola Magee Road | Angie | LA | 70426 | [III], [VII], [XV], [XVI], [XVII] | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com |
| 209 | Dinette, Rodney and Geraldine | 573 Huseman Lane | Covington | LA | 70435 | [III], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 210 | Domingue, Craig and Lesa | 205 Thistledown Court | Pearl River | LA | 70452 | [III], [VII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 211 | Donaldson, Jill and Oertling, Jared | 18 Log Cabin Lane | Pearl River | LA | 70452 | [III], [VII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 212 | Donmeyer, Scott D. and Kristin | 4436 Park Shore Drive | Marrero | LA | 70072 | [III], [VII], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 213 | Donofrio, Michael and Kristin | 2401 Jefferson Avenue | New Orleans | LA | 70115 | [VII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 214 | Dowell, Darren and Kim | 421 Lavoisier Street | Gretna | LA | 70053 | [III], [VII], [XV], [XVI], [XVII] | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com |
| 215 | Downey, Brent and Tina | 1308 Maplewood Drive | Harvey | LA | 70058 | [XIII], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70147 | (504) 523-3300 | DBarrios@bkc-law.com |
| 216 | Duarte, Jennifer M. | 3317 Corinne Drive | Chalmette | LA | 70043 | [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 217 | Dumas, Bertrand and Pamela | 11130 Winchester Park Drive | New Orleans | LA | 70128 | [XIII], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70148 | (504) 523-3300 | DBarrios@bkc-law.com |
| 218 | Dusset, Lisa | 2804 Cherry St. | New Orleans | LA | 70118 | [XX] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |

In re: Chinese-Manufactured Drywall Products Liability Litigation, MDL No. 2047

Louisiana *Amorin* and *Brooke* Cases

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 219 | Duvernay, Victor | 5115 Chamberlin Street | New Orleans | LA | 70122 | [IX], [XV], [XVI], [XVII] | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 | (504) 522-4322 | jacob@jacobyounglaw.com |
| 220 | Eide, Stale and Anne | 1201 Magnolia Alley | Mandeville | LA | 70471 | [II(B)], [VII], [XV], [XVI], [XVIII] | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| 221 | Elias, Mark | 3028 Ivy Place | Chalmette | LA | 70043 | [II], [VII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 222 | Elly, Ernest and Portia | 4516 Desire Drive | New Orleans | LA | 70126 | [XV], [XVI], [XVIII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 223 | Elzie, Henry and Edna | 1335 Alvar Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 | (504) 522-4322 | jacob@jacobyounglaw.com |
| 224 | Encalade, Letitia and Thorne, Dontroy | 5520 Ricket Drive | New Orleans | LA | 70126 | [III(A)], [VII], [XV], [XVI], [XVIII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 225 | England, Charles P., Sr. | 2516 Reunion Drive | Violet | LA | 70092 | [II(B)], [II(C)], [III], [XV], [XVI], [XVIII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 226 | Evans, Jamie Lynn | 7505 Mercury Drive | Violet | LA | 70092 | [II], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| 227 | Evans, Ronald | 9235 Olive Street | New Orleans | LA | 70118 | [III], [VII], [XV], [XVI], [XVII] | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 228 | Everard, Elliott and Angelia | 3000 N. Palm Drive | Slidell | LA | 70458 | [III], [VII], [XV], [XVI], [XVIII] | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA  70163 | (504) 522-2304 | gmeunier@gainsben.com |
| 229 | Eyrich, Lillian | 130 22nd Street | New Orleans | LA | 70124 | [IX], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70150 | (504) 523-3300 | DBarrios@bkc-law.com |
| 230 | Falgout, Christopher | 2005 Flamingo Drive | St. Bernard | LA | 70085 | [III(A)], [XV], [XVII], [XVIII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 231 | Farley, Patrick, Michael and Josephine | 9013 Amour Drive | Chalmette | LA | 70043 | [III], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 232 | Fatta, Joseph and Tracy | 2622 College Street | Slidell | LA | 70458 | [II], [XV], [XVI], [XVIII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 233 | Favorth, Melissa | 4900 Maid Marion Drive | New Orleans | LA | 70128 | [XX] | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC | Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 | 800-989-2707 | tom@thornhilllawfirm.com |

In re: Chinese-Manufactured Drywall Products Liability Litigation, MDL No. 2047

Louisiana *Amorin* and *Brooke* Cases

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 234 | Findorf, Fredene | 2608 Creely Drive | Chalmette | LA | 70043 | [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| 235 | Fineschi, Nicola | 1200 Magnolia Alley | Mandeville | LA | 70471 | [III], [VII], [XV], [XVI], [XVII] | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| 236 | Finger, Simon and Rebecca | 1844 State Street | New Orleans | LA | 70115 | [II(A)], [XV], [XVI], [XVII] | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| 237 | First National Bank | 1724-1726 Burdette Street | New Orleans | LA | 70118 | [XX] | Lemmon Law Firm | Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA 70057 | 985-783-6789 | andrew@lemmonlawfirm.com |
| 238 | First National Bank | 3907-3909 Civic Street | New Orleans | LA | 70001 | [XX] | Lemmon Law Firm | Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA 70057 | 985-783-6789 | andrew@lemmonlawfirm.com |
| 239 | First National Bank | 4315 Annunciation St. | New Orleans | LA | 70115 | [XX] | Lemmon Law Firm | Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA 70057 | 985-783-6789 | andrew@lemmonlawfirm.com |
| 240 | Fisher, Donald and Nadja | 3140 N. Roman Avenue | New Orleans | LA | 70117 | [II], [VII], [XV], [XVI], [XVII] | Pro Se | 3140 N. Roman Avenue New Orleans, LA 70117 | 504-861-0627 | N/A |
| 241 | Flanagan, Robert | 4501 Olive Drive | Meraux | LA | 70075 | [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| 242 | Flax, Yvonne | 2700 Edna Street | New Orleans | LA | 70126 | [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70151 | (504) 523-3300 | DBarrios@bkc-law.com |
| 243 | Flot, Denise | 2501-2503 Elder Street | New Orleans | LA | 70122 | [II(A)], [XV], [XVI], [XVII] | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com |
| 244 | Fluence, Joseph | 2716 Veronica Drive | Chalmette | LA | 70043 | [II], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 245 | Fontana, Patricia | 2509 Mumphrey Road | Chalmette | LA | 70043 | [III], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70152 | (504) 523-3300 | DBarrios@bkc-law.com |
| 246 | Forsythe, Blaise and Patsy | 2733 South Lake Blvd. | Violet | LA | 70092 | [II(A)], [VII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 247 | Forte, John | 3002 Paris Road | Chalmette | LA | 70043 | [XIII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, LA 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| 248 | Foster, Sherman | 3000 Nancy Street | Meraux | LA | 70075 | [XX] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 249 | Francois, Brandon | 1730 Leon C. Simon Drive | New Orleans | LA | 70122 | [XX] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 250 | Frank, Peter and Elizabeth | 11230 North Idlewood Court | New Orleans | LA | 70128 | [VII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |

In re: Chinese-Manufactured Drywall Products Liability Litigation, MDL No. 2047

Louisiana *Amorin* and *Brooke* Cases

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 251 | Frazier, Debra | 10231 Castlewood Drive | New Orleans | LA | 70127 | [II], [VII], [XVI], [XVII] | Reich & Binstock | Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com |
| 252 | Friel, Dan and Kathryn | 6511 General Diaz Street | New Orleans | LA | 70124 | [III(A)], [XV], [XVI], [XVII] | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com |
| 253 | Fulton, David and Marjorie | 3370 Montgomery Street | Mandeville | LA | 70448 | [IX], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@whmllp.com |
| 254 | Galatas, Lloyd E. and Sherrie R. Jr. | 4637 Mandeville Street | New Orleans | LA | 70122 | [VII], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 255 | Gallardo, Henry | 3113 Fable Street | Meraux | LA | 70075 | [XX] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 256 | Galmiche, Stephen and Tiffany | 3516 Jacob Drive | Chalmette | LA | 70043 | [III], [VII], [XV], [XVI], [XVII] | Reich & Binstock | Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com |
| 257 | Gammage, Dr. Daniel | 1210 Magnolia Alley | Mandeville | LA | 70471 | [II(C)], [VII], [XV], [XVI], [XVII] | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| 258 | Gardette, Emile, Jr. | 700 Lakeview Lane | Covington | LA | 70435 | [III(A)], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 259 | Garner, Toni | 7639 Stonewood Street | New Orleans | LA | 70128 | [XIII], [XV], [XVI], [XVII] | The Lambert Firm  Kanner & Whitely Greg Dileo | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| 260 | Geiser, Walter | 3901 Ventura Drive | Chalmette | LA | 70043 | [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| 261 | Gibson, Glennel | 2216 Veronica Drive | Chalmette | LA | 70043 | [XIII], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70154 | (504) 523-3300 | DBarrios@bkc-law.com |
| 262 | Gilchrist, Norman and Sharon | 2408 Culotta Street | Chalmette | LA | 70043 | [III(A)], [VII], [XV], [XVI], [XVIII] | Berrigan Litchfield, LLC | Kathy Torregano, Esq. 201 Saint Charles Ave, Ste 4204 New Orleans, LA 70170-4204 | (504) 568-0541 | ktorregano@berriganlaw.net |
| 263 | Gilmore, Marquesa Murray | 10200 Flossmoor Dr. | New Orleans | LA | 70127 | [XX] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| 264 | Givins, Larry and Rose | 6007-9 Warfield Street | New Orleans | LA | 70126 | [II], [VII], [XV], [XVI], [XVII] | Reich & Binstock | Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com |
| 265 | Gonzales, Huey, Jr. and Nguyen, Cathy Mai Thi | 3009 Acorn Drive | Violet | LA | 70092 | [II(B)], [III], [IX], [XV], [XVI], [XVIII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 266 | Gonzales, Jane | 60337 Emerald Drive | Lacombe | LA | 70445 | [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 267 | Gonzalez, Robert and Natasha | 1816 Michelle Drive | St. Bernard | LA | 70085 | [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |

In re: Chinese-Manufactured Drywall Products Liability Litigation, MDL No. 2047

Louisiana *Amorin* and *Brooke* Cases

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 268 | Gordon, Patricia | 7409 Cornwall Place | New Orleans | LA | 70126 | [II], [VII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| 269 | Gordon, Wally | 818 Avenue B | Marrero | LA | 70072 | [XX] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 270 | Grant, Edward and Coretta | 2241 Athis Street | New Orleans | LA | 70122 | [VII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| 271 | Grant, Marcus and Jevon | 4559 Knight Drive | New Orleans | LA | 70127 | [III], [VII], [XV], [XVI], [XVII] | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| 272 | Green, James and Cyndee | 2809-11 Orleans Ave. | New Orleans | LA | 70119 | [XX] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 273 | Green, Mary | 1632 Pauline Street | New Orleans | LA | 70117 | [III], [VII], [XV], [XVI], [XVII] | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 274 | Green, Ronald | 105 Maryland Avenue | Metairie | LA | 70003 | [III(A)], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 275 | Grose, Lillian | 2309-11 Bartolo Drive | Meraux | LA | 70075 | [XIII], [XV], [XVI], [XVIII] | The Lambert Firm  Kanner & Whitely Greg Dileo | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| 276 | Gross, Cheryl and David | 400 Hay Place | New Orleans | LA | 70124 | [III], [VII], [XV], [XVI], [XVIII] | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 277 | Gross, John | 3815-17 Delachaise New Orleans, LA 70125 | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70155 | (504) 523-3300 | DBarrios@bkc-law.com |
| 278 | Guidry, Sheila | 11111 S. Idlewood Ct. | New Orleans | LA | 70128 | [III], [VII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| 279 | Gullette, Iris Marie | 8840 - 8842 Morrison Road | New Orleans | LA | 70127 | [XX] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 280 | Gundorf, Hazel Mae | 4316 Toulouse Street | New Orleans | LA | 70119 | [II], [IX], [XV], [XVI], [XVIII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| 281 | Guraya, Harmeet | 7800 Allison Road | New Orleans | LA | 70126 | [XX] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 282 | Guy, Etta | 2701 Aubry Street | New Orleans | LA | 70119 | [IX], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| 283 | Hadley, Stephnea (Deceased); Gaskin, Annette, Executor | 5524 Feliciana Drive | New Orleans | LA | 70126 | [II], [VII], [XV], [XVI], [XVII], [XX] | Willis & Buckley | William Buckley, Esq. 3723 Canal Street New Orleans, LA  70119 | (504) 488-6301 | bill@willisbuckley.com |
| 284 | Hagstette, Barrett | 5557 Rosemary Pl. | New Orleans | LA | 70124 | [XIII], [XV], [XVI], [XVII] | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com |

In re: Chinese-Manufactured Drywall Products Liability Litigation, MDL No. 2047

Louisiana *Amorin* and *Brooke* Cases

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 285 | Haindel, Mary | 1224 Magnolia Alley | Mandeville | LA | 70471 | [III], [VII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 286 | Hall, Lorne and Mary Bell | 5319 St. Anthony Ave. | New Orleans | LA | 70122 | [II], [VII], [IX], [XV], [XVI], [XVIII] | Becnel Law Firm, LLC  Morris Bart, LLC Herman, Herman & Katz | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 287 | Hall, Nathaniel and Darlene | 421 Kennedy Street | Ama | LA | 70031 | [III], [VII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 288 | Hall, Tommie L. | 4618 Charlmark Drive | New Orleans | LA | 70127 | [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 289 | Hall, Torin | 7908 Pompano Street | New Orleans | LA | 70126 | [III(A)], [VII], [XV], [XVI], [XVII] | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 290 | Halvorsen, Robyn | 3200 Rue Dauphine | New Orleans | LA | 70117 | [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 291 | Hampton, Helen (aka Helen Bingham) | 2013 Caluda Lane | Violet | LA | 70092 | [III(A)], [III], [VII], [XV], [XVI], [XVIII] | Matthews & Associates | David P. Matthews, Esq. 2905 Sackett Street Houston, TX 77098 | (888) 520-5202 | dmatthews@thematthewslawfirm.com |
| 292 | Hampton, Konrad | 2514 Kenneth Drive | Violet | LA | 70092 | [III(A)], [VII], [XV], [XVI], [XVIII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 293 | Hampton, Vernon | 5641 St. Matthew Circle | Violet | LA | 70092 | [III], [III(A)], [VII], [XV], [XVI], [XVIII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 294 | Hankton, Earl and Louise | 4939 Wright Road | New Orleans | LA | 70128 | [VII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| 295 | Harding, Matthew and Kristin | 4444 Park Shore Drive | Marrero | LA | 70072 | [III], [VII], [XV], [XVI], [XVII] | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com |
| 296 | Hardy, Eric | 1622 Charlton Drive | New Orleans | LA | 70122 | [XX] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 297 | Hargrove, Linda | 12 Marywood Court | New Orleans | LA | 70128 | [III(A)], [VII], [XV], [XVI], [XVIII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 298 | Harrington, Thomas and Maxine | 11338 Will Stutley Drive | New Orleans | LA | 70128 | [VII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| 299 | Harris, Shawn | 2521 St. Roch Avenue New Orleans, LA 70117 | New Orleans | LA | 70117 | [XIII], [XV], [XVI], [XVIII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70156 | (504) 523-3300 | DBarrios@bkc-law.com |
| 300 | Harris, Sheldon and Phyllis | 7410 Alabama Street | New Orleans | LA | 70126 | [XIII], [XV], [XVI], [XVIII] | Toxic Litigation Group, LLC | Stuart Barasch, Esq. 767 N Hill St #220 Los Angeles, CA 90012 | 213-621-2536 | stuartbarasch@gmail.com |
| 301 | Hartenstein, Lorena | 2519 Tournefort Street | Chalmette | LA | 70043 | [III], [VII], [XV], [XVI], [XVII] | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA  70163 | (504) 522-2304 | gmeunier@gainsben.com |

In re: Chinese-Manufactured Drywall Products Liability Litigation, MDL No. 2047

Louisiana *Amorin* and *Brooke* Cases

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel(s) | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 302 | Hartford, Phillis | 5119 Sandhurst Drive | New Orleans | LA | 70126 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 303 | Harvey, Lawrence and Patricia | 3217 Upperline Street | New Orleans | LA | 70118 | [VII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| 304 | Haskin, Tracy | 1740 Sere Street | New Orleans | LA | 70122 | [II(B)], [VII], [XV], [XVI], [XVII] | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| 305 | Haydel, Merlin | 7150 E. Renaissance Court | New Orleans | LA | 70128 | [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 306 | Hayes, Gloria | 7022 Bundy Road | New Orleans | LA | 70127 | [III], [VII], [XV], [XVI], [XVII] | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 307 | Hazeur, Melvina | 2205-07 St. Roch Avenue | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70157 | (504) 523-3300 | DBarrios@bkc-law.com |
| 308 | Hearns, Ingrid | 2127 North Tonti Street | New Orleans | LA | 70119 | [XV], [XVI], [XVII] | The Lambert Firm  Kanner & Whitely  Greg Dileo | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| 309 | Hebert, Ronald and Tiffany | 3856 Augustine Lane | Marrero | LA | 70072 | [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70158 | (504) 523-3300 | DBarrios@bkc-law.com |
| 310 | Held, Michael | 2701 Kenilworth Drive | St. Bernard | LA | 70085 | [XX] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| 311 | Helmstetter, Lorraine | 2244 Lizardi Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 | (504) 522-4322 | jacob@jacobyounglaw.com |
| 312 | Henry, Fred and Tia | 4800 Cardenas Drive | New Orleans | LA | 70127 | [IX], [XV], [XVI], [XVII] | Berniard Law Firm, LLC | Jeffrey Berniard, Esq. 300 Lafayette St, #101 New Orleans, Louisiana 70130 | (504) 527-6225 | Jeff@getjeff.com |
| 313 | Henry, John | 3040 Sullen Place | New Orleans | LA | 70131 | [XX] | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| 314 | Hernandez, Bradley | 7608 Birch Street | Violet | LA | 70043 | [XX] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| 315 | Hill, Jamar | 4736 Rosalia Drive | New Orleans | LA | 70127 | [IX], [XV], [XVI], [XVII] | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 | (504) 522-4322 | jacob@jacobyounglaw.com |
| 316 | Hillard, Rochell | 7143 Dorian St. | New Orleans | LA | 70126 | [XX] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 317 | Hite, Tonya | 4404 Paris Avenue | New Orleans | LA | 70122 | [II], [VII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 318 | Holden, Dawn | 3305 Meraux Lane | Violet | LA | 70092 | [VII], [XV], [XVI], [XVII] | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA  70163 | (504) 522-2304 | gmeunier@gainsben.com |

In re: Chinese-Manufactured Drywall Products Liability Litigation, MDL No. 2047

Louisiana *Amorin* and *Brooke* Cases

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 319 | Holland, Alberta | 8000 Lehigh Street | New Orleans | LA | 70127 | [XIII], [XV], [XVI], [XVII] | Toxic Litigation Group, LLC | Stuart Barasch, Esq. 767 N Hill St #220 Los Angeles, CA 90012 | 213-621-2536 | stuartbarasch@gmail.com |
| 320 | Holloway, Virgie | 2522 Pauger Street | New Orleans | LA | 70116 | [II], [VII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| 321 | Holmes, Rhonda | 2024 Perez Drive | Braithwaite | LA | 70040 | [III(A)], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 322 | Hotard, Christopher | 2602 Chalona Drive | Chalmette | LA | 70043 | [III], [VII], [XV], [XVI], [XVII] | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com |
| 323 | Houghton, Thomas | 1007 Desire Street | New Orleans | LA | 70117 | [III(A)], [VII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 324 | Howerton, Jason and Marie | 2140 North Lexington Avenue | Terrytown | LA | 70056 | [VII], [XV], [XVI], [XVII] | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com |
| 325 | Hudson & Hudson Investments, LLC (Derrick and La'Toya Hudson) | 7160 Northgate Drive | New Orleans | LA | 70128 | [XV], [XVI], [XVII] | Morgan & Morgan | Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 | (239) 433-6880 | PAlbanis@ForThePeople.com |
| 326 | Hueschen, Jr., Lester L. | 3118 Jackson Boulevard | Chalmette | LA | 70043 | [XX] | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC | Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 | 800-989-2707 | tom@thornhilllawfirm.com |
| 327 | Hughes, Mathew and Jan | 3513 Van Cleave Drive | Meraux | LA | 70075 | [II], [VII], [XV], [XVI], [XVII] | Herman, Herman & Katz  Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 328 | Hunter, Dorothy | 2512 Reunion Drive | Violet | LA | 70092 | [III], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| 329 | Indovina, Leon | 8721 Livington Avenue | Chalmette | LA | 70043 | [III], [VII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 330 | Ingargiola, Brenda C. | 2300 Emily Oaks Dr. | Meraux | LA | 70075 | [XX] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| 331 | Ingram, Charlie E. | 2425 Veronica Street | Chalmette | LA | 70443 | [XIII], [XV], [XVI], [XVII] | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 | (985) 292-2300 | jean@paullea.com |
| 332 | Ingram, Richard L. and Sylvia A. | 2400 Veronica Drive | Chalmette | LA | 70043 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 333 | Isichei, Obi | 104 Covington Meadows CL, Unit L | Covington | LA | 70433 | [XV], [XVI], [XVII] | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 | (985) 292-2300 | jean@paullea.com |
| 334 | Jackel, Jon | 244 Springrose Drive | Belle Chasse | LA | 70037 | [II], [VII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 335 | James, Dominesha (nka Clay, Dominesha) | 1857 Joseph Drive | Poydras | LA | 70085 | [XV], [XVI], [XVII] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |

In re: Chinese-Manufactured Drywall Products Liability Litigation, MDL No. 2047

Louisiana *Amorin* and *Brooke* Cases

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 336 | James, Ken & Vita, Thomas (James & Vita, LLC) | 3808 Gallo Drive | Chalmette | LA | 70043 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 337 | James, Milria | 1028 Reynes Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 | (504) 522-4322 | jacob@jacobyounglaw.com |
| 338 | Jenkins, Curtis | 2042 Egania Street | New Orleans | LA | 70117 | [XIII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| 339 | Jenkins, Gary | 3020 Montesquieu St. | New Orleans | LA | 70043 | [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| 340 | Jenkins, Kawanda | 7240 Thornley Drive | New Orleans | LA | 70126 | [XIII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| 341 | Jericho Road Episcopal Housing Initiative, LLC | 2852 Dryades Street | New Orleans | LA | 70115 | [IX], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70159 | (504) 523-3300 | DBarrios@bkc-law.com |
| 342 | Jericho Road Episcopal Housing Initiative, LLC | 3010 Dryades Street | New Orleans | LA | 70115 | [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70160 | (504) 523-3300 | DBarrios@bkc-law.com |
| 343 | Jericho Road Episcopal Housing Initiative, LLC | 3014 Dryades Street | New Orleans | LA | 70115 | [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70161 | (504) 523-3300 | DBarrios@bkc-law.com |
| 344 | Jericho Road Episcopal Housing Initiative, LLC | 3211 Dryades Street | New Orleans | LA | 70115 | [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70162 | (504) 523-3300 | DBarrios@bkc-law.com |
| 345 | JGO Properties LLC - Owner, Gary Quaintance | 203, 205 & 207 West Harrison | New Orleans | LA | 70124 | [XX] | Pro Se | 205 West Harrison Avenue New Orleans, LA 70124 | 504-512-5285 | N/A |
| 346 | Johnson, Audrey Mae | 3444 Toledano Street | New Orleans | LA | 70125 | [II], [VII], [XV], [XVI], [XVII] | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com |
| 347 | Johnson, Barbara and Herbert | 2425 Independence Street | New Orleans | LA | 70117 | [II], [VII], [XV], [XVI], [XVII] | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 348 | Johnson, Henry | 6524 Peoples Avenue | New Orleans | LA | 70122 | [XIII], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 349 | Johnson, Jimmie S. Sr. | 3313 Shannon Drive | Violet | LA | 70092 | [VII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 350 | Johnson, Ronald | 4505 Lamarque Drive | Meraux | LA | 70075 | [III], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| 351 | Johnson, Timothy | 3430 Jackson Blvd. | Chalmette | LA | 70043 | [II(B)], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| 352 | Johnson, Walter | 4342 Sybil Street | New Orleans | LA | 70122 | [IX], [XV], [XVI], [XVII] | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 | (504) 522-4322 | jacob@jacobyounglaw.com |

In re: Chinese-Manufactured Drywall Products Liability Litigation, MDL No. 2047

Louisiana *Amorin* and *Brooke* Cases

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 353 | Johnson, Yolanda | 4667 Cerise Avenue | New Orleans | LA | 70127 | [XIII], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70163 | (504) 523-3300 | DBarrios@bkc-law.com |
| 354 | Jones, Allie S. and Jeannie L. | 212 16th Street | New Orleans | LA | 70124 | [III], [VII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 355 | Jones, Daphne | 2531 Delery Street | New Orleans | LA | 70117 | [II], [VII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| 356 | Jones, George | 5620 4th Street | Violet | LA | 70092 | [XX] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 357 | Jones, Howard C. | 7911 Windward Court | New Orleans | LA | 70128 | [XX] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 358 | Jones, Joyce | 4123 Walmsley Avenue | New Orleans | LA | 70125 | [II(C)], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70164 | (504) 523-3300 | DBarrios@bkc-law.com |
| 359 | Jones, Steve | 3316 Marietta Street | Chalmette | LA | 70043 | [XX] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 360 | Jones, William and Margie | 5403 West End Blvd. | New Orleans | LA | 70124 | [IX], [XV], [XVI], [XVII] | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 | (504) 522-4322 | jacob@jacobyounglaw.com |
| 361 | Joseph, Louise | 1021 Leonidas Street | New Orleans | LA | 70118 | [II], [VII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| 362 | Jurisich, Malcolm and Betty | 6900 Louisville Street | New Orleans | LA | 70124 | [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 363 | Kardon, Anna | 1726 Burdette St. | New Orleans | LA | 70118 | [XX] | Lemmon Law Firm | Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA  70057 | 985-783-6789 | andrew@lemmonlawfirm.com |
| 364 | Kaufman, Kristy and Elphage | 4125 Najolia Street | Meraux | LA | 70075 | [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| 365 | Kehoe, Mary | 1204 Magnolia Alley | Mandeville | LA | 70124 | [II(C)], [III], [VII], [XV], [XVI], [XVII] | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St. New Orleans, LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| 366 | Kelley, John Donald and Patricia | 50 Crane Street | New Orleans | LA | 70127 | [XIII], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70165 | (504) 523-3300 | DBarrios@bkc-law.com |
| 367 | Kelly, Bruce and June | 2009 Emilie Oaks Drive | Meraux | LA | 70075 | [III(A)], [IX], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com |
| 368 | Kennedy, Alfred | 4543-4545 Lynhuber Drive | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com |
| 369 | Koffler, Paul | 3208 Riverland Drive | Chalmette | LA | 70043 | [II(A)], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |

In re: Chinese-Manufactured Drywall Products Liability Litigation, MDL No. 2047

Louisiana *Amorin* and *Brooke* Cases

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 370 | Labrosse, Jr., Bradley R. and Tricia M. | 4401 Tracy Street | Meraux | LA | 70075 | [II(B)], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| 371 | Lamarque, Carroll Jr. | 708 Magistrate Street | Chalmette | LA | 70043 | [III], [XV] [XVI], [XVII] | Pro Se | Carroll Lamarque 708 Magistrate Street Chalmette, LA 70043 | (504) 914-2935 | jrlamarkcj@hotmail.com |
| 372 | Landry, Jerome and Brandi | 200 W. Urquhart Street | Chalmette | LA | 70043 | [IX], [XV], [XVI], [XVII] | The Lambert Firm  Greg DiLeo Law Offices  Kanner & Whiteley, LLC Milstein, Adelman & Kreger, LLP | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| 373 | Landry, Merritt A. | 738 Angela Street | Arabi | LA | 70032 | [XIII], [XV], [XVI], [XVIII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 374 | Landry, Ron | 6038 Louis XIV Street | New Orleans | LA | 70124 | [IX], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com |
| 375 | LaPierre, Dawn Ross and Ronald V. | 728 Whitney Avenue | New Orleans | LA | 70114 | [IX], [XV], [XVI], [XVII] | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC | Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 | 800-989-2707 | tom@thornhilllawfirm.com |
| 376 | LaPierre, Dawn Ross and Ronald V. | 730 Whitney Avenue | New Orleans | LA | 70114 | [IX], [XV], [XVI], [XVII] | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC | Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 | 800-989-2707 | tom@thornhilllawfirm.com |
| 377 | Latusek, Dean B. | 3604 Marietta Street | Chalmette | LA | 70043 | [III(A)], [VII], [XV], [XVI], [XVII] | Willis & Buckley; Cater & Associates LLC | William Buckley, Esq. 3723 Canal Street New Orleans, LA 70119 | (504) 488-6301 | bill@willisbuckley.com |
| 378 | Lavergne, Sheral Ann | 701 Sally Mae Street | Lake Charles | LA | 70601 | [IX], [XV], [XVI], [XVIII] | Reich & Binstock | Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com |
| 379 | Lawrence, Annette | 7579 Berg Street | New Orleans | LA | 70128 | [IX], [XV], [XVI], [XVII] | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 | (504) 522-4322 | jacob@jacobyounglaw.com |
| 380 | Lazard, Lloyd | 3320 Delachaise Street New Orleans, LA 70125 | New Orleans | LA | 70125 | [II(C)], [XV], [XVI], [XVIII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com |
| 381 | Lazard, Norma | 14401 Morrison Road | New Orleans | LA | 70128 | [IX], [XV], [XVI], [XVII] | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 | (504) 522-4322 | jacob@jacobyounglaw.com |
| 382 | LeBlanc, Steven and Dana | 572 Huseman Lane | Covington | LA | 70435 | [III], [XV], [XVI], [XVIII] | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA  70433 | (985) 292-2300 | jean@paullea.com |
| 383 | Lee, Dorothy | 7514 Dwyer Road | New Orleans | LA | 70126 | [II], [XV], [XVI], [XVIII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com |
| 384 | Lee, Peter & Marie | 2118 State St. | New Orleans | LA | 70118 | [XX] | Lemmon Law Firm | Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA 70057 | 985-783-6789 | andrew@lemmonlawfirm.com |
| 385 | Lee, Sibyl A. | 6305 4th Street | Violet | LA | 70092 | [II(B)], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |

In re: Chinese-Manufactured Drywall Products Liability Litigation, MDL No. 2047

Louisiana *Amorin* and *Brooke* Cases

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 386 | Leftwich, Mary, Leftwich, Brian, Leftwich, Owen, Coleman, Kerry Coleman and LeBlanc , Erin | 6708 General Diaz Street | New Orleans | LA | 70124 | [II], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com |
| 387 | Lemmon, Andrew A. | 5931 Memphis Street | New Orleans | LA | 70124 | [XIII], [XV], [XVI], [XVII] | Herman, Herman &  Katz  Lemmon Law Firm | Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA  70057 | (504) 581-4892 | rherman@hhklawfirm.com |
| 388 | Leon, Debra | 5772 Louis Prima Drive W | New Orleans | LA | 70128 | [XIII], [XV], [XVI], [XVII] | Toxic Litigation Group, LLC | Stuart Barasch, Esq. 767 N Hill St #220 Los Angeles, CA 90012 | 213-621-2536 | stuartbarasch@gmail.com |
| 389 | Lewis, Brian and Barbara | 6755 Lake Willow Drive | New Orleans | LA | 70126 | [XV], [XVI], [XVII] | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA  70163 | (504) 522-2304 | gmeunier@gainsben.com |
| 390 | Lewis, Felton, III and Green, Danielle | 2808 Oak Drive | Violet | LA | 70092 | [III], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| 391 | Lewis, Frank A. and Donna T. | 2915 Delille Street | Chalmette | LA | 70043 | [II(A)], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| 392 | Lewis, Torrey & Vondria | 2812 Oak Drive | Violet | LA | 70092 | [II], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| 393 | Lewis, Wanda | 4221 Van Avenue | New Orleans | LA | 70122 | [III], [VII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| 394 | Lindsey, Linda and Armond | 2509 Repose Street | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com |
| 395 | Lindsey, Yolanda and Gary | 121 Cougar Drive | Arabi | LA | 70032 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 396 | Livers, Alvin J. | 930 Caffin Avenue | New Orleans | LA | 70117 | [II(A)], [VII], [XV], [XVI], [XVII] | Berniard Law Firm, LLC | Jeffrey Berniard, Esq. 300 Lafayette St, #101 New Orleans, Louisiana 70130 | (504) 527-6225 | Jeff@getjeff.com |
| 397 | Long, Kenneth | 4700 San Marco Road | New Orleans | LA | 70129 | [II], [VII], [XV], [XVI], [XVII] | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com |
| 398 | Louis, Leonard and Wanda | 2366 Odin Street | New Orleans | LA | 70122 | [II], [VII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| 399 | Lubrano, Raymond and Mary | 3909 Jacob Drive | Chalmette | LA | 70043 | [II], [VII], [XV], [XVI], [XVII] | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com |
| 400 | Ludwig, Donald J., Sr., | 2521 Lawrence Drive | Meraux | LA | 70075 | [II], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| 401 | Lund, Daniel and Elizabeth III | 5829 Silvia Drive | New Orleans | LA | 70124 | [III], [VII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |

In re: Chinese-Manufactured Drywall Products Liability Litigation, MDL No. 2047

Louisiana *Amorin* and *Brooke* Cases

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 402 | Mack, Jr., Betty W. and Curtis | 9834 East Rockton Circle | New Orleans | LA | 70127 | [XX] | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC | Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 | 800-989-2707 | tom@thornhilllawfirm.com |
| 403 | Mack, Thomas Jr. | 2117 Colonial Blvd. | Violet | LA | 70092 | [III], [XV], [XVI], [XVII] | Matthews & Associates | David P. Matthews, Esq. 2905 Sackett Street Houston, TX 77098 | (888) 520-5202 | dmatthews@thematthewslawfirm.com |
| 404 | Maclies, Mary | 4635 Rosalia Drive | New Orleans | LA | 70127 | [II(B)], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 405 | Macomber, Shawn | 221 West Camellia Drive | Slidell | LA | 70458 | [III], [VII], [XV], [XVI], [XVII] | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com |
| 406 | Madary, Stephen | 8553-5 Valor Street | Chalmette | LA | 70043 | [XX] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 407 | Madary, William | 1100 Perrin Drive | Arabi | LA | 70032 | [XX] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 408 | Magee, Eola | 1009 South Telemachus | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 | (504) 522-4322 | jacob@jacobyounglaw.com |
| 409 | Magee, Sonia | 4651 Longfellow Drive | New Orleans | LA | 70127 | [XX] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 410 | Maggiore, Peter and Frankie | 3852 Alexander Lane | Marrero | LA | 70072 | [III], [VII], [XV], [XVI], [XVII] | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com |
| 411 | Mai, Kim Lien and Nguyen, David | 4921 Friar Tuck Drive | New Orleans | LA | 70128 | [III], [VII], [XV], [XVI], [XVII] | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 412 | Mai, Long | 4900 Wright Road | New Orleans | LA | 70128 | [III], [VII], [XV], [XVI], [XVII] | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 413 | Manuel, Barbara and Lucien | 2016 Allo Umphrey Drive | Violet | LA | 70092 | [II(B)], [III], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| 414 | Maone, Susan and Pacual, Rumio | 3344 Marietta Street | Chalmette | LA | 70043 | [XIII], [XV], [XVI], [XVII] | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com |
| 415 | Marrero, Charlene | 11252 King Richard Drive | New Orleans | LA | 70128 | [III], [IX], [XV], [XVI], [XVII] | Cuneo, Gilbert & LaDuca, LLC | William Anderson, Esq. 4725 Wisconsin Ave, NW, Suite 200 Washington, D.C. 20016 | 202-789-3960 | wanderson@cuneolaw.com |
| 416 | Martin, Clarice | 4816 Mendez Street | New Orleans | LA | 70126 | [XX] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |

In re: Chinese-Manufactured Drywall Products Liability Litigation, MDL No. 2047

Louisiana *Amorin* and *Brooke* Cases

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 417 | Martin, Cornell and Beverly | 11265 Notaway Lane | New Orleans | LA | 70128 | [VII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| 418 | Martinez, John and Melanie | 1612 Deborah Drive | St. Bernard | LA | 70085 | [III(A)], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 419 | Martinez, Kim | 4843 Evangeline Drive | New Orleans | LA | 70127 | [III], [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 420 | Mason, Gary | 1860 Filmore Avenue | New Orleans | LA | 70122 | [II(B)], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com |
| 421 | Matrana, Anthony and Debra | 3708 Marietta Street | Chalmette | LA | 70043 | [III(A)], [IX], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 422 | Matrana, Anthony and Debra, and Jeff | 3524 Marietta Street | Chalmette | LA | 70043 | [III(A)], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 423 | Mays, Gina | 540 S. Kenner Drive | Waggaman | LA | 70094 | [III], [VII], [XV], [XVI], [XVIII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 424 | McAfee, Lillie M. | 12981 McRaven Court | New Orleans | LA | 70128 | [IX], [XV], [XVI], [XVIII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 425 | McAvoy, Michael and Atara | 3141 State Street Drive | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVIII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com |
| 426 | McCallum, Leroy and Lona (fka Lona Wells) | 2309 Riverbend Drive | Violet | LA | 70092 | [II], [VII], [XV], [XVI], [XVIII] | Willis & Buckley | William Buckley, Esq. 3723 Canal Street New Orleans, LA 70119 | (504) 488-6301 | bill@willisbuckley.com |
| 427 | McDougal, Scott o/b/o Treevis Investments | 204 W. Judge Perez Drive | Chalmette | LA | 70043 | [VII], [XV], [XVI], [XVIII] | Willis & Buckley | William Buckley, Esq. 3723 Canal Street New Orleans, LA 70119 | (504) 488-6301 | bill@willisbuckley.com |
| 428 | McKinnies, Kionne and Terral | 2612 Sand Bar lane | Marrero | LA | 70072 | [III], [VII], [XV], [XVI], [XVIII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 429 | McLain, Jon Scott | 82401 Heintz Jenkins Road | Bush | LA | 70431 | [II], [XV], [XVI], [XVII] | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC | Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 | 800-989-2707 | tom@thornhilllawfirm.com |
| 430 | Meehan, Scott | 2116 State St. | New Orleans | LA | 70118 | [XX] | Lemmon Law Firm | Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA  70057 | 985-783-6789 | andrew@lemmonlawfirm.com |
| 431 | Melerine, Clifton and Glenda | 2133 Fable Drive | Meraux | LA | 70075 | [III(A)], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

In re: Chinese-Manufactured Drywall Products Liability Litigation, MDL No. 2047

Louisiana *Amorin* and *Brooke* Cases

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 432 | Melerine, Marty and Rose | 2101 Emilie Oaks Drive | Meraux | LA | 70075 | [XV], [XVI], [XVII] | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA  70163 | (504) 522-2304 | gmeunier@gainsben.com |
| 433 | Meyaski, Grenes | 532 Emerald Street | New Orleans | LA | 70124 | [III(A)], [VII], [XV], [XVI], [XVIII] | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com |
| 434 | Micken, Gail | 7732 Lady Gray | New Orleans | LA | 70127 | [II], [II(A)], [VII], [IX], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 435 | Micken, Gail | 7735 Lafourche Street | New Orleans | LA | 70127 | [II], [II(A)], [VII], [IX], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 436 | Miller, James | 335 Olive Street | Slidell | LA | 70458 | [XX] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 437 | Miller, Karen and Buras, Clyde, Sr. | 2301 Guillot Drive | St. Bernard | LA | 70085 | [III(A)], [VII], [XV], [XVI], [XVII] | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 438 | Miller, Yasha | 2912 Shannon Drive | Violet | LA | 70092 | [III(A)], [VII], [XV], [XVI], [XVII] | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 439 | Millet, Jonathan | 6530 Avenue B | New Orleans | LA | 70124 | [XV], [XVI], [XVII] | Paul A. Lea, Jr., APLC | Paul A. Lea, Esq. 724 East Boston Street Covington, LA  70433 | (985) 292-2300 | jean@paullea.com |
| 440 | Mills, Amanda | 5519 Charlotte Drive | New Orleans | LA | 70122 | [XX] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 441 | Moore, Leon | 6945 Virgilian Street | New Orleans | LA | 70126 | [III], [VII] [XV], [XVI], [XVII] | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 442 | Mora, August, Jr. | 335/337 West Robert E. Lee Blvd. | New Orleans | LA | 70124 | [II(A)], [XV], [XVI], [XVIII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 443 | Moran, Shawn and Jill | 735 Angela Avenue | Arabi | LA | 70032 | [II], [IX], [XVI], [XVIII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| 444 | Morel, Rudolph | 1236 Alvar Street | New Orleans | LA | 70124 | [III], [VII], [XV], [XVI], [XVII] | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 445 | Moritz, Christy | 3704 Gallo Drive | Chalmette | LA | 70043 | [II], [III], [XV], [XVI], [XVIII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com |
| 446 | Moses, Bryant and Brenda | 1312-14 Coffin Avenue | New Orleans | LA | 70117 | [II(C)], [III], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |

In re: Chinese-Manufactured Drywall Products Liability Litigation, MDL No. 2047

Louisiana *Amorin* and *Brooke* Cases

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 447 | Mott, Marcia J. and Mark A. | 2625 Prentiss Ave. | New Orleans | LA | 70122 | [XX] | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC | Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 | 800-989-2707 | tom@thornhilllawfirm.com |
| 448 | Mowers, Matthew and Evelyn | 321 Perrin Drive | Arabi | LA | 70032 | [III], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| 449 | Mullen, Gwendolyn | 2917 Moss Drive | Violet | LA | 70092 | [XX] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| 450 | Mullet, III, Edwin A.- Trust Fund | 2008 E. Sylvia Blvd. | St. Bernard | LA | 70085 | [III], [VII], [XV], [XVI], [XVII], [XX] | Willis & Buckley | William Buckley, Esq. 3723 Canal Street New Orleans, LA 70119 | (504) 488-6301 | bill@willisbuckley.com |
| 451 | Mundee, Beryl | 4321 S. Liberty Street | New Orleans | LA | 70115 | [XIII], [XV], [XVI], [XVII] | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com |
| 452 | Mundy, Terry and Pamela | 2529 Paul Drive | Meraux | LA | 70075 | [II], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 453 | Mundy, Terry and Pamela | 436 Llama Drive | Arabi | LA | 70032 | [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 454 | Murphy, Lawrence and Sharon | 7021 Mayo Boulevard | New Orleans | LA | 70126 | [III], [III(A)], [VII], [XV], [XVI], [XVII] | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 455 | Murphy, Susan | 2204 Jean Lafitte | Chalmette | LA | 70043 | [XX] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 456 | Nane, Earline and Salah | 10104 S. Kelly Lane | Waggaman | LA | 70094 | [VII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 457 | Nelson, Frances | 4619 Nighthart Street | New Orleans | LA | 70127 | [II], [VII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| 458 | Ney, Connie and Terry | 5521 West End Blvd. | New Orleans | LA | 70124 | [II(B)], [VII], [XV], [XVI], [XVII] | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| 459 | Nicholas, Barbara | 7732 Dogwood Drive | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 | (504) 522-4322 | jacob@jacobyounglaw.com |
| 460 | Nieto, Pete | 42773 Snapperway | Franklinton | LA | 70438 | [IX], [XIII], [XV], [XVI], [XVII] | Wolfe Law Group | Seth Smiley 365 Canal St Suite 1680 New Orleans, LA 70130 | (504) 208-1124 | seth@smileyfirm.com sarah@wolfelaw.com ssmiley@wolfelaw.com |
| 461 | Niswonger, Mary M. | 77451 N. Fitzmorris Road Ext. | Covington | LA | 70435 | [II(B)], [III], [XV], [XVI], [XVII] | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC | Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 | 800-989-2707 | tom@thornhilllawfirm.com |
| 462 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1229 Port Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 463 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1304 Ferry Place | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 464 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1308 Ferry Place | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 465 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1309 Ferry Place | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 466 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1315 Ferry Place | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 467 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1316 Ferry Place | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 468 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1320 Ferry Place | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 469 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1324 Ferry Place | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 470 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1327 Ferry Place | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 471 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1328 Ferry Place | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 472 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1331 Ferry Place | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 473 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1335 Ferry Place | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 474 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1340 Bayou Road | St. Bernard | LA | 70085 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 475 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1437 Nunez Street | New Orleans | LA | 70114 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 476 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 146 Mimosa Lane (Avis Fitte) | Port Sulphur | LA | 70083 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 477 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1533 Bayou Road | St. Bernard | LA | 70085 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 478 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1701 Bartholomew Street (Joseph Johnson, Jr.) | New Orleans | LA | 70117 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 479 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1705 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 480 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1709 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 481 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1713 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 482 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1717 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |

In re: Chinese-Manufactured Drywall Products Liability Litigation, MDL No. 2047

Louisiana *Amorin* and *Brooke* Cases

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 483 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1721 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 484 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1722 Alvar Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 485 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1724 Alvar Street | New Orleans | LA | 70117 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 486 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1725 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 487 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1733 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 488 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1737 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 489 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1739  Bartholomew Street - Dbl | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 490 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1741 Bartholomew Street - Dbl | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 491 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1800 Feliciana Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 492 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1801 Lesseps Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 493 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1804 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 494 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1808 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 495 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1812 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 496 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1816 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 497 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1816 Karl Drive Arabi | Arabi | LA | 70032 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 498 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1817 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 499 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1819 Feliciana Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 500 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1820 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 501 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1821 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |

In re: Chinese-Manufactured Drywall Products Liability Litigation, MDL No. 2047

Louisiana *Amorin* and *Brooke* Cases

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 502 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1824 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 503 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1824 Congress Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 504 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1825 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 505 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1827 Bartholomew Street - Dbl | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 506 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1828 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 507 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1829 Alvar Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 508 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1829 Bartholomew Street - Dbl | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 509 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1831 Bartholomew Street - Dbl | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 510 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1832 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 511 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1833 Bartholomew Street - Dbl | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 512 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1835 Bartholomew Street - Dbl | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 513 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1837 Bartholomew Street - Dbl | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 514 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1838 Feliciana (NOAHH) | New Orleans | LA | 70117 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 515 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1900 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 516 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1904 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 517 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1905 Tino Lane (Donald and Charlette Rush) | Violet | LA | 70093 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 518 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1908 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 519 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1912 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 520 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1916 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 521 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1916 Mandeville Street | New Orleans | LA | 70117 | [VII], [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 522 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1917 Highland Drive | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 523 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1920 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 524 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1921 Alvar Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 525 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1922 Marigny Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 526 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1924 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 527 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1925 Alvar Street | New Orleans | LA | 70117 | [VII], [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 528 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1927 Bridgehead Lane | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 529 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1928 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 530 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1929 Alvar Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 531 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1929 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 532 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1929 Independence Street  (Imani Polete) | New Orleans | LA | 70117 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 533 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1931 France Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 534 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1932 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 535 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1933 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 536 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1934 Pilate Lane (Roseanna Maurice) | St. Bernard | LA | 70085 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 537 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1936 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 538 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1937 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 539 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1940 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 540 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1941 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 541 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2021 Caluda Street | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 542 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2100 Painters Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 543 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2108 Tiffany Ct | St. Bernard | LA | 70085 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 544 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2113 Gina Drive | St. Bernard | LA | 70085 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 545 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2113 Louisa Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 546 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2116 Bartholomew Street (Shaunquel Dubose) | New Orleans | LA | 70117 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 547 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2116 Painters Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 548 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) (Owner: Charles Cuchane) | 2119 Caluda Lane | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII], [XX] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 549 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2122 Caluda Street | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 550 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2134 State Street | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 551 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2138 France Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 552 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2138 State Street | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 553 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2142 France Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 554 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2200 Tiffany Ct | St. Bernard | LA | 70085 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 555 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2213 Piety Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 556 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2217 Piety Street (Connitha May) | New Orleans | LA | 70117 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 557 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2220 Highland Drive | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 558 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2221 Caluda Street | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 559 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2234 Feliciana Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 560 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2300 Caluda Street | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 561 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2301 Mathis Avenue | Harvey | LA | 70058 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 562 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2301 New Orleans Avenue | Harvey | LA | 70058 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 563 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2305 Mathis Avenue | Harvey | LA | 70058 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 564 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2307 New Orleans Avenue | Harvey | LA | 70058 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 565 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2309 Mathis Avenue | Harvey | LA | 70058 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 566 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2312 Farmsite Road | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 567 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2312 Gina Drive | St. Bernard | LA | 70085 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 568 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2315 Jefferson Avenue (Lorena Johnson) | Harvey | LA | 70058 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 569 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2316 Caluda Street | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 570 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2316 Victoria Avenue | Harvey | LA | 70058 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 571 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2319 Mathis Avenue | Harvey | LA | 70058 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 572 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2320 Licciardi Lane | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 573 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2320 New Orleans Avenue | Harvey | LA | 70058 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 574 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2320 Victoria Avenue | Harvey | LA | 70058 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 575 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2323 Mathis Avenue | Harvey | LA | 70058 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 576 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2325 Rochelle Street | Harvey | LA | 70058 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 577 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2327 Mathis Avenue | Harvey | LA | 70058 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 578 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2327 Rochelle Street | Harvey | LA | 70058 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 579 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2327 Victoria Avenue | Harvey | LA | 70058 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 580 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2328 Clouet Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 581 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2328 Rochelle Street | Harvey | LA | 70058 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 582 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2330 Piety Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 583 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2334 Rochelle Street | Harvey | LA | 70058 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 584 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2338 Rochelle Street (Christy Kisack) | Harvey | LA | 70058 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 585 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2344 Mazant Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 586 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2346 Louisa Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 587 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2401 Clouet Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 588 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2401 Independence Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 589 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2401 S. Tonti Street | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 590 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2405 S. Tonti Street | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 591 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2409 S. Tonti Street (Shawanda Berry) | New Orleans | LA | 70125 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 592 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2414 Clouet Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 593 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2415 Piety Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 594 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2422 Clouet Street (Kelvin Jones) | New Orleans | LA | 70117 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 595 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2434 Louisa Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 596 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2500 Desire Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 597 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2500 Gina Drive | St. Bernard | LA | 70085 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 598 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2504 Desire Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 599 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2519 Feliciana Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 600 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2521 S. Galvez  Street | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 601 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2522 S Miro Street | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 602 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2525  N Miro Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 603 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2529 Caluda Street | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 604 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2529 Desire Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 605 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2530 Gallier Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 606 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2537 Desire Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 607 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2544 Gallier (NOAHH) | New Orleans | LA | 70117 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 608 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2545 Desire Street | New Orleans | LA | 70117 | [VII], [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 609 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2559 N Johnson Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 610 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2608 Gallier Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 611 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2618 Piety Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 612 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2650 Piety Street | New Orleans | LA | 70117 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 613 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2701 Kenilworth Drive | St. Bernard | LA | 70085 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 614 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2717 Palmetto Street | New Orleans | LA | 70125 | [VII], [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 615 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2720 Gina Drive | St. Bernard | LA | 70085 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 616 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3014 N Tonti Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 617 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3030 Albany Street | New Orleans | LA | 70121 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 618 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 31 Gibbs Drive | Chalmette | LA | 70043 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 619 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3125 N Galvez Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 620 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3127 3rd Street | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 621 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3127 N Galvez Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 622 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3229 Maureen Lane | Mereaux | LA | 70075 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 623 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3235 Washington Avenue | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 624 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3251 Law Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 625 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3255 Law Street (Gloria Williams) | New Orleans | LA | 70117 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 626 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3300 Daniel Drive | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 627 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3300 Jackson Boulevard | Chalmette | LA | 70043 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 628 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3301 Dryades Street (Alana Harris) | New Orleans | LA | 70117 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 629 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3308 Rose Street | Chalmette | LA | 70043 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 630 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) (Owner: Billie Jean Hatheway) | 3511 Jackson Blvd. | Chalmette | LA | 70043 | [II(A)], [IX], [XIII], [XV], [XVI], [XVII], [XX] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 631 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3525 Eagle Street | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 632 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3600 1st Street | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 633 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3627 1st Street | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 634 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3631 1st Street | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 635 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3720 4th Street (Cathy Hankton) | New Orleans | LA | 70125 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 636 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3740 St. Bernard Avenue | New Orleans | LA | 70122 | [IX], [XV] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 637 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3917 N Prieur Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 638 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3918 N Prieur Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 639 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3918 N. Johnson Street | New Orleans | LA | 70117 | [VII], [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 640 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4014 N Roman Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 641 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4015 N. Derbigny Street (Tara Slessman and William Kennedy) | New Orleans | LA | 70117 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 642 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4015 N. Galvez Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 643 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4021 N Galvez Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 644 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4105 E. Louisiana State Drive  (Nicole Hymel) | Kenner | LA | 70065 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 645 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4400 Ray Avenue | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 646 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4505 America Street | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 647 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4559 America Street | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 648 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4621 Dale Street | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 649 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4733 Wilson Avenue | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 650 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4737 Wilson Avenue | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 651 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4745 Wilson Avenue | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 652 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4746 Wilson Avenue | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 653 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4809 Reynes Street | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |

In re: Chinese-Manufactured Drywall Products Liability Litigation, MDL No. 2047

Louisiana *Amorin* and *Brooke* Cases

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 654 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4816 Tulip Street | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 655 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4819 Reynes Street | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 656 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4820 America Street | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 657 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4840 Camelia Street (Quentella Duplessis) | New Orleans | LA | 70126 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 658 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4904 Dale Street | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 659 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4926 Tulip Street (Schnika King) | New Orleans | LA | 70126 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 660 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4929 Dodt Avenue | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 661 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 6101 Second Street | Violet | LA | 70092 | [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 662 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 6418 4th Street | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 663 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 65 Old Hickory Street | Chalmette | LA | 70043 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 664 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 6518 Louis Elam Street | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 665 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 7 Caroll Drive | Chalmette | LA | 70043 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 666 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 720 Marais  (Sandra Reuther) | Chalmette | LA | 70043 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 667 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 7232 Prosperity Street | Arabi | LA | 70032 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 668 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 8529 Palmetto Street | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 669 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 8739 Plum Street (Lugenia Raphell) | New Orleans | LA | 70118 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 670 | NuMan, Rafeeq and Joyce | 2717-2719 Valence Street | New Orleans | LA | 70125 | [XX] | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| 671 | Nunez, Allen and Janet | 2104 Edgar Drive | Violet | LA | 70092 | [II(A)], [III(A)], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |

In re: Chinese-Manufactured Drywall Products Liability Litigation, MDL No. 2047

Louisiana *Amorin* and *Brooke* Cases

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 672 | Nunez, Allen and Janet | 2108 Edgar Drive | Violet | LA | 70092 | [II(A)], [III(A)], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 673 | Nunez, III, Martin | 13940 Wales Street | New Orleans | LA | 70128 | [XX] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| 674 | Nunez, III, Martin | 13942 Wales Street | New Orleans | LA | 70128 | [XX] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| 675 | Nunez, Patricia | 22 E. Carmack Drive | Chalmette | LA | 70043 | [VII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 676 | OIP, LLC | 3509 Decomine Street | Chalmette | LA | 70043 | [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 677 | Olivas, John | 16280 Charlton | New Orleans | LA | 70122 | [XIII], [XV], [XVI], [XVII], [XX] | Paul A. Lea, APLC | Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 | (985) 292-2300 | jean@paullea.com |
| 678 | Palmer, Frances | 4601 Lafon Drive | New Orleans | LA | 70126 | [II(A)], [III], [VII], [IX], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| 679 | Palmer, Sylvia | 7708 Alabama Street | New Orleans | LA | 70126 | [XIII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 680 | Patterson, Manuel | 6105-6107 Todd Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 | (504) 522-4322 | jacob@jacobyounglaw.com |
| 681 | Pennington, Dorothy | 302 West Shannon Lane | Harahan | LA | 70123 | [II], [VII], [XV], [XVI], [XVII] | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com |
| 682 | Perdomo, Winston/ 8227 Oak Street, LLC | 106 Covington Meadows Ct., Unit B, Covington, LA 70433 | Covington | LA | 70433 | [XV], [XVI], [XVII], [XX] | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 | (985) 292-2300 | jean@paullea.com |
| 683 | Perdomo, Winston/ 8227 Oak Street, LLC | 106 Covington Meadows Ct., Unit C, Covington, LA 70433 | Covington | LA | 70433 | [XV], [XVI], [XVII], [XX] | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 | (985) 292-2300 | jean@paullea.com |
| 684 | Perez, Karen and Hector | 2120 Etienne Drive | Meraux | LA | 70075 | [VII], [XV], [XVI], [XVII] | Berrigan Litchfield, LLC | Kathy Torregano, Esq. 201 Saint Charles Ave, Ste 4204 New Orleans, LA 70170-4204 | (504) 568-0541 | ktorregano@berriganlaw.net |
| 685 | Perez, Sandra and Pedro | 1927 Abundance Street | New Orleans | LA | 70122 | [II], [VII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| 686 | Peterson, John and Sydna | 6334 Canal Blvd. | New Orleans | LA | 70124 | [II], [VII], [IX], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 687 | Petric, Vince and Whitney | 2816 Moss Street | Violet | LA | 70092 | [III(A)], [VII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 688 | Phillips, Jerry | 116 Woodcrest Drive | Slidell | LA | 70458 | [XIII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |

In re: Chinese-Manufactured Drywall Products Liability Litigation, MDL No. 2047

Louisiana *Amorin* and *Brooke* Cases

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 689 | Picado, Henry and Tina | 208 Bear Drive | Arabi | LA | 70032 | [III], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| 690 | Pierce, Alton | 7452 Briarheath Drive | New Orleans | LA | 70128 | [II(C)], [III], [VII], [XV], [XVI], [XVII] | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| 691 | Pierre, Renior and Sherry | 5651 St. Bernard Avenue | New Orleans | LA | 70122 | [VII], [XV], [XVI], [XVII] | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA  70163 | (504) 522-2304 | gmeunier@gainsben.com |
| 692 | Pitre, Diane | 10830 Yardley Road | New Orleans | LA | 70127 | [III(A)], [VII], [XV], [XVI], [XVII] | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 693 | Pizanni, Calvin and Lindsay | 2661 Rue Jesann | Marrero | LA | 70072 | [VII], [XV], [XVI], [XVII] | Berrigan Litchfield, LLC | Kathy Torregano, Esq. 201 Saint Charles Ave, Ste 4204 New Orleans, LA 70170-4204 | (504) 568-0541 | ktorregano@berriganlaw.net |
| 694 | Pollock, Mark and Keri | 418 Turquoise Street | New Orleans | LA | 70124 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 695 | Pomes, Ashley | 2416 Munster | Meraux | LA | 70075 | [XV], [XVI], [XVII] | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| 696 | Ponce Properties, LLC c/o Jennifer Gardner | 117 S. Solomon Drive | New Orleans | LA | 70119 | [XV], [XVI], | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com |
| 697 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 1205 South Genois Street | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVIII], [XX] | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com |
| 698 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 1603 Hollygrove Street | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII], [XX] | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com |
| 699 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 2205-07 St. Roch Avenue | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII], [XX] | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com |
| 700 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 2521 St. Roch Avenue | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XX] | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com |
| 701 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 2601 Arts Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII], [XX] | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com |
| 702 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 2617 Eagle Street | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII], [XX] | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com |
| 703 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 2923 Mistletoe Street | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII], [XX] | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com |

In re: Chinese-Manufactured Drywall Products Liability Litigation, MDL No. 2047

Louisiana *Amorin* and *Brooke* Cases

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 704 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 3029 La. Avenue Parkway | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII], [XX] | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com |
| 705 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 3035 General Taylor | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII], [XX] | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com |
| 706 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 3320 Delachaise Street | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII], [XX] | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com |
| 707 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 3632 Monroe Street | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII], [XX] | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com |
| 708 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 3815-17 Delachaise | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII], [XX] | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com |
| 709 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 4319 S. Tonti Street | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII], [XX] | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com |
| 710 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 4423-25 Walmsley Avenue | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII], [XX] | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com |
| 711 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 4609 S. Johnson Street | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII], [XX] | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com |
| 712 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 5 Alice Court | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII], [XX] | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com |
| 713 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 5319 N. Rampart Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII], [XX] | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com |
| 714 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 5329 Chartres Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII], [XX] | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com |
| 715 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 629 Forstall Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII], [XX] | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com |
| 716 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 820 Deslonde Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII], [XX] | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com |
| 717 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 8230 Apple Street | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII], [XX] | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com |

In re: Chinese-Manufactured Drywall Products Liability Litigation, MDL No. 2047

Louisiana *Amorin* and *Brooke* Cases

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 718 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 8918 Palm Street | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII], [XX] | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com |
| 719 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 921 Lamanche Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII], [XX] | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com |
| 720 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans (Owner: Charlie Taylor) | 5441-3 Chartres | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII], [XX] | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com |
| 721 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans (Owner: Leslie Sims) | 3610 Louisiana Ave. Pkwy. | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII], [XX] | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com |
| 722 | Prestenback, Mae rose | 2041 Livaccari Drive | Violet | LA | 70092 | [II(A)], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| 723 | Price, Lear | 7681 Branch Drive | New Orleans | LA | 70128 | [II(A)], [IX], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 724 | Prosser, Charles; Davis, Laura Prosser, as Administrator of the Estate of Charles Harris Prosser | 725 Navarre Avenue | New Orleans | LA | 70124 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 725 | Randazzo, Virginia | 121 West St. Avide Street | Chalmette | LA | 70043 | [II(B)], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| 726 | Rankins, Edward and Pamela | 4841 Francisco Verrette Drive | New Orleans | LA | 70126 | [III], [VII], [XV], [XVI], [XVII] | Reich & Binstock | Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com |
| 727 | Rareshide, Charles A. and Deborah A. | 2404 Aramis Drive | Meraux | LA | 70075 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 728 | Real Investments of New Orleans, LLC | 2824 Lloyds Ave. | Chalmette | LA | 70043 | [XX] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| 729 | Reed, Ernest and Rosie | 7539 Ebbtide Drive | New Orleans | LA | 70126 | [VII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 730 | Rey, Angel | 1332 Riviera Avenue | New Orleans | LA | 70122 | [II(A)], [VII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 731 | Richard, Roger and Brenda | 2824 Guerra Drive | Violet | LA | 70092 | [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com |
| 732 | Richardson, Ronnie | 3001-3 Daniel Drive | VIolet | LA | 70092 | [XX] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |

In re: Chinese-Manufactured Drywall Products Liability Litigation, MDL No. 2047

Louisiana *Amorin* and *Brooke* Cases

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 733 | Riddle, Jeanette | 4659 Lancelot Drive | New Orleans | LA | 70127 | [XX] | Collins & Horsley | W. Brian Collins, Esquire Collins Law Firm 1461 Shades Crest Road Hoover, AL  35226 | (205) 529-4988 | thecollinslawoffices@gmail.com |
| 734 | Robinson, Harold | 3035 General Taylor | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVIII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com |
| 735 | Robinson, Jerome and Ellen | 2609 Sand Bar Lane | Marrero | LA | 70072 | [III], [VII], [XV], [XVI], [XVIII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 736 | Robinson, Karen A. | 4744-46 Deomntluzin Street | New Orleans | LA | 70122 | [IX], [XV], [XVI], [XVIII] | Lemmon Law Firm | Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA  70057 | 985-783-6789 | andrew@lemmonlawfirm.com |
| 737 | Rogers, Billy W. on behalf of Rogers Company | 3236 Van Cleave | Meraux | LA | 70075 | [II(B)], [XV], [XVI], [XVIII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| 738 | Rogers, Billy W. on behalf of Rogers Company | 4501 Colony Drive Meraux, LA 70075 | Meraux | LA | 70075 | [II(B)], [XV], [XVI], [XVIII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| 739 | Rogers, Billy W. on behalf of Rogers Company | 4505 Colony Drive Meraux, LA 70075 | Meraux | LA | 70075 | [II(B)], [XV], [XVI], [XVIII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| 740 | Rogers, Michelle L. (nka Michelle Canepa) | 8313 Creole Drive | Chalmette | LA | 70043 | [III], [VII], [IX], [XV], [XVI], [XVIII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 741 | Roland, Linda | 4308 Jeanne Marie Place | New Orleans | LA | 70122 | [III], [XV], [XVI], [XVIII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 742 | Romain, Eric J. and Tracy H. | 2350 Lyndel Drive Chalmette, Apts. A-D | Chalmette | LA | 70043 | [III], [VII], [XIII], [XV], [XVI], [XVIII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 743 | Rondeno, Charlotte | 7543 Lady Gray Street | New Orleans | LA | 70127 | [IX], [XV], [XVI], [XVIII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com |
| 744 | Rondeno, Colleen | 3110 Law Street, New Orleans, LA 70117 | New Orleans | LA | 70117 | [II], [II(C)], [VII], [XV], [XVI], [XVIII] | Allison Grant, P.A.  Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 745 | Rosario, Ricardo | 7157 Dorian Street | New Orleans | LA | 70126 | [XX] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 746 | Ross, Terrance and Rhonda | 316 Woodvine Avenue | Metairie | LA | 70005 | [XX] | O'Bryon & Schnabel | Kevin O'Bryon, Esq. 1010 Common Street, Suite 1950 New Orleans, LA 70112 | (504) 799-4200 | kob@obryonlaw.com |
| 747 | Rousseau, Ronnie | 106 Covington Meadows Circle, Unit A | Covington | LA | 70433 | [XV], [XVI], [XVII], [XX] | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA  70433 | (985) 292-2300 | jean@paullea.com |
| 748 | Ruiz, Elia | 1952 Sugar Mill Road | St. Bernard | LA | 70085 | [III(A)], [XV], [XVI], [XVIII] | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |

In re: Chinese-Manufactured Drywall Products Liability Litigation, MDL No. 2047

Louisiana *Amorin* and *Brooke* Cases

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 749 | Rushing, Shirley | 4727 Eunice Drive | New Orleans | LA | 70127 | [III], [VII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | christina@becnellaw.com |
| 750 | Russo, John | 7416 Read Blvd. | New Orleans | LA | 70126 | [III(A)], [VII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| 751 | Ryckman, Rickey | 4820 Janice Avenue | Kenner | LA | 70065 | [III], [VII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 752 | Saldibar, Erin and Gasper | 612 Markham Drive | Slidell | LA | 70458 | [XV], [XVI], [XVII] | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC | Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 | 800-989-2707 | tom@thornhilllawfirm.com |
| 753 | Salzer, Doug and Lisa | 614 Carmenere Drive | Kenner | LA | 70065 | [II], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com |
| 754 | Samples, Deneen | 2711 Bristol Place | New Orleans | LA | 70131 | [III], [VII], [XV], [XVI], [XVII] | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com |
| 755 | Sanchez, Julius | 2004 Walkers Lane | Meraux | LA | 70075 | [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| 756 | Sansome, Shelly | 412 Doerr Drive | Arabi | LA | 70032 | [IX], [XV], [XVI], [XVII] | The Lambert Firm  Greg DiLeo Law Offices  Kanner & Whiteley, LLC  Milstein, Adelman & Kreger, LLP | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| 757 | Sausse, Bertrand & Cynthia | 2900 Meadow Dr. | Violet | LA | 70092 | [XX] | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| 758 | Scallan, Patricia E. and Ronald | 3912 Charles Drive | Chalmette | LA | 70043 | [III], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| 759 | Schenck, Vickie and Gary | 308 St. John the Baptist | Chalmette | LA | 70043 | [VII], [XV], [XVI], [XVII] | Lemmon Law Firm | Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA 70057 | 985-783-6789 | andrew@lemmonlawfirm.com |
| 760 | Schott, Mark and Susan | 6673 Marshall Foch Street | New Orleans | LA | 70124 | [II(B)], [III(A)], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com |
| 761 | Schubert, Alex and Beth | 2301 Livaccari Drive, 70092 | Violet | LA | 70092 | [III], [VII], [XV], [XVI], [XVII] | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com |
| 762 | Schwab, David and Melissa | 6352 General Diaz Street | New Orleans | LA | 70124 | [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| 763 | Seelig, Samuel P. | 152 Elaine Avenue | Harahan | LA | 70123 | [II(A)], [VII], [XIII], [XV], [XVI], [XVIII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 764 | Selzer, Nell | 106 Covington Meadows Circle, Unit F | Covington | LA | 70433 | [XV], [XVI], [XVII], [XX] | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 | (985) 292-2300 | jean@paullea.com |
| 765 | Sentino, Hubert | 3605/3607 Frenchmen Street | New Orleans | LA | 70122 | [IX], [XV], [XVI], [XVII] | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 | (504) 522-4322 | jacob@jacobyounglaw.com |

In re: Chinese-Manufactured Drywall Products Liability Litigation, MDL No. 2047

Louisiana *Amorin* and *Brooke* Cases

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 766 | Serigne, Paul and Hope | 2408 Reunion Street | Violet | LA | 70092 | [III(A)], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 767 | Sharret, Brenda | 3625 Baudin Street | New Orleans | LA | 70119 | [XX] | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA  70163 | (504) 522-2304 | gmeunier@gainsben.com |
| 768 | Sharret, Brenda | 3627 Baudin Street | New Orleans | LA | 70119 | [XX] | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA  70163 | (504) 522-2304 | gmeunier@gainsben.com |
| 769 | Shelmire, Geraldine | 4208 Van Avenue | New Orleans | LA | 70122 | [VII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| 770 | Short, Craig and Sabrina | 206 - 208 Third St. | Chalmette | LA | 70043 | [XX] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 771 | Sigur, Frederick | 3608-10 Packenham Dr. | Chalmette | LA | 70043 | [II], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| 772 | Silver Creek Baptist Church c/o Rev. Will McCabney | 2334 Tupelo Street | New Orleans | LA | 70117 | [XIII], [XV], [XVI], [XVII] | The Lambert Firm  Kanner & Whitely Greg Dileo | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| 773 | Simmons, Sandra and James | 240 Latigue Road | Waggaman | LA | 70094 | [III], [VII], [XV], [XVI], [XVII] | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 774 | Simon, Catherine | 3817 Napoleon Avenue | New Orleans | LA | 70125 | [II], [VII], [IX], [XV], [XVI], [XVII] | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| 775 | Simon, Reginald | 4962 Painters Street | New Orleans | LA | 70122 | [IX], [XV], [XVI], [XVII] | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 | (504) 522-4322 | jacob@jacobyounglaw.com |
| 776 | Sims, Elvina and Darryl | 4991 Dorgenois Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 777 | Sims, Sarah and Michael | 2017 Guerra Drive | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 | (504) 522-4322 | jacob@jacobyounglaw.com |
| 778 | Singleton, Diedre | 552 Huseman Lane | Covington | LA | 70453 | [VII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 779 | Slavich, Randy and Susan | 13 Brittany Place | Arabi | LA | 70032 | [XV], [XVI], [XVII] | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA  70163 | (504) 522-2304 | gmeunier@gainsben.com |
| 780 | Smiles, John and Jacquelyn | 2021 Walkers Lane | Meraux | LA | 70075 | [VII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| 781 | Smith, Allen and Janis | 25720 E. Sycamore Street | Lacombe | LA | 70445 | [II(B)], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |

In re: Chinese-Manufactured Drywall Products Liability Litigation, MDL No. 2047

Louisiana *Amorin* and *Brooke* Cases

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 782 | Smith, Cheryl and George | 79 Derbes | Gretna | LA | 70053 | [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 783 | Smith, Gary | 4849-51 Lynhuber Drive | New Orleans | LA | 70126 | [II], [VII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| 784 | Smith, Linda | 5001 North Prieur Street | New Orleans | LA | 70117 | [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@whmllp.com |
| 785 | Smith, Sabrina | 4575 Hickerson Drive | New Orleans | LA | 70127 | [XX] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 786 | Smith, Tarika | 3005 Oak Drive | Violet | LA | 70092 | [II], [VII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| 787 | Snyder, Sharon F. and Gwinn, Elizabeth R. | 1344 Gaudet Drive | Marrero | LA | 70072 | [IX], [XV], [XVI], [XVII] | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com |
| 788 | Sperier Mary Rose | 2216 Plaza Drive | Chalmette | LA | 70043 | [III(A)], [IX], [XV], [XVI], [XVII] | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 789 | St. Germain, Keith | 3213 Angelique Drive | Violet | LA | 70092 | [III(A)], [VII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 790 | Stanich, Dorothy | 1912 Duels | New Orleans | LA | 70119 | [II], [XV] [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 791 | Staton, Lori Ann | 1216 Magnolia Alley | Mandeville | LA | 70471 | [IX], [XV], [XVII], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 792 | Staub, Dana and Marcus | 1208 Magnolia Alley | Mandeville | LA | 70471 | [III], [VII], [XV], [XVI], [XVIII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 793 | Steele, Wanda E. | 7821 Mullett Street | New Orleans | LA | 70126 | [III], [IX], [XV], [XVI], [XVIII] | Reich & Binstock | Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 | (713) 352-7883 | DReich@reichandbinstock.com |
| 794 | Steffy, Sandra and Meyers, Peggy | 26121 Highway 40 | Bush | LA | 70431 | [III(A)], [VII], [XV], [XVI], [XVIII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 795 | Sterling, Cheryl | 6711 East Hermes Street | New Orleans | LA | 70126 | [XX] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 796 | Sterling, Elvin, Jr. | 9921 Cane Bayou Road | Port Allen | LA | 70767 | [II(A)], [VII], [XV], [XVI], [XVIII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 797 | Sterling, Megan | 3425 Acorn Drive | Violet | LA | 70092 | [XX] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 798 | Stone, Thomas and Lauren | 2316 Gallant | Chalmette | LA | 70043 | [III], [IX], [XV], [XVI], [XVIII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |

In re: Chinese-Manufactured Drywall Products Liability Litigation, MDL No. 2047

Louisiana *Amorin* and *Brooke* Cases

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 799 | Stout, Michael and Kristina | 2308 Legend Drive | Meraux | LA | 70075 | [III], [VII], [XV], [XVI], [XVII] | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 800 | Stribling, Linda | 3500 Palmisano Blvd. | Chalmette | LA | 70043 | [XX] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 801 | Sunseri, Sal and Victoria | 5714 Memphis St. | New Orleans | LA | 70124 | [XX] | Steckler, LLP | Bruce Steckler, Esq. 12720 Hillcrest Road, Suite 1045 Dallas, TX 75230 | (972) 387-4040 | Bruce@stecklerlaw.com |
| 802 | Sweeney, Kerrell and Suzanne | 2036 Landry Court | Meraux | LA | 70075 | [XV], [XVI], [XVII] | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 803 | Tatum, Martin and Doris | 3808 Alexander Lane | Marrero | LA | 70072 | [III], [VII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 804 | Taylor, Noel | 3110 Law Street | New Orleans | LA | 70117 | [XV], [XVI], [XVII] | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| 805 | Taylor, Willie Mae | 1409 Delery Street | New Orleans | LA | 70117 | [II], [VII], [IX], [XV], [XVI], [XVII] | Becnel Law Firm, LLC  Morris Bart, LLC Herman, Herman & Katz | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 806 | Thomas, Celeste | 3313-3315 General Taylor St | New Orleans | LA | 70122 | [III], [VII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| 807 | Thomas, Herman and Valice | 2215 Joilet Street | New Orleans | LA | 70118 | [II], [VII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| 808 | Tillman, Joel | 7522 Lucerne Street | New Orleans | LA | 70128 | [IX], [XV], [XVI], [XVII] | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 | (504) 522-4322 | jacob@jacobyounglaw.com |
| 809 | Toney, Ferdinand and Charlotte | 2115-2117 Pleasure Street | New Orleans | LA | 70122 | [VII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| 810 | Tran, Kha | 9811 Andover Drive | New Orleans | LA | 70127 | [XX] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 811 | Travelstead, Joel on behalf of Chalmette Redevelopment Parnters, LLC | 36 West Carmack | Chalmette | LA | 70043 | [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 812 | Travelstead, Joel on behalf of Chalmette Redevelopment Parnters, LLC | 51 West Carolina | Chalmette | LA | 70043 | [III(A)], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 813 | Treadaway, Danny and Kathy | 2009 Kingbird Boulevard | St. Bernard | LA | 70085 | [II(A)], [VII], [XV], [XVI], [XVII] | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 814 | Treevis Investments, LLC (sold property) | 204 W. Judge Perez Drive | Chalmette | LA | 70043 | [XX] | Willis & Buckley | William Buckley, Esq. 3723 Canal Street New Orleans, LA 70119 | (504) 488-6301 | bill@willisbuckley.com |

In re: Chinese-Manufactured Drywall Products Liability Litigation, MDL No. 2047

Louisiana *Amorin* and *Brooke* Cases

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 815 | Triche, Susan and Glenn | 3605 Decomine Drive | Chalmette | LA | 70043 | [II], [III], [VII], [XV], [XVI], [XVII] | Berrigan Litchfield, LLC | Kathy Torregano, Esq. 201 Saint Charles Ave, Ste 4204 New Orleans, LA 70170-4204 | (504) 568-0541 | ktorregano@berriganlaw.net |
| 816 | Tromatore, Ronald and Peggy | 1221 Bayou Road | St. Bernard | LA | 70085 | [III], [VII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| 817 | Tucker, Phil | 3011Clouet Street | New Orleans | LA | 70126 | [XX] | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com |
| 818 | Vappie, Cathy Parker | 9700 Andover Drive | New Orleans | LA | 70127 | [II], [VII], [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 819 | Verrino, Anthony and Diane | 2408 Creely Drive | Chalmette | LA | 70043 | [II(B)], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| 820 | Viada, Jodi | 3017 Oak Drive | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| 821 | Villanueva, Lanny | 1800 Michelle Drive | St. Bernard | LA | 70085 | [III(A)], [XV], [XVI], [XVII] | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com |
| 822 | Vincent, Earl S. (Jr.) and Myrna B. | 4800 Stemway Drive | New Orleans | LA | 70126 | [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 823 | Voebel, Matt Villanueva, Lauren | 3313 Charles Court | Chalmette | LA | 70043 | [II(B)], [VII], [XV], [XVI], [XVII] | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| 824 | Voltolina, Michael and Roxann | 2005 MD Avenue | Kenner | LA | 70062 | [II(A)], [III(A)], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com |
| 825 | Vu, Jessie and Mai, Kristy | 11342 Pressburg Street | New Orleans | LA | 70128 | [III], [VII], [XV], [XVI], [XVII] | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 826 | Vucinovich, Thomas and Warrine | 4330 Genoa Road | New Orleans | LA | 70129 | [II], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| 827 | Wagner, Angela | 2844 Clouet Street | New Orleans | LA | 70126 | [XIII], [XV], [XVII] | The Lambert Firm  Kanner & Whitely  Greg Dileo | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| 828 | Waiters, James and Terrea | 3108 Angelique Drive | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 | (504) 522-4322 | jacob@jacobyounglaw.com |
| 829 | Walker, Alphonso and Nora | 4973 Chantilly Drive | New Orleans | LA | 70126 | [XV], [XVI], [XVII] | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com |
| 830 | Wallace, Kim L. | 25715 E. Spruce Street | Lacombe | LA | 70445 | [II(B)], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |

In re: Chinese-Manufactured Drywall Products Liability Litigation, MDL No. 2047

Louisiana *Amorin* and *Brooke* Cases

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 831 | Wangler, Paul | 5972 Louisville Street | New Orleans | LA | 70124 | [VII], [XV], [XVI], [XVII] | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com |
| 832 | Ware, Shawnell | 7310 Camberley Drive | New Orleans | LA | 70128 | [III(A)], [VII], [XV], [XVI], [XVII] | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 833 | Washington, Eva and Edward | 4636 Donna Drive | New Orleans | LA | 70127 | [XX] | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| 834 | Washington, Lacresha | 5714 Cameron Blvd. | New Orleans | LA | 70122 | [XX] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 835 | Washington, Monique | 5251 East Idlewood Court | New Orleans | LA | 70128 | [IX], [XV], [XVI], [XVII] | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 | (504) 522-4322 | jacob@jacobyounglaw.com |
| 836 | Washington, Terry and Kathy | 4654 Stephen Girard Avenue | New Orleans | LA | 70126 | [VII], [XV], [XVI], [XVII] | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com |
| 837 | Welcome, Dave and Darnell | 7619 Berg Street | New Orleans | LA | 70128 | [IX], [XV], [XVI], [XVII] | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 | (504) 522-4322 | jacob@jacobyounglaw.com |
| 838 | Wells, Crystal | 534 Angela Street | Arabi | LA | 70032 | [IX], [XV], [XVI], [XVII] | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 | (504) 522-4322 | jacob@jacobyounglaw.com |
| 839 | Wells, Patricia | 4701 Marque Drive | New Orleans | LA | 70127 | [XX] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 840 | West, Wayne | 3216 Gallo Drive | Chalmette | LA | 70043 | [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 841 | Westerfield, Robert and Ashley | 3209 Decomine Drive | Chalmette | LA | 70043 | [II(B)], [III], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| 842 | Wheeler, Daniel | 3118 Pakenham Dr. | Chalmette | LA | 70043 | [XIII], [XV], [XVI], [XVII], [XX] | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA  70433 | (985) 292-2300 | jean@paullea.com |
| 843 | Wheeler, Netsy and Celestine, Relinda | 4912 Chrysler Street | New Orleans | LA | 70127 | [XX] | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA  70163 | (504) 522-2304 | gmeunier@gainsben.com |
| 844 | White, Jerry and Celeste | 2604 Creely Drive | Chalmette | LA | 70043 | [III], [IX], [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| 845 | White, John and Evangeline | 820 Deslonde Street | New Orleans | LA | 70117 | [XIII], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com |
| 846 | White, Ronald | 1926/1928 Lapeyrouse Street | New Orleans | LA | 70116 | [IX], [XV], [XVI], [XVII] | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 | (504) 522-4322 | jacob@jacobyounglaw.com |

In re: Chinese-Manufactured Drywall Products Liability Litigation, MDL No. 2047

Louisiana *Amorin* and *Brooke* Cases

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 847 | Whitfield, Douglas and Sherry deLeon, Gordon and Donna | 2609 Veronica Drive | Chalmette | LA | 70043 | [II(B)], [IX], [XV], [XVI], [XVII] | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 848 | Whitfield, Tydell Nealy | 5848 Louis Prima Drive, West | New Orleans | LA | 70128 | [III], [VII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 849 | Wilfer, Rosanne | 1202 Magnolia Alley | Mandeville | LA | 70471 | [III], [VII], [XV], [XVI], [XVII] | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| 850 | Williams, Albert | 3015 Clouet Street | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 | (504) 522-4322 | jacob@jacobyounglaw.com |
| 851 | Williams, Ann | 5940 Kensington Blvd. | New Orleans | LA | 70127 | [XIII], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 | (504) 523-3300 | DBarrios@bkc-law.com |
| 852 | Williams, Arnelle and Shelby | 3844 Alexander Lane | Marrero | LA | 70072 | [II(B)], [III], [VII], [XV], [XVI], [XVII] | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 853 | Williams, Damien and Claudette | 2904 Alana Lane | Marrero | LA | 70072 | [III(A)], [VII], [XV], [XVI], [XVII] | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 854 | Williams, David | 4859 Evangeline Drive | New Orleans | LA | 70127 | [IX], [XV], [XVI], [XVII] | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 | (504) 522-4322 | jacob@jacobyounglaw.com |
| 855 | Williams, Deborah | 2101 Caluda Lane | Violet | LA | 70092 | [II(A)], [III], [VII], [XV], [XVI], [XVII] | Whitfield, Bryson & Mason, LLP Matthews & Associates | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 856 | Williams, Debra Williams, Lawrence M., Jr. | 8600 Scottsdale Drive | New Orleans | LA | 70128 | [XX] | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com |
| 857 | Williams, Gail | 35 East Carmack | Chalmette | LA | 70043 | [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 858 | Williams, Logan A. | 2429 Judy Drive | Meraux | LA | 70075 | [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 859 | Williams, Marten | 2428 Magnolia Street | New Orleans | LA | 70113 | [XX] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 860 | Williams, Raymond and Johnell | 7150 West Renaissance Court | New Orleans | LA | 70128 | [IX], [XV], [XVI], [XVII] | Hurricane Legal Center, LLC | Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 | (504) 522-4322 | jacob@jacobyounglaw.com |
| 861 | Williamson, Dennis and Kathy | 4901 Trace Street | Violet | LA | 70092 | [XV], [XVI], [XVII] | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com |
| 862 | Wilson, Wilbert and Joyce | 4619 Evangeline Drive | New Orleans | LA | 70127 | [VII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |

In re: Chinese-Manufactured Drywall Products Liability Litigation, MDL No. 2047

Louisiana *Amorin* and *Brooke* Cases

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 863 | Wilson, Carolyn | 9910 Grant Street | New Orleans | LA | 70127 | [VII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| 864 | Wilson, Robert F. and Patricia L. | 2425 Pecan Drive | Chalmette | LA | 70043 | [IX], [XIII], [XV], [XVI], [XVII] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 865 | Wiltz, Kenneth and Barbara | 5337 Cameron Blvd | New Orleans | LA | 70112 | [II], [VII], [XV], [XVI], [XVII] | Berniard Law Firm  Gregory P. DiLeo, Esquire  Kanner & Whiteley, L.L.C. | Jeffrey Berniard, Esq. 300 Lafayette St, #101 New Orleans, Louisiana 70130 | (504) 527-6225 | Jeff@getjeff.com |
| 866 | Wischler, Robert | 3387 Desaix Boulevard | New Orleans | LA | 70119 | [III], [VII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 867 | Wise, Rebecca | 536-538 Friscoville Avenue | Arabi | LA | 70032 | [XV], [XVI], [XVII] | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| 868 | Wood, James | 3401 Hazel Drive | Meraux | LA | 70075 | [III(A)], [XV], [XVI], [XVII] | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com |
| 869 | Wright Homes, LLC (Barry Wright) | 4925 Elysian Fields | New Orleans | LA | 70122 | [XX] | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC | Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 | 800-989-2707 | tom@thornhilllawfirm.com |
| 870 | Yorsch, Frederick | 3404-3406 Shangri | Chalmette | LA | 70043 | [XX] | Lemmon Law Firm | Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA 70057 | 985-783-6789 | andrew@lemmonlawfirm.com |
| 871 | Young, Irvin | 2224 Delary Street | New Orleans | LA | 70117 | [III], [VII], [XV], [XVI], [XVII] | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 872 | Young, Melissa | 2909 Monica Lane | Marrero | LA | 70072 | [III], [VII], [XV], [XVI], [XVII] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 873 | Zhang, Zhou and  Zhao, Xug Ying | 5941 Kensington Blvd. | New Orleans | LA | 70127 | [XIII], [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com |
| 874 | Zito, Jessica Marchan, Jose | 9817 Paula Drive | River Ridge | LA | 70123 | [XV], [XVI], [XVII] | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com |
| 875 | Zubrowski, Michael and Linda | 109 Indian Mound Lane | Slidell | LA | 70461 | [II], [VII], [XV], [XVI], [XVII] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| 876 | Anderson, Patricia | 7516 Primrose Drive | New Orleans | LA | 70126 | [XX(B)] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| 877 | Armour, Charles and Johnnie (Road Home Remediation) | 4802 Shalimar Drive | New Orleans | LA | 70126 | [XX(B)] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| 878 | Barre, Kerry | 11150 South Idlewood Court | New Orleans | LA | 70128 | [XX(B)] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 879 | Bellande, Joseph & Christy | 9201 N. Patricia Street | Chalmette | LA | 70043 | [XX(B)] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |

In re: Chinese-Manufactured Drywall Products Liability Litigation, MDL No. 2047

Louisiana *Amorin* and *Brooke* Cases

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 880 | Bierria, Gwendolyn | 5286 Warrington Drive | New Orleans | LA | 70122 | [XX(B)] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 881 | Blackman, Judy | 1241 Riviera Drive | New Orleans | LA | 70122 | [XX(B)] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 882 | Boissiere, Shelita | 5301 Pasteur Boulevard | New Orleans | LA | 70122 | [XX(B)] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 883 | Brooks, Okema | 3017 Angelique Drive | Violet | LA | 70092 | [XX(B)] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 884 | Carter, Clarence (deceased) & Delores | 1912 Pauline Street | New Orleans | LA | 70117 | [XX(B)] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| 885 | Cook, Patricia | 11110 Whiteside Road | New Orleans | LA | 70128 | [XX(B)] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| 886 | Cutrer, Jason | 3601 Jupiter Street | Chalmette | LA | 70043 | [XX(B)] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| 887 | Davis, Sharon | 7232 Claridge Court | New Orleans | LA | 70127 | [XX(B)] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 888 | Dugay-Stark, Pamela | 5439 Dauphine Street | New Orleans | LA | 70117 | [XX(B)] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| 889 | Dymond, Saundra | 4607 Frenchmen Street | New Orleans | LA | 70122 | [XX(B)] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 890 | Emerald Property Management, LLC | 941 Emerald Street | New Orleans | LA | 70124 | [XX(B)] | Pro Se | 1507 Demosthenes Street Metairie, LA 70005 | | |
| 891 | Ergelen, Mehmet | 732-734 Delachaise Street | New Orleans | LA | 70115 | [XX(B)] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 892 | Estrade, Mary Ann; Trosclair, Linda | 501-503 Dubarry Place | Chalmette | LA | 70043 | [XX(B)] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 893 | Fogan, Darnell R.; Fogan, Wylona T. | 7615 Forum Boulevard | New Orleans | LA | 70128 | [XX(B)] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 894 | Fowler, Ryan | 2408 Riverbend Drive | Violet | LA | 70092 | [XX(B)] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 895 | Green, Reginald & Annette | 4951-53 Camelia Street | New Orleans | LA | 70126 | [XX(B)] | Pro Se | 4951-53 Camelia Street New Orleans, LA 70126 | | |

In re: Chinese-Manufactured Drywall Products Liability Litigation, MDL No. 2047

Louisiana *Amorin* and *Brooke* Cases

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 896 | Hudson, Bernice | 2425 St. Matthew Circle | Violet | LA | 70092 | [XX(B)] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| 897 | Irvin, Carl & Velez | 1240 Riviera Drive | New Orleans | LA | 70122 | [XX(B)] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 898 | Jelks, Forrest & Bernadette | 4979 Demontluzin | New Orleans | LA | 70122 | [XX(B)] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 899 | Joseph, Rose | 7549 Scottwood Drive | New Orleans | LA | 70128 | [XX(B)] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 900 | Lockley, Vendetta | 920 Tupelo Street | New Orleans | LA | 70117 | [XX(B)] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 901 | Lozes, Edward | 3720 Delachaise | New Orleans | LA | 70125 | [XX(B)] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 902 | Marks, Noel | 7748 Barataria Blvd | Crown Point | LA | 70072 | [XX(B)] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 903 | Matthews, Gavin & Catherine | 7613 Lacombe Street | New Orleans | LA | 70128 | [XX(B)] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| 904 | Mosely, Kirk | 3009 Lakewood Drive | Violet | LA | 70092 | [XX(B)] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 905 | Musgrave, Richard and Michele | 6864 Colbert Street | New Orleans | LA | 70124 | [XX(B)] | Irpino, Avin & Hawkins | 2216 Magazine Street New Orleans, LA 70130 | 504-525-1500 | airpino@irpinolaw.com |
| 906 | Onagoruwa, Adenike | 411 South Dupre | New Orleans | LA | 70119 | [XX(B)] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 907 | Pena, Abraham | 3412 Rosetta Dr. | Chalmette | LA | 70043 | [XX(B)] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 908 | Propps, Timothy | 4448 Parkshore Dr | Marrero | LA | 70072 | [XX(B)] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 909 | Regis, Ferdinand | 6026 Campus Boulevard | New Orleans | LA | 70126 | [XX(B)] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 910 | Richard, Dwight & Alice | 4748-4750 Shalimar Drive | New Orleans | LA | 70126 | [XX(B)] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| 911 | Rodney, Lance | 3201 Angelique Drive | Violet | LA | 70092 | [XX(B)] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| 912 | Shaheed, Dawud & Cynthia | 6234 Curran Road | New Orleans | LA | 70126 | [XX(B)] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |

In re: Chinese-Manufactured Drywall Products Liability Litigation, MDL No. 2047

Louisiana *Amorin* and *Brooke* Cases

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|
| 913 | Smith, Lionel & Darleen (Road Home Remediation) | 2420 St. Paul Ct. | Violet | LA | 70092 | [XX(B)] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| 914 | Sutton, Shawndrika | 103129 Lake Carmel Dr. | New Orleans | LA | 70128 | [XX(B)] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 915 | Umfrey, Kevin; Umfrey, Travis | 3836 Lyndell Drive | Chalmette | LA | 70044 | [XX(B)] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 916 | Walsdorf, John | 226 &228 14th Street | New Orleans | LA | 70124 | [XX(B)] | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 917 | Williams, Ollie (Jr) & Joyce | 4838 Donna Drive | New Orleans | LA | 70127 | [XX(B)] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| 918 | Wilson, Brad | 4516 Stella Dr. | Meraux | LA | 70075 | [XX(B)] | Berniard Law Firm, LLC | Jeffrey Berniard, Esq. 300 Lafayette St, #101 New Orleans, Louisiana 70130 | (504) 527-6225 | Jeff@getjeff.com |
| 919 | Zimmerman, James | 7509 Daniel Drive | New Orleans | LA | 70127 | [XX(B)] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 920 | Fortenberry, Stephanie | 3012 Oak Drive | Violet | LA | 70092 | [XX(B)], [XXXI(A)] | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 921 | Nunez, Marlen | 2301 Valmar Street | Meraux | LA | 70075 | [XX(B)] | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |