| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF | Indicia | Verified Square Footage | Type of Verification Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Ex 10/79 & Omni XX | 8227 Oak Street, LLC | 104 Covington Meadows, Circle, Unit A | Covington | LA | 70433 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | Yes | 890 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.79 | 86.78 | $77,234 |
| 2 | Ex 10/79 & Omni XX | 8227 Oak Street, LLC | 104 Covington Meadows, Circle, Unit G | Covington | LA | 70433 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | Yes | 1476 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.79 | 86.78 | $128,087 |
| 3 | Ex 10/79 & Omni XX | 8227 Oak Street, LLC | 104 Covington Meadows, Circle, Unit H | Covington | LA | 70433 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | Yes | 1476 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.79 | 86.78 | $128,087 |
| 4 | Ex 10/79 & Omni XX | 8227 Oak Street, LLC | 104 Covington Meadows, Circle, Unit I | Covington | LA | 70433 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | Yes | 1476 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.79 | 86.78 | $128,087 |
| 5 | Ex 10/79 & Omni XX | 8227 Oak Street, LLC | 104 Covington Meadows, Circle, Unit J | Covington | LA | 70433 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | Yes | 1476 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.79 | 86.78 | $128,087 |
| 6 | Ex 10/79 & Omni XX | 8227 Oak Street, LLC | 106 Covington Meadows Circle, Unit D | Covington | LA | 70433 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | Yes | 1476 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.79 | 86.78 | $128,087 |
| 7 | Ex 10/79 | Adams, Eddie and Rose | 900 Union Avenue | Bogalusa | LA | 70427 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 2066 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.79 | 86.78 | $179,296 |
| 8 | Ex 10/79 | Adcock, Jerry | 3612 Chalona Drive | Chalmette | LA | 70043 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1602 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $151,341 |
| 9 | Ex 10/79 | Allen, Cathy Williams | 3380 Montgomery Street | Mandeville | LA | 70448 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1154 | Other | Yes | 0.79 | 86.78 | $100,144 |
| 10 | Ex 10/79 | Alonzo, Lana | 3205 Maureen Lane | Meraux | LA | 70075 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 1550 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $146,429 |
| 11 | Ex 10/79 | Alveris, Nina Ricci, Dwight, Sr., Herbert and Ballard, Nita | 3009 Oak Drive | Violet | LA | 70092 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1639 | Inspection Showing Floor Plan and Under Air Square Footage | Yes | 0.86 | 94.47 | $154,836 |
| 12 | Ex 10/79 | Ambrose, Rosalie | 7631 Scottwood Drive | New Orleans | LA | 70128 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | Yes | 1320 | Inspection Showing Floor Plan and Under Air Square Footage | Yes | 0.86 | 94.47 | $124,700 |
| 13 | Ex 10/79 | Anderson, Clarence and Constance | 4113 Willow Street | New Orleans | LA | 70115 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 713 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $67,357 |
| 14 | Ex 10/79 | Anderson, Clarence and Constance | 4115 Willow Street | New Orleans | LA | 70115 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 713 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $67,357 |
| 15 | Ex 10/79 | Anderson, Clarence and Constance | 7510 Dalewood | New Orleans | LA | 70126 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1978 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $186,862 |
| 16 | Ex 10/79 | Antoine, Carol | 209 Llama Drive | Arabi | LA | 70032 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1456 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $137,548 |

| Claimant Identifier | Product Brand(s) | Type of Indicia | Description of Markings | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per BrownGreer | Ownership Status of Named Claimant Per BrownGreer | Proof of Ownership Per BrownGreer | Purchase Date Per BrownGreer | Sell Date if Applicable or Current Owner Per BrownGreer | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Taihe | Photo | "CHINA, MEETS OR EXCEEDS ASTM C13" matches DIG #3 | 21 | I | 8227 OAK STREET LLC | Owner as of 6/9/15 | Condo Dues | 7/8/2015 | Current Owner | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 | (985) 292-2300 | jean@paullea.com |
| 2 | Taihe | Photo | "CHINA, MEETS OR EXCEEDS ASTM C13" matches DIG #3 | 15 | I | 8227 OAK STREET LLC | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/18/2002 | Current Owner | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 | (985) 292-2300 | jean@paullea.com |
| 3 | Taihe | Photo | "EXCEEDS ASTM C1396-04 STANDARD" matches DIG #3 | 21 | I | 8227 OAK STREET LLC | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/18/2002 | Current Owner | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 | (985) 292-2300 | jean@paullea.com |
| 4 | Taihe | Photo | "MEETS OR EXCEEDS ASTM C1396-04 STANDARD" matches DIG #3 | 18 | I | 8227 OAK STREET LLC | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/18/2002 | Current Owner | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 | (985) 292-2300 | jean@paullea.com |
| 5 | Taihe | Photo | "MADE IN CHINA, MEETS OR EXCEEDS ASTM C13" matches DIG #3 | 18, 21 | I | 8227 OAK STREET LLC | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/18/2002 | Current Owner | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 | (985) 292-2300 | jean@paullea.com |
| 6 | Taihe | Photo | "CHINA, MEETS OR EXCEEDS ASTM C13" matches DIG #3 | 15 | I | 8227 OAK STREET LLC | Owner as of 6/9/15 | Tax Records + Title/Deed | 10/18/2002 | Current Owner | Paul A. Lea, Jr., APLC | Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 | (985) 292-2300 | jean@paullea.com |
| 7 | Taihe | Photo | "IN CHINA MEET OR EX.." matches DIG #3 | 20 | I | ADAMS, EDDIE J. ET UX | Owner as of 6/9/15 | City or County Tax Records | 11/28/2007 | Current Owner | Becnel Law Firm/ Morris Bart LLC | Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 8 | Crescent City | Photo | "China Crescent City" | 27 | D | ADCOCK, JERRY R. | Owner as of 6/9/15 | City or County Tax Records | 5/23/2013 | Current Owner | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 | (504) 523-3300 | DBarrios@bkc-law.com |
| 9 | Chinese Manufacturer 2 | Photo | "Manufactured to Conform to ASTM C36 Made in China | 37 | C | WILLIAMS, CATHERINE MARIE | Owner as of 6/9/15 | Tax Records + Title/Deed | 6/27/2002 | Current Owner | Whitfield, Bryson & Mason | Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 | 919-600-5000 | dan@wbmllp.com |
| 10 | Taihe | Photo | "MADE IN CHINA, MEETS OR EXCEEDS" matches DIG #3 | 15 | I | ALONZO, LANA GONZALES | Owner as of 6/9/15 | City or County Tax Records | 4/5/2011 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com |
| 11 | Crescent City | Photo | "Crescent City Gypsum Incorporated" | 27 | D | ALVERIS, NINARICCI VERNEK | Owner as of 6/9/15 | City or County Tax Records | 7/19/2006 | Current Owner | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70140 | (504) 523-3300 | DBarrios@bkc-law.com |
| 12 | Taihe | Photo | "MADE IN CHINA MEET OR EXCEEDS ASTM C1396 04 STANDARD" matches DIG #3 | 20 | I | AMBROSE ROSALIE | Owner as of 6/9/15 | City or County Tax Records | 2/8/1991 | Current Owner | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1335 | jbruno@brunobrunolaw.com |
| 13 | Taihe | Photo | "MADE IN CHINA" and "ASTM C1396 04 STANDARD" matches DIG #3 | 17 | I | ANDERSON CLARENCE J JR ANDERSON CONSTANCE P | Owner as of 6/9/15 | City or County Tax Records | 1/10/2007 | Current Owner | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com |
| 14 | Taihe | Photo | "MADE IN CHINA MEETS OR EXCEEDS ASTM C1396 04 STANDARD" matches DIG #3 | 17 | I | ANDERSON CLARENCE J JR ANDERSON CONSTANCE P | Owner as of 6/9/15 | City or County Tax Records | 1/10/2007 | Current Owner | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com |
| 15 | Taihe | Photo | "MADE IN CHINA MEET OR EXCEEDS ASTM C1396 04 STANDARD" | 17, 20 | I | ANDERSON CLARENCE J JR PAPPAS WIFE CONSTANCE | Owner as of 6/9/15 | City or County Tax Records | 10/9/1987 | Current Owner | Martzell & Bickford | Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com |
| 16 | Taihe | Photo | "MADE IN CHINA MEET OR" matches DIG #3 | 13 | I | HEFT, CAROL PHYLLIS | Owner as of 6/9/15 | Tax Records + Title/Deed | 7/13/1999 | Current Owner | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70141 | (504) 523-3300 | DBarrios@bkc-law.com |

| Claimant Identifier | Pilot Program Payments | Already Remediated Home (ARH) | Knauf Remediation | Global, Banner, InEx Repair and Relocation Expenses (GBI) | Bodily Injury | Foreclosure or Short Sale | Lost Rent, Use, or Sales | Miscellaneous | Pre-Remediation Alternative Living Expenses (PRALE) | Tenant Loss | VA Settlement Gross Award | Holdback Payment Amount | Remediation Option | KPT % | Remediation Complete by KPT? | SPPF Completed? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | [redacted] | | | | | | | | | | | | N/A | 0% | No | 2.28.18 |
| 2 | [redacted] | | | | | | | | | | | | N/A | 0% | No | 2.28.18 |
| 3 | [redacted] | | | | | | | | | | | | N/A | 0% | No | 2.28.18 |
| 4 | [redacted] | | | | | | | | | | | | N/A | 0% | No | 2.28.18 |
| 5 | [redacted] | | | | | | | | | | | | N/A | 0% | No | 2.28.18 |
| 6 | [redacted] | | | | | | | | | | | | N/A | 0% | No | 2.28.18 |
| 7 | [redacted] | | | | | | | | | | | | N/A | No Inspection | No | 3.14.18 |
| 8 | [redacted] | | | | | | | | | | | | N/A | No Inspection | No | 4.11.18 |
| 9 | [redacted] | | | | | | | | | | | | N/A | No Inspection | No | 4.5.18 |
| 10 | [redacted] | | | | | | | | | | | | N/A | No Inspection | No | 3.30.18 |
| 11 | [redacted] | | | | | | | | | | | | N/A | No Inspection | No | 2.15.18 |
| 12 | [redacted] | | | | | | | | | | | | N/A | No Inspection | No | 3.15.18 |
| 13 | [redacted] | | | | | | | | | | | | N/A | No Inspection | No | 3.20.18 |
| 14 | [redacted] | | | | | | | | | | | | N/A | No Inspection | No | 3.20.18 |
| 15 | [redacted] | | | | | | | | | | | | N/A | No Inspection | No | 3.20.18 |
| 16 | [redacted] | | | | | | | | | | | | N/A | No Inspection | No | 3.22.18 |

| Claimant Identifier | Residential or commercial? | Date Property Acquired | Date CDW Installed | Aware property had CDW at time of purchase? | If no, when did you become aware? | If CDW Installed Before Purchase, Date you Learned it Contained CDW | Assignment of Rights? | Date Sold or Transferred Property if Applicable | Assign any Rights with Sale? | Expressly Retain Rights to Pursue Claim? | Bankruptcy | Court Bankruptcy Filed In | Date of Filing | Docket No. | Present Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Commercial | 10/18/2003 | 2/1/2008 | No | 5/2011 | Corrosion Problems, A/C coils failed, Blackening of copper surfaces and Failure of various electrical appliances | | // | | | No | | // | | |
| 2 | Commercial | 10/18/2003 | 2/1/2008 | No | 5/2011 | Corrosion Problems, A/C coils failed, Blackening of copper surfaces and Failure of various electrical appliances | | // | | | No | | // | | |
| 3 | Commercial | 10/18/2003 | 2/1/2008 | No | 5/2011 | Corrosion Problems, A/C coils failed, Blackening of copper surfaces and Failure of various electrical appliances | | // | | | No | | // | | |
| 4 | Commercial | 10/18/2003 | 2/1/2008 | No | 5/2011 | Corrosion Problems, A/C coils failed, Blackening of copper surfaces and Failure of various electrical appliances | | // | | | No | | // | | |
| 5 | Commercial | 10/18/2003 | 2/1/2008 | No | 5/2011 | Corrosion Problems, A/C coils failed, Blackening of copper surfaces and Failure of various electrical appliances | | // | | | No | | // | | |
| 6 | Commercial | 10/18/2003 | 2/1/2008 | No | 5/2011 | Corrosion Problems, A/C coils failed, Blackening of copper surfaces and Failure of various electrical appliances | | // | | | No | | // | | |
| 7 | Residential | 11/28/2004 | //2008 | No | 8/2009 | Received a letter from supplier that he sold Chinese Drywall to me. Drywall was installed due to damage from Katrina | | // | | | No | | // | | |
| 8 | Residential | 3/28/2008 | 1/8/2009 | No | 1/2012 | Inspection performed in January 2012 confirmed the presence of Chinese drywall. | | // | | | No | | // | | |
| 9 | Residential | 2/1/2002 | 12/1/2001 | No | 4/2009 | | | // | | | No | | // | | |
| 10 | Residential | //2006 | 10/1/2006 | No | | News | | // | | | No | | // | | |
| 11 | Residential | 5/30/2006 | 8/1/2007 | No | 9/2011 | Inspection performed in September 2011 confirmed the presence of Chinese drywall. | | // | | | No | | // | | |
| 12 | Residential | 2/8/1991 | //2007 | No | 11/2007 | I smelled an odor beginning in November of 2007. Property was inspected in August 2009 and it was confirmed that the property contained Chinese drywall. | | // | | | No | | // | | |
| 13 | | 1/10/2007 | 6/11/2007 | No | | Saw reports on local news and found Chinese drywall. | | // | | | No | | // | | |
| 14 | | 1/10/2007 | 6/11/2007 | No | | Saw reports on local news and found Chinese drywall. | | // | | | No | | // | | |
| 15 | | 10/9/1987 | 6/21/2007 | No | | After local news reports, I checked my homes drywall and discovered it was Chinese drywall. | | // | | | No | | // | | |
| 16 | Residential | 7/13/1999 | 1/1/2008 | No | 10/2010 | Inspection performed in October 2010 confirmed the presence of Chinese drywall. | | // | | | No | | // | | |

| Claimant Identifier | Foreclosure or Short Sale? | Amount Owed on Loan/Mortgage at time of Foreclosure | Date of Foreclosure or Short Sale | Short Sale Price (if applicable) | Partially or Completely Remediated? | Dates of Remediation | Who Performed Work to Remediate Property | Total Cost for Remediation | Date Remediation Complete | Alternative Living Expenses | Loss of Use and Enjoyment | Diminution of Value | SPPF Comments/ Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | // | | Completely remediated | May 2012 thru November 2012 | GenBuilt Company | 58,988.23 | 11/2012 | | 49,400.00 | | |
| 2 | | | // | | Completely remediated | May 2012 thru November 2012 | GenBuilt Company | 58,988.23 | 11/2012 | | 65,000.00 | | |
| 3 | | | // | | Completely remediated | May 2012 thru November 2012 | GenBuilt Company | 58,988.23 | 11/2012 | | 65,000.00 | | |
| 4 | | | // | | Completely remediated | May 2012 thru November 2012 | GenBuilt Company | 58,988.23 | 11/2012 | | 65,000.00 | | |
| 5 | | | // | | Completely remediated | May 2012 thru November 2012 | GenBuilt Company | 58,988.23 | 11/2012 | | 65,000.00 | | |
| 6 | | | // | | Completely remediated | May 2012 thru November 2012 | GenBuilt Company | 58,988.23 | 11/2012 | | 59,800.00 | | |
| 7 | | | // | | No | | | | | | 55,000.00 | | Had to replace my AC coils. Spent $600.37. |
| 8 | | | // | | No | | | | | | 250,000.00 | | |
| 9 | | | // | | Completely remediated | 09/2011 - 02/2012 | Habitat For Humanity | | 2/2012 | | | | |
| 10 | | | // | | No | | | | | | | | |
| 11 | | | // | | No | | | | | | 250,000.00 | | |
| 12 | | | // | | No | | | | | | 250,000.00 | | |
| 13 | | | // | | Completely remediated | July 2009 - August 2012 | Self and Mr. Reynolds | | 2/2012 | | | | |
| 14 | | | // | | Completely remediated | July 2009 - August 2012 | Self and Mr. Reynolds | 35,000 | 2/2012 | | 76,176.00 | | |
| 15 | | | // | | Completely remediated | 12/2014 - 2/2015 | Magic Makeover Construction, LLC | 83,500 paid by Road Home and 17,321.97 by myself | 2/2015 | 5,700.00 | | | |
| 16 | | | // | | Completely remediated | November 2012- May 2013 | Hardouin Construction | 37,740.70(Labor Only) - Supplies and Materials | 5/2013 | 8,750.00 | 125,000.00 | | |

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Indicia (Yes/No) | Verified Square Footage | Type of Verification Provided Uploaded to Sharefile |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73 | Ex 10/79 | Brumfield, Damon | 7721 Newcastle Street | New Orleans | LA | 70126 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1729 | Property Tax Assessor's Document with Square Footage |
| 74 | Ex 10/79 | Bryant, Debra | 27 South Oak Ridge Court | New Orleans | LA | 70128 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 2002 | Property Tax Assessor's Document with Square Footage |
| 75 | Ex 10/79 & Omni XX | Burks, Pamela | 1500 Paula Street | New Orleans | LA | 70122 | [XIII], [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | Yes | 1454 | Appraisal Showing Floor Plan and Square Footage |
| 76 | Ex 10/79 | Burton, Rose and Tebault | 3711 Golden Drive, Apt. 1 | Chalmette | LA | 70043 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 861 | Builder's Floor Plan |
| 77 | Ex 10/79 | Burton, Rose and Tebault | 3711 Golden Drive, Apt. 3 | Chalmette | LA | 70043 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 861 | Builder's Floor Plan |
| 78 | Ex 10/79 | Burton, Rose and Tebault | 3713 Golden Drive, Apt. 1 [Unit A] | Chalmette | LA | 70043 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 860 | Builder's Floor Plan |
| 79 | Ex 10/79 | Burton, Rose and Tebault | 3713 Golden Drive, Apt. 2 | Chalmette | LA | 70043 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 860 | Builder's Floor Plan |
| 80 | Ex 10/79 | Burton, Rose and Tebault | 3713 Golden Drive, Apt. 3 | Chalmette | LA | 70043 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 860 | Builder's Floor Plan |
| 81 | Ex 10/79 | Burton, Rose and Tebault | 3713 Golden Drive, Apt. 4 | Chalmette | LA | 70043 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 860 | Builder's Floor Plan |
| 82 | Ex 10/79 | Butler, Clarice | 629 Forstall Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1218 | Builder's Floor Plan |
| 83 | Ex 10/79 | Callais, Gary and Michelle | 14 Callais Lane | St. Bernard | LA | 70085 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 2128 | Builder's Floor Plan |
| 84 | Ex 10/79 | Callia, Roger | 2329 Marietta | Chalmette | LA | 70043 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1024 | Property Tax Assessor's Document with Square Footage |
| 85 | Ex 10/79 | Campos, Carlos A. | 940 N. Carrollton Avenue | New Orleans | LA | 70119 | [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | Yes | 1658 | Property Tax Assessor's Document with Square Footage |
| 86 | Ex 10/79 | Candebat, Richard Sr. | 2417 Nancy Drive | Meraux | LA | 70075 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1296 | Inspection Showing Floor Plan and Under Air Square Footage |
| 87 | Ex 10/79 | Cantrell, Loretta H. | 2805 Campagna Drive | Chalmette | LA | 70043 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 2404 | Other |
| 88 | Add. Taishan Prop. | Carroll, Cynthia | 1220 Magnolia Alley | Mandeville | LA | 70471 | [II], [II(C)], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | Yes | 1843 | Appraisal Showing Floor Plan and Square Footage |
| 89 | Ex 10/79 | Carter, Andrea | 10201 Deerfield Drive | New Orleans | LA | 70128 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 2097 | Property Tax Assessor's Document with Square Footage |
| 90 | RP | Carter, Henry and Verline | 5319 N. Rampart Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 937 | Builder's Floor Plan |
| 91 | Ex 10/79 | Catalanotto, Mary Ann | 743 Louque Street | New Orleans | LA | 70124 | [III], [III(A)], [VII], [XIII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 1200 | Property Tax Assessor's Document with Square Footage |
| 92 | Add. Taishan Prop. & Omni XX | Cathalougne, Thelma | 3116 Pakenham Drive Chalmette, LA 70433 | Chalmette | LA | 70043 | [XIII], [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | Yes | 1210 | Property Tax Assessor's Document with Square Footage |
| 93 | RP | Catholic Charities Archdiocese of New Orleans | 1940 Congress Street (Lucille Hills) | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1309 | Property Tax Assessor's Document with Square Footage |
| 94 | RP | Catholic Charities Archdiocese of New Orleans | 2019 N. Robertson (Dorothy Watson) | New Orleans | LA | 70116 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 880 | Property Tax Assessor's Document with Square Footage |
| 95 | RP | Catholic Charities Archdiocese of New Orleans | 2032 St. Roch Avenue (Joeretta Roman) | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 962 | Builder's Floor Plan |
| 96 | RP | Catholic Charities Archdiocese of New Orleans | 2337-2339 Valmont (Connie Baker) | New Orleans | LA | 70115 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 2102 | Builder's Floor Plan |
| 97 | RP | Catholic Charities Archdiocese of New Orleans | 2412 Annunciation Street (Alos Taylor) | New Orleans | LA | 70130 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1468 | Property Tax Assessor's Document with Square Footage |
| 98 | RP | Catholic Charities Archdiocese of New Orleans | 2735 Higgins (Jeanette Wilson) | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1440 | Builder's Floor Plan |
| 99 | RP | Catholic Charities Archdiocese of New Orleans | 2754 Edna Street (Barbara Martin) | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1715 | Builder's Floor Plan |
| 100 | RP | Catholic Charities Archdiocese of New Orleans | 2837 A.P. Turead Avenue (Eloise Simmons) | New Orleans | LA | 70119 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 2156 | Other |
| 101 | RP | Catholic Charities Archdiocese of New Orleans | 3610 Jumonville Street (Antonio & Laurette Bernard) | New Orleans | LA | 70122 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1435 | Builder's Floor Plan |
| 102 | RP | Catholic Charities Archdiocese of New Orleans | 4106 Eagle Street (Lydia White) | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 872 | Builder's Floor Plan |
| 103 | RP | Catholic Charities Archdiocese of New Orleans | 4222 Rayne Street (Melvin Wheeler) | New Orleans | LA | 70122 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1230 | Builder's Floor Plan |
| 104 | RP | Catholic Charities Archdiocese of New Orleans | 4557 Mark Twain Drive (Yvonne Jones) | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1184 | Property Tax Assessor's Document with Square Footage |
| 105 | RP | Catholic Charities Archdiocese of New Orleans | 4823 Shalimar Street (Kenneth Gaspard) | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 2512 | Property Tax Assessor's Document with Square Footage |
| 106 | RP | Catholic Charities Archdiocese of New Orleans | 4910 S. Claiborne Ave. (Pauline Hurst) | New Orleans | LA | 70115 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1535 | Property Tax Assessor's Document with Square Footage |
| 107 | RP | Catholic Charities Archdiocese of New Orleans | 5130 Pauline Drive (Lydia Taylor) | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1534 | Builder's Floor Plan |
| 108 | RP | Catholic Charities Archdiocese of New Orleans | 5429 N. Villere Street (Olga Walker) | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1178 | Builder's Floor Plan |
| 109 | RP | Catholic Charities Archdiocese of New Orleans | 5709 Wingate Drive (Rosie Robichaux) | New Orleans | LA | 70122 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1280 | Property Tax Assessor's Document with Square Footage |
| 110 | RP | Catholic Charities Archdiocese of New Orleans | 5724 Music Street (Guillermo & Anita Salgado) | New Orleans | LA | 70122 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1386 | Builder's Floor Plan |
| 111 | RP | Catholic Charities Archdiocese of New Orleans | 5729 Vermillion Blvd. (Augusta Carter) | New Orleans | LA | 70122 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1325 | Property Tax Assessor's Document with Square Footage |
| 112 | RP | Catholic Charities Archdiocese of New Orleans | 6321 Baccich Street (Lucille Segura) | New Orleans | LA | 70122 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1449 | Builder's Floor Plan |
| 113 | RP | Catholic Charities Archdiocese of New Orleans | 7435 Alabama Street (Anthony and Gloria Cole) | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 2332 | Property Tax Assessor's Document with Square Footage |
| 114 | RP | Catholic Charities Archdiocese of New Orleans | 7542 Briarwood (Carrie Williams) | New Orleans | LA | 70128 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1889 | Property Tax Assessor's Document with Square Footage |
| 115 | RP | Catholic Charities Archdiocese of New Orleans | 8631 Hammond Street (Sheila Morris) | New Orleans | LA | 70127 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1087 | Property Tax Assessor's Document with Square Footage |
| 116 | RP | Catholic Charities Archdiocese of New Orleans | 9000 Lake Forest Blvd. (Alexander Byrd) | New Orleans | LA | 70127 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 2705 | Property Tax Assessor's Document with Square Footage |
| 117 | RP | Catholic Charities Archdiocese of New Orleans | 9126 Fig Street (Gwendolyn Jasmine) | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 2088 | Builder's Floor Plan |
| 118 | RP | Catholic Charities Archdiocese of New Orleans | 1134 Horace Street (Ruth & Shirleen Harrison) | New Orleans | LA | 70114 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1225 | Property Tax Assessor's Document with Square Footage |
| 119 | RP | Catholic Charities Archdiocese of New Orleans | 1426 S. Gayoso Street (Harry & Charlene Sluss) | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 912 | Property Tax Assessor's Document with Square Footage |
| 120 | RP | Catholic Charities Archdiocese of New Orleans | 1606 N. Broad Street (Olivia Terance (deceased)) | New Orleans | LA | 70119 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1130 | Property Tax Assessor's Document with Square Footage |
| 121 | RP | Catholic Charities Archdiocese of New Orleans | 1814 N. Miro Street (Annette Joseph) | New Orleans | LA | 70119 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 2332 | Property Tax Assessor's Document with Square Footage |
| 122 | RP | Catholic Charities Archdiocese of New Orleans | 1905 4th Street (Sherlyn Turner) | New Orleans | LA | 70113 | [IX], [XIII], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 675 | Builder's Floor Plan |
| 123 | RP | Catholic Charities Archdiocese of New Orleans | 1907 4th Street (Sherlyn Turner) | New Orleans | LA | 70113 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 571 | Builder's Floor Plan |
| 124 | RP | Catholic Charities Archdiocese of New Orleans | 2008-10 Franklin Avenue (Warren Payne, Jr.) | New Orleans | LA | 70117 | [IX], [XIII], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 2028 | Property Tax Assessor's Document with Square Footage |
| 125 | RP | Catholic Charities Archdiocese of New Orleans | 2024-26 Franklin Avenue (both sides) (Errol Remy) | New Orleans | LA | 70117 | [IX], [XIII], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1508 | Property Tax Assessor's Document with Square Footage |
| 126 | RP | Catholic Charities Archdiocese of New Orleans (Marydia Breckenridge-Jennings) | 6101 Perlita St. | New Orleans | LA | 70122 | [III(A)], [IX], [XV], [XVI], [XVII] | 9/16/2010 | Yes | Yes | 2599 | Property Tax Assessor's Document with Square Footage |
| 127 | Ex 10/79 | Chalmers, Ryan and Julie | 6359 Marshall Foch | New Orleans | LA | 70124 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 1561 | Appraisal Showing Floor Plan and Square Footage |
| 128 | Ex 10/79 | Chambers, Jewel | 1016 Cougar Drive | Arabi | LA | 70032 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1293 | Inspection Showing Floor Plan and Under Air Square Footage |
| 129 | Add. Taishan Prop. | Chestnut, Sean and Holly | 4416 Stella Drive | Meraux | LA | 70075 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1540 | Property Tax Assessor's Document with Square Footage |
| 130 | Add. Taishan Prop. | Chestnut, Thomas | 3700 Lena Drive | Chalmette | LA | 70043 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | Yes | 1604 | Property Tax Assessor's Document with Square Footage |
| 131 | Ex 10/79 | Chevalier, Randy and G. And Antoinette | 2585 Jonquil Street | New Orleans | LA | 70122 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 900 | Other |

Remaining column headers (printed across the sheet): Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Description of Markings | … | [redacted] | …

Row 73 (continued): Yes | 0.86 | 94.47 | $163,339 | Taihe | Photo | "MADE IN CHINA" and "OR EXCEEDS" matches DIG #3 | …
Row 74 (continued): Yes | 0.86 | 94.47 | $189,129 | Taihe | Photo | "CHINA MEET OR E" matches DIG #3 | …
Row 75 (continued): Yes | 0.86 | 94.47 | $137,359 | Taihe | Photo | "CHINA, MEETS OR" matches DIG #3 | …
Row 76 (continued): Yes | 0.86 | 94.47 | $81,339 | Taihe | Photo | …
Row 77 (continued): Yes | 0.86 | 94.47 | $81,339 | Taihe | Photo | …

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Indicia (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Description of Markings |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132 | Ex 10/79 | Chevalier, Randy and G. And Antoinette | 3900-3902 Franklin Avenue | New Orleans | LA | 70122 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 2125 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $200,749 | Crescent City | Photo | "Manufactured in P.R.C." |
| 133 | Ex 10/79 | Cloud, Deidra (aka Deidre Robinson-Cloud) | 7831-33 Keats Street | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 2663 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $251,574 | Taihe | Photo | "MADE IN CHINA ME[illegible] OR EXCEEDS ASTM [illegible] 04" matches DIG #3 |
| 134 | Ex 10/79 | Colomb, John and Sharon | 419 Florida Blvd. | New Orleans | LA | 70124 | [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | Yes | 2754 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $260,170 | Taihe | Photo | "MADE IN CHINA" an[illegible] ASTM C1396" matches [illegible] #3 |
| 135 | Ex 10/79 | Conrad, Jesse and Gelone | 2318 Piety Street | New Orleans | LA | 70117 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 1200 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $113,364 | Taihe | Photo | "MADE IN CHINA ME[illegible] matches DIG #3 |
| 136 | Ex 10/79 | Conrad, Melody for Murray, Charles Conrad, Justin Conrad, Jessica | 114 W. Claiborne Square | Chalmette | LA | 70043 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1554 | Inspection Showing Floor Plan and Under Air Square Footage | Yes | 0.86 | 94.47 | $146,825 | Crescent City | Photo | "Crescent City Gypsum [illegible] |
| 137 | Ex 10/79 | Couture, Kasie and Patrick | 5728 4th Street | Violet | LA | 70092 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 1530 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $144,539 | Taihe | Photo | "MEET OR EXCEEDS [illegible] matches DIG #3 |
| 138 | Ex 10/79 | Crandle, Angela | 2232/2234 Joliet Street | New Orleans | LA | 70118 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 2604 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $246,000 | Crescent City | Photo | "Made in China Crescen[illegible] |
| 139 | Ex 10/79 | Cruchfield, James and Louella | 5915 N. Claiborne Avenue | New Orleans | LA | 70117 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 2094 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $197,820 | Taihe | Photo | "MADE IN CHINA ME[illegible] OR EXCEEDS ASTM [illegible] 04 STANDARD" match[illegible] #3 |
| 140 | Ex 10/79 | Curtis, Sean | 4919 Lancelot Drive | New Orleans | LA | 70127 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1236 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $116,765 | Taihe | Photo | "MADE IN CHINA ME[illegible] OR EXCEEDS ASTM [illegible] 04 STANDARD" match[illegible] #3 |
| 141 | Ex 10/79 | Daboval, John and Rosemary | 6740 Milne Blvd. | New Orleans | LA | 70124 | [III(A)], [IX], [XV], [XVI], [XVII] | 9/16/2010 | Yes | Yes | 2797 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $264,233 | Taihe | Photo | "MADE IN CHINA, M[illegible] OR EXCEEDS" and Tai[illegible] aqua paper end tape mat[illegible] DIG #3 |
| 142 | Ex 10/79 | Dakin, Kim | 3521 Lyndell | Chalmette | LA | 70043 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 1170 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $110,530 | Crescent City | Photo | "Manufactured in P.R.C[illegible] |
| 143 | Ex 10/79 | Dasilva, Jose and Maria | 4465 San Marco Road | New Orleans | LA | 70124 | [II(B)], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 2784 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $263,004 | Taihe | Photo | "ASTM C1396 04 STANDARD" matches [illegible] |
| 144 | Ex 10/79 | Davis, Juanita | 4105-4107 Elba Street | New Orleans | LA | 70125 | [III(A)], [IX], [XIII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | Yes | 2906 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $274,530 | Taihe | Photo | "CHINA MEET OR EXCEEDS" matches D[illegible] |
| 145 | Ex 10/79 | Davis, Lakeisha | 5543 Charlotte Drive | New Orleans | LA | 70122 | [II(B)], [III(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | Yes | 1859 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $175,620 | Taihe | Photo | "CHINA MEET OR EXCEEDS ASTM C13[illegible] matches DIG #3 |
| 146 | Ex 10/79 | Dejan, Waldo W. and Shirley L. | 4931 Chantilly Drive | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1942 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $183,461 | Crescent City | Photo | "Made in China Crescen[illegible] Gypsum Incorporated Manufactured in P.R.C.[illegible] |
| 147 | Ex 10/79 | Desselle, Brent | 2917 Monica Lane | Marrero | LA | 70072 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 1553 | Homeowner's Insurance Form with Square Footage and Floor Plan | Yes | 0.86 | 94.47 | $146,712 | Taihe | Photo | "IN CHINA, MEE" mat[illegible] DIG #3 |
| 148 | Ex 10/79 | Dier, Amanda and Campo, Derek | 2912 Blanchard Drive | Chalmette | LA | 70043 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | Yes | 1420 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $134,147 | Crescent City | Photo | "Made in China Crescen[illegible] Gypsum Incorporated" |
| 149 | Ex 10/79 | Diggs, David | 228 Vintage Drive | Covington | LA | 70433 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1842 | Builder's Floor Plan | Yes | 0.79 | 86.78 | $159,849 | Taihe | Photo | "MADE IN CHINA" an[illegible] "MEETS OR EXCEED[illegible] matches DIG #3 |
| 150 | Ex 10/79 | Dillon, Ray and Selestin | 30147 Ola Magee Road | Angie | LA | 70426 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 1440 | Other | Yes | 0.79 | 86.78 | $124,963 | Taihe | Photo | "MADE IN CHINA ME[illegible] OR EXCEEDS ASTM [illegible] 04 STANDARD" match[illegible] #3 |
| 151 | Ex 10/79 | Dinette, Rodney and Geraldine | 573 Huseman Lane | Covington | LA | 70435 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 2701 | Builder's Floor Plan | Yes | 0.79 | 86.78 | $234,393 | Taihe | Photo | "MADE IN CHIN" and "EXCEEDS ASTM C13[illegible] STANDARD" matches [illegible] |
| 152 | Ex 10/79 | Donaldson, Jill and Oertling, Jared | 18 Log Cabin Lane | Pearl River | LA | 70452 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 6494 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.79 | 86.78 | $563,558 | Taihe | Photo | "MADE IN CHINA, M[illegible] OR EXCEEDS ASTM [illegible] 04 STANDARD" match[illegible] #3 |
| 153 | Ex 10/79 | Donmeyer, Scott D. and Kristin | 4436 Park Shore Drive | Marrero | LA | 70072 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 1478 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $139,627 | Taihe | Photo | "MADE IN CHINA ME[illegible] OR EXCEEDS ASTM [illegible] 04 STANDARD", "MA[illegible] CHINA, MEETS OR EXCEEDS ASTM C13[illegible] STANDARD", and Tai[illegible] aqua paper end tape |
| 154 | Ex 10/79 | Donofrio, Michael and Kristin | 2401 Jefferson Avenue | New Orleans | LA | 70115 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | Yes | 3076 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $290,590 | Taihe | Photo | "MADE IN CHINA, M[illegible] OR EXCEEDS ASTM [illegible] 04 STANDARD" match[illegible] #3 |
| 155 | Ex 10/79 | Downey, Brent and Tina | 1308 Maplewood Drive | Harvey | LA | 70058 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1688 | Other | Yes | 0.86 | 94.47 | $159,465 | Taihe | Photo | "MADE IN CHINA ME[illegible] OR" matches DIG #3 |
| 156 | Ex 10/79 | Duarte, Jennifer M. | 3317 Corinne Drive | Chalmette | LA | 70043 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1100 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $103,917 | Crescent City | Photo | "Made in China" and "Manufactured in P.R.C[illegible] |
| 157 | Ex 10/79 | Dumas, Bertrand and Pamela | 11130 Winchester Park Drive | New Orleans | LA | 70128 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 4215 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $398,191 | Taihe | Photo | "MADE IN CHINA ME[illegible] matches DIG #3 |
| 158 | Ex 10/79 | Elias, Mark | 3028 Ivy Place | Chalmette | LA | 70043 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | Yes | 1966 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $185,747 | Crescent City | Photo | "China Crescent City" |
| 159 | Ex 10/79 | Elly, Ernest and Portia | 4516 Desire Drive | New Orleans | LA | 70126 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1561 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $147,468 | Crescent City | Photo | "Crescent" and "China" |
| 160 | Ex 10/79 | Elzie, Henry and Edna | 1335 Alvar Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1248 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $117,899 | Taihe/ Crescent City | Photo | "MADE IN CHINA ME[illegible] OR EXCEEDS ASTM [illegible] 04 STANDARD" match[illegible] #3 and "Crescent City G[illegible] matches DIG #2 |
| 161 | Ex 10/79 | England, Charles P., Sr. | 2516 Reunion Drive | Violet | LA | 70092 | [II(B)], [II(C)], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 1092 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $103,161 | Taihe | Photo | "MADE IN CHINA ME[illegible] matches DIG #3 |
| 162 | Ex 10/79 | Evans, Ronald | 9235 Olive Street | New Orleans | LA | 70118 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 1757 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $165,984 | Taihe | Photo | "IN CHINA ME" match[illegible] #3 |
| 163 | Ex 10/79 | Everard, Elliott and Angelia | 3000 N. Palm Drive | Slidell | LA | 70458 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 3377 | Property Tax Assessor's Document with Square Footage | Yes | 0.79 | 86.78 | $293,056 | Taihe | Photo | "MADE IN CHINA ME[illegible] OR EXCEEDS ASTM [illegible] 04 STANDARD" match[illegible] #3 |

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Indicia (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202 | Ex 10/79 | Hampton, Helen (aka Helen Bingham) | 2013 Caluda Lane | Violet | LA | 70092 | [II(A)], [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 2000 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $188,940 | Crescent City |
| 203 | Ex 10/79 | Hampton, Konrad | 2514 Kenneth Drive | Violet | LA | 70092 | [II(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | Yes | 1000 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $94,470 | Crescent City |
| 204 | Ex 10/79 | Hampton, Vernon | 5641 St. Matthew Circle | Violet | LA | 70092 | [II], [II(A)], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | Yes | 1500 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $141,705 | Crescent City |
| 205 | Ex 10/79 | Hankton, Earl and Louise | 4939 Wright Road | New Orleans | LA | 70128 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | Yes | 1787 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $168,818 | Crescent City |
| 206 | Ex 10/79 | Hargrove, Linda | 12 Marywood Court | New Orleans | LA | 70128 | [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | Yes | 1448 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $136,793 | Taihe |
| 207 | Ex 10/79 | Harrington, Thomas and Maxine | 11338 Will Stutley Drive | New Orleans | LA | 70128 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | Yes | 2334 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $220,493 | Taihe |
| 208 | RP | Harris, Shawn | 2521 St. Roch Avenue New Orleans, LA 70117 | New Orleans | LA | 70117 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 789 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $74,537 | Crescent City |
| 209 | Ex 10/79 | Harris, Sheldon and Phyllis | 7410 Alabama Street | New Orleans | LA | 70126 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | No | Yes | 1843 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $174,108 | Taihe |
| 210 | Ex 10/79 | Hartenstein, Lorena | 2519 Tournefort Street | Chalmette | LA | 70043 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 1300 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $122,811 | Taihe |
| 211 | Ex 10/79 | Hartford, Phillis | 5119 Sandhurst Drive | New Orleans | LA | 70126 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1554 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $146,806 | Taihe |
| 212 | Ex 10/79 | Haskin, Tracy | 1740 Sere Street | New Orleans | LA | 70122 | [II(B)], [VII], [XV], [XVI], [XVII] | 12/6/2010 | Yes | Yes | 1164 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $109,963 | Taihe |
| 213 | Ex 10/79 | Haydel, Merlin | 7150 E. Renaissance Court | New Orleans | LA | 70128 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1440 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $136,037 | Taihe |
| 214 | RP | Hayes, Gloria | 7022 Bundy Road | New Orleans | LA | 70127 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 1976 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $186,673 | Crescent City |
| 215 | RP | Hazeur, Melvina | 2205-07 St. Roch Avenue | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1627 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $153,703 | Crescent City |
| 216 | Ex 10/79 | Hearns, Ingrid | 2127 North Tonti Street | New Orleans | LA | 70119 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1394 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $131,691 | Crescent City |
| 217 | Ex 10/79 | Hebert, Ronald and Tiffany | 3856 Augustine Lane | Marrero | LA | 70072 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1679 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $158,615 | Taihe |
| 218 | Ex 10/79 | Helmstetter, Lorraine | 2244 Lizardi Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1488 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $140,571 | Crescent City |
| 219 | Ex 10/79 | Henry, Fred and Tia | 4800 Cardenas Drive | New Orleans | LA | 70127 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 2361 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $223,044 | Taihe |
| 220 | Ex 10/79 | Hill, Jamar | 4736 Rosalia Drive | New Orleans | LA | 70127 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1696 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $160,221 | Crescent City |
| 221 | Ex 10/79 | Hite, Tonya | 4404 Paris Avenue | New Orleans | LA | 70122 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | Yes | 1472 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $139,060 | Crescent City |
| 222 | Ex 10/79 | Holden, Dawn | 3305 Meraux Lane | Violet | LA | 70092 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | Yes | 1706 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $161,166 | Crescent City |
| 223 | Ex 10/79 | Holland, Alberta | 8000 Lehigh Street | New Orleans | LA | 70127 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1430 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $135,092 | Taihe |
| 224 | Ex 10/79 | Holloway, Virgie | 2522 Pauger Street | New Orleans | LA | 70116 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | Yes | 1314 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $124,134 | Crescent City |
| 225 | Ex 10/79 | Holmes, Rhonda | 2024 Perez Drive | Braithwaite | LA | 70040 | [III(A)], [IX], [XV], [XVI], [XVII] | 9/16/2010 | Yes | Yes | 2000 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $188,940 | Taihe |
| 226 | Ex 10/79 | Houghton, Thomas | 1007 Desire Street | New Orleans | LA | 70117 | [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | Yes | 1848 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $174,581 | Taihe |
| 227 | Ex 10/79 | Hughes, Mathew and Jan | 3513 Van Cleave Drive | Meraux | LA | 70075 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | Yes | 2178 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $205,756 | Crescent City |
| 228 | Ex 10/79 | Hunter, Dorothy | 2512 Reunion Drive | Violet | LA | 70092 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 976 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $92,231 | Taihe |
| 229 | Ex 10/79 | Jackel, Jon | 244 Springrose Drive | Belle Chasse | LA | 70037 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | Yes | 3663 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $346,044 | Crescent City |
| 230 | Ex 10/79 | James, Dominesha (nka Clay, Dominesha) | 1857 Joseph Drive | Poydras | LA | 70085 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1054 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $99,571 | Crescent City |
| 231 | Add. Taishan Prop. | James, Ken & Vita, Thomas (James & Vita, LLC) | 3808 Gallo Drive | Chalmette | LA | 70043 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1407 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $132,919 | Crescent City |
| 232 | Ex 10/79 | James, Milria | 1028 Reynes Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1175 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $111,002 | Crescent City |
| 233 | Ex 10/79 | Jenkins, Curtis | 2042 Egania Street | New Orleans | LA | 70117 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1508 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $142,461 | Crescent City |
| 234 | Ex 10/79 | Jenkins, Gary | 3020 Montesquieu St. | New Orleans | LA | 70043 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1994 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $188,373 | Crescent City |
| 235 | Ex 10/79 | Jenkins, Kawanda | 7240 Thornley Drive | New Orleans | LA | 70126 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 2618 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $247,322 | Taihe |
| 236 | Ex 10/79 | Johnson, Audrey Mae | 3444 Toledano Street | New Orleans | LA | 70125 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | Yes | 1500 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $141,705 | Crescent City |
| 237 | Ex 10/79 | Johnson, Barbara and Herbert | 2425 Independence Street | New Orleans | LA | 70117 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | Yes | 1553 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $146,707 | Crescent City |
| 238 | Add. Taishan Prop. | Johnson, Henry | 6524 Peoples Avenue | New Orleans | LA | 70122 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1596 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $150,774 | Crescent City |
| 239 | Ex 10/79 | Johnson, Jimmie S. Sr. | 3313 Shannon Drive | Violet | LA | 70092 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | Yes | 1120 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $105,806 | Crescent City |
| 240 | Ex 10/79 | Johnson, Ronald | 4505 Lamarque Drive | Meraux | LA | 70075 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 1540 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $145,503 | Taihe |
| 241 | Ex 10/79 | Johnson, Timothy | 3430 Jackson Blvd. | Chalmette | LA | 70043 | [II(B)], [IX], [XV], [XVI], [XVII] | 12/6/2010 | Yes | Yes | 2010 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $189,837 | Crescent City |
| 242 | Ex 10/79 | Johnson, Yolanda | 4667 Cerise Avenue | New Orleans | LA | 70127 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1439 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $135,942 | Taihe |
| 243 | Ex 10/79 | Jones, Allie S. and Jeannie L. | 212 16th Street | New Orleans | LA | 70124 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 1172 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $110,719 | Taihe |
| 244 | Ex 10/79 | Jones, Daphne | 2531 Delery Street | New Orleans | LA | 70117 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | Yes | 1234 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $116,576 | Crescent City |
| 245 | Ex 10/79 | Jones, Joyce | 4123 Walmsley Avenue | New Orleans | LA | 70125 | [II(C)], [XV], [XVI], [XVII] | 1/24/2011 | Yes | Yes | 4057 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $383,239 | Crescent City |
| 246 | Ex 10/79 | Jones, William and Margie | 5403 West End Blvd. | New Orleans | LA | 70124 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1056 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $99,760 | Taihe |
| 247 | Ex 10/79 | Jurisich, Malcolm and Betty | 6900 Louisville Street | New Orleans | LA | 70124 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 3440 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $324,977 | Taihe |
| 248 | Ex 10/79 | Kaufman, Kristy and Elphage | 4125 Najolia Street | Meraux | LA | 70075 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1141 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $107,790 | Taihe |
| 249 | Ex 10/79 | Kelley, John Donald and Patricia | 50 Crane Street | New Orleans | LA | 70127 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1542 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $145,673 | Crescent City |
| 250 | Ex 10/79 | Kelly, Bruce and June | 2009 Emilie Oaks Drive | Meraux | LA | 70075 | [III(A)], [IX], [XV], [XVI], [XVII] | 9/16/2010 | Yes | Yes | 3078 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $290,779 | Taihe |
| 251 | Ex 10/79 | Koffler, Paul | 3208 Riverland Drive | Chalmette | LA | 70043 | [II(A)], [IX], [XV], [XVI], [XVII] | 9/16/2010 | Yes | Yes | 1899 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $179,399 | Crescent City |
| 252 | Ex 10/79 | Labrosse, Jr., Bradley R. and Tricia M. | 4401 Tracy Street | Meraux | LA | 70075 | [II(B)], [IX], [XV], [XVI], [XVII] | 12/6/2010 | Yes | Yes | 3855 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $364,182 | Crescent City |
| 253 | Ex 10/79 | Lamarque, Carroll Jr. | 708 Magistrate Street | Chalmette | LA | 70043 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 1600 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $151,152 | Taihe |
| 254 | Ex 10/79 | Landry, Jerome and Brand | 200 W. Urquhart Street | Chalmette | LA | 70043 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 2245 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $212,085 | Taihe |
| 255 | Ex 10/79 | Landry, Merritt A. | 738 Angela Street | Arabi | LA | 70032 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1100 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $103,917 | Taihe |
| 256 | Ex 10/79 | Landry, Ron | 6038 Louis XIV Street | New Orleans | LA | 70124 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 2635 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $248,928 | Taihe |
| 257 | Ex 10/79 | LaPierre, Dawn Ross and Ronald V. | 728 Whitney Avenue | New Orleans | LA | 70114 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1813 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $171,274 | Taihe |
| 258 | Ex 10/79 | LaPierre, Dawn Ross and Ronald V. | 730 Whitney Avenue | New Orleans | LA | 70114 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 661 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $62,445 | Taihe |
| 259 | Ex 10/79 | Lavergne, Sheral Ann | 701 Sally Mae Street | Lake Charles | LA | 70601 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 2296 | Other | Yes | 0.87 | 95.57 | $219,429 | ProWall |
| 260 | Ex 10/79 | Lawrence, Annette | 7579 Berg Street | New Orleans | LA | 70128 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1554 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $146,806 | Taihe |
| 261 | RP | Lazard, Lloyd | 3320 Delachaise Street New Orleans, LA 70125 | New Orleans | LA | 70125 | [II(C)], [XV], [XVI], [XVII] | 1/24/2011 | Yes | Yes | 1734 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $163,811 | Crescent City |
| 262 | Ex 10/79 | Lazard, Norma | 14401 Morrison Road | New Orleans | LA | 70128 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1210 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $114,309 | Crescent City |
| 263 | Ex 10/79 | LeBlanc, Steven and Dana | 572 Huseman Lane | Covington | LA | 70435 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 3129 | Property Tax Assessor's Document with Square Footage | Yes | 0.79 | 86.78 | $271,535 | Taihe |
| 264 | Ex 10/79 | Lee, Dorothy | 7514 Dwyer Road | New Orleans | LA | 70126 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | Yes | 1669 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $157,670 | Crescent City |
| 265 | Ex 10/79 | Lee, Sibyl A. | 6305 4th Street | Violet | LA | 70092 | [II(B)], [IX], [XV], [XVI], [XVII] | 12/6/2010 | Yes | Yes | 1050 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $99,194 | Crescent City |
| 266 | Ex 10/79 | Leftwich, Mary, Leftwich, Brian, Leftwich, Owen, Coleman, Kerry Coleman and LeBlanc , Erin | 6708 General Diaz Street | New Orleans | LA | 70124 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | Yes | 1975 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $186,578 | Crescent City |
| 267 | Ex 10/79 | Lemmon, Andrew A. | 5931 Memphis Street | New Orleans | LA | 70124 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 2139 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $202,071 | Crescent City |
| 268 | Ex 10/79 | Leon, Debra | 5772 Louis Prima Drive W | New Orleans | LA | 70128 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | No | Yes | 1745 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $164,850 | Taihe |
| 269 | Ex 10/79 | Lewis, Brian and Barbara | 6755 Lake Willow Drive | New Orleans | LA | 70126 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 5231 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $494,173 | Crescent City |
| 270 | Ex 10/79 | Lewis, Felton, III and Green, Danielle | 2808 Oak Drive | Violet | LA | 70092 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 1473 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $139,154 | Taihe |
| 271 | Ex 10/79 | Lewis, Frank A. and Donna T. | 2915 Delille Street | Chalmette | LA | 70043 | [II(A)], [IX], [XV], [XVI], [XVII] | 9/16/2010 | Yes | Yes | 1154 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $109,018 | Crescent City |
| 272 | Ex 10/79 | Lewis, Torrey & Vondria | 2812 Oak Drive | Violet | LA | 70092 | [II], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | Yes | 1270 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $119,977 | Crescent City |
| 273 | Ex 10/79 | Lewis, Wanda | 4221 Van Avenue | New Orleans | LA | 70122 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 1790 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $169,101 | Taihe |

[redacted]

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 274 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| 275 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| 276 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| 277 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| 278 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| 279 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| 280 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| 281 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| 282 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| 283 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| 284 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| 285 | Ex 10/79 | Mai, Kim Lien and Nguyen, David | 4921 Friar Tuck Drive | New Orleans | LA | 70128 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 1930 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $182,327 | Taihe | Photo | "MADE IN CHINA MEET OR EXCEEDS ASTM C1396 04 STANDARD" matches DIG #3 | 17 | I | NGUYEN DAVID MAI KIMLIEN | Owner as of 6/9/15 |
| 286 | Ex 10/79 | Mai, Long | 4900 Wright Road | New Orleans | LA | 70128 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 2104 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $198,765 | Taihe | Photo | "MADE IN CHINA MEET OR EXCEEDS ASTM C1396 04 STANDARD" matches DIG #3 | 17 | I | MAI LONG H | Owner as of 6/9/15 |
| 287 | Ex 10/79 | Manuel, Barbara and Lucien | 2016 Allo Umphrey Drive | Violet | LA | 70092 | [II(B)], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 2208 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $208,618 | Taihe | Photo | "MADE IN CHINA MEET OR EXCEEDS ASTM C1396 04 STANDARD" matches DIG #3 | 20 | I | MANUEL, BARBARA WASHINGTON | Owner as of 6/9/15 |
| 288 | Ex 10/79 | Maone, Susan and Pacual, Rumio | 3344 Marietta Street | Chalmette | LA | 70043 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1500 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $141,705 | Taihe | Photo | "IN CHINA MEET OR" matches DIG #3 | 20 | I | MAONE, SUSAN PERROT | Owner as of 6/9/15 |
| 289 | Ex 10/79 | Marrero, Charlene | 11252 King Richard Drive | New Orleans | LA | 70128 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 2484 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $234,663 | Taihe | Photo | "MADE IN CHINA MEET OR EXCEEDS ASTM C1396 04 STANDARD" matches DIG #3 | 13 | I | MARRERO CHARLENE G | [illegible] |
| 290 | Ex 10/79 | Martin, Cornell and Beverly | 11265 Notaway Lane | New Orleans | LA | 70128 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | Yes | 3323 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $313,924 | Taihe | Photo | "MADE IN CHINA MEET OR EXCEEDS ASTM C1396 04 STANDARD" | 20 | I | MARTIN CORNELL MARTIN BEVERLY T | Owner as of 6/9/15 |
| 291 | Ex 10/79 | Martinez, John and Melanie | 1612 Deborah Drive | St. Bernard | LA | 70085 | [III(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | Yes | 1375 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $129,896 | Crescent City | Photo | "Made in China Crescent City" | 27 | D | ASEVADO, LOGAN EDWARD | Owner as of 6/9/15, No Longer Owns Property |
| 292 | Ex 10/79 | Martinez, Kim | 4843 Evangeline Drive | New Orleans | LA | 70127 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 1386 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $130,935 | Taihe | Photo | "MADE IN CHINA" matches DIG #3 | 17 | I | MARTINEZ KIM M | Owner as of 6/9/15 |
| 293 | Ex 10/79 | Mason, Gary | 1860 Filmore Avenue | New Orleans | LA | 70122 | [II(B)], [XV], [XVI], [XVII] | 12/6/2010 | Yes | Yes | 1334 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $126,029 | Crescent City | Photo | "Made in China Crescent City Gypsum Incorporated Manufactured in P.R.C." | 27 | D | MASON GARY | Owner as of 6/9/15 |
| 294 | Ex 10/79 | Matrana, Anthony and Debra, and Jeff | 3524 Marietta Street | Chalmette | LA | 70043 | [III(A)], [IX], [XV], [XVI], [XVII] | 9/16/2010 | Yes | Yes | 1758 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $166,078 | Taihe | Photo | "MADE IN CHINA, MEE" matches DIG #3 | 17 | I | MATRANA, JEFFREY RAYMOND | Owner as of 6/9/15 |
| 295 | Ex 10/79 | Mays, Gina | 540 S. Kenner Drive | Waggaman | LA | 70094 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 4415 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $417,085 | Taihe | Photo | "MADE IN CHINA MEE" | 13 | I | MAYS,BOBBY R III & GINA P | Owner as of 6/9/15 |
| 296 | Ex 10/79 | McAfee, Lillie M. | 12981 McRaven Court | New Orleans | LA | 70128 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1388 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $131,124 | Taihe | Photo | "MADE IN CHINA MEET OR EXCEEDS ASTM C1396 04 STANDARD" matches DIG #3 | 17 | I | MCAFEE LILLIE M | Owner as of 6/9/15 |
| 297 | Ex 10/79 | McAvoy, Michael and Atara | 3141 State Street Drive | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 2018 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $190,640 | Taihe | Photo | "MADE IN CHINA", MEETS matches DIG #3 | 21 | I | LAGARDE ATARA L MC AVOY MICHAEL R | Owner as of 6/9/15 |
| 298 | Ex 10/79 | McCallum, Leroy and Lona (fka Lona Wells) | 2309 Riverbend Drive | Violet | LA | 70092 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | Yes | 2028 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $191,614 | Crescent City | Photo | "Made in China Crescent City" | 27 | D | MC CALLUM, LEROY | Owner as of 6/9/15 |
| 299 | Ex 10/79 | McKinnies, Kionne and Terral | 2612 Sand Bar lane | Marrero | LA | 70072 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 1481 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $139,910 | Taihe | Photo | "MADE IN CHINA" matches DIG #3 | 20, 21 | I | MC KINNIES,TERRAL L & KIONNE | Owner as of 6/9/15 |
| 300 | Ex 10/79 | McLain, Jon Scott | 82401 Heintz Jenkins Road | Bush | LA | 70431 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | Yes | 2271 | Property Tax Assessor's Document with Square Footage | Yes | 0.79 | 86.78 | $197,077 | Taihe | Photo | "MADE IN CHINA," and "1396-04" | 14, 17 | H, I | FEDERAL NATIONAL MORTGAGE ASSOCIATION | Owner as of 6/9/15, No Longer Owns Property |
| 301 | Ex 10/79 | Melerine, Clifton and Glenda | 2133 Fable Drive | Meraux | LA | 70075 | [III(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | Yes | 1079 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $101,933 | Taihe | Photo | "MADE IN CHINA, MEETS OR EXCEES ASTM" and Taihe blue-aqua edge tape | 14, 18 | H, I | MELERINE, CLIFTON ANTHONY | Owner as of 6/9/15 |
| 302 | Ex 10/79 | Melerine, Marty and Rose | 2101 Emilie Oaks Drive | Meraux | LA | 70075 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 4050 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $382,604 | Taihe | Photo | "MADE IN CHINA, MEETS OR EXCEEDS" matches DIG #3 | 18 | I | S & A LIVING TRUST | Owner as of 6/9/15, No Longer Owns Property |
| 303 | Ex 10/79 | Meyaski, Grenes | 532 Emerald Street | New Orleans | LA | 70124 | [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | Yes | 3279 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $309,767 | Taihe | Photo | "MADE IN CHINA MEET OR EXCEEDS ASTM C1396 04 STANDARD" matches DIG #3 | 17, 20, 21 | I | MEYASKI GRENES J II MEYASKI STACEY L | Owner as of 6/9/15 |
| 304 | Ex 10/79 | Micken, Gail | 7732 Lady Gray | New Orleans | LA | 70127 | [II], [II(A)], [VII], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | Yes | 900 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $85,023 | Crescent City | Photo | "Gypsum Incorporated" | 27 | D | MICKEN GAIL M | Owner as of 6/9/15 |
| 305 | Ex 10/79 | Micken, Gail | 7735 Lafourche Street | New Orleans | LA | 70127 | [II], [II(A)], [VII], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | Yes | 1970 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $186,106 | Crescent City | Photo | "China Crescent City" and "Manufactured in P.R.C." | 27 | D | MICKEN GAIL R | Owner as of 6/9/15 |
| 306 | Ex 10/79 | Miller, Karen and Buras, Clyde, Sr. | 2301 Guillot Drive | St. Bernard | LA | 70085 | [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | Yes | 960 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $90,691 | Crescent City | Photo | "Made In China" | 27 | D | MILLER, KAREN KRAMER | Owner as of 6/9/15 |
| 307 | Ex 10/79 | Miller, Yasha | 2912 Shannon Drive | Violet | LA | 70092 | [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | Yes | 1302 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $123,000 | Taihe | Photo | "MADE IN CHINA" matches DIG #3 | 17 | I | MILLER, YASHA G. | Owner as of 6/9/15 |
| 308 | Ex 10/79 | [illegible] | [illegible] | New Orleans | LA | 70124 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1134 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $107,129 | Crescent City | Inspection Report | | N/A | D | MILLET JONATHAN A | Owner as of 6/9/15 |
| 309 | Ex 10/79 | Moore, Leon | 6945 Virgilian Street | New Orleans | LA | 70126 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 1573 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $148,573 | Taihe | Photo | "CHINA" | 13 | I | MOORE LEON | Owner as of 6/9/15 |
| 310 | Ex 10/79 | Mora, August, Jr. | 335/337 West Robert E. Lee Blvd. | New Orleans | LA | 70124 | [II(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | Yes | 1288 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $121,677 | Taihe | Photo | "MADE IN CHINA, MEE" | 14, 21 | H, I | MORA AUGUST T JR | Owner as of 6/9/15 |
| 311 | Ex 10/79 | Moran, Shawn and Jill | 735 Angela Avenue | Arabi | LA | 70032 | [II], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | Yes | 1152 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $108,829 | Crescent City | Photo | "Made in China Crescent City Gypsum Incorporated Manufactured in P.R.C." | 27 | D | MORAN, SHAWN M. | Owner as of 6/9/15 |
| 312 | Ex 10/79 | Morel, Rudolph | 1236 Alvar Street | New Orleans | LA | 70124 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 1176 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $111,097 | Taihe | Photo | "MADE IN CHINA MEE" matches DIG #3 | 13 | I | THOMAS STANLEY | Owner as of 6/9/15, No Longer Owns Property |
| 313 | Ex 10/79 | Mowers, Matthew and Evelyn | 321 Perrin Drive | Arabi | LA | 70032 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 1904 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $179,909 | Taihe | Photo | "IN CHINA MEET OR EXCEEDS ASTM C1396" matches DIG #3 | 17 | I | MOWERS, EVELYN BREAUX | Owner as of 6/9/15 |
| 314 | Ex 10/79 | Mundee, Beryl | 4321 S. Liberty Street | New Orleans | LA | 70115 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1938 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $183,083 | Taihe | Photo | "MADE IN CHINA, MEETS OR EXCEEDS ASTM C1396-04" matches DIG #3 | 15 | I | MUNDEE BERYL F | Owner as of 6/9/15 |
| 315 | Ex 10/79 | Murphy, Lawrence and Sharon | 7021 Mayo Boulevard | New Orleans | LA | 70126 | [III], [III(A)], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 2100 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $198,387 | Taihe | Photo | "MADE IN CHINA MEET OR" matches DIG #3 | 17 | I | MURPHY LAWRENCE | Owner as of 6/9/15 |
| 316 | Ex 10/79 | Nane, Earline and Salah | 10104 S. Kelly Lane | Waggaman | LA | 70094 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | Yes | 2312 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $218,415 | Crescent City | Video | "Made in China Crescent City Gypsum" | 27 | D | NANE,EARLINE D | Owner as of 6/9/15 |
| 317 | Ex 10/79 | Nelson, Frances | 4619 Nighthart Street | New Orleans | LA | 70127 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | Yes | 1812 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $171,180 | Crescent City | Photo | | 27 | D | NELSON RUSSELL | Owner as of 6/9/15 |
| 318 | Ex 10/79 | Ney, Connie and Terry | 5521 West End Blvd. | New Orleans | LA | 70124 | [II(B)], [VII], [XV], [XVI], [XVII] | 12/6/2010 | Yes | Yes | 3366 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $317,986 | Taihe | Photo | "MADE IN CHINA MEETS OR EXCEEDS" and "STANDARD" and Taihe blue-aqua paper end tape matches DIG #3 | 14, 21 | H, I | NEY TERRY J NEY CONNIE F | Owner as of 6/9/15 |
| 319 | Ex 10/79 | Nicholas, Barbara | 7732 Dogwood Drive | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1645 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $155,403 | Taihe | Photo | "MADE IN CHINA MEETS OR EXCEEDS ASTM C1396 04 STANDARD" matches DIG #3 | 18 | I | NICHOLAS BARBARA A | Owner as of 6/9/15 |
| 320 | Ex 10/79 | Nieto, Pete | 42773 Snapperway | Franklinton | LA | 70438 | [IX], [XIII], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1382 | Property Tax Assessor's Document with Square Footage | Yes | 0.79 | 86.78 | $119,930 | Taihe | Photo | "MADE IN CHINA MEETS OR EXCEEDS" matches DIG #3 | 20 | I | PETER NIETO | Owner as of 6/9/15 |
| 321 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1304 Ferry Place | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1068 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $100,894 | Crescent City | Photo | | 27 | D | SILAS VONTRELL A | Owner as of 6/9/15 |
| 322 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1308 Ferry Place | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1135 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $107,223 | Crescent City | Photo | | 27 | D | BANGHAM TANISHA | Owner as of 6/9/15 |
| 323 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1309 Ferry Place | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1073 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $101,366 | Crescent City | Photo | | 27 | D | GROSS KERRY R | Owner as of 6/9/15 |
| 324 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1340 Bayou Road | St. Bernard | LA | 70085 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1581 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $149,357 | Crescent City | Photo | | 27 | D | HERNANDEZ, JOAN MARIE FISCHER | Owner as of 6/9/15 |
| 325 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1721 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 | Crescent City | Photo | | 27 | D | HELEN M GILLET | Owner as of 6/9/15 |
| 326 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1724 Alvar Street | New Orleans | LA | 70117 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1025 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $96,832 | Crescent City | Photo | | 27 | D | CORNEIAGO ANNETTE S. | Owner as of 6/9/15 |
| 327 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1733 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 990 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $93,525 | Crescent City | Photo | | 27 | D | SAWYER TROY L | Owner as of 6/9/15 |
| 328 | Ex 10/79 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1739 Bartholomew Street - Dbl | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 702 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $66,318 | Crescent City | Photo | | 27 | D | NEW ORLEANS AREA HABITAT FOR HUMANITY | Owner as of 6/9/15 |
| 329 | Ex 10/79 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1741 Bartholomew Street - Dbl | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 702 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $66,318 | Crescent City | Photo | | 27 | D | NEW ORLEANS AREA HABITAT FOR HUMANITY | Owner as of 6/9/15 |
| 330 | Ex 10/79 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1827 Bartholomew Street - Dbl | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 690 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $65,184 | Crescent City | Photo | | 27 | D | NEW ORLEANS AREA HABITAT FOR HUMANITY | Owner as of 6/9/15 |
| 331 | Ex 10/79 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1829 Bartholomew Street - Dbl | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 690 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $65,184 | Crescent City | Photo | | 27 | D | NEW ORLEANS AREA HABITAT FOR HUMANITY | Owner as of 6/9/15 |
| 332 | Ex 10/79 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1831 Bartholomew Street - Dbl | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 690 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $65,184 | Crescent City | Photo | | 27 | D | NEW ORLEANS AREA HABITAT FOR HUMANITY | Owner as of 6/9/15 |
| 333 | Ex 10/79 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1833 Bartholomew Street - Dbl | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 690 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $65,184 | Crescent City | Photo | | 27 | D | NEW ORLEANS AREA HABITAT FOR HUMANITY | Owner as of 6/9/15 |

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Indicia (Yes/No) | Verified Square Footage | Type of Verification Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Description of Markings | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per BrownGreer | Ownership Status of Named Claimant Per BrownGreer | Proof of Ownership Per BrownGreer | Purchase Date Per BrownGreer | Sell Date if Applicable or Current Owner Per BrownGreer | Counsel | Counsel Address | Counsel Phone | Counsel Email | | Remediation Option | KPT % | Remediation Completed by KPT? | SPPF Completed? | Residential or Commercial? | Date Property Acquired | Date CDW Installed | Aware property had CDW at time of purchase? | If so, when did purchaser become aware? | If CDW Installed Before Purchase, Date you Learned it Contained CDW | Assignment of Rights? | Date Sold or Transferred Property (if Applicable) | Assign any Rights with Sale? | Expressly Retain Rights to Pursue Claim? | Bankruptcy | Court Bankruptcy Filed In | Date of Filing | Docket No. | Present Status | Foreclosure or Short Sale? | Date of Foreclosure or Short Sale | Short Sale Price (If applicable) | Partially or Completely Remediated? | Dates of Remediation | Who Performed Work to Remediate Property | Total Cost for Remediation | Date Remediation Complete | Alternative Living Expenses | Loss of Use and Enjoyment | Diminution of Value | SPPF Comments/ Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 334 | Ex 10/79 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1838 Feliciana (NOAHH) | New Orleans | LA | 70117 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 | Crescent City | Photo | | 27 | D | NEW ORLEANS AREA HABITAT FOR HUMANITY | Owner as of 6/9/15 | City or County Tax Records | 11/30/2011 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 12/22/2011 | //2008 | Yes | | | Yes | // | | | No | | // | | | | // | | Completely remediated | 1/2012-8/2012 | Lakewood Corporation | $38,069.17 | 8/2012 | $0.00 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 335 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1905 Tino Lane (Donald and Charlette Rush) | Violet | LA | 70092 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1664 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $157,198 | Crescent City | Photo | | 27 | D | NEW ORLEANS AREA HABITAT FOR | Owner as of 6/9/15 | City or County Tax Records | 12/6/2012 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 11/14/2012 | //2008 | | | | | // | | | No | | // | | | | // | | Completely remediated | 7/2011-10/2011 | Lakewood Corporation | $58,526.81 | 10/2011 | $8,694.35 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 336 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1908 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1150 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $108,641 | Crescent City | Photo | | 27 | D | NEW ORLEANS AREA HABITAT FOR HUMANITY IN | Owner as of 6/9/15 | City or County Tax Records | 4/2/2007 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 5/11/2017 | //2007 | | | | | // | | | No | | // | | | | // | | Completely remediated | 10/2010-1/2011 | Lakewood Corporation | $45,434.30 | 1/2011 | $8,166.35 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 337 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1917 Highland Drive | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1520 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $143,594 | Crescent City | Photo | | 27 | D | LANIER, SHARON A. MC DOWELL | Owner as of 6/9/15 | City or County Tax Records | 6/6/2007 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 1/28/2011 | //2008 | Yes | | | Yes | // | No | Yes | No | | // | | | | // | | Completely remediated | 4/2011-8/2011 | Lakewood Corporation | $58,716.99 | 8/2011 | $11,924.85 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 338 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1927 Bridgehead Lane | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1581 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $149,357 | Crescent City | Photo | | 27 | D | LENARIS, CHARLES | Owner as of 6/9/15 | City or County Tax Records | | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 11/10/2010 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | // | | Completely remediated | 1/2011-4/2011 | Lakewood Corporation | $56,667.36 | 4/2011 | $7,295.01 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 339 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1934 Pilate Lane (Roseanna Maurice) | St. Bernard | LA | 70085 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1520 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $143,594 | Crescent City | Photo | | 27 | D | MAURICE, ROSEANA JAMES | Owner as of 6/9/15 | City or County Tax Records | 8/12/2005 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 11/4/2010 | //2008 | Yes | | | Yes | // | No | Yes | No | | // | | | | // | | Completely remediated | 12/2011-4/2011 | Lakewood Corporation | $56,390.36 | 4/2012 | $9,321.78 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 340 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2122 Caluda Street | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1152 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $108,829 | Crescent City | Photo | | 27 | D | RICHARD, ROGER 1/2 | Owner as of 6/9/15 | City or County Tax Records | 3/3/1976 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 1/6/2011 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | // | | Completely remediated | 3/2011-7/2011 | Lakewood Corporation | $52,304.30 | 7/2011 | $2,964.27 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 341 | Ex 10/79 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2138 France Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1000 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $94,470 | Crescent City | Photo | | 27 | D | NEW ORLEANS AREA HABITAT FOR HUMANITY | Owner as of 6/9/15 | City or County Tax Records | 10/26/2007 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | //2008 | //2009 | | | 5/18/2011-Testing Results | | // | | | No | | // | | | | // | | Completely remediated | 6/2011-9/2011 | Lakewood Corporation | $18,580.50 | 9/2011 | $82.73 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 342 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2200 Tiffany Ct | St. Bernard | LA | 70085 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1520 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $143,594 | Crescent City | Photo | | 27 | D | GUIDROZ, WARREN J., SR. | Owner as of 6/9/15 | City or County Tax Records | 10/11/1995 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 1/18/2011 | //2008 | Yes | | | Yes | // | No | Yes | No | | // | | | | // | | Completely remediated | 4/2011-10/2011 | Parker Construction, LLC | $43,473.59 | 10/2011 | $10,933.18 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 343 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2220 Highland Drive | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1152 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $108,829 | Crescent City | Photo | | 27 | D | SANCHEZ, RICARDO ARNOLD | Owner as of 6/9/15 | Tax Records + Title/Deed | 8/25/2010 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 12/7/2010 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | // | | Completely remediated | 1/2011-6/2011 | Lakewood Corporation | $49,900.56 | 6/2011 | $6,910.13 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 344 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2300 Caluda Street | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1152 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $108,829 | Crescent City | Photo | | 27 | D | TAYLOR, DOLORES HAYES | Owner as of 6/9/15 | City or County Tax Records | 12/23/2008 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 10/11/2010 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | // | | Completely remediated | 1/2011-6/2011 | Lakewood Corporation | $52,486.36 | 6/2011 | $4,678.38 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 345 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2312 Farmsite Road | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1581 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $149,357 | Crescent City | Photo | | 27 | D | LAY, JOANN MARIE 1/2 | Owner as of 6/9/15 | City or County Tax Records | 4/30/2008 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 2/18/2011 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | // | | Completely remediated | 3/2011-9/2011 | Parker Construction | $58,880.06 | 9/2011 | $7,734.41 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 346 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2312 Gina Drive | St. Bernard | LA | 70085 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1581 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $149,357 | Crescent City | Photo | | 27 | D | GUERRA, EDNA ASHER 1/2 | Owner as of 6/9/15 | City or County Tax Records | 4/24/2007 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 10/6/2010 | //2008 | Yes | | | Yes | // | No | Yes | No | | // | | | | // | | Completely remediated | 1/2011-6/2011 | Lakewood Corporation | $67,578.84 | 6/2011 | $10,172.79 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 347 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2316 Caluda Street | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1152 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $108,829 | Crescent City | Photo | | 27 | D | LAFRANCE, DOROTHY MILLER | Owner as of 6/9/15 | City or County Tax Records | 9/15/1987 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 11/19/2010 | //2008 | Yes | | | Yes | // | No | Yes | No | | // | | | | // | | Completely remediated | 2/2011-7/2011 | Lakewood Corporation | $52,290.20 | 7/2011 | $15,984.06 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 348 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2320 Licciardi Lane | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1520 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $143,594 | Crescent City | Photo | | 27 | D | BRADFORD, HAZEL RICHARD | Owner as of 6/9/15 | City or County Tax Records | 3/27/1986 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 9/23/2010 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | // | | Completely remediated | 12/2010-7/2011 | Parker Construction | $54,645.63 | 7/2011 | $15,151.90 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 349 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2320 New Orleans Avenue | Harvey | LA | 70058 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1176 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $111,097 | Crescent City | Photo | | 27 | D | NEW ORLEANS AREA HABITAT FOR HUMANITY INC | Current Owner, Unknown Purchase Date | City or County Tax Records | | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 1/14/2015 | //2007 | | | | | // | | | No | | // | | | | // | | Completely remediated | 2/2011-8/2011 | Parker Construction, LLC | $42,436.30 | 8/2011 | $12,261.11 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 350 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2338 Rochelle Street (Christy Kisack) | Harvey | LA | 70058 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1176 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $111,097 | Taihe/ Crescent City | Photo | "MADE IN CHINA MEET OR EXCEEDS ASTM C1396 04 STANDARD" matches DIG #3 and "Manufactured in P.R.C." matches DIG #2 | 17, 27 | D, I | NEW ORLEANS HABITAT FOR HUMANITY INC | Current Owner, Unknown Purchase Date | City or County Tax Records | | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 1/21/2015 | //2009 | | | | | 8/26/2016 | No | Yes | No | | // | | | | // | | Completely remediated | 8/2011-12/2011 | Lakewood Corporation | $52,125.81 | 12/2011 | $11,097.95 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 351 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2346 Louisa Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 | Crescent City | Photo | | 27 | D | NEW ORLEANS AREA HABITAT FOR HUMANITY, INC | Owner as of 6/9/15 | City or County Tax Records | 10/1/2014 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 1/21/2015 | //2008 | | | | | // | | | No | | // | | | | // | | Completely remediated | 7/2011-10/2011 | Lakewood Corporation | $52,564.99 | 10/2011 | $16,846.26 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 352 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2500 Gina Drive | St. Bernard | LA | 70085 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1520 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $143,594 | Crescent City | Photo | | 27 | D | SUMMERLIN, JUDY A. | Owner as of 6/9/15 | City or County Tax Records | 4/19/1994 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 9/20/2010 | //2008 | Yes | | | Yes | // | No | Yes | No | | // | | | | // | | Completely remediated | 1/2011-6/2011 | Parker Construction | $52,958.80 | 6/2011 | $9,200.00 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 353 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2529 Caluda Street | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1152 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $108,829 | Crescent City | Photo | | 27 | D | JONES, BETTY | Owner as of 6/9/15, No Longer Owns Property | City or County Tax Records | 10/2/1969 | 2/22/2016 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 3/11/2011 | //2008 | Yes | | | Yes | // | No | Yes | No | | // | | | | // | | Completely remediated | 4/2011-8/2011 | Lakewood Corporation | $49,798.79 | 8/2011 | $9,524.01 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 354 | Ex 10/79 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2544 Gallier (NOAHH) | New Orleans | LA | 70117 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1071 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $101,177 | Crescent City | Inspection Report | | N/A | D | NEW ORLEANS AREA HABITAT FOR HUMANITY | Owner as of 6/9/15 | City or County Tax Records | 1/19/2012 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 1/19/2012 | //2009 | Yes | | | | // | | | No | | // | | | | // | | Completely remediated | 2012-2015 | NOAHH | $47,334.57 | | $0.00 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 355 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2545 Desire Street | New Orleans | LA | 70117 | [VII], [IX], [XV], [XVI], [XVII] | 1/14/2011 | Yes | Yes | 1128 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $106,562 | Crescent City | Photo | | 27 | D | WATSON ALTHILA | Current Owner, Unknown Purchase Date | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 9/20/2010 | //2008 | Yes | | | Yes | // | No | Yes | No | | // | | | | // | | Completely remediated | 10/2010-12/2010 | Lakewood Corporation | $41,821.30 | 12/2010 | $7,306.21 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 356 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2701 Kenilworth Drive | St. Bernard | LA | 70085 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1520 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $143,594 | Crescent City | Photo | | 27 | D | HELD, MICHAEL D. | Owner as of 6/9/15 | City or County Tax Records | 1/12/2007 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 3/21/2011 | //2008 | Yes | | | Yes | // | No | Yes | No | | // | | | | // | | Completely remediated | 5/2011-10/2011 | Parker Construction | $55,418.80 | 10/2011 | $9,197.08 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 357 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2720 Gina Drive | St. Bernard | LA | 70085 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1612 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $152,286 | Crescent City | Photo | | 27 | D | GUERRA, CHARLENE ALPHONSO | Owner as of 6/9/15 | City or County Tax Records | 2/22/1996 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 3/11/2011 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | // | | Completely remediated | 4/2011-10/2011 | Parker Consturction, LLC | $51,664.81 | 10/2011 | $11,523.73 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 358 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3125 N Galvez Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1470 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $138,871 | Crescent City | Photo | | 27 | D | NEW ORLEANS AREA HABITAT FOR HUMANITY | Owner as of 6/9/15 | City or County Tax Records | 12/13/2013 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 11/21/2013 | //2007 | | | | | // | | | No | | // | | | | // | | Completely remediated | 8/2011-10/2011 | Lakewood Corporation | $50,873.77 | 10/2011 | $12,863.96 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 359 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3251 Law Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1056 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $99,760 | Crescent City | Photo | | 27 | D | NEW ORLEANS AREA HABITAT FOR HUMANITY IN | Owner as of 6/9/15 | City or County Tax Records | 11/1/2006 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 11/14/2016 | //2007 | | | | | // | | | No | | // | | | | // | | Completely remediated | 5/2011-8/2011 | Lakewood Corporation | $44,761.96 | 8/2011 | $7,977.48 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 360 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3631 1st Street | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1022 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $96,548 | Crescent City | Photo | | 27 | D | ROBY LOUIS V SR | Owner as of 6/9/15 | City or County Tax Records | 3/30/2009 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 2/1/2011 | //2008 | Yes | | | Yes | // | No | Yes | No | | // | | | | // | | Completely remediated | 3/2011-7/2011 | Parker Construction, LLC | $42,625.00 | 7/2011 | $8,859.90 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 361 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3720 4th Street (Cathy Hankton) | New Orleans | LA | 70125 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1022 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $96,548 | Crescent City | Photo | | 27 | D | NEW ORLEANS AREA HABITAT FOR HUMANITY | Owner as of 6/9/15 | City or County Tax Records | 7/21/2014 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 7/1/2014 | //2007 | | | | | // | | | No | | // | | | | // | | Completely remediated | 7/2011-10/2011 | Lakewood Corporation | $45,105.27 | 10/2011 | $9,761.83 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 362 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4733 Wilson Avenue | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1040 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $98,249 | Crescent City | Photo | | 27 | D | BROWN CHAD JEROT | Owner as of 6/9/15 | City or County Tax Records | 6/30/2008 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 3/14/2011 | //2008 | Yes | | | Yes | // | No | Yes | No | | // | | | | // | | Completely remediated | 5/2011-8/2011 | Lakewood Corporation | $46,445.33 | 8/2011 | $9,752.96 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 363 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4737 Wilson Avenue | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1092 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $103,161 | Crescent City | Photo | | 27 | D | DABNEY CYNTHIA | Owner as of 6/9/15 | City or County Tax Records | 9/29/2008 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 10/8/2010 | //2008 | Yes | | | Yes | // | No | Yes | No | | // | | | | // | | Completely remediated | 11/2010-3/2011 | HumbleHG, LLC | $40,841.08 | 3/2011 | $9,429.30 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 364 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4746 Wilson Avenue | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1056 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $99,760 | Crescent City | Photo | | 27 | D | LEONARD KASIME B | Owner as of 6/9/15 | City or County Tax Records | 12/9/2009 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 9/30/2010 | //2009 | Yes | | | Yes | // | No | Yes | No | | // | | | | // | | Completely remediated | 11/2010-3/2011 | HumbleHG, LLC | $41,797.97 | 3/2011 | $6,586.18 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 365 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4816 Tulip Street | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1040 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $98,249 | Crescent City | Photo | | 27 | D | HULBERT LASHONDA M | Owner as of 6/9/15 | City or County Tax Records | 8/14/2009 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 12/31/2010 | //2009 | Yes | | | Yes | // | No | Yes | No | | // | | | | // | | Completely remediated | 4/2011 | HumbleHG, LLC | $30,368.21 | 4/2011 | $11,096.39 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 366 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 6101 Second Street | Violet | LA | 70092 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1651 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $155,970 | Crescent City | Photo | | 27 | D | PEREZ, LEO JOHN, JR | Owner as of 6/9/15 | City or County Tax Records | 3/2/2012 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 5/31/2012 | //2008 | Yes | | | Yes | // | No | Yes | No | | // | | | | // | | Completely remediated | 7/2012-3/2013 | Lakewood Corporation | $56,915.41 | 3/2013 | $9,908.81 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 367 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 6418 4th Street | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 640 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $60,461 | Crescent City | Photo | | 27 | D | BIENEMY, CAROLYN | Owner as of 6/9/15 | City or County Tax Records | 9/13/1993 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 2/3/2011 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | // | | Completely remediated | 3/2011-9/2011 | Parker Construction, LLC | $41,405.10 | 9/2011 | $9,894.04 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 368 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 6518 Louis Elam Street | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 640 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $60,461 | Crescent City | Photo | | 27 | D | JACKSON, PHILIP 1/2 | Owner as of 6/9/15 | Tax Records + Title/Deed | 5/20/1976 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 2/3/2011 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | // | | Completely remediated | 3/2011-9/2011 | Parker Construction, LLC | $64,515.43 | 9/2011 | $10,567.45 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 369 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 8529 Palmetto Street | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1040 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $98,249 | Crescent City | Photo | | 27 | D | TRASK JEANNETTE H | Owner as of 6/9/15 | City or County Tax Records | 7/27/2007 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 2/2/2011 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | // | | Completely remediated | 4/2011-7/2011 | Lakewood Corporation | $45,386.82 | 7/2011 | $6,359.26 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 370 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1533 Bayou Road | St. Bernard | LA | 70085 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1581 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $149,357 | Crescent City | Photo | | 27 | D | UNKNOWN | Records Not Available | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 9/30/2010 | //2008 | Yes | | | Yes | // | No | Yes | No | | // | | | | // | | Completely remediated | 1/11-7/11 | Parker Construction | $56,660.12 | 07/2011 | $13,317.50 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 371 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1816 Karl Drive Arabi | Arabi | LA | 70032 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1581 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $149,357 | Crescent City | Photo | | 27 | D | DUCOTE, JANICE HALL | No Record of Ownership | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 11/2/2010 | //2008 | Yes | | | Yes | // | No | Yes | No | | // | | | | // | | Completely remediated | 12/2010-4/2011 | Parker Construction | $54,806.86 | 4/2011 | $8,411.05 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 372 | Ex 10/79 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1829 Alvar Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1143 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $107,979 | Crescent City | Inspection Report | | 27 | D | TRAYANOVA BOYANNA | No Record of Ownership | City or County Tax Records | | 5/7/2007 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | ARH | 50% | 12/9/2014 | 4.30.18 | Residential | 10/6/2010 | //2006 | Yes | | | Yes | // | No | Yes | No | | // | | | | // | | Completely remediated | 2/2010-4/2011 | Lakewood Corporation | $45,345.54 | 4/2011 | $6,186.00 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 373 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1921 Alvar Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1122 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $105,995 | Taihe | Photo | "MADE IN CHINA, MEETS OR EXCEEDS ASTM C1396-04 STANDARD" matches DIG #3 | 14, 21 | H, I | CRESPO RICARDO M | No Record of Ownership | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 10/25/2010 | //2006 | Yes | | | Yes | // | No | Yes | No | | // | | | | // | | Completely remediated | 12/2010-2/2011 | Lakewood Corporation | $45,088.82 | 2/2011 | $6,500.52 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 374 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1922 Marigny Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1106 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $104,484 | Crescent City | Photo | | 27 | D | THOMAS SAVERIA R | No Record of Ownership | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 10/22/2010 | //2008 | Yes | | | Yes | // | No | Yes | No | | // | | | | // | | Completely remediated | 12/2010-2/2011 | Lakewood Corporation | $45,724.95 | 2/2011 | $8,405.17 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 375 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1925 Alvar Street | New Orleans | LA | 70117 | [VII], [IX], [XV], [XVI], [XVII] | 1/14/2011 | Yes | Yes | 1496 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $141,327 | Taihe | Photo | | 14, 21 | H, I | MORGAN ROGCHELLE | No Record of Ownership | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 9/7/2010 | //2006 | Yes | | | Yes | // | No | Yes | No | | // | | | | // | | Completely remediated | 9/2010-11/2010 | Lakewood Corporation | $46,936.67 | 11/2010 | $6,560.71 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 376 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2021 Caluda Street | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1152 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $108,829 | Crescent City | Photo | | 27 | D | BELL, MARY J. TRAVIS | No Record of Ownership | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 11/22/2010 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | // | | Completely remediated | 1/2011-5/2011 | Lakewood Corporation | $49,815.30 | 5/2011 | $8,150.32 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 377 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2108 Tiffany Ct | St. Bernard | LA | 70085 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1520 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $143,594 | Crescent City | Photo | | 27 | D | AREAS, ALICIA DANIELLE | No Record of Ownership | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 1/24/2011 | //2008 | Yes | | | Yes | // | No | Yes | No | | // | | | | // | | Completely remediated | 2/2011-9/2011 | Parker Construction, LLC | $65,239.13 | 9/2011 | $13,132.70 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 378 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2134 State Street | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1176 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $111,097 | Crescent City | Photo | | 27 | D | DOUGLAS,ANGELICA V | Records Not Available | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 9/14/2010 | //2009 | Yes | | | Yes | // | No | Yes | No | | // | | | | // | | Completely remediated | 10/2010-12/2010 | Parker Construction, LLC | $40,684.30 | 12/2010 | $9,744.46 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 379 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2138 State Street | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1176 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $111,097 | Crescent City | Photo | | 27 | D | WILSON,COURTNEY T | Records Not Available | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 9/27/2010 | //2009 | Yes | | | Yes | // | No | Yes | No | | // | | | | // | | Completely remediated | 12/2010-3/2011 | Parker Construction, LLC | $43,948.47 | 3/2011 | $9,153.86 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 380 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2142 France Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1056 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $99,760 | Crescent City | Photo | | 27 | D | CONDOLL JOSEPH | No Record of Ownership | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 9/30/2010 | //2009 | Yes | | | Yes | // | No | Yes | No | | // | | | | // | | Completely remediated | 11/2010-2/2011 | Lakewood Corporation | $42,263.62 | 2/2011 | $6,338.54 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 381 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2301 Mathis Avenue | Harvey | LA | 70058 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 | Crescent City | Photo | | 27 | D | HOLLIDAY,VANESSA M | Records Not Available | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 10/1/2010 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | // | | Completely remediated | 12/2010-3/2011 | Parker Construction | $43,461.08 | 3/2011 | $8,885.77 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 382 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2301 New Orleans Avenue | Harvey | LA | 70058 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 | Crescent City | Photo | | 27 | D | RAGAS,COREY J & TERESE A | Records Not Available | City or County Tax Records | | | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 10/13/2010 | //2009 | Yes | | | Yes | // | No | Yes | No | | // | | | | // | | Completely remediated | 11/2010-1/2011 | Parker Construction, LLC | $42,706.47 | 1/2011 | $7,913.90 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Indicia (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Description of Markings | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per BrownGreer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 383 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2305 Mathis Avenue | Harvey | LA | 70058 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1176 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $111,097 | Crescent City | Photo | | 27 | D | PERKINS,TORREY K |
| 384 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2307 New Orleans Avenue | Harvey | LA | 70058 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1176 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $111,097 | Crescent City | Photo | | 27 | D | THOMAS,ELNORA |
| 385 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2309 Mathis Avenue | Harvey | LA | 70058 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1176 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $111,097 | Crescent City | Photo | | 27 | D | PERKINS,TORREY K |
| 386 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2315 Jefferson Avenue (Lorena Johnson) | Harvey | LA | 70058 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1176 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $111,097 | Crescent City | Photo | | 27 | D | JOHNSON,LORENA M. |
| 387 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2316 Victoria Avenue | Harvey | LA | 70058 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1176 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $111,097 | Crescent City | Photo | | 27 | D | HOUSE,LUTISHER K |
| 388 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2319 Mathis Avenue | Harvey | LA | 70058 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1176 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $111,097 | Crescent City | Photo | | 27 | D | PRICE,LAKUACHEL D |
| 389 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2320 Victoria Avenue | Harvey | LA | 70058 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 | Crescent City | Photo | | 27 | D | JACKSON,TAMI R |
| 390 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2323 Mathis Avenue | Harvey | LA | 70058 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1176 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $111,097 | Crescent City | Photo | | 27 | D | JOSEPH,TERRENCE D |
| 391 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2325 Rochelle Street | Harvey | LA | 70058 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1176 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $111,097 | Crescent City | Photo | | 27 | D | SCIENEAUX,SONYA M. |
| 392 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2327 Mathis Avenue | Harvey | LA | 70058 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 | Crescent City | Photo | | 27 | D | ROYAL,VERONICA D |
| 393 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2327 Rochelle Street | Harvey | LA | 70058 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 | Crescent City | Photo | | 27 | D | SNYDER,TYRONE & TRENA M |
| 394 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2327 Victoria Avenue | Harvey | LA | 70058 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1176 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $111,097 | Crescent City | Photo | | 27 | D | PAIGE,ANEITA E |
| 395 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2328 Clouet Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 | Crescent City | Photo | | 27 | D | UNKNOWN |
| 396 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2328 Rochelle Street | Harvey | LA | 70058 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 | Crescent City | Photo | | 27 | D | STEVENSON,LATASHA D |
| 397 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2330 Piety Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1104 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $104,295 | Crescent City | Photo | | 27 | D | JOHNSON MARSHALL KEENAN |
| 398 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2334 Rochelle Street | Harvey | LA | 70058 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1176 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $111,097 | Taihe/ Crescent City | Photo | "MADE IN CHINA MEET OR EXCEEDS ASTM C1396 04 STANDARD" matches DIG #3 and "Crescent City Gypsum" matches DIG #2 | 17, 27 | D, I | AGEE,SARAH P. |
| 399 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2401 Clouet Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1040 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $98,249 | Crescent City | Photo | | 27 | D | LOUIS HERBERT M LOUIS JOANNE J |
| 400 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2434 Louisa Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1025 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $96,832 | Crescent City | Photo | | 27 | D | PARLOW JAMIE |
| 401 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2504 Desire Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1025 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $96,832 | Crescent City | Photo | | 27 | D | VICTOR NIESHA |
| 402 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2529 Desire Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1128 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $106,562 | Crescent City | Photo | | 27 | D | ANDREWS LYNELL M |
| 403 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2530 Gallier Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 981 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $92,675 | Crescent City | Photo | | 27 | D | HAWKINS LILLIE MA[illegible] |
| 404 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2717 Palmetto Street | New Orleans | LA | 70125 | [VII], [IX], [XV], [XVI], [XVII] | 1/14/2011 | Yes | Yes | 1581 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $149,357 | Crescent City | Photo | | 27 | D | SMITH, CURTIS M. |
| 405 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3030 Albany Street | New Orleans | LA | 70121 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1323 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $124,984 | Crescent City | Photo | | 27 | D | LANDRY,JANELL M |
| 406 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3127 N Galvez Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1071 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $101,177 | Crescent City | Photo | | 27 | D | PRESTON SHELLEY |
| 407 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 31 Gibbs Drive | Chalmette | LA | 70043 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1520 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $143,594 | Crescent City | Photo | | 27 | D | LIEBERT, MELISSA MICHELLE |
| 408 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3229 Maureen Lane | Mereaux | LA | 70075 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1520 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $143,594 | Crescent City | Photo | | 27 | D | SALANDE, JAMES J., & SALANDE, JAMES SR. |
| 409 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3300 Jackson Boulevard | Chalmette | LA | 70043 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1581 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $149,357 | Crescent City | Photo | | 27 | D | BAUER, DANIEL G., TRUST |
| 410 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3308 Rose Street | Chalmette | LA | 70043 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1520 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $143,594 | Crescent City | Photo | | 27 | D | STARNES, ROSALYN[illegible] ELAINE |
| 411 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4105 E. Louisiana State Drive (Nicole Hymel) | Kenner | LA | 70065 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1260 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $119,032 | Crescent City | Photo | | 27 | D | HYMEL,NICOLE M. |
| 412 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 65 Old Hickory Street | Chalmette | LA | 70043 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1664 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $157,198 | Crescent City | Photo | | 27 | D | MAJORS, LYNN JOHNSON |
| 413 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 7 Caroll Drive | Chalmette | LA | 70043 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1664 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $157,198 | Crescent City | Photo | | 27 | D | DEGEORGE, JANET HOEHN |
| 414 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 720 Marais (Sandra Reuther) | Chalmette | LA | 70043 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1664 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $157,198 | Crescent City | Photo | | 27 | D | REUTHER, SANDRA BERTUCCI |
| 415 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 7232 Prosperity Street | Arabi | LA | 70032 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1664 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $157,198 | Crescent City | Photo | | 27 | D | TERREBONNE, NOLA[illegible] |
| 416 | RP & Omni XX | NOAHH (New Orleans Area Habitat for Humanity, Inc.) (Owner: Billie Jean Hatheway) | 3511 Jackson Blvd. | Chalmette | LA | 70043 | [II(A)], [IX], [XIII], [XV], [XVI], [XVII], [XX] | 9/16/2010 | Yes | Yes | 1520 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $143,594 | Crescent City | Photo | | 27 | D | HATHEWAY, BILLIE JEAN BERTUCCI |
| 417 | RP & Omni XX | NOAHH (New Orleans Area Habitat for Humanity, Inc.) (Owner: Charles Cuchane) | 2119 Caluda Lane | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII], [XX] | 5/5/2011 | Yes | Yes | 1152 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $108,829 | Crescent City | Photo | | 27 | D | DUCHANE, SUSIANN[illegible] ROBERTSON |
| 418 | Ex 10/79 | Nunez, Allen and Janet | 2104 Edgar Drive | Violet | LA | 70092 | [II(A)], [III(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | Yes | 1250 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $118,088 | Crescent City | Photo | | 27 | D | NUNEZ, ALLEN J. |
| 419 | Ex 10/79 | Nunez, Allen and Janet | 2108 Edgar Drive | Violet | LA | 70092 | [II(A)], [III(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | Yes | 1000 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $94,470 | Crescent City | Photo | | 27 | D | NUNEZ, JANET SHA[illegible] |
| 420 | Ex 10/79 & Omni XX | Olivas, John | 16280 Charlton | New Orleans | LA | 70122 | [XIII], [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | Yes | 1860 | Other | Yes | 0.86 | 94.47 | $175,714 | Taihe | Photo | "MADE IN CHINA MEET OR EXCEEDS ASTM C1396 04 STANDARD" matches DIG #3 | 20, 21 | I | OLIVAS JOHN R |
| 421 | Ex 10/79 | Palmer, Frances | 4601 Lafon Drive | New Orleans | LA | 70126 | [II(A)], [III], [VII], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 2978 | Inspection Showing Floor Plan and Under Air Square Footage | Yes | 0.86 | 94.47 | $281,332 | Crescent City | Photo | | 27 | D | PALMER FRANCES [illegible] PALMER JAMES C |
| 422 | Ex 10/79 | Palmer, Sylvia | 7708 Alabama Street | New Orleans | LA | 70126 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1620 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $153,041 | Taihe | Photo | "MADE IN CHINA" matches DIG #3 | 20, 21 | I | PALMER SYLVIA L |
| 423 | Ex 10/79 | Patterson, Manuel | 6105-6107 Todd Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1484 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $140,193 | Taihe | Photo | "ASTM C1396 04" matches DIG #3 | 17 | I | PATTERSON MANU[illegible] |
| 424 | Ex 10/79 & Omni XX | Perdomo, Winston/ 8227 Oak Street, LLC | 106 Covington Meadows Cl., Unit B, Covington, LA 70433 | Covington | LA | 70433 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | Yes | 1476 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.79 | 86.78 | $128,087 | Taihe | Photo | "MADE IN CHINA, MEETS OR EXCEEDS ASTM C1396 04 STANDARD" | 21 | I | 8227 OAK STREET L[illegible] |
| 425 | Ex 10/79 & Omni XX | Perdomo, Winston/ 8227 Oak Street, LLC | 106 Covington Meadows Cl., Unit C, Covington, LA 70433 | Covington | LA | 70433 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | Yes | 1476 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.79 | 86.78 | $128,087 | Taihe | Photo | "MADE IN CHINA, MEETS" | 18 | I | 8227 OAK STREET L[illegible] |
| 426 | Ex 10/79 | Perez, Karen and Hector | 2120 Etienne Drive | Meraux | LA | 70075 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | Yes | 3217 | Property Tax Assessor's Document with Square Footage | No | 0.86 | 94.47 | $303,910 | Taihe | Photo | "MADE IN CHINA MEETS OR EXCEEDS ASTM C1396 04 STANDARD" | 18 | I | PEREZ, HECTOR L., [illegible] |
| 427 | Ex 10/79 | Perez, Sandra and Pedro | 1927 Abundance Street | New Orleans | LA | 70122 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | Yes | 1830 | Inspection Showing Floor Plan and Under Air Square Footage | Yes | 0.86 | 94.47 | $172,880 | Crescent City | Photo | | 27 | D | BOUDREAUX SAND[illegible] E |
| 428 | Ex 10/79 | Peterson, John and Sydna | 6334 Canal Blvd. | New Orleans | LA | 70124 | [II], [VII], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | Yes | 2188 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $206,700 | Crescent City | Photo | | 27 | D | PETERSON JOHN F |
| 429 | Ex 10/79 | Petric, Vince and Whitney | 2816 Moss Street | Violet | LA | 70092 | [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | Yes | 2212 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $208,968 | Taihe | Photo | "MADE IN CHINA MEET OR EXCEEDS ASTM C1396 04 STANDARD" matches DIG #3 | 17 | I | SHARKEY, BLAINE [illegible] |
| 430 | Ex 10/79 | Phillips, Jerry | 116 Woodcrest Drive | Slidell | LA | 70458 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1593 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.79 | 86.78 | $138,241 | Taishan/ C&K | Photo | "4feetx12feetx1/2inch" matches DIG #4 and "GYPSUM BOARD" matches DIG #11 | 2, 35 | B, J | PHILLIPS, JERRY A & [illegible] JUDITH B TRUST |
| 431 | Ex 10/79 | Picado, Henry and Tina | 208 Bear Drive | Arabi | LA | 70032 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 1844 | Inspection Showing Floor Plan and Under Air Square Footage | Yes | 0.86 | 94.47 | $174,203 | Taihe | Photo | "MADE IN CHINA MEETS OR EXCEEDS" matches DIG #3 | 18 | I | PICADO, HENRY L. & PICADO, TINA M. MA[illegible] |
| 432 | Ex 10/79 | Pierce, Alton | 7452 Briarheath Drive | New Orleans | LA | 70128 | [II(C)], [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 1948 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $184,028 | Taihe | Photo | "MADE IN CHINA MEET OR" matches DIG #3 | 20, 21 | I | PIERCE ALTON M |
| 433 | Ex 10/79 | Pitre, Diane | 10830 Yardley Road | New Orleans | LA | 70127 | [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | Yes | 2204 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $208,212 | Taihe | Photo | "MADE IN CHINA MEE" matches DIG #3 | 17 | I | PITRE DIANE J |
| 434 | Ex 10/79 | Pizanni, Calvin and Lindsay | 2661 Rue Jesann | Marrero | LA | 70072 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | Yes | 1262 | Builder's Floor Plan | No | 0.86 | 94.47 | $119,221 | Taihe | Photo | "MADE IN CHINA, MEETS OR EXCEEDS ASTM C1396-04 STANDARD" matches DIG #3 | 15 | I | PIZANI,CALVIN J III |

| Claimant Identifier | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|
| 383–417 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | [illegible] |
| 418–434 | [illegible] | [illegible] | [illegible] | [illegible] |

[redacted]

In the table below, the notes column reads "NOAHH note" for rows 383–417. The full printed note is: "Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property."

| Claimant Identifier | Remediation Option | KPT % | Remediation Complete by KPT? | SPPF Completed? | Residential or commercial? | Date Property Acquired | Date CDW Installed | Aware property had CDW at time of purchase? | If no, when did you become aware? | If CDW Installed Before Purchase, Date you Learned it Contained CDW | Assignment of Rights? | Date Sold or Transferred Property if Applicable | Assign any Rights with Sale? | Expressly Retain Rights to Pursue Claim? | Bankruptcy | Court Bankruptcy Filed In | Date of Filing | Docket No. | Present Status | Foreclosure or Short Sale? | Amount Owed on Loan/Mortgage at time of Foreclosure | Date of Foreclosure or Short Sale | Short Sale Price (if applicable) | Partially or Completely Remediated? | Dates of Remediation | Who Performed Work to Remediate Property | Total Cost for Remediation | Date Remediation Complete | Alternative Living Expenses | Loss of Use and Enjoyment | Diminution of Value | SPPF Comments/ Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 383 | N/A | No Inspection | No | 4.30.18 | Residential | 2/12/2013 | //2008 | | | | | 3/31/2014 | No | Yes | No | | // | | | | | // | | Completely remediated | 10/2010-12/2010 | Parker Construction | $40,834.30 | 12/2010 | $10,090.39 | | | NOAHH note |
| 384 | N/A | No Inspection | No | 4.30.18 | Residential | 10/18/2010 | //2009 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 10/2010-3/2011 | Parker Construction, LLC | $45,100.26 | 3/2011 | $9,239.75 | | | NOAHH note |
| 385 | N/A | No Inspection | No | 4.30.18 | Residential | 9/29/2010 | //2008 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 10/2010-3/2011 | Parker Construction | $42,503.88 | 3/2011 | $8,604.69 | | | NOAHH note |
| 386 | N/A | No Inspection | No | 4.30.18 | Residential | 11/28/2011 | //2009 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 3/2012-`10/2012 | Lakewood Corporation | $45,565.58 | 10/2012 | $3,754.76 | | | NOAHH note |
| 387 | N/A | No Inspection | No | 4.30.18 | Residential | 9/20/2010 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 12/2010-3/2011 | Parker Construction, LLC | $42,768.98 | 3/2011 | $8,905.51 | | | NOAHH note |
| 388 | N/A | No Inspection | No | 4.30.18 | Residential | 10/1/2010 | //2008 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 12/2010-5/2011 | Lakewood Corporation | $44,381.51 | 5/2011 | $14,177.12 | | | NOAHH note |
| 389 | N/A | No Inspection | No | 4.30.18 | Residential | 9/24/2010 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 10/2010-12/2010 | Parker Construction, LLC | $43,254.59 | 12/2010 | $9,457.62 | | | NOAHH note |
| 390 | N/A | No Inspection | No | 4.30.18 | Residential | 11/19/2010 | //2008 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 12/2010-3/2011 | Parker Construction | $42,656.90 | 3/2011 | $9,427.88 | | | NOAHH note |
| 391 | N/A | No Inspection | No | 4.30.18 | Residential | 10/1/2010 | //2009 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 10/2010-1/2011 | Parker Construction, LLC | $44,855.47 | 1/2011 | $7,162.57 | | | NOAHH note |
| 392 | N/A | No Inspection | No | 4.30.18 | Residential | 9/22/2010 | //2008 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 10/2010-1/2011 | Parker Construction | $43,395.47 | 1/2011 | $8,380.57 | | | NOAHH note |
| 393 | N/A | No Inspection | No | 4.30.18 | Residential | 9/30/2010 | //2009 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 10/2010-1/2011 | Parker Constructions, LLC | $41,981.47 | 1/2011 | $10,081.30 | | | NOAHH note |
| 394 | N/A | No Inspection | No | 4.30.18 | Residential | 9/29/2010 | //2008 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 10/2010-12/2010 | Parker Construction, LLC | $41,579.55 | 12/2010 | $6,711.90 | | | NOAHH note |
| 395 | N/A | No Inspection | No | 4.30.18 | Residential | 11/9/2010 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 2/2011-5/2011 | Lakewood Corporation | $43,341.02 | 5/2011 | $6,884.66 | | | NOAHH note |
| 396 | N/A | No Inspection | No | 4.30.18 | Residential | 9/22/2010 | //2009 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 10/2010-12/2010 | Parker Constructions, LLC | $42,065.95 | 12/2010 | $7,411.37 | | | NOAHH note |
| 397 | N/A | No Inspection | No | 4.30.18 | Residential | 11/12/2010 | //2008 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 2/2011-5/2011 | Lakewood Corporation | $42,046.96 | 5/2011 | $6,652.71 | | | NOAHH note |
| 398 | N/A | No Inspection | No | 4.30.18 | Residential | 9/13/2010 | //2009 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 10/2010-12/2010 | Parker Construction, LLC | $42,344.65 | 12/2010 | $4,858.60 | | | NOAHH note |
| 399 | N/A | No Inspection | No | 4.30.18 | Residential | 2/7/2011 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 3/2011-5/2011 | Lakewood Corporation | $42,628.76 | 5/2011 | $6,108.27 | | | NOAHH note |
| 400 | N/A | No Inspection | No | 4.30.18 | Residential | 9/29/2010 | //2008 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 10/2010-12/2010 | Lakewood Corporation | $46,752.41 | 12/2010 | $5,381.43 | | | NOAHH note |
| 401 | N/A | No Inspection | No | 4.30.18 | Residential | 2/23/2011 | //2008 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 4/2011-7/2011 | Lakewood Corporation | $54,465.74 | 7/2011 | $9,573.39 | | | NOAHH note |
| 402 | N/A | No Inspection | No | 4.30.18 | Residential | 11/1/2010 | //2008 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 12/2010-2/2011 | Lakewood Corporation | $42,535.16 | 2/2011 | $7,821.80 | | | NOAHH note |
| 403 | N/A | No Inspection | No | 4.30.18 | Residential | 9/13/2010 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 11/2010-1/2011 | Lakewood Corporation | $42,674.55 | 1/2011 | $10,825.29 | | | NOAHH note |
| 404 | N/A | No Inspection | No | 4.30.18 | Residential | 9/13/2010 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 12/2010-5/2011 | Parker Constructions, LLC | $61,052.61 | 5/2011 | $9,528.93 | | | NOAHH note |
| 405 | N/A | No Inspection | No | 4.30.18 | Residential | 9/29/2010 | //2009 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 11-2010-6/2011 | HumbleHG, LLC | $48,840.85 | 6/2011 | $18,545.90 | | | NOAHH note |
| 406 | N/A | No Inspection | No | 4.30.18 | Residential | 10/15/2010 | //2008 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 4/2011-7/2011 | Lakewood Corporation | $44,966.81 | 7/2011 | $8,758.61 | | | NOAHH note |
| 407 | N/A | No Inspection | No | 4.30.18 | Residential | 10/13/2010 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 3/2011-9/2011 | Parker Construction, LLC | $53,285.91 | 9/2011 | $8,688.47 | | | NOAHH note |
| 408 | N/A | No Inspection | No | 4.30.18 | Residential | 9/13/2010 | //2008 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 12/2010-5/2011 | Parker Construction, LLC | $63,423.36 | 5/2011 | $10,286.86 | | | NOAHH note |
| 409 | N/A | No Inspection | No | 4.30.18 | Residential | 10/19/2010 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 1/2011-6/2011 | Parker Construction, LLC | $56,875.20 | 6/2011 | $11,105.29 | | | NOAHH note |
| 410 | N/A | No Inspection | No | 4.30.18 | Residential | 1/3/2010 | //2008 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 2/2011-7/2011 | Parker Constructions, LLC | $55,277.50 | 7/2011 | $10,922.76 | | | NOAHH note |
| 411 | N/A | No Inspection | No | 4.30.18 | Residential | 8/5/2011 | //2008 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 10/2011-12/2012 | Lakewood Corporation | $44,212.32 | 12/2012 | $30,819.36 | | | NOAHH note |
| 412 | N/A | No Inspection | No | 4.30.18 | Residential | 7/25/2011 | //2008 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 8/2011-2/2011 | Lakewood Corporation | $60,998.63 | 2/2011 | $9,027.20 | | | NOAHH note |
| 413 | N/A | No Inspection | No | 4.30.18 | Residential | 12/20/2010 | //2008 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 2/2011-8/2011 | Parker Construction, LLC | $51,152.67 | 8/2011 | $11,192.61 | | | NOAHH note |
| 414 | N/A | No Inspection | No | 4.30.18 | Residential | 6/9/2011 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 7/2011-12/2011 | Lakewood Corporation | $59,291.97 | 12/2011 | $3,083.26 | | | NOAHH note |
| 415 | N/A | No Inspection | No | 4.30.18 | Residential | 10/25/2010 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 12/2010-5/2011 | Parker Construction, LLC | $58,088.55 | 5/2011 | $9,378.42 | | | NOAHH note |
| 416 | N/A | No Inspection | No | 4.30.18 | Residential | 6/2/2011 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 11/2011-3/2012 | Lakewood Corporation | $52,423.18 | 3/2012 | $6,623.26 | | | NOAHH note |
| 417 | N/A | No Inspection | No | 4.30.18 | Residential | 11/29/2011 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 1/2011-5/2011 | Lakewood Corporation | $48,041.87 | 5/2011 | $9,245.47 | | | NOAHH note |
| 418 | N/A | No Inspection | No | 3.22.18 | Residential | 8/21/2006 | 2/??/2007 | No | 5/2010 | The presence of defective Chinese drywall was confirmed via an inspection and drywall analysis test performed by Driskell Environmental Consultants LLD in May of 2010. | | // | | | No | | // | | | | | // | | No | | | | | | 200,000.00 | Plaintiff will supplement | |
| 419 | N/A | No Inspection | No | 3.22.18 | Residential | 8/21/2006 | 2/??/2007 | No | 5/2010 | The presence of defective Chinese drywall was confirmed via an inspection and drywall analysis test performed by Driskell Environmental Consultants LLD in May of 2010. | | // | | | No | | // | | | | | // | | No | | | | | | 200,000.00 | Plaintiff will supplement | |
| 420 | N/A | No Inspection | No | 3.9.18 | Residential | 1/1/2007 | 3/10/2007 | No | 4/2011 | Corrosion Problems, A/C coils failed, Blackening of copper surfaces and failure of various electrical appliances | | // | | | No | | // | | | | | // | | No | | | | | | 300,000.00 | 200,000.00 | I have had to live in this property containing Chinese Drywall and have suffered the side effects of same. I have no money to fix, the value of my property has substantially decreased and I cannot sell because of the Chinese Drywall. |
| 421 | N/A | No Inspection | No | 3.22.18 | Residential | 9/8/2009 | //2007 | No | 5/2010 | Property was inspected in May 2010 and it was confirmed that the property contained Chinese drywall. | | // | | | No | | // | | | | | // | | Completely remediated | October 2016 to March 2017 | Road Home | | 3/2017 | | 250,000.00 | | |
| 422 | N/A | No Inspection | No | 3.8.18 | Residential | 5/27/2007 | 4//2007 | No | 4/2011 | Air conditioner repairman found it when inspecting why my coils keep leaking. | | // | | | No | | // | | | | | // | | Completely remediated | November 26, 2014 through August 10, 2015 | Sean Laurent of Dynamic Construction and Development, Inc. | 61,781.23 | 4/2016 | | 75,000.00 | | |
| 423 | N/A | No Inspection | No | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 424 | N/A | 0% | No | 2.28.18 | Commercial | 10/18/2003 | 2/1/2008 | No | 5/2011 | Corrosion Problems, A/C coils failed, Blackening of copper surfaces and Failure of various electrical appliances | | // | | | No | | // | | | | | // | | Completely remediated | May 2012 thru November 2012 | GenBuilt Company | 58,988.23 | 11/2012 | | 65,000.00 | | |
| 425 | N/A | 0% | No | 2.28.18 | Commercial | 10/18/2003 | 2/1/2008 | No | 5/2011 | Corrosion Problems, A/C coils failed, Blackening of copper surfaces and Failure of various electrical appliances | | // | | | No | | // | | | | | // | | Completely remediated | May 2012 thru November 2012 | GenBuilt Company | 58,988.23 | 11/2012 | | 59,800.00 | | |
| 426 | N/A | No Inspection | No | 3.22.18 | Residential | 10/13/1996 | 10/1/2006 | | 6/2009 | Found wire in outlet was black | | // | | | No | | // | | | | | // | | Completely remediated | July, 2009 through August, 2009 | Self | 23,048.00 | 8/2009 | | 50,000.00 each occupant | | |
| 427 | N/A | No Inspection | No | 3.21.18 | Residential | 9//1993 | //2007 | No | 8/2009 | Property was inspected in August 2009 and it was confirmed that the property contained Chinese drywall. | | // | | | No | | // | | | | | // | | Partially remediated | July 20, 2011 to November 20, 2011 | Benjamin Aceituno | 38,266.90 | | | 170,500.00 | | |
| 428 | N/A | No Inspection | No | 4.20.18 | Residential | //1990 | // | No | 2010 | | | // | | | No | | // | | | | | // | | Completely remediated | July 2015 - Feb 2016 | Road Home paid / Double D Venture | 108322. | 2/2016 | | | | |
| 429 | N/A | No Inspection | No | 3.15.18 | Residential | 3/30/2007 | 6/5/2007 | No | 6/2009 | Home was purchased gutted and was remodeled with Chinese Drywall. Friends had discovered Chinese Drywall in their home and told me about it and since we bought drywall around same time and were experiencing some of the same issues, we had the home inspected. | | 6/24/2016 | No | Yes | No | | // | | | | | // | | Completely remediated | June 2011-September 2011 | I acted as the general contractor | $29,884.00 This includes my time I had to take off from work to do the remediation | 9/2011 | 2955.00 | 75,000.00 | | |
| 430 | N/A | No Inspection | No | 3.16.18 | Residential | 2/28/2003 | 6/15/2007 | No | 9/2011 | Had home inspected and found chinese drywall. | | // | | | No | | // | | | | | // | | Completely remediated | October 2011-April 2012 | Subed job out to different service people | $30,000 | 4/2012 | | 50,000 | | Lost rental income of $900 per month for 7 months for a total of $6300.00 |
| 431 | N/A | No Inspection | No | 3.23.18 | Residential | 10/17/1995 | 7/??/2007 | No | 10/2009 | report by materials analytical services, inc. | | // | | | No | | // | | | | | // | | Completely remediated | 7/2014 - 9/2014 | self and contractors | 90,000.00 | 9/2014 | 9600.00 | 172,000.00 | | loss of use: 86 months x $2000 = $172,000.00 |
| 432 | N/A | No Inspection | No | 3.21.18 | | 10/1/1929 | 1/1/2006 | No | 6/2006 | In 2005, after Hurricane Katrina Chinese Drywall was installed in the home. | | // | | | No | | // | | | | | // | | Completely remediated | | Self | | 10/2008 | 0 | 0 | 0 | |
| 433 | N/A | No Inspection | No | 3.8.18 | Residential | //1979 | //2007 | No | 6/2009 | Home was rebuilt after Katrina with the Chinese Drywall. Robert Pitre found out it was Chinese Drywall. | | // | | | No | | // | | | | | // | | No | | | | | | 75,000.00 | | |
| 434 | N/A | 0% | No | 3.22.18 | Residential | 4/29/2007 | 11/1/2006 | No | 5/2009 | New construction home | | // | | | No | | // | | | | | // | | No | n/a | n/a | | | | 100,000.00 each occupant; $250,000.00 - daughter Rylee; Drywall is throughout whole house. We have holes in every wall of our home. Daughter undergone brain surgery during this period and lives in the home with Chinese Drywall. | 90,000.00 | Addendum: The Pizani Family purchased the property, a new construction home, on 4/29/2007. At least a dozen cutouts were taken from various locations throughout the home, indicating that the Chinese Drywall is located throughout the home. See Amended Plaintiff Profile Form, Omnibus Complaint XVIII and attachments. There are five members of the Pizani family: Calvin Joseph Pizani, III, Lindsey C. Pizani, Rylee Pizani, Cylee Pizani and Lander Pizani. Rylee Pizani (DOB 7/15/2004) underwent brain surgery on January 9, 2018. The entire home, including her bedroom, contains Chinese Drywall, which significantly impacts andincreases her claim for loss of use and loss of enjoyment of the property. The property is their primary and only residence and has not been remediated. |

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Indicia (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 435 | Ex 10/79 | Pollock, Mark and Keri | 418 Turquoise Street | New Orleans | LA | 70124 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 2908 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $274,719 | Taihe | Photo |
| 436 | Ex 10/79 | Pomes, Ashley | 2416 Munster | Meraux | LA | 70075 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1450 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $136,982 | Crescent City | Photo |
| 437 | Ex 10/79 | Ponce Properties, LLC c/o Jennifer Gardner | 117 S. Solomon Drive | New Orleans | LA | 70119 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 3926 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $370,935 | Taihe | Photo |
| 438 | Add. Taishan Prop. & Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 1205 South Genois Street | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII], [XX] | 5/5/2011 | Yes | Yes | 851 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $80,394 | Crescent City | Photo |
| 439 | Add. Taishan Prop. & Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 1603 Hollygrove Street | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII], [XX] | 5/5/2011 | Yes | Yes | 1555 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $146,901 | Crescent City | Photo |
| 440 | Add. Taishan Prop. & Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 2601 Arts Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII], [XX] | 5/5/2011 | Yes | Yes | 1152 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $108,829 | Crescent City | Affidavit from Rebuilding Together |
| 441 | Add. Taishan Prop. & Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 2617 Eagle Street | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII], [XX] | 5/5/2011 | Yes | Yes | 812 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $76,710 | Crescent City | Photo |
| 442 | Add. Taishan Prop. & Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 2923 Mistletoe Street | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII], [XX] | 5/5/2011 | Yes | Yes | 1362 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $128,668 | Crescent City | Photo |
| 443 | Add. Taishan Prop. & Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 3029 La. Avenue Parkway | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII], [XX] | 5/5/2011 | Yes | Yes | 1353 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $127,818 | Crescent City | Photo |
| 444 | Add. Taishan Prop. & Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 3632 Monroe Street | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII], [XX] | 5/5/2011 | Yes | Yes | 1355 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $128,007 | Crescent City | Photo |
| 445 | Add. Taishan Prop. & Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 4319 S. Tonti Street | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII], [XX] | 5/5/2011 | Yes | Yes | 1468 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $138,682 | Crescent City | Photo |
| 446 | Add. Taishan Prop. & Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 4423-25 Walmsley Avenue | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII], [XX] | 5/5/2011 | Yes | Yes | 1628 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $153,797 | Crescent City | Photo |
| 447 | Add. Taishan Prop. & Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 4609 S. Johnson Street | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII], [XX] | 5/5/2011 | Yes | Yes | 1390 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $131,313 | Crescent City | Photo |
| 448 | Add. Taishan Prop. & Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 5 Alice Court | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII], [XX] | 5/5/2011 | Yes | Yes | 457 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $43,173 | Crescent City | Photo |
| 449 | Add. Taishan Prop. & Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 5329 Chartres Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII], [XX] | 5/5/2011 | Yes | Yes | 1207 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $114,025 | Crescent City | Photo |
| 450 | Add. Taishan Prop. & Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 8230 Apple Street | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII], [XX] | 5/5/2011 | Yes | Yes | 1731 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $163,528 | Crescent City | Photo |
| 451 | Add. Taishan Prop. & Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 8918 Palm Street | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII], [XX] | 5/5/2011 | Yes | Yes | 1167 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $110,246 | Crescent City | Photo |
| 452 | Add. Taishan Prop. & Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 921 Lamanche Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII], [XX] | 5/5/2011 | Yes | Yes | 2542 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $240,143 | Crescent City | Photo |
| 453 | RP & Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans (Owner: Charlie Taylor) | 5441-3 Chartres | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII], [XX] | 5/5/2011 | Yes | Yes | 1973 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $186,389 | Crescent City | Photo |
| 454 | RP & Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans (Owner: Leslie Sims) | 3610 Louisiana Ave. Pkwy. | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII], [XX] | 5/5/2011 | Yes | Yes | 3110 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $293,802 | Crescent City | Inspection Report |
| 455 | Ex 10/79 | Prestenback, Mae rose | 2041 Livaccari Drive | Violet | LA | 70092 | [II(A)], [IX], [XV], [XVI], [XVII] | 9/16/2010 | Yes | Yes | 1188 | Inspection Showing Floor Plan and Under Air Square Footage | Yes | 0.86 | 94.47 | $112,202 | Crescent City | Photo |
| 456 | Ex 10/79 | Price, Lear | 7681 Branch Drive | New Orleans | LA | 70128 | [II(A)], [IX], [XV], [XVI], [XVII] | 9/16/2010 | Yes | Yes | 2104 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $198,765 | Crescent City | Photo |
| 457 | Ex 10/79 | Randazzo, Virginia | 121 West St. Avide Street | Chalmette | LA | 70043 | [II(B)], [IX], [XV], [XVI], [XVII] | 12/6/2010 | Yes | Yes | 1381 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $130,463 | Taihe | Photo |
| 458 | Ex 10/79 | Rankins, Edward and Pamela | 4841 Francisco Verrette Drive | New Orleans | LA | 70126 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 1697 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $160,316 | Taihe | Photo |
| 459 | Ex 10/79 | Rareshide, Charles A. and Deborah A. | 2404 Aramis Drive | Meraux | LA | 70075 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 2062 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $194,797 | Crescent City | Photo |
| 460 | Ex 10/79 | Reed, Ernest and Rosie | 7539 Ebbtide Drive | New Orleans | LA | 70126 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | Yes | 2213 | Inspection Showing Floor Plan and Under Air Square Footage | Yes | 0.86 | 94.47 | $209,062 | Taihe | Photo |
| 461 | Ex 10/79 | Rey, Angel | 1332 Riviera Avenue | New Orleans | LA | 70122 | [II(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | Yes | 2372 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $224,064 | Crescent City | Photo |
| 462 | Ex 10/79 | Richard, Roger and Brenda | 2824 Guerra Drive | Violet | LA | 70092 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1222 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $115,442 | Crescent City | Photo |
| 463 | RP | Robinson, Harold | 3035 General Taylor | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1381 | Inspection Showing Floor Plan and Under Air Square Footage | Yes | 0.86 | 94.47 | $130,463 | Crescent City | Photo |
| 464 | Ex 10/79 | Robinson, Jerome and Ellen | 2609 Sand Bar Lane | Marrero | LA | 70072 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 1481 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $139,910 | Taihe | Photo |
| 465 | Ex 10/79 | Robinson, Karen A. | 4744-46 Deomntluzin Street | New Orleans | LA | 70122 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 2834 | Other | Yes | 0.86 | 94.47 | $267,728 | Taihe | Photo |
| 466 | Ex 10/79 | Roland, Linda | 4308 Jeanne Marie Place | New Orleans | LA | 70122 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 1444 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $136,415 | Taihe | Photo |
| 467 | Ex 10/79 | Romain, Eric J. and Tracy H. | 2350 Lyndel Drive Chalmette, Apts. A-D | Chalmette | LA | 70043 | [III], [VII], [XIII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 3658 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $345,571 | Taihe | Photo |
| 468 | Ex 10/79 | Rondeno, Charlotte | 7543 Lady Gray Street | New Orleans | LA | 70127 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 2481 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $234,380 | Taihe | Photo |
| 469 | Add. Taishan Prop. | Rondeno, Colleen | 3110 Law Street, New Orleans, LA 70117 | New Orleans | LA | 70117 | [II], [II(C)], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | Yes | 1395 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $131,786 | Crescent City | Photo |
| 470 | Ex 10/79 & Omni XX | Rousseau, Ronnie | 106 Covington Meadows Circle, Unit A | Covington | LA | 70433 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | Yes | 898 | Other | Yes | 0.79 | 86.78 | $77,928 | Taihe | Photo |
| 471 | Ex 10/79 | Ruiz, Elia | 1952 Sugar Mill Road | St. Bernard | LA | 70085 | [III(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | Yes | 1122 | Other | Yes | 0.86 | 94.47 | $105,995 | Taihe | Photo |
| 472 | Ex 10/79 | Rushing, Shirley | 4727 Eunice Drive | New Orleans | LA | 70127 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 1449 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $136,887 | Taihe | Photo |
| 473 | Ex 10/79 | Russo, John | 7416 Read Blvd. | New Orleans | LA | 70126 | [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | Yes | 2024 | Inspection Showing Floor Plan and Under Air Square Footage | Yes | 0.86 | 94.47 | $191,207 | Taihe | Photo |
| 474 | Ex 10/79 | Ryckman, Rickey | 4820 Janice Avenue | Kenner | LA | 70065 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 2870 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $271,129 | Taihe | Photo |
| 475 | Ex 10/79 | Saldibar, Erin and Gasper | 612 Markham Drive | Slidell | LA | 70458 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1874 | Other | Yes | 0.79 | 86.78 | $162,626 | Taihe | Photo |
| 476 | Ex 10/79 | Salzer, Doug and Lisa | 614 Carmenere Drive | Kenner | LA | 70065 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | Yes | 3313 | Other | Yes | 0.86 | 94.47 | $312,979 | Crescent City | Photo |
| 477 | Ex 10/79 | Samples, Deneen | 2711 Bristol Place | New Orleans | LA | 70131 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 2302 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $217,470 | Taihe | Photo |
| 478 | Ex 10/79 | Sanchez, Julius | 2004 Walkers Lane | Meraux | LA | 70075 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1399 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $132,164 | Crescent City | Photo |
| 479 | Ex 10/79 | Sansome, Shelly | 412 Doerr Drive | Arabi | LA | 70032 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 2345 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $221,532 | Taihe | Photo |
| 480 | Ex 10/79 | Scallan, Patricia E. and Ronald | 3912 Charles Drive | Chalmette | LA | 70043 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 1069 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $100,988 | Taihe | Photo |
| 481 | Ex 10/79 | Schott, Mark and Susan | 6673 Marshall Foch Street | New Orleans | LA | 70124 | [II(B)], [III(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | Yes | 3047 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $287,850 | Crescent City | Photo |
| 482 | Ex 10/79 | Schubert, Alex and Beth | 2301 Livaccari Drive, 70092 | Violet | LA | 70092 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 1190 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $112,419 | Taihe | Photo |
| 483 | Ex 10/79 & Omni XX | Selzer, Nell | 106 Covington Meadows Circle, Unit F | Covington | LA | 70433 | [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | Yes | 898 | Other | Yes | 0.79 | 86.78 | $77,928 | Taihe | Photo |
| 484 | Ex 10/79 | Serigne, Paul and Hope | 2408 Reunion Street | Violet | LA | 70092 | [III(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | Yes | 2516 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $237,687 | Taihe | Photo |
| 485 | Ex 10/79 | Shelmire, Geraldine | 4208 Van Avenue | New Orleans | LA | 70122 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | Yes | 1334 | Inspection Showing Floor Plan and Under Air Square Footage | Yes | 0.86 | 94.47 | $126,023 | Taihe | Photo |
| 486 | Ex 10/79 | Sigur, Frederick | 3608-10 Packenham Dr. | Chalmette | LA | 70043 | [II], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | Yes | 1845 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $174,297 | Crescent City | Photo |
| 487 | Ex 10/79 | Silver Creek Baptist Church c/o Rev. Will McCabney | 2334 Tupelo Street | New Orleans | LA | 70117 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1398 | Inspection Showing Floor Plan and Under Air Square Footage | Yes | 0.86 | 94.47 | $132,069 | Taihe | Photo |
| 488 | Ex 10/79 | Simmons, Sandra and James | 240 Latigue Road | Waggaman | LA | 70094 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 3120 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $294,746 | Taihe | Photo |
| 489 | Ex 10/79 | Simon, Reginald | 4962 Painters Street | New Orleans | LA | 70122 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1810 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $170,991 | Taihe | Photo |
| 490 | Ex 10/79 | Sims, Elvina and Darryl | 4991 Dorgenois Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1960 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $185,161 | Taihe | Photo |
| 491 | Ex 10/79 | Sims, Sarah and Michael | 2017 Guerra Drive | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1784 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $168,534 | Crescent City | Photo |
| 492 | Add. Taishan Prop. | Singleton, Diedre | 552 Huseman Lane | Covington | LA | 70453 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | Yes | 2701 | Builder's Floor Plan | Yes | 0.79 | 86.78 | $234,393 | Taihe | Photo |

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Indicia (Yes/No) | Verified Square Footage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 493 | Ex 10/79 | Slavich, Randy and Susan | 13 Brittany Place | Arabi | LA | 70032 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 3470 |
| 494 | Ex 10/79 | Smiles, John and Jacquelyn | 2021 Walkers Lane | Meraux | LA | 70075 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | Yes | 1389 |
| 495 | Ex 10/79 | Smith, Allen and Janis | 25720 E. Sycamore Street | Lacombe | LA | 70445 | [II(B)], [XV], [XVI], [XVII] | 12/6/2010 | Yes | Yes | 1385 |
| 496 | Ex 10/79 | Smith, Cheryl and George | 79 Derbes | Gretna | LA | 70053 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 4912 |
| 497 | Ex 10/79 | Smith, Gary | 4849-51 Lynhuber Drive | New Orleans | LA | 70126 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | Yes | 2335 |
| 498 | Ex 10/79 | Smith, Linda | 5001 North Prieur Street | New Orleans | LA | 70117 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1488 |
| 499 | Ex 10/79 | Smith, Tarika | 3005 Oak Drive | Violet | LA | 70092 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | Yes | 1640 |
| 500 | Ex 10/79 | Snyder, Sharon F. and Gwinn, Elizabeth R. | 1344 Gaudet Drive | Marrero | LA | 70072 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 2701 |
| 501 | Ex 10/79 | Sperier Mary Rose | 2216 Plaza Drive | Chalmette | LA | 70043 | [III(A)], [IX], [XV], [XVI], [XVII] | 9/16/2010 | Yes | Yes | 1479 |
| 502 | Ex 10/79 | St. Germain, Keith | 3213 Angelique Drive | Violet | LA | 70092 | [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | Yes | 1856 |
| 503 | Ex 10/79 | Steele, Wanda E. | 7821 Mullett Street | New Orleans | LA | 70126 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 2370 |
| 504 | Ex 10/79 | Steffy, Sandra and Meyers, Peggy | 26121 Highway 40 | Bush | LA | 70431 | [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | Yes | 2249 |
| 505 | Ex 10/79 | Sterling, Elvin, Jr. | 9921 Cane Bayou Road | Port Allen | LA | 70767 | [II(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | Yes | 7100 |
| 506 | Ex 10/79 | Stone, Thomas and Lauren | 2316 Gallant | Chalmette | LA | 70043 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 2013 |
| 507 | Ex 10/79 | Stout, Michael and Kristina | 2308 Legend Drive | Meraux | LA | 70075 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 1579 |
| 508 | Ex 10/79 | Sweeney, Kerrell and Suzanne | 2036 Landry Court | Meraux | LA | 70075 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 3660 |
| 509 | Ex 10/79 | Tatum, Martin and Doris | 3808 Alexander Lane | Marrero | LA | 70072 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 1884 |
| 510 | Ex 10/79 | Taylor, Noel | 3110 Law Street | New Orleans | LA | 70117 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 2155 |
| 511 | Ex 10/79 | Taylor, Willie Mae | 1409 Delery Street | New Orleans | LA | 70117 | [II], [VII], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | Yes | 648 |
| 512 | Ex 10/79 | Thomas, Celeste | 3313-3315 General Taylor St | New Orleans | LA | 70122 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 2120 |
| 513 | Ex 10/79 | Tillman, Joel | 7522 Lucerne Street | New Orleans | LA | 70128 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1832 |
| 514 | Ex 10/79 | Toney, Ferdinand and Charlotte | 2115-2117 Pleasure Street | New Orleans | LA | 70122 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | Yes | 1548 |
| 515 | Ex 10/79 | Treadaway, Danny and Kathy | 2009 Kingbird Boulevard | St. Bernard | LA | 70085 | [II(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | Yes | 1184 |
| 516 | Ex 10/79 | Triche, Susan and Glenn | 3605 Decomine Drive | Chalmette | LA | 70043 | [II], [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 1250 |
| 517 | Ex 10/79 | Tromatore, Ronald and Peggy | 1221 Bayou Road | St. Bernard | LA | 70085 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 2199 |
| 518 | Ex 10/79 | Vappie, Cathy Parker | 9700 Andover Drive | New Orleans | LA | 70127 | [II], [VII], [XIII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | Yes | 1709 |
| 519 | Ex 10/79 | Viada, Jodi | 3017 Oak Drive | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1168 |
| 520 | Ex 10/79 | Villanueva, Lanny | 1800 Michelle Drive | St. Bernard | LA | 70085 | [III(A)], [XV], [XVI], [XVII] | 9/16/2010 | No | Yes | 1883 |
| 521 | Ex 10/79 | Vincent, Earl S. (Jr.) and Myrna B. | 4800 Stemway Drive | New Orleans | LA | 70126 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 2580 |
| 522 | Ex 10/79 | Voebel, Matt Villanueva, Lauren | 3313 Charles Court | Chalmette | LA | 70043 | [II(B)], [VII], [XV], [XVI], [XVII] | 12/6/2010 | Yes | Yes | 1800 |
| 523 | Ex 10/79 | Voltolina, Michael and Roxann | 2005 MD Avenue | Kenner | LA | 70062 | [II(A)], [III(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | Yes | 1568 |
| 524 | Ex 10/79 | Vu, Jessie and Mai, Kristy | 11342 Pressburg Street | New Orleans | LA | 70128 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 1973 |
| 525 | Ex 10/79 | Vucinovich, Thomas and Warrine | 4330 Genoa Road | New Orleans | LA | 70129 | [II], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | Yes | 2174 |
| 526 | Ex 10/79 | Wagner, Angela | 2844 Clouet Street | New Orleans | LA | 70126 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1024 |
| 527 | Ex 10/79 | Waiters, James and Terrea | 3108 Angelique Drive | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1350 |
| 528 | Ex 10/79 | Walker, Alphonso and Nora | 4973 Chantilly Drive | New Orleans | LA | 70126 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 2145 |
| 529 | Ex 10/79 | Wallace, Kim L. | 25715 E. Spruce Street | Lacombe | LA | 70445 | [II(B)], [XV], [XVI], [XVII] | 12/6/2010 | Yes | Yes | 1440 |
| 530 | Ex 10/79 | Ware, Shawnell | 7310 Camberley Drive | New Orleans | LA | 70128 | [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | Yes | 2583 |
| 531 | Ex 10/79 | Welcome, Dave and Darnell | 7619 Berg Street | New Orleans | LA | 70128 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1521 |
| 532 | Ex 10/79 | Wells, Crystal | 534 Angela Street | Arabi | LA | 70032 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1100 |
| 533 | Ex 10/79 | West, Wayne | 3216 Gallo Drive | Chalmette | LA | 70043 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1856 |
| 534 | Ex 10/79 | Westerfield, Robert and Ashley | 3209 Decomine Drive | Chalmette | LA | 70043 | [II(B)], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 1204 |
| 535 | Ex 10/79 & Omni XX | Wheeler, Daniel | 3118 Pakenham Dr. | Chalmette | LA | 70043 | [XIII], [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | Yes | 1210 |
| 536 | Ex 10/79 | White, Jerry and Celeste | 2604 Creely Drive | Chalmette | LA | 70043 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 1928 |
| 537 | RP | White, John and Evangeline | 820 Deslonde Street | New Orleans | LA | 70117 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1101 |
| 538 | Ex 10/79 | White, Ronald | 1926/1928 Lapeyrouse Street | New Orleans | LA | 70116 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1460 |
| 539 | Ex 10/79 | Whitfield, Tydell Nealy | 5848 Louis Prima Drive, West | New Orleans | LA | 70128 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 2356 |
| 540 | Ex 10/79 | Williams, Ann | 5940 Kensington Blvd. | New Orleans | LA | 70127 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 5196 |
| 541 | Ex 10/79 | Williams, Arnelle and Shelby | 3844 Alexander Lane | Marrero | LA | 70072 | [II(B)], [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 1697 |
| 542 | Ex 10/79 | Williams, Damien and Claudette | 2904 Alana Lane | Marrero | LA | 70072 | [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | Yes | 1553 |
| 543 | Ex 10/79 | Williams, Deborah | 2101 Caluda Lane | Violet | LA | 70092 | [II(A)], [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 2400 |
| 544 | Ex 10/79 | Williams, Gail | 35 East Carmack | Chalmette | LA | 70043 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1190 |
| 545 | Ex 10/79 | Williams, Logan A. | 2429 Judy Drive | Meraux | LA | 70075 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1317 |
| 546 | RP | Williams, Raymond and Johnell | 7150 West Renaissance Court | New Orleans | LA | 70128 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1542 |
| 547 | Ex 10/79 | Williamson, Dennis and Kathy | 4901 Trace Street | Violet | LA | 70092 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 2500 |
| 548 | Ex 10/79 | Wilson, Wilbert and Joyce | 4619 Evangeline Drive | New Orleans | LA | 70127 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | Yes | 1130 |
| 549 | Ex 10/79 | Wilson, Carolyn | 9910 Grant Street | New Orleans | LA | 70127 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | Yes | 2186 |
| 550 | Ex 10/79 | Wilson, Robert F. and Patricia L. | 2425 Pecan Drive | Chalmette | LA | 70043 | [IX], [XIII], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1376 |
| 551 | Ex 10/79 | Wiltz, Kenneth and Barbara | 5337 Cameron Blvd | New Orleans | LA | 70112 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | Yes | 1282 |
| 552 | Ex 10/79 | Wise, Rebecca | 536-538 Friscoville Avenue | Arabi | LA | 70032 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 2250 |
| 553 | Ex 10/79 | Young, Irvin | 2224 Delary Street | New Orleans | LA | 70117 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 1140 |
| 554 | Ex 10/79 | Young, Melissa | 2909 Monica Lane | Marrero | LA | 70072 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 1797 |
| 555 | Ex 10/79 | Zhang, Zhou and Zhao, Xug Ying | 5941 Kensington Blvd. | New Orleans | LA | 70127 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 4432 |
| 556 | Ex 10/79 | Zubrowski, Michael and Linda | 109 Indian Mound Lane | Slidell | LA | 70461 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | Yes | 2032 |