| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Indicia (Yes/No) | Verified Square Footage |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Add. Taishan Prop. | 2522 Cambronne Street, LLC c/o Toso, Michael J. III | 2514 Cambronne Street | New Orleans | LA | 70130 | [II(B)], [XV], [XVI], [XVII] | 12/6/2010 | Yes | Yes | 1638 |
| 2 | RP | Alexander, Henry and Penny | 4968 Pauline Drive | New Orleans | LA | 70126 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 2236 |
| 3 | RP | Alexis, Roselene and Louis, Exilus | 4727 Rosalia Drive | New Orleans | LA | 70163 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1707 |
| 4 | RP | Almeida Properties, LLC | 3325 Golden Drive, Apartments A-D | Chalmette | LA | 70043 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | Yes | 4542 |
| 5 | Ex 10/79 | Almeida, Ximena | 3513 Golden Drive | Chalmette | LA | 70043 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | Yes | 3856 |
| 6 | RP | Almeida, Ximena Bragg, Elisa | 3329 Golden Drive | Chalmette | LA | 70043 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 3600 |
| 7 | RP | Alveris, Lucille | 3220 Oaks Drive | Violet | LA | 70092 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | Yes | 1925 |
| 8 | RP | Bartholomew, Bonnie | 2820 Meadow Drive | Violet | LA | 70092 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | Yes | 1260 |
| 9 | RP | Berthaut, Colin and Gelpi, Colin | 1218 Magnolia Alley, Lot 42 | Mandeville | LA | 70471 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 1737 |
| 10 | RP | Bertholette, Anna and Lund, Leslie | 4412 Olive Drive | Meraux | LA | 70075 | [III], [VII], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 1776 |
| 11 | RP | Boasso, Walter | 12 Brittany Place | Arabi | LA | 70032 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 3102 |
| 12 | RP | Borne, Barry and Mary | 1217 Magnolia Avenue | Mandeville | LA | 70124 | [II(C)], [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 1652 |
| 13 | RP | Bourg, Junius | 2031 Benjamin Street | Arabi | LA | 70032 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 748 |
| 14 | Add. Taishan Prop. | Bourgeois, Marc and Julie | 4315 Annunciation Street | New Orleans | LA | 70115 | [II(A)], [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | Yes | 2112 |
| 15 | Add. Taishan Prop. | Braselman, Holly | 1206 Magnolia Alley | Mandeville | LA | 70471 | [II(C)], [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 2079 |
| 16 | Ex 10/79 | Breckenridge, Russell | 311 South Laurel Street | Amite | LA | 70422 | [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | Yes | 2214 |
| 17 | Ex 10/79 | Broesder, Stanley | 3012 Charles Drive | Chalmette | LA | 70043 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 1500 |
| 18 | Ex 10/79 | Brown, Keith and Lacy | 2446 Presburg Street | New Orleans | LA | 70122 | [II], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | Yes | 2061 |
| 19 | Ex 10/79 | Brown, Kerri and Jack | 2729 Reunion Drive | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1800 |
| 20 | Ex 10/79 | Burton, Rose and Tebault | 3711 Golden Drive, Apt. 2 | Chalmette | LA | 70043 | [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 861 |
| 21 | Ex 10/79 | Callihan, William and Courtney | 6577 General Diaz Street | New Orleans | LA | 70124 | [III(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | Yes | 1800 |
| 22 | Ex 10/79 | Caminita (Gray), Jennifer | 42787 Snapper Way | Franklinton | LA | 70438 | [IX], [XIII], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1465 |
| 23 | RP | Catholic Charities Archdiocese of New Orleans | 318 S. Gayoso Street (Wilma Holmes) | New Orleans | LA | 70119 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1083 |
| 24 | RP | Catholic Charities Archdiocese of New Orleans | 320 S. Gayoso Street (Wilma Holmes) | New Orleans | LA | 70119 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1083 |
| 25 | RP | Catholic Charities Archdiocese of New Orleans | 3936 Louisiana Avenue Parkway (Cynthia Dubose) | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 2043 |
| 26 | Ex 10/79 & Omni XX | Catholic Charities Archdiocese of New Orleans | 7531 Eastmore Road | New Orleans | LA | 70126 | [XIII], [XV], [XVI], [XVII], [XX] | 7/5/2011 | Yes | Yes | 2332 |
| 27 | Ex 10/79 | Cheramie, Bertoul J. and Joan | 266 Carriage Pines | Covington | LA | 70435 | [II(B)], [III], [III(A)], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 1750 |
| 28 | RP | Chetta, Rosary | 1614 Charlton Drive | New Orleans | LA | 70122 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | Yes | 2551 |
| 29 | Ex 10/79 | Community Associates (Jackie Pottinger) | 4221 Elba Street | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 2976 |
| 30 | RP | Conrad, Ariane | 2921 Monica Lane | Marrero | LA | 70072 | [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | Yes | 1797 |
| 31 | Ex 10/79 & Omni XX | Cooper, Warren Jr., Independent Administrator of the Estate of Brenda Lorraine Cooper | 1812-14 Mazant Street | New Orleans | LA | 70128 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1293 |
| 32 | Ex 10/79 | Craik, Diane | 5910 Memphis Street | New Orleans | LA | 70124 | [II(B)], [VII], [XV], [XVI], [XVII] | 12/6/2010 | Yes | Yes | 3542 |
| 33 | Ex 10/79 | Cresson, Robert, Sr. | 67337 Salt Lick Lane | Lacombe | LA | 70445 | [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | Yes | 1152 |
| 34 | RP | Crowe, Nicholas and Jennifer | 5824 Memphis Street | New Orleans | LA | 70124 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1844 |
| 35 | RP | Davis, Alvin | 4721 Majorie Lane | New Orleans | LA | 70122 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1602 |
| 36 | Ex 10/79 | Davis, Lolita | 4821 Piety Drive | New Orleans | LA | 70126 | [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | Yes | 1350 |
| 37 | Ex 10/79 | de Leon, James and Melinda | 3013 Bradbury Drive | Meraux | LA | 70075 | [II(A)], [XV], [XVI], [XVII] | 9/16/2010 | Yes | Yes | 1812 |
| 38 | Ex 10/79 | DeLeon, Gordon and Donna | 1209 East Avide Street | Chalmette | LA | 70043 | [II], [XV], [XVI], [XVII] | 3/15/2010 | Yes | Yes | 2496 |
| 39 | RP | Desmore, Judy and Barry | 115 West Celestine | Chalmette | LA | 70043 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 1286 |
| 40 | RP | Domingue, Craig and Lesa | 205 Thistledown Court | Pearl River | LA | 70452 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 2786 |
| 41 | Ex 10/79 | Dowell, Darren and Kim | 421 Lavoisier Street | Gretna | LA | 70053 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 2315 |
| 42 | Ex 10/79 | Duvernay, Victor | 5115 Chamberlin Street | New Orleans | LA | 70122 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1374 |
| 43 | Ex 10/79 | Eide, Stale and Anne | 1201 Magnolia Alley | Mandeville | LA | 70471 | [II(B)], [VII], [XV], [XVI], [XVII] | 12/6/2010 | Yes | Yes | 2016 |
| 44 | Ex 10/79 | Encalade, Letitia and Thorne, Dontroy | 5520 Ricket Drive | New Orleans | LA | 70126 | [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | Yes | 1649 |
| 45 | RP | Flanagan, Robert | 4501 Olive Drive | Meraux | LA | 70075 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1600 |
| 46 | Ex 10/79 | Fluence, Joseph | 2716 Veronica Drive | Chalmette | LA | 70043 | [II], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | Yes | 1784 |
| 47 | RP | Frazier, Debra | 10231 Castlewood Drive | New Orleans | LA | 70127 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | Yes | 1346 |
| 48 | RP | Fulton, David and Marjorie | 3370 Montgomery Street | Mandeville | LA | 70448 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1154 |
| 49 | RP | Galmiche, Stephen and Tiffany | 3516 Jacob Drive | Chalmette | LA | 70043 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 1854 |
| 50 | Add. Taishan Prop. | Gammage, Dr. Daniel | 1210 Magnolia Alley | Mandeville | LA | 70471 | [II(C)], [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | Yes | 1743 |
| 51 | RP | Gonzales, Huey, Jr. and Nguyen, Cathy Mai Thi | 3009 Acorn Drive | Violet | LA | 70092 | [II(B)], [III], [IX], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 1968 |
| 52 | RP | Grant, Marcus and Jevon | 4559 Knight Drive | New Orleans | LA | 70127 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 1700 |
| 53 | Ex 10/79 | Gundorf, Hazel Mae | 4316 Toulouse Street | New Orleans | LA | 70119 | [II], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | Yes | 815 |
| 54 | Ex 10/79 | Hagstette, Barrett | 5557 Rosemary Pl. | New Orleans | LA | 70124 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1011 |
| 55 | RP | Haindel, Mary | 1224 Magnolia Alley | Mandeville | LA | 70471 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 1663 |
| 56 | RP | Hall, Tommie L. | 4618 Charlmark Drive | New Orleans | LA | 70127 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 2318 |
| 57 | Ex 10/79 | Harding, Matthew and Kristin | 4444 Park Shore Drive | Marrero | LA | 70072 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 1821 |
| 58 | Ex 10/79 | Harvey, Lawrence and Patricia | 3217 Upperline Street | New Orleans | LA | 70118 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | Yes | 1336 |
| 59 | Ex 10/79 | Howerton, Jason and Marie | 2140 North Lexington Avenue | Terrytown | LA | 70056 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | Yes | 2300 |
| 60 | Ex 10/79 | Hudson & Hudson Investments, LLC (Derrick and La'Toya Hudson) | 7160 Northgate Drive | New Orleans | LA | 70128 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1548 |
| 61 | RP | Indovina, Leon | 8721 Livington Avenue | Chalmette | LA | 70043 | [III], [VII], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 1931 |
| 62 | RP | Ingram, Charlie E. | 2425 Veronica Street | Chalmette | LA | 70443 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1458 |
| 63 | Ex 10/79 | Ingram, Richard L. and Sylvia A. | 2400 Veronica Drive | Chalmette | LA | 70043 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 2093 |
| 64 | Ex 10/79 | Isichei, Obi | 104 Covington Meadows Cl., Unit L | Covington | LA | 70433 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 878 |
| 65 | Ex 10/79 | Jericho Road Episcopal Housing Initiative, LLC | 2852 Dryades Street | New Orleans | LA | 70115 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1500 |
| 66 | Ex 10/79 | Jericho Road Episcopal Housing Initiative, LLC | 3010 Dryades Street | New Orleans | LA | 70115 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1400 |
| 67 | Ex 10/79 | Jericho Road Episcopal Housing Initiative, LLC | 3014 Dryades Street | New Orleans | LA | 70115 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1500 |
| 68 | Ex 10/79 | Jericho Road Episcopal Housing Initiative, LLC | 3211 Dryades Street | New Orleans | LA | 70115 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1500 |
| 69 | Ex 10/79 | Johnson, Walter | 4342 Sybil Street | New Orleans | LA | 70122 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1480 |
| 70 | RP | Joseph, Louise | 1021 Leonidas Street | New Orleans | LA | 70118 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | Yes | 1820 |
| 71 | RP | Kehoe, Mary | 1204 Magnolia Alley | Mandeville | LA | 70124 | [II(C)], [III], [VII] [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 1768 |
| 72 | RP | Kennedy, Alfred | 4543-4545 Lynhuber Drive | New Orleans | LA | 70126 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 2000 |
| 73 | RP | Latusek, Dean B. | 3604 Marietta Street | Chalmette | LA | 70043 | [III(A)], [VII], [XV], [XVI], [XVII] | 9/16/2010 | Yes | Yes | 1446 |
| 74 | Ex 10/79 | Long, Kenneth | 4700 San Marco Road | New Orleans | LA | 70129 | [II], [VII], [XV], [XVI], [XVII] | 3/15/2010 | Yes | Yes | 1876 |
| 75 | Ex 10/79 | Mack, Thomas Jr. | 2117 Colonial Blvd. | Violet | LA | 70092 | [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 1600 |
| 76 | Ex 10/79 | Matrana, Anthony and Debra | 3708 Marietta Street | Chalmette | LA | 70043 | [III(A)], [IX], [XV], [XVI], [XVII] | 9/16/2010 | Yes | Yes | 1758 |
| 77 | RP | McDougal, Scott o/b/o Treevis Investments | 204 W. Judge Perez Drive | Chalmette | LA | 70043 | [VII], [XV], [XVI], [XVII] | 1/14/2011 | Yes | Yes | 1200 |
| 78 | RP | Moritz, Christy | 3704 Gallo Drive | Chalmette | LA | 70043 | [II], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 1644 |

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Exhibit(s) | Date of Earliest Filed Complaint | PPF (Yes/No) | Indiv. (Yes/No) | Verified Square Footage | Type of Verification Provided Calculation Basis | Claimant's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Chain of Indicia | Description of Markings | Markings/Chinese Product ID Catalog | Product ID Category | Current Owner | Ownership Status | Proof of Ownership | Purchase Date | Sell Date | Counsel | Counsel Address | Counsel Phone | Counsel Email | [redacted] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] |
| 80 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] |
| 81 | Ex 10/79 | Mundy, Terry and Pamela | 2529 Paul Drive | Meraux | LA | 70075 | [II], [IX], [XV], [XVI], [XVII] | 3/15/2010 | Yes | Yes | 2154 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $203,488 | Crescent City | Photo | "China Crescent" | 27 | D | MESHELL, SHANE M. | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] |
| 82 | Ex 10/79 | Mundy, Terry and Pamela | 436 Llama Drive | Arabi | LA | 70032 | [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 2035 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $192,246 | Crescent City | Photo | "Manufactured in P.R.C." | 27 | D | SPEARS, NICOLE SEANDRIA | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] |
| 83 | RP | Niswonger, Mary M. | 77451 N. Fitzmorris Road Ext. | Covington | LA | 70435 | [II(B)], [III], [XV], [XVI], [XVII] | 10/7/2009 | Yes | Yes | 1349 | Property Tax Assessor's Document with Square Footage | Yes | 0.79 | 86.78 | $117,066 | Taihe | Photo | | 14, 15 | H, I | PIKE, BLAKE A | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [redacted] |
| 84 | Ex 10/79 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1229 Port Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1128 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $106,562 | Crescent City | Photo | | 27 | D | SACKEYFIO JENNIFER N | [illegible] | [illegible] | [illegible] | [illegible] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | [illegible] | [redacted] |
| 85 | Ex 10/79 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1315 Ferry Place | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1068 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $100,894 | Crescent City | Photo | | 27 | D | FOLEY KASHANDA C | [illegible] | [illegible] | [illegible] | [illegible] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | [illegible] | [redacted] |
| 86 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1316 Ferry Place | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1135 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $107,223 | Crescent City | Photo | | 27 | D | CAMP LINDA T | [illegible] | [illegible] | [illegible] | [illegible] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | [illegible] | [redacted] |
| 87 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1320 Ferry Place | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1130 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $106,751 | Crescent City | Photo | | 27 | D | ALEXANDER MINNIE M | [illegible] | [illegible] | [illegible] | [illegible] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | [illegible] | [redacted] |
| 88 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1324 Ferry Place | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1130 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $106,751 | Crescent City | Photo | | 27 | D | KING MERCEDES E | [illegible] | [illegible] | [illegible] | [illegible] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | [illegible] | [redacted] |
| 89 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1327 Ferry Place | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1320 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $124,700 | Crescent City | Photo | | 27 | D | STERLING MARIO A | [illegible] | [illegible] | [illegible] | [illegible] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | [illegible] | [redacted] |
| 90 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1328 Ferry Place | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1130 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $106,751 | Crescent City | Photo | | 27 | D | WILLIAMS ROBYN L | [illegible] | [illegible] | [illegible] | [illegible] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | [illegible] | [redacted] |
| 91 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1331 Ferry Place | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1214 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $114,687 | Crescent City | Photo | | 27 | D | SLY JENIKA J | [illegible] | [illegible] | [illegible] | [illegible] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | [illegible] | [redacted] |
| 92 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1335 Ferry Place | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1162 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $109,774 | Crescent City | Photo | | 27 | D | HORNE WOODIE HORNE CAROLYN | [illegible] | [illegible] | [illegible] | [illegible] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | [illegible] | [redacted] |
| 93 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1437 Nunez Street | New Orleans | LA | 70114 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1022 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $96,548 | Crescent City | Photo | | 27 | D | WILSON AUDREY E BLAZIO | [illegible] | [illegible] | [illegible] | [illegible] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | [illegible] | [redacted] |
| 94 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 146 Mimosa Lane (Avis Fitte) | Port Sulphur | LA | 70083 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1042 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $98,438 | Crescent City | Photo | | 27 | D | FITTE, AVIS M | [illegible] | [illegible] | [illegible] | [illegible] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | [illegible] | [redacted] |
| 95 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1701 Bartholomew Street (Joseph Johnson, Jr.) | New Orleans | LA | 70117 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 | Crescent City | Photo | | 27 | D | JOHNSON JOSEPH JR | [illegible] | [illegible] | [illegible] | [illegible] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | [illegible] | [redacted] |
| 96 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1705 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1056 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $99,760 | Crescent City | Photo | | 27 | D | STOOPS LARRY R | [illegible] | [illegible] | [illegible] | [illegible] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | [illegible] | [redacted] |
| 97 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1709 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 | Crescent City | Photo | | 27 | D | INGMIRE GEORGE ALLEN III | [illegible] | [illegible] | [illegible] | [illegible] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | [illegible] | [redacted] |
| 98 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1713 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1092 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $103,161 | Crescent City | Photo | | 27 | D | FRANKLIN NATHANIEL | [illegible] | [illegible] | [illegible] | [illegible] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | [illegible] | [redacted] |
| 99 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1717 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 | Crescent City | Photo | | 27 | D | GROWE ALFRED 3 | [illegible] | [illegible] | [illegible] | [illegible] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | [illegible] | [redacted] |
| 100 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1722 Alvar Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1150 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $108,641 | Crescent City | Photo | | 27 | D | WALTER KENYA D | [illegible] | [illegible] | [illegible] | [illegible] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | [illegible] | [redacted] |
| 101 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1725 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1092 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $103,161 | Crescent City | Photo | | 27 | D | SHAVERS TIFFANY ROSS | [illegible] | [illegible] | [illegible] | [illegible] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | [illegible] | [redacted] |
| 102 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1737 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 990 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $93,525 | Crescent City | Photo | | 27 | D | HAYDEL JEREMY P | [illegible] | [illegible] | [illegible] | [illegible] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | [illegible] | [redacted] |
| 103 | Ex 10/79 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1800 Feliciana Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1100 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $103,917 | Crescent City | Photo | | 27 | D | BATISTE TERRELL E | [illegible] | [illegible] | [illegible] | [illegible] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | [illegible] | [redacted] |
| 104 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1801 Lesseps Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 990 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $93,525 | Crescent City | Photo | | 27 | D | TAYLOR GERALDINE F | [illegible] | [illegible] | [illegible] | [illegible] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | [illegible] | [redacted] |
| 105 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1804 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1213 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $114,592 | Crescent City | Photo | | 27 | D | MCDONALD THOMAS CONNELLY | [illegible] | [illegible] | [illegible] | [illegible] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | [illegible] | [redacted] |
| 106 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1808 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1150 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $108,641 | Crescent City | Photo | | 27 | D | DETTMER ANNA LIESE | [illegible] | [illegible] | [illegible] | [illegible] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | [illegible] | [redacted] |
| 107 | Ex 10/79 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1812 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1135 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $107,223 | Crescent City | Photo | | 27 | D | LAMBERTSON NATHAN K | [illegible] | [illegible] | [illegible] | [illegible] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | [illegible] | [redacted] |
| 108 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1816 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1213 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $114,592 | Crescent City | Photo | | 27 | D | VELASCO GABRIEL D. | [illegible] | [illegible] | [illegible] | [illegible] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | [illegible] | [redacted] |
| 109 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1817 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1150 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $108,641 | Crescent City | Photo | | 27 | D | SEBASTIAN JAMES R | [illegible] | [illegible] | [illegible] | [illegible] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | [illegible] | [redacted] |
| 110 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1819 Feliciana Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1025 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $96,832 | Crescent City | Photo | | 27 | D | MC GOWAN NICOLE | [illegible] | [illegible] | [illegible] | [illegible] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | [illegible] | [redacted] |
| 111 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1820 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 | Crescent City | Photo | | 27 | D | FRANCINO JENNIFER L | [illegible] | [illegible] | [illegible] | [illegible] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | [illegible] | [redacted] |
| 112 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1821 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1150 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $108,641 | Crescent City | Photo | | 27 | D | CHUTE THOMAS | [illegible] | [illegible] | [illegible] | [illegible] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | [illegible] | [redacted] |
| 113 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1824 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1150 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $108,641 | Crescent City | Photo | | 27 | D | AMON BENJAMIN | [illegible] | [illegible] | [illegible] | [illegible] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | [illegible] | [redacted] |
| 114 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1824 Congress Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 | Crescent City | Photo | | 27 | D | LABEAUD ANASTASIA K | [illegible] | [illegible] | [illegible] | [illegible] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | [illegible] | [redacted] |
| 115 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1825 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1213 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $114,592 | Crescent City | Photo | | 27 | D | GOODRICH FREDERICK M | [illegible] | [illegible] | [illegible] | [illegible] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | [illegible] | [redacted] |
| 116 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1828 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1135 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $107,223 | Crescent City | Photo | | 27 | D | HARVEY LAWRENCE E HARVEY KIMBERLY W | [illegible] | [illegible] | [illegible] | [illegible] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | [illegible] | [redacted] |
| 117 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1832 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1213 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $114,592 | Crescent City | Photo | | 27 | D | BROWN LEON D BROWN PAMELA P | [illegible] | [illegible] | [illegible] | [illegible] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | [illegible] | [redacted] |
| 118 | Ex 10/79 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1835 Bartholomew Street - Dbl | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 702 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $66,318 | Crescent City | Photo | | 27 | D | ELLIS MARSALIS CENTER FOR MUSIC INC | [illegible] | [illegible] | [illegible] | [illegible] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | [illegible] | [redacted] |
| 119 | Ex 10/79 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1837 Bartholomew Street - Dbl | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 702 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $66,318 | Crescent City | Photo | | 27 | D | ELLIS MARSALIS CENTER FOR MUSIC INC | [illegible] | [illegible] | [illegible] | [illegible] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | [illegible] | [redacted] |
| 120 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1900 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1135 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $107,223 | Crescent City | Photo | | 27 | D | JENKINS JOSEPH | [illegible] | [illegible] | [illegible] | [illegible] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | [illegible] | [redacted] |
| 121 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1904 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1150 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $108,641 | Crescent City | Photo | | 27 | D | EVANS JANET | [illegible] | [illegible] | [illegible] | [illegible] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | [illegible] | [redacted] |
| 122 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1912 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1047 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $98,910 | Crescent City | Photo | | 27 | D | SCHINDLER CARL J SCHINDLER RICHARD F SCHINDLER CATHERINE | [illegible] | [illegible] | [illegible] | [illegible] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | [illegible] | [redacted] |
| 123 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1916 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1047 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $98,910 | Crescent City | Photo | | 27 | D | WILSON HOLDEN C | [illegible] | [illegible] | [illegible] | [illegible] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | [illegible] | [redacted] |
| 124 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1916 Mandeville Street | New Orleans | LA | 70117 | [VII], [IX], [XV], [XVI], [XVII] | 1/14/2011 | Yes | Yes | 1092 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $103,161 | Crescent City | Photo | | 27 | D | NELSON MELISSA ANN | [illegible] | [illegible] | [illegible] | [illegible] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | [illegible] | [redacted] |
| 125 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1920 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1025 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $96,832 | Crescent City | Photo | | 27 | D | BORBELY ANDREW J | [illegible] | [illegible] | [illegible] | [illegible] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | [illegible] | [redacted] |
| 126 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1924 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1150 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $108,641 | Crescent City | Photo | | 27 | D | ANDRY LEROY JOSEPH JR | [illegible] | [illegible] | [illegible] | [illegible] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | [illegible] | [redacted] |
| 127 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1928 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1119 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $105,712 | Crescent City | Photo | | 27 | D | ALLEN SHAMARR | [illegible] | [illegible] | [illegible] | [illegible] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | [illegible] | [redacted] |
| 128 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1929 Alvar Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1122 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $105,995 | Taihe | Photo | | 14, 21 | H, I | HARRISON BELINDA A | [illegible] | [illegible] | [illegible] | [illegible] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | [illegible] | [redacted] |
| 129 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1929 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1150 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $108,641 | Crescent City | Photo | | 27 | D | FORD RHONDA M | [illegible] | [illegible] | [illegible] | [illegible] | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | [illegible] | [redacted] |

| Claimant Identifier | Remediation Update | KPT % | Remediation Completed by KPT? | SPPF Completed? | Residential or Commercial? | Date Property Acquired | Date CDW Installed | Owned Property Had CDW at Time of Purchase? | If no, when did you discover? | If CDW Installed Before Purchase, Date you Learned it Contained CDW | Assignment of Rights? | Date Sold or Transferred Property, if Applicable | Assign any Rights with Sale? | Expressly Retain Rights to Pursue Claim? | Bankruptcy | Court Bankruptcy Filed In | Date of Filing | Docket No. | Present Status | Foreclosure or Short Sale? | Amount Owed on Loan/Mortgage at time of Foreclosure | Date of Foreclosure or Short Sale | Short Sale Price (if Applicable) | Partially or Completely Remediated? | Dates of Remediation | Who Performed Work to Remediate Property | Total Cost for Remediation | Date Remediation Complete | Alternative Living Expenses | Loss of Use and Enjoyment | Diminution of Value | SPPF Comments Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
| 80 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] ... submitted supporting documents, which included Document ID's 344741, 175667, 175600, 175468, 65860, and 62881. |
| 81 | N/A | No Inspection | No | 3.13.18 | Residential | 12/27/2006 | ??/??/2006 | No | 11/2009 | | | 1/19/2010 | No | Yes | No | | // | | | | | // | | No | | | | | 14,027.46 | 110,714.96 | 100,000.00 | |
| 82 | N/A | No Inspection | No | 3.13.18 | Residential | 12/27/2006 | ??/??/2006 | No | 11/2009 | | | 1/14/2014 | No | Yes | No | | // | | | | | // | | No | | | | | 14,027.46 | 110,714.96 | 100,000 | |
| 83 | N/A | No Inspection | No | 3.19.18 | Residential | 7/15/2005 | 10/15/2006 | No | 8/2009 | Claimant learned that Chinese drywall was in the house following an electrical/HVAC inspection revealed its presence. The Chinese drywall was confirmed by I/E representatives on 9/4/09. | No | 12/29/2014 | No | No | No | | // | | | | | // | | Completely remediated | Approximately June 10, 2014 to December 24, 2014 | Brian Tudela (general contractor) | 47,635.83 | 12/2014 | 4,953.49 | 100,000.00 | 47,635.83 | A Homeowner Disclosure Affidavit consistent with PTO 26 and the Knauf settlement was previously uploaded with the relevant documents. Loss of enjoyment is estimated at $100,000.00. The diminution value is at least equal to the costs of remediation. This number may also be the costs of remediation assigned by the Court or another number to be determined in the future. All rights are reserved to amend this section. |
| 84 | N/A | No Inspection | No | 4.30.18 | Residential | 6/21/2010 | //2007 | No | 8/2010 | | | 10/24/2011 | No | Yes | No | | // | | | | | // | | Completely remediated | 11/2010-3/2011 | HumbleHG, LLC | $41,051.08 | 3/2011 | $0.00 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 85 | N/A | No Inspection | No | 4.30.18 | Residential | 8/16/2010 | //2008 | No | 9/2010 | | | 8/25/2011 | No | Yes | No | | // | | | | | // | | Completely remediated | 11/10-2/11 | Parker Construction | $44,754.35 | 2/2011 | $0.00 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 86 | N/A | No Inspection | No | 4.30.18 | Residential | 11/18/2010 | //2009 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 2/11-5/11 | Parker Construction | $44,448.85 | 05/2011 | $7,647.41 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 87 | N/A | No Inspection | No | 4.30.18 | Residential | 9/21/2010 | //2008 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 11/10-1/11 | Parker Construction | $44,815.87 | 1/2011 | $7,474.82 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 88 | N/A | No Inspection | No | 4.30.18 | Residential | 4/7/2011 | //2008 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 5/11-7/11 | Parker Construction | $71,744.95 | 07/2011 | $7,066.93 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 89 | N/A | No Inspection | No | 4.30.18 | Residential | 12/10/2010 | //2009 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 1/11-5/11 | Parker Construction | $44,713.94 | 05/2011 | $4,492.73 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 90 | N/A | No Inspection | No | 4.30.18 | Residential | 9/21/2010 | //2008 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 11/10-2/11 | Parker Construction | $44,322.52 | 2/2011 | $7,969.88 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 91 | N/A | No Inspection | No | 4.30.18 | Residential | 9/10/2010 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 11/2010-1/2011 | Parker Construction, LLC | $45,164.32 | 1/2011 | $8,493.30 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 92 | N/A | No Inspection | No | 4.30.18 | Residential | 9/21/2010 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 11/10-1/11 | Parker Construction | $45,700.39 | 1/2011 | $7,076.07 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 93 | N/A | No Inspection | No | 4.30.18 | Residential | 10/8/2010 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 12/2010-4/2011 | Parker Construction, LLC | $44,267.01 | 4/2011 | $6,435.98 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 94 | N/A | No Inspection | No | 4.30.18 | Residential | 6/24/2011 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 7/11-12/11 | Lakewood Corporation | $47,929.23 | 12/2011 | $6,978.29 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 95 | N/A | No Inspection | No | 4.30.18 | Residential | 7/6/2011 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 8/11-12/11 | Lakewood Corporation | $44,482.63 | 12/2011 | $7,570.75 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 96 | N/A | No Inspection | No | 4.30.18 | Residential | 10/27/2010 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 9/11-12/11 | Lakewood Corporation | $49,288.20 | 12/2011 | $7,758.18 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 97 | N/A | No Inspection | No | 4.30.18 | Residential | 9/7/2010 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 10/2010-12/2010 | Lakewood Corporation | $44,838.79 | 12/2010 | $7,748.87 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 98 | N/A | No Inspection | No | 4.30.18 | Residential | 9/10/2010 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 11/2010-1-2011 | Lakewood Corporation | $44,502.62 | 1/2011 | $18,143.76 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 99 | N/A | No Inspection | No | 4.30.18 | Residential | 11/15/2010 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 2/2011-4/2011 | Lakewood Corporation | $43,394.80 | 4/2011 | $10,166.26 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 100 | N/A | No Inspection | No | 4.30.18 | Residential | 11/4/2010 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 11/2010-2/2011 | Lakewood Corporation | $43,445.72 | 2/2011 | $8,590.31 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 101 | N/A | No Inspection | No | 4.30.18 | Residential | 12/15/2010 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 4/2011-7/2011 | Lakewood Corporation | $46,122.96 | 7/2011 | $11,990.41 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 102 | N/A | No Inspection | No | 4.30.18 | Residential | 12/6/2010 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 2/2011-52011 | Lakewood Corporation | $42,802.67 | 5/2011 | $8,075.21 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 103 | N/A | No Inspection | No | 4.30.18 | Residential | //2008 | //2008 | | | 1/8/2011-Testing Results | | 2/24/2014 | No | Yes | No | | // | | | | | // | | Completely remediated | 2/2011-6/2011 | Lakewood Corporation | $45,988.02 | 6/2011 | $37.18 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 104 | N/A | No Inspection | No | 4.30.18 | Residential | 9/20/2010 | //2008 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 11/2010-12/2010 | Lakewood Corporation | $46,934.17 | 12/2010 | $8,389.99 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 105 | N/A | No Inspection | No | 4.30.18 | Residential | 9/23/2010 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 11/2010-2/2011 | lakewood Corporation | $41,396.56 | 2/2011 | $4,143.71 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 106 | N/A | No Inspection | No | 4.30.18 | Residential | 12/6/2010 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 11/2010-1/2011 | Lakewood Corporation | $44,026.62 | 1/2011 | $6,210.40 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 107 | N/A | No Inspection | No | 4.30.18 | Residential | 2/28/2011 | //2007 | Yes | | | Yes | 5/9/2012 | No | Yes | No | | // | | | | | // | | Completely remediated | 4/2011-6/2011 | Lakewood Corporation | $42,490.98 | 6/2011 | $43.62 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 108 | N/A | No Inspection | No | 4.30.18 | Residential | 9/3/2010 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 10/2010-12/2010 | Lakewood Corporation | $45,378.68 | 12/2010 | $5,670.31 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 109 | N/A | No Inspection | No | 4.30.18 | Residential | 3/3/2011 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 3/2011-5/2011 | Lakewood Corporation | $45,760.59 | 5/2011 | $11,051.54 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 110 | N/A | No Inspection | No | 4.30.18 | Residential | 1/7/2011 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 6/2011-8/2011 | Lakewood Corporation | $44,422.74 | 8/2011 | $8,787.36 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 111 | N/A | No Inspection | No | 4.30.18 | Residential | 9/9/2010 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 10/2010-3/2011 | Lakewood Corporation | $46,883.66 | 3/2011 | $10,810.07 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 112 | N/A | No Inspection | No | 4.30.18 | Residential | 9/9/2010 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 11/2010-2/2011 | Lakewood Corporation | $44,229.10 | 2/2011 | $10,889.49 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 113 | N/A | No Inspection | No | 4.30.18 | Residential | 9/15/2010 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 10/2010-1/2011 | Lakewood Corporation | $46,158.94 | 1/2011 | $9,385.71 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 114 | N/A | No Inspection | No | 4.30.18 | Residential | 12/28/2011 | //2007 | | | | | 8/30/2013 | No | Yes | No | | // | | | | | // | | Completely remediated | 11/2010-1/2011 | Lakewood Corporation | $44,713.80 | 1/2011 | $9,388.54 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 115 | N/A | No Inspection | No | 4.30.18 | Residential | 9/27/2010 | //2007 | | | | | // | | | No | | // | | | | | // | | Completely remediated | 11/2010-1/2011 | Lakewood Corporation | $48,162.79 | 1/2011 | $9,545.88 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 116 | N/A | No Inspection | No | 4.30.18 | Residential | 9/13/2010 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 10/2010 | Lakewood Corporation | $46,830.56 | 2/2011 | $13,688.61 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 117 | N/A | No Inspection | No | 4.30.18 | Residential | 4/15/2011 | //2007 | Yes | | | | 3/7/2014 | No | Yes | No | | // | | | | | // | | Completely remediated | 1/2011-6/2011 | Lakewood Corporation | $42,355.25 | 6/2011 | $8,921.87 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 118 | N/A | No Inspection | No | 4.30.18 | Residential | //2009 | //2009 | | | 1/8/2011-Testing Results | | 5/30/2013 | No | Yes | No | | // | | | | | // | | Completely remediated | 5/2011-11/2011 | Lakewood Corporation | $30,264.00 | 11/2011 | $0.00 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 119 | N/A | No Inspection | No | 4.30.18 | Residential | //2009 | //2009 | | | 8/27/2010-Testing Results | | 5/30/2013 | No | Yes | No | | // | | | | | // | | Completely remediated | 5/2011-11/2011 | Lakewood Corporation | $29,816.84 | 11/2011 | $246.40 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 120 | N/A | No Inspection | No | 4.30.18 | Residential | 11/9/2010 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 1/2011-4/2011 | Lakewood Corporation | $42,156.57 | 04/2011 | $8,775.64 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 121 | N/A | No Inspection | No | 4.30.18 | Residential | 9/3/2010 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 9/2010-11/2010 | Lakewood Corporation | $46,111.26 | 11/2010 | $2,892.55 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 122 | N/A | No Inspection | No | 4.30.18 | Residential | 9/2/2010 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 10/2010-12/2010 | Lakewood Corporation | $44,338.21 | 12/2010 | $10,200.45 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 123 | N/A | No Inspection | No | 4.30.18 | Residential | 9/3/2010 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 9/2010-11/2010 | Lakewood Corporation | $43,200.38 | 11/2010 | $6,321.91 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 124 | N/A | No Inspection | No | 4.30.18 | Residential | 9/27/2010 | //2009 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 11/2010-1/2011 | Lakewood Corporation | $43,793.70 | 1/2011 | $7,495.00 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 125 | N/A | No Inspection | No | 4.30.18 | Residential | 9/17/2010 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 11/2010-1/2011 | Lakewood Corporation | $41,832.72 | 1/2011 | $10,572.83 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 126 | N/A | No Inspection | No | 4.30.18 | Residential | 9/10/2010 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 11/2010-2/2011 | Lakewood Corporation | $43,308.39 | 2/2011 | $10,017.22 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 127 | N/A | No Inspection | No | 4.30.18 | Residential | 9/30/2010 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 12/2010-2/2011 | Lakewood Corporation | $44,323.95 | 2/2011 | $10,746.12 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 128 | N/A | No Inspection | No | 4.30.18 | Residential | 9/15/2010 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 11/2010-4-2011 | Lakewood Corporation | $43,629.23 | 2/2011 | $11,329.72 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 129 | N/A | No Inspection | No | 4.30.18 | Residential | 10/4/2010 | //2006 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | | Completely remediated | 2/2011-4/2011 | Lakewood Corporation | $44,421.61 | 4/2011 | $10,002.13 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Indicia (Yes/No) | Verified Square Footage | Type of Verification Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1929 Independence Street (Imani Polete) | New Orleans | LA | 70117 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1025 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $96,832 |
| 131 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1931 France Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 |
| 132 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1932 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 959 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $90,597 |
| 133 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1933 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1135 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $107,223 |
| 134 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1936 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 959 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $90,597 |
| 135 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1937 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 959 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $90,597 |
| 136 | Ex 10/79 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1940 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 |
| 137 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1941 Bartholomew Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 959 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $90,597 |
| 138 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2100 Painters Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1200 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $113,364 |
| 139 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2113 Gina Drive | St. Bernard | LA | 70085 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1520 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $143,594 |
| 140 | Ex 10/79 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2113 Louisa Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 |
| 141 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2116 Bartholomew Street (Shaunquel Dubose) | New Orleans | LA | 70117 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 |
| 142 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2116 Painters Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 |
| 143 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2213 Piety Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1081 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $102,122 |
| 144 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2217 Piety Street (Connitha May) | New Orleans | LA | 70117 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1044 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $98,627 |
| 145 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2234 Feliciana Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 |
| 146 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2344 Mazant Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1311 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $123,850 |
| 147 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2401 Independence Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 |
| 148 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2401 S. Tonti Street | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 |
| 149 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2405 S. Tonti Street | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 |
| 150 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2409 S. Tonti Street (Shawanda Berry) | New Orleans | LA | 70125 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 932 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $88,046 |
| 151 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2414 Clouet Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 |
| 152 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2415 Piety Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1078 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $101,839 |
| 153 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2422 Clouet Street (Kelvin Jones) | New Orleans | LA | 70117 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 |
| 154 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2500 Desire Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1080 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $102,028 |
| 155 | Ex 10/79 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2519 Feliciana Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 |
| 156 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2521 S. Galvez Street | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1287 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $121,583 |
| 157 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2522 S Miro Street | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1025 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $96,832 |
| 158 | Ex 10/79 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2525 N Miro Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 |
| 159 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2537 Desire Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1020 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $96,359 |
| 160 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2559 N Johnson Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 |
| 161 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2608 Gallier Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 |
| 162 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2618 Piety Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 |
| 163 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2650 Piety Street | New Orleans | LA | 70117 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 |
| 164 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3014 N Tonti Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1232 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $116,387 |
| 165 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3127 3rd Street | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1034 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,682 |
| 166 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3235 Washington Avenue | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1018 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $96,170 |
| 167 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3255 Law Street (Gloria Williams) | New Orleans | LA | 70117 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1049 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $99,099 |
| 168 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3300 Daniel Drive | Violet | LA | 70092 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1176 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $111,097 |
| 169 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3301 Dryades Street (Alana Harris) | New Orleans | LA | 70117 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1056 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $99,760 |
| 170 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3525 Eagle Street | New Orleans | LA | 70118 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1022 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $96,548 |
| 171 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3600 1st Street | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1122 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $105,995 |
| 172 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3627 1st Street | New Orleans | LA | 70125 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1374 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $129,802 |
| 173 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3740 St. Bernard Avenue | New Orleans | LA | 70122 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1012 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $95,604 |
| 174 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3917 N Prieur Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1047 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $98,910 |
| 175 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3918 N Prieur Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1047 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $98,910 |
| 176 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4014 N Roman Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1081 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $102,122 |
| 177 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4015 N. Derbigny Street (Tara Slessman and William Kennedy) | New Orleans | LA | 70117 | [XIII], [XV], [XVI], [XVII] | 7/5/2011 | Yes | Yes | 1311 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $123,850 |
| 178 | RP | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4015 N. Galvez Street | New Orleans | LA | 70117 | [IX], [XV], [XVI], [XVII] | 5/5/2011 | Yes | Yes | 1080 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $102,028 |

| Claimant Identifier | Product Brand(s) | Type of Indicia | Description of Markings | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per BrownGreer | Ownership Status of Named Claimant Per BrownGreer | Proof of Ownership Per BrownGreer | Purchase Date Per BrownGreer | Sell Date if Applicable or Current Owner Per BrownGreer | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130 | Crescent City | Photo | | 27 | D | POLETE IMANI | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/3/2007 | 10/28/2008 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 131 | Crescent City | Photo | | 27 | D | BROWN ANTIONETTA L | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/11/2007 | 10/28/2008 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 132 | Crescent City | Photo | | 27 | D | FLETCHER RIK A | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/2/2007 | 2/19/2009 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 133 | Crescent City | Photo | | 27 | D | BAHAM ANDREW H III | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/2/2007 | 6/30/2009 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 134 | Crescent City | Photo | | 27 | D | JOHNSON CALVIN A JR | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/13/2007 | 11/19/2008 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 135 | Crescent City | Affidavit from counsel | N/A | N/A | D | CUMMINGS PATRICIA A MORGAN LOUIS L JR | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/2/2007 | 3/11/2009 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 136 | Crescent City | Photo | | 27 | D | CLEMENTS JAN R | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/2/2007 | 12/29/2011 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 137 | Crescent City | Affidavit from counsel | N/A | N/A | D | JOHNSON ALVIN L SR | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/11/2006 | 12/30/2008 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 138 | Crescent City | Photo | | 27 | D | BELL JUDY ANN | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/2/2008 | 1/20/2009 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 139 | Crescent City | Photo | | 27 | D | JOHNSON, JANICE MARIE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2/16/2012 | 6/19/2013 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 140 | Taihe/ Crescent City | Photo | | 17, 27 | D, I | MARTIN CHAQUIDRA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 8/6/2007 | 3/31/2009 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 141 | Crescent City | Photo | | 27 | D | DUBOSE SHAUNQUEL M | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 11/1/2006 | 10/19/2007 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 142 | Crescent City | Photo | | 27 | D | LEFLORE PEARL R | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/2/2008 | 1/21/2010 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 143 | Crescent City | Photo | | 27 | D | DAVIS EBONI L | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/3/2007 | 3/2/2009 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 144 | Crescent City | Photo | | 27 | D | MAY CONNITHA O | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2/20/2008 | 12/28/2009 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 145 | Crescent City | Photo | | 27 | D | CROSS DANA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 10/26/2007 | 3/2/2009 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 146 | Crescent City | Photo | | 27 | D | THOMAS LIONEL | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/17/2004 | 8/29/2007 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 147 | Crescent City | Photo | | 27 | D | SCALI PAUL T | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/18/2007 | 7/10/2009 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 148 | Crescent City | Photo | | 27 | D | COOPER YVONNE Y | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 8/27/2007 | 4/29/2009 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 149 | Crescent City | Photo | | 27 | D | PEDESCLEAUX EMELDA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/12/2007 | 6/29/2009 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 150 | Crescent City | Photo | | 27 | D | BERRY SHAWANDA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 8/28/2007 | 6/29/2009 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 151 | Crescent City | Photo | | 27 | D | WILLIAMS JACQUELINE M | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/18/2007 | 1/14/2009 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 152 | Crescent City | Photo | | 27 | D | WATSON TIARA S | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/18/2007 | 3/31/2009 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 153 | Crescent City | Photo | | 27 | D | JONES KELVIN C | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/20/2007 | 1/19/2010 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 154 | Crescent City | Photo | | 27 | D | WILKENS CYNTHIA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/20/2006 | 12/17/2008 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 155 | Crescent City | Photo | | 27 | D | COLLIER MICHAEL J | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/12/2006 | 10/26/2012 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 156 | Crescent City | Photo | | 27 | D | HUTTON KATHERINE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 8/28/2007 | 3/27/2009 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 157 | Crescent City | Photo | | 27 | D | GOODJOINT EMMALINE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/19/2007 | 4/9/2009 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 158 | Crescent City | Photo | | 27 | D | CASBORN KIVA F | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 11/29/2007 | 9/23/2011 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 159 | Crescent City | Photo | | 27 | D | BROOMFIELD MICHELLE C | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 10/6/2006 | 2/19/2009 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 160 | Crescent City | Photo | | 27 | D | BRIGHT KEVIN | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/19/1983 | 1/20/2010 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 161 | Crescent City | Photo | | 27 | D | JENKINS WILLIE 111 | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 8/8/2006 | 9/24/2007 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 162 | Crescent City | Photo | | 27 | D | STRAHAN JESSICA L | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/13/2007 | 3/30/2009 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 163 | Crescent City | Photo | | 27 | D | WASHINGTON LARRY F | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/18/2007 | 3/26/2010 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 164 | Crescent City | Photo | | 27 | D | GRAY TAKIVA S | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 3/29/2007 | 2/20/2009 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 165 | Crescent City | Photo | | 27 | D | MAPLES ANITA M | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/16/2007 | 11/16/2007 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 166 | Crescent City | Photo | | 27 | D | SMITH JACQUELINE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 6/8/2007 | 2/29/2008 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 167 | Crescent City | Photo | | 27 | D | WILLIAMS GLORIA TATNEY | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 11/1/2006 | 1/13/2009 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 168 | Crescent City | Photo | | 27 | D | DUPLESSIS, CRYSTAL GAIL HAZEL | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/18/2007 | 11/20/2008 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 169 | Crescent City | Photo | | 27 | D | HARRIS ALANA R | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/7/2006 | 9/21/2007 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 170 | Crescent City | Photo | | 27 | D | LEBLANC CHERIE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/15/2007 | 1/15/2009 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 171 | Taihe/ Crescent City | Photo | "MADE IN CHINA MEET OR EXCEEDS ASTM C1396 04 STANDARD" matches DIG #3 and "Manufactured in P.R.C." matches DIG #2 | 17, 27 | D, I | ELLY GWENDOLYN | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/28/2009 | 2/11/2009 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 172 | Crescent City | Photo | | 27 | D | LEARSON BRANDIN G | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 6/12/2007 | 5/29/2009 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 173 | Crescent City | Photo | | 27 | D | BAKER CHARLES | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 8/14/2007 | 6/5/2008 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 174 | Crescent City | Photo | | 27 | D | HUANG TANYA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/2/2007 | 6/30/2009 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 175 | Crescent City | Photo | | 27 | D | BONIS DENISE K | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 11/2/2006 | 11/5/2009 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 176 | Crescent City | Photo | | 27 | D | HARRIS MICHAEL W | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/11/2006 | 8/22/2007 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 177 | Crescent City | Photo | | 27 | D | KENNEDY WILLIAM E SLESSMAN TARA 2 | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/11/2006 | 6/30/2008 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 178 | Crescent City | Photo | | 27 | D | MEAD FATIMA H | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/20/2006 | 9/20/2008 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |

| Claimant Identifier | Pilot Program Payments / Already Remediated Home (ARH) / Knauf Remediation / Global, Banner, InEx Repair and Relocation Expenses (GBI) / Bodily Injury / Foreclosure or Short Sale / Lost Rent, Use, or Sales / Miscellaneous / Pre-Remediation Alternative Living Expenses (PRALE) / Tenant Loss / VA Settlement Gross Award / Holdback Payment Amount | Remediation Option | KPT % | Remediation Completed by KPT? | SPPF Completed? | Residential or commercial? | Date Property Acquired | Date CDW Installed | Aware property had CDW at time of purchase? | If no, when did you become aware? | If CDW Installed Before Purchase, Date you Learned it Contained CDW | Assignment of Rights? | Date Sold or Transferred Property if Applicable | Assign any Rights with Sale? | Expressly Retain Rights to Pursue Claim? | Bankruptcy | Court Bankruptcy Filed In | Date of Filing | Docket No. | Present Status | Foreclosure or Short Sale? | Amount Owed on Loan/Mortgage at time of Foreclosure | Date of Foreclosure or Short Sale | Short Sale Price (if applicable) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130 | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 6/8/2011 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | |
| 131 | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 9/24/2010 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | |
| 132 | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 9/7/2010 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | |
| 133 | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 9/21/2010 | //2008 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | |
| 134 | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 11/7/2010 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | |
| 135 | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 8/8/2010 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | |
| 136 | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | //2007 | //2007 | | | 1/8/2011-Testing Results | | 12/29/2011 | No | Yes | No | | // | | | | | // | |
| 137 | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 10/19/2010 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | |
| 138 | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 9/28/2010 | //2008 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | |
| 139 | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 2/8/2012 | //2008 | | | | | 6/18/2013 | No | Yes | No | | // | | | | | // | |
| 140 | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 3/3/2011 | //2008 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | |
| 141 | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 11/29/2011 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | |
| 142 | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 2/1/2011 | //2009 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | |
| 143 | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 9/24/2010 | //2008 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | |
| 144 | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 6/7/2011 | //2008 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | |
| 145 | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 1/24/2011 | //2008 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | |
| 146 | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 9/22/2010 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | |
| 147 | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 10/13/2010 | //2008 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | |
| 148 | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 12/13/2010 | //2008 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | |
| 149 | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 10/8/2010 | //2008 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | |
| 150 | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 5/24/2010 | //2008 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | |
| 151 | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 12/1/2010 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | |
| 152 | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 10/1/2010 | //2008 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | |
| 153 | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 5/31/2011 | //2008 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | |
| 154 | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 9/28/2010 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | |
| 155 | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | //2007 | //2007 | | | 1/18/2011-Testing Results | | 10/26/2012 | No | Yes | No | | // | | | | | // | |
| 156 | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 1/3/2011 | //2008 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | |
| 157 | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 10/12/2010 | //2008 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | |
| 158 | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | //2009 | //2009 | | 9/2010 | | | 9/23/2011 | No | Yes | No | | // | | | | | // | |
| 159 | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 10/1/2010 | //2008 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | |
| 160 | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 10/1/2010 | //2008 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | |
| 161 | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 9/22/2010 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | |
| 162 | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 2/21/2011 | //2008 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | |
| 163 | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 2/7/2012 | //2009 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | |
| 164 | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 1/1/2011 | //2008 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | |
| 165 | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 9/16/2010 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | |
| 166 | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 11/16/2010 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | |
| 167 | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 1/3/2012 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | |
| 168 | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 10/12/2010 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | |
| 169 | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 8/23/2011 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | |
| 170 | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 1/19/2011 | //2008 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | |
| 171 | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 1/31/2011 | //2008 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | |
| 172 | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 1/27/2011 | //2008 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | |
| 173 | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 1/21/2011 | //2008 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | |
| 174 | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 10/13/2010 | //2009 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | |
| 175 | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 2/18/2016 | //2006 | | | | | // | | | No | | // | | | | | // | |
| 176 | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 9/10/2010 | //2006 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | |
| 177 | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 5/20/2011 | //2008 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | |
| 178 | [redacted] | N/A | No Inspection | No | 4.30.18 | Residential | 10/19/2010 | //2007 | Yes | | | Yes | // | No | Yes | No | | // | | | | | // | |

| Claimant Identifier | Partially or Completely Remediated? | Dates of Remediation | Who Performed Work to Remediate Property | Total Cost for Remediation | Date Remediation Complete | Alternative Living Expenses | Loss of Use and Enjoyment | Diminution of Value | SPPF Comments/ Notes |
|---|---|---|---|---|---|---|---|---|---|
| 130 | Completely remediated | 10/2011-2/2012 | Lakewood Corporation | $45,123.69 | 2/2012 | $10,344.24 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 131 | Completely remediated | 10/2010-12/2010 | Lakewood Corporation | $42,229.80 | 12/2010 | $8,301.57 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 132 | Completely remediated | 9/30/2010 | Lakewood Corporation | $46,695.57 | 11/2010 | $4,491.36 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 133 | Completely remediated | 9/2010-12/2010 | Lakewood Corporation | $44,973.76 | 12/2010 | $3,731.55 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 134 | Completely remediated | 10/2010-12/2010 | Lakewood Corporation | $43,954.01 | 12/2010 | $4,995.47 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 135 | Completely remediated | 11/2010-1/2011 | Lakewood Corporation | $43,517.64 | 1/2011 | $10,352.47 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 136 | Completely remediated | 2/2011-4/2011 | Lakewood Corporation | $42,343.77 | 4/2011 | $21.29 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 137 | Completely remediated | 11/2010-1/2011 | Lakewood Corporation | $43,055.10 | 1/2011 | $6,851.03 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 138 | Completely remediated | 12/2010-2/2011 | Lakewood Corporation | $42,701.63 | 2/2011 | $9,747.40 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 139 | Completely remediated | 2/2011-8/2011 | Parker Construction | $70,954.71 | 8/2011 | $12,653.80 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 140 | Completely remediated | 5/2011-7/2011 | Lakewood Corporation | $47,008.85 | 7/2011 | $9,321.97 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 141 | Completely remediated | 2/2012-7/2012 | Lakewood Corporation | $44,423.30 | 7/2012 | $14,471.50 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 142 | Completely remediated | 3/2011-6/2011 | Lakewood Corporation | $44,192.38 | 6/2011 | $4,421.93 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 143 | Completely remediated | 11/2010-1/2011 | Lakewood Corporation | $41,192.80 | 1/2011 | $9,895.48 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 144 | Completely remediated | 8/2011-10/2011 | Lakewood Corporation | $44,888.56 | 10/2011 | $8,142.49 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 145 | Completely remediated | 3/2011-6/2011 | Lakewood Corporation | $42,578.90 | 6/2011 | $6,932.08 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 146 | Completely remediated | 10/2010-12/2010 | Lakewood Corporation | $48,638.66 | 12/2010 | $9,866.41 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 147 | Completely remediated | 11/2010-1/2011 | Lakewood Corporation | $43,529.86 | 1/2011 | $4,241.38 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 148 | Completely remediated | 3/2011-7/2011 | Parker Construction, LLC | $64,916.52 | 7/2011 | $11,323.38 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 149 | Completely remediated | 5/2011-9/2011 | Parker Construction, LLC | $40,586.78 | 9/2011 | $9,771.88 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 150 | Completely remediated | 6/2011-9/2011 | Lakewood Corporation | $48,901.77 | 9/2011 | $9,804.84 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 151 | Completely remediated | 1/2011-5/2011 | Lakewood Corporation | $43,577.54 | 5/2011 | $9,609.28 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 152 | Completely remediated | 11/2010 | Lakewood Corporation | $44,228.47 | 1/2011 | $7,543.31 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 153 | Completely remediated | 7/2011-10/2011 | Lakewood Corporation | $47,212.53 | 10/2011 | $7,934.93 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 154 | Completely remediated | 11/2010-1-2011 | Lakewood Corporation | $30,325.48 | 1/2011 | $9,269.97 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 155 | Completely remediated | 4/2011-7/2011 | Lakewood Corporation | $44,736.67 | 7/2011 | $440.94 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 156 | Completely remediated | 3/2011 | Parker Construction | $43,435.50 | 9/2011 | $12,014.35 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 157 | Completely remediated | 3/2011-9/2011 | Parker Construction, LLC | $47,011.50 | 9/2011 | $12,931.39 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 158 | Completely remediated | 10/2010-2/2011 | Lakewood Corporation | $43,650.58 | 2/2011 | $21.04 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 159 | Completely remediated | 11/2010-2/2011 | Lakewood Corporation | $45,775.09 | 2/2011 | $5,970.72 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 160 | Completely remediated | 11/2010-3/2011 | Lakewood Corporation | $41,956.02 | 3/2011 | $2,216.00 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 161 | Completely remediated | 11/2010-1/2011 | Lakewood Corporation | $45,717.79 | 1/2011 | $8,161.87 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 162 | Completely remediated | 4/2011-7/2011 | Lakewood Corporation | $45,412.13 | 7/2011 | $7,714.87 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 163 | Completely remediated | 3/2012-7/2012 | Lakewood Corporation | $43,355.26 | 7/2012 | $8,737.06 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 164 | Completely remediated | 3/2011-7/2011 | Lakewood Corporation | $48,284.79 | 7/2011 | $8,185.18 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 165 | Completely remediated | 11/2010-3/2011 | HumbleHG, LLC | $43,553.29 | 3/2011 | $12,809.81 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 166 | Completely remediated | 6/2011-9/2011 | Lakewood Corporation | $43,767.80 | 9/2011 | $7,515.93 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 167 | Completely remediated | 1/2012-6/2012 | Lakewood Corporation | $55,300.18 | 6/2012 | $6,832.69 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 168 | Completely remediated | 12/2010-6/201 | Parker Construction, LLC | $44,409.90 | 6/2011 | $7,677.84 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 169 | Completely remediated | 11/2011-2/2012 | Lakewood Corporation | $43,798.70 | 2/2012 | $10,251.04 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 170 | Completely remediated | 4/2011-8/2011 | Lakewood Corporation | $46,236.65 | 8/2011 | $11,051.35 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 171 | Completely remediated | 5/2011-9/2011 | Parker Construction, LLC | $44,258.11 | 9/2011 | $9,458.60 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 172 | Completely remediated | 3/2011-7/2011 | Parker Construction, LLC | $45,297.92 | 7/2011 | $9,284.25 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 173 | Completely remediated | 4/2011-7/2011 | Lakewood Corporation | $42,913.09 | 7/2011 | $7,933.16 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 174 | Completely remediated | 12/2010-2/2011 | Lakewood Corporation | $43,139.18 | 2/2011 | $7,196.30 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 175 | Completely remediated | 12/2010-2/2011 | Lakewood Corporation | $43,401.19 | 2/2011 | $10,424.70 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 176 | Completely remediated | 11/2010-12/2010 | Lakewood Corporation | $45,177.22 | 12/2010 | $8,370.35 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 177 | Completely remediated | 6/2011-8/2011 | Lakewood Corporation | $51,306.53 | 8/2011 | $5,885.10 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |
| 178 | Completely remediated | 11/2010-2/2011 | Lakewood Corporation | $45,846.39 | 2/2011 | $6,656.24 | | | Because NOAHH only truly "owned" a few properties at the time of their remediation, the answers to the questions in Section AC are based upon the acquiring of the Assignment by NOAHH. Also in answering these questions, NOAHH has assumed that CDW means corrosive CDW and not just any CDW. Additionally NOAHH has numerous boxes that contain the physical evidence from each property as per Judge Fallon's order. NOAHH has not recently opened each one of those boxes to ensure that all evidence is in pristine condition. NOAHH has and continues to gather receipts and other materials as supporting materials for each remediated property. |

| Claimant Identifier | Product Bucket(s) | Current Owner as of May-August 2017 Per BrownGreer | Ownership Status of Named Claimant Per BrownGreer | Proof of Ownership Per BrownGreer | Purchase Date Per BrownGreer | Sell Date if Applicable or Current Owner Per BrownGreer | Counsel | Counsel Address | Counsel Phone | Counsel Email | Pilot Program Payments / Already Remediated Home (ARH) / … |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 179 | D | BYRD SHIRLEY A | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/12/2006 | 10/29/2007 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | [redacted] |
| 180 | D | RICHARDSON EBONEE T | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 4/16/2008 | 8/5/2009 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | |
| 181 | D | STEWART WELLINGTON Q | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | | 3/5/2008 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | |
| 182 | H, I | BLACKMAN STANLEY SR | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | | 11/19/2007 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | |
| 183 | D | ROBINSON ANTOINETTE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/6/2007 | 11/14/2008 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | |
| 184 | D | TAYLOR LUCRETIA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/30/2007 | 6/30/2008 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | |
| 185 | D | FRANCOIS ROSE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/30/2008 | 8/19/2009 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | |
| 186 | D | GALLOWAY CRYSTAL | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/22/2008 | 7/15/2009 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | |
| 187 | D | TRAHAN DIONNE T | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/13/2007 | 11/30/2009 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | |
| 188 | D | DUPLESSIS QUENTELLA S | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/6/2007 | 1/7/2010 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | |
| 189 | D | FORTHNER NATASHA T | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | | 8/17/2007 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | |
| 190 | D | KING SCHNIKA M | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 9/22/2008 | 9/4/2009 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | |
| 191 | D | LINDSAY TULA P | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2/13/2009 | 6/21/2010 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | |
| 192 | D | RAPHELL LUGENIA A | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 5/13/2007 | 2/13/2008 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | |
| 193 | I | HESSLER, EDWIN, II | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/28/2011 | 11/21/2014 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | |
| 194 | D | HANSEN, KRISTY LYNN | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 1/26/2007 | 1/31/2014 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | |
| 195 | D | JEFFREY AGNEW | Previous Owner, Unknown Purchase Date | Tax Records + Title/Deed | 8/21/2006 | | Martzell & Bickford | Scott Bickford, Esq.<br>338 Lafayette Street<br>New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com | |
| 196 | I | GRAFFAGNINI RACHEL A<br>PIERSON BLAYNE R | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/15/2006 | 8/20/2013 | Gainsburgh Benjamin | Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | |
| 197 | F | ECKER BRANDON J<br>ECKER ELIZABETH T | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 8/29/2008 | 7/26/2012 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | |
| 198 | D | MACKEY, HERMAN RICHARD, JR. | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 8/9/2006 | 7/22/2011 | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq.<br>8301 W. Judge Perez Drive,<br>Suite 303<br>Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com | |
| 199 | D | DUBOSE, ANGEL | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/19/2011 | 8/7/2012 | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq.<br>8301 W. Judge Perez Drive,<br>Suite 303<br>Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com | |
| 200 | D | WESBY, GLENN | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 8/9/2006 | 8/7/2012 | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq.<br>8301 W. Judge Perez Drive,<br>Suite 303<br>Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com | |
| 201 | I | SANTANA, VALERIE | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 10/2/2007 | 2/23/2012 | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | |
| 202 | D | HEMSTAD, MICHAEL | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/10/1996 | 2/17/2012 | Lemmon Law Firm | Andrew Lemmon, Esq.<br>PO Box 904 (mailing address)<br>15058 River Road<br>Hahnville, LA 70057 | 985-783-6789 | andrew@lemmonlawfirm.com | |
| 203 | D | LAMONTE NICHOLAS A<br>LAMONTE TERRI P | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 10/23/2006 | 6/22/2012 | Bruno & Bruno, LLP | Joseph Bruno, Esq.<br>855 Baronne Street<br>New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com | |
| 204 | D | SANTOPADRE,GINA M | Previous Owner, Unknown Purchase Date | Tax Records + Title/Deed | 8/7/2009 | | Herman, Herman & Katz | Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | |
| 205 | I | 3631 FRENCHMEN, LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2/9/2007 | 6/24/2012 | Hurricane Legal Center, LLC | Jacob Young, Esq.<br>Young Law Firm<br>1010 Common St., Suite 3040<br>New Orleans, LA 70112 | (504) 522-4322 | jacob@jacobyounglaw.com | |
| 206 | D | AHN BONNIE M | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 10/7/2008 | 5/2/2011 | The Lambert Firm | Hugh Lambert, Esq.<br>701 Magazine St,<br>New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com | |
| 207 | D | LUCAS PAULO H<br>CHURA ANDREA | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 8/5/2008 | 12/13/2013 | Baron & Budd, P.C. | Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | |
| 208 | I | ANDRES, SCOTT D ETUX | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 6/20/2007 | 10/1/2010 | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq.<br>425 W. Airline Hwy, Suite B<br>LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | |
| 209 | I | DIKET, JOHNATHAN TULL | Previous Owner, Unknown Purchase Date | Tax Records + Title/Deed | 8/21/2007 | | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq.<br>425 W. Airline Hwy, Suite B<br>LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | |
| 210 | D | BURKE ROBERT<br>BURKE AMBER | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 7/19/1996 | 6/4/2015 | Bruno & Bruno, LLP | Joseph Bruno, Esq.<br>855 Baronne Street<br>New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com | |
| 211 | D | EASTERLING, STEPHON R. | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2/23/2011 | 3/4/2011 | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq.<br>425 W. Airline Hwy, Suite B<br>LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | |
| 212 | D | TUIKKA, DOROTHY PARISH | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2/12/2007 | 5/29/2009 | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq.<br>425 W. Airline Hwy, Suite B<br>LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | |
| 213 | D | LOVELL, CHERIE A. &<br>LOVELL, JESS ROBERT | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 12/4/2006 | 5/22/2012 | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq.<br>8301 W. Judge Perez Drive,<br>Suite 303<br>Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com | |
| 214 | D | GRANT GUY S<br>NELSON WILLIAM L | Previous Owner, Did Not Own Property on 6/9/15 | Tax Records + Title/Deed | 4/12/2007 | 11/14/2014 | Martzell & Bickford | Scott Bickford, Esq.<br>338 Lafayette Street<br>New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com | |
| 215 | D | WASHINGTON KENDALL J | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2/6/2002 | 5/30/2014 | Hurricane Legal Center, LLC | Jacob Young, Esq.<br>Young Law Firm<br>1010 Common St., Suite 3040<br>New Orleans, LA 70112 | (504) 522-4322 | jacob@jacobyounglaw.com | |
| 216 | I | SECRETARY OF HOUSING AND URBAN DEVELOPME NT OF WASHINGTON D C | Previous Owner, Unknown Purchase Date | City or County Tax Records | | | Martzell & Bickford | Scott Bickford, Esq.<br>338 Lafayette Street<br>New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com | |
| 217 | D | ESPIRITU, ROMEO | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 8/28/2009 | 11/17/2010 | Parker Waichman | Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com | |
| 218 | I | ROSENFELD, DAVID B ETUX | Previous Owner, Unknown Purchase Date | Tax Records + Title/Deed | 2/29/2008 | | The Lambert Firm | Hugh Lambert, Esq.<br>701 Magazine St,<br>New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com | |
| 219 | I | SCERKA LLC | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2/1/2006 | 10/29/2012 | Hurricane Legal Center, LLC | Jacob Young, Esq.<br>Young Law Firm<br>1010 Common St., Suite 3040<br>New Orleans, LA 70112 | (504) 522-4322 | jacob@jacobyounglaw.com | |
| 220 | I | ST PIERRE PHILIP D | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 3/24/2008 | 11/30/2012 | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq.<br>425 W. Airline Hwy, Suite B<br>LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | |
| 221 | I | JACKSON, ALVIN F., III | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 2008 | 3/12/2013 | Martzell & Bickford | Scott Bickford, Esq.<br>338 Lafayette Street<br>New Orleans, LA 70130 | (504) 581-9065 | srb@mbfirm.com | |
| 222 | I | SEC OF HUD | Previous Owner, Did Not Own Property on 6/9/15 | City or County Tax Records | 10/24/2008 | 6/3/2015 | Barrios, Kingsdorf & Casteix | Dawn M. Barrios, Esq.<br>701 Poydras Street, Suite 3650<br>New Orleans, LA 70166 | (504) 523-3300 | DBarrios@bkc-law.com | |