| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Indicia (Yes/No) | Verified Square Footage | Type of Verification Provided Uploaded to Shareflle | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Description of Markings | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per BrownGreer | Ownership Status of Named Claimant Per BrownGreer | Proof of Ownership Per BrownGreer | Purchase Date Per BrownGreer | Sell Date if Applicable or Current Owner Per BrownGreer | Counsel | Counsel Address | Counsel Phone | Counsel Email | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Omni XX | A&J Home Improvement Co., Inc. (Kelly Tran) | 5760 Louis Prima Dr. East | New Orleans | LA | 70128 | [XX] | 9/4/2015 | Yes | Yes | 1,619 | Inspection Showing Floor Plan and Under Air Square Footage | Yes | 0.86 | 94.47 | $152,947 | Crescent City | Photo | "Made in China" and "Manufactured in P.R.C." | 27 | D | LEWIS MICHAEL C | Previous Owner | City or County Tax Records | 3/14/2007 | 12/12/2015 | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC | Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 | 800-989-2707 | tom@thornhilllawfirm.com | |
| 2 | Omni XX | Advantage Acquisitions, LLC | 5910 Memphis St. | New Orleans | LA | 70124 | [XX] | 9/4/2015 | Yes | Yes | 0 | N/A | N/A | 0.86 | 94.47 | $0 | Crescent City | Affidavit of Andrew Lemmon | | N/A | D | AKERS MICHAEL J AKERS LAURA C | Previous Owner | City or County Tax Records | 12/14/2006 | 7/21/2011 | Lemmon Law Firm | Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA 70057 | 985-783-6789 | andrew@lemmonlawfirm.com | See Diane Craik on 10/79 |
| 3 | Omni XX(B) | Anderson, Patricia | 7516 Primrose Drive | New Orleans | LA | 70126 | [XX(B)] | 11/1/2017 | | Yes | 1450 | | | 0.86 | 94.47 | $136,982 | Taihe | Photo | | | I | | | | | | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com | |
| 4 | Omni XX(B) | Armour, Charles and Johnnie (Road Home Remediation) | 4802 Shalimar Drive | New Orleans | LA | 70126 | [XX(B)] | 11/1/2017 | | Yes | 2284 | | | 0.86 | 94.47 | $215,769 | Crescent City | Photo | | | D | | | | | | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com | |
| 5 | Omni XX | Barnett, Bessie | 11419 Morrison Road | New Orleans | LA | 70128 | [XX] | 9/4/2015 | Yes | Yes | 1,680 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $158,710 | Taihe | Photo | "96 04 STANDARD" matches DIG #3 | 20 | I | BARNETT BESSIE M | Current Owner | City or County Tax Records | 1/29/1988 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | |
| 6 | Omni XX(B) | Barre, Keery | 11150 South Idlewood Court | New Orleans | LA | 70128 | [XX(B)] | 11/1/2017 | | Yes | 2235 | | | 0.86 | 94.47 | $211,140 | Crescent City | Photo | | | D | | | | | | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | |
| 7 | Omni XX | Bartholomae, James and Cynthia | 2104 Emilie Oak Drive | Meraux | LA | 70075 | [XX] | 9/4/2015 | Yes | Yes | 4,651 | Inspection Showing Floor Plan and Under Air Square Footage | Yes | 0.86 | 94.47 | $439,380 | Taihe | Photo | "MADE IN CHINA, MEETS OR EXCEEDS" matches DIG #3 | 18 | I | BARTHOLOMAE, JAMES FREDERICK | Current Owner | City or County Tax Records | 8/3/2011 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | |
| 8 | Omni XX | Belitz, David | 3522 Baudin Street | New Orleans | LA | 70119 | [XX] | 9/4/2015 | Yes | Yes | 1,492 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $140,949 | Taihe | Photo | "MADE IN CHINA, MEETS OR EXCEEDS" matches DIG #3 | 21 | I | BELITZ DAVID P | Current Owner | City or County Tax Records | 12/30/2002 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com | |
| 9 | Omni XX(B) | Bellande, Joseph & Christy | 9201 N. Patricia Street | Chalmette | LA | 70043 | [XX(B)] | 11/1/2017 | | Yes | 1183 | | | 0.86 | 94.47 | $111,758 | Crescent City | Photo | | | D | | | | | | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com | |
| 10 | Omni XX | Bertucci, Elizabeth | 5927 Patton Street | New Orleans | LA | 70115 | [XX] | 9/4/2015 | Yes | Yes | 1,882 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $177,793 | Taihe | Photo | "MADE IN CHINA MEET OR EXCEEDS" and "C1396 04 STANDARD" matches DIG #3 | 20 | I | PATTON STREET LLC | Previous Owner | City or County Tax Records | 1/30/2009 | 10/22/2013 | Baron & Budd, P.C. | Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 | (214) 521-3605 | rbudd@baronbudd.com | |
| 11 | Omni XX(B) | Bierria, Gwendolyn | 5286 Warrington Drive | New Orleans | LA | 70122 | [XX(B)] | 11/1/2017 | | Yes | 2652 | | | 0.86 | 94.47 | $250,534 | Taihe | Photo | | | I | | | | | | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | |
| 12 | Omni XX(B) | Blackman, Judy | 1241 Riviera Drive | New Orleans | LA | 70122 | [XX(B)] | 11/1/2017 | | Yes | 2011 | | | 0.86 | 94.47 | $189,979 | Taihe | Photo | | | I | | | | | | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | |
| 13 | Omni XX(B) | Boissiere, Shelita | 5301 Pasteur Boulevard | New Orleans | LA | 70122 | [XX(B)] | 11/1/2017 | | Yes | 1713 | | | 0.86 | 94.47 | $161,827 | Crescent City | Photo | | | D | | | | | | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | |
| 14 | Omni XX | Bourlet, Joseph | 4501 Fairfield Street | Metairie | LA | 70006 | [XX] | 9/4/2015 | Yes | Yes | 1,761 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $166,362 | Taihe | Photo | "MEETS OR EXCEEDS" matches DIG #3 | 21 | I | BOURLET,JOSEPH A | Current Owner | Tax Records + Title/Deed | 7/27/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | |
| 15 | Omni XX | Bridges, Joe and Stephanie | 107 Finland Place | New Orleans | LA | 70131 | [XX] | 9/4/2015 | Yes | Yes | 4,176 | Property Tax Assessor's Document with Square Footage | No | 0.86 | 94.47 | $394,507 | Taihe | Photo | "MADE IN CHINA MEET OR EXCEEDS ASTM C1396 04 STANDARD" matches DIG #3 | 17 | I | BRIDGES JOE JR | Current Owner | City or County Tax Records | 3/11/2002 | Current Owner | Steckler, LLP | Bruce Steckler, Esq. 12730 Hillcrest Road, Suite 1045 Dallas, TX 75230 | (972) 387-4040 | bruce@stecklerlaw.com | |
| 16 | Omni XX(B) | Brooks, Okema | 3017 Angelique Drive | Violet | LA | 70092 | [XX(B)] | 11/1/2017 | | Yes | 1519 | | | 0.86 | 94.47 | $143,500 | Taihe | Photo | | | I | | | | | | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | |
| 17 | Omni XX | Broussard, Maria | 125-7 West Harrison Avenue | New Orleans | LA | 70124 | [XX] | 9/4/2015 | Yes | Yes | 1,896 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $179,115 | Taihe | Photo | "MEET OR EXCEEDS ASTM" matches DIG #3 | 17 | I | BROUSSARD MARIA L LUCIA LINETTE C | Current Owner | City or County Tax Records | 10/8/1984 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | |
| 18 | Omni XX | Brown, John and Tearny D. Brown | 4942 Goad Drive | New Orleans | LA | 70127 | [XX] | 9/4/2015 | Yes | Yes | 1,430 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $135,092 | Taihe | Photo | "MADE IN CHINA MEET OR EXCEEDS ASTM C1396 04 STANDARD" matches DIG #3 | 17, 20 | I | REED ALFRED HENRY | Previous Owner | City or County Tax Records | 4/20/2005 | 9/26/2016 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | |
| 19 | Omni XX | C&S Properties | 3412-14 Cleveland Avenue | New Orleans | LA | 70119 | [XX] | 9/4/2015 | Yes | Yes | 2,448 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $231,263 | Taihe | Photo | "MADE IN CHINA, MEETS OR EXCEEDS ASTM" matches DIG #3 | 18 | I | EHLINGER STEPHEN F ET AL. | Current Owner | City or County Tax Records | 1/5/2007 | Current Owner | Lemmon Law Firm | Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA 70057 | 985-783-6789 | andrew@lemmonlawfirm.com | |

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Indicia (Yes/No) | Verified Square Footage | Type of Verfication Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Description of Markings | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per BrownGreer | Ownership Status of Named Claimant Per BrownGreer | Proof of Ownership Per BrownGreer | Purchase Date Per BrownGreer | Sell Date if Applicable or Current Owner Per BrownGreer | Counsel | Counsel Address | Counsel Phone | Counsel Email | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 | Omni XX(B) | Carter, Clarence (deceased) & Delores | 1912 Pauline Street | New Orleans | LA | 70117 | [XX(B)] | 11/1/2017 | | Yes | 1374 | | | 0.86 | 94.47 | $129,802 | Crescent City | Photo | | | D | | | | | | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com | |
| 21 | Omni XX | Castoe, George | 116 Castoe Lane | Buras | LA | 70041 | [XX] | 9/4/2015 | Yes | Yes | 2,347 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $221,721 | Taihe | Photo | "MADE IN CHINA, MEETS" matches DIG #3 | 15 | I | CASTOE, GEORGE | Current Owner | City or County Tax Records | 5/13/1998 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | |
| 22 | Omni XX | Civello, Barbara | 4501 Olive | Meraux | LA | 70075 | [XX] | 9/4/2015 | Yes | Yes | 0 | N/A | N/A | 0.86 | 94.47 | $0 | Crescent City | Photo | "Made in China Cre" | 27 | D | CIVELLO, BARBARA MOLERO | Current Owner | City or County Tax Records | 12/12/2014 | Current Owner | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com | See Robert Flanagan on RP |
| 23 | Omni XX | Clark, Christopher | 4933 S. Prieur St. | New Orleans | LA | 70125 | [XX] | 9/4/2015 | Yes | Yes | 1,785 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $168,629 | Taihe | Photo | "IN CHINA" and "C1396 04 STANDARD" matches DIG #3 | 17 | I | CLARKE SHAMON C CLARKE KEVIN | Current Owner | City or County Tax Records | 6/5/2006 | Current Owner | Lemmon Law Firm | Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA 70057 | 985-783-6789 | andrew@lemmonlawfirm.com | |
| 24 | Omni XX(B) | Cook, Patricia | 11110 Whiteside Road | New Orleans | LA | 70128 | [XX(B)] | 11/1/2017 | | Yes | 2316 | | | 0.86 | 94.47 | $218,793 | Taihe | Photo | | | I | | | | | | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com | |
| 25 | Omni XX | Cordier, Bonnie | 11429 Maxine Drive | New Orleans | LA | 70128 | [XX] | 9/4/2015 | Yes | Yes | 3,708 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $350,295 | Taihe | Photo | "MADE IN CHINA MEETS OR EXCEEDS ASTM C1396-04" matches DIG #3 | 21 | I | CORDIER CARL J JR CORDIER BONNIE D | Current Owner | City or County Tax Records | 1/5/1999 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | |
| 26 | Omni XX | Cross, Gregory | 284 Vintage Drive | Covington | LA | 70433 | [XX] | 9/4/2015 | Yes | Yes | 1,607 | Property Tax Assessor's Document with Square Footage | Yes | 0.79 | 86.78 | $139,455 | Taihe | Photo | "MADE IN CHINA, MEETS OR EXCEEDS ASTM C1396-04 STANDARD" matches DIG #3 | 21 | I | CROSS, GREGORY M ETUX | Current Owner | Tax Records + Title/Deed | 1/5/2007 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | |
| 27 | Omni XX(B) | Cutrer, Jason | 3601 Jupiter Street | Chalmette | LA | 70043 | [XX(B)] | 11/1/2017 | | Yes | 1183 | | | 0.86 | 94.47 | $111,758 | Crescent City | Photo | | | D | | | | | | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com | |
| 28 | Omni XX | Davis, Anita | 2513 Repose | Violet | LA | 70092 | [XX] | 9/4/2015 | Yes | Yes | 1,200 | Property Tax Assessor's Document with Square Footage | No | 0.86 | 94.47 | $113,364 | Taihe | Photo | "MADE IN CHINA" and "ASTM C1396 04 STANDARD" matches DIG #3 | 19 | I | DAVIS, ANITA M. | Current Owner | City or County Tax Records | 5/10/2011 | Current Owner | Collins & Horsley | W. Brian Collins, Esquire Collins Law Firm 1461 Shades Crest Road Hoover, AL 35226 | (205) 529-4988 | bwcollins.lewis@lloyce@gmail.com | |
| 29 | Omni XX(B) | Davis, Sharon | 7232 Claridge Court | New Orleans | LA | 70127 | [XX(B)] | 11/1/2017 | | Yes | 3492 | | | 0.86 | 94.47 | $329,889 | Taihe | Photo | | | I | | | | | | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | |
| 30 | Omni XX | Deibel, Estelle L | 1609 Esteban Street | Arabi | LA | 70032 | [XX] | 9/4/2015 | Yes | Yes | 1,876 | Inspection Showing Floor Plan and Under Air Square Footage | Yes | 0.86 | 94.47 | $177,226 | Crescent City | Photo | "Made in China Crescent City Gypsum" | 27 | D | NESSER, LORI MARIE ALBARAL | Previous Owner | City or County Tax Records | 10/18/2011 | 12/29/2015 | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC | Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 | 800-989-2707 | tom@thornhilllawfirm.com | |
| 31 | Omni XX | Dennis, Cornelius | 3514 Clematis | New Orleans | LA | 70122 | [XX] | 9/4/2015 | Yes | Yes | 1,097 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $103,634 | Taihe | Photo | "MADE IN CHINA, MEETS OR EXCEEDS ASTM" matches DIG #3 | 18 | I | DENNIS CORNELIUS JR | Current Owner | City or County Tax Records | 2/12/1973 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | |
| 32 | Omni XX(D) | Dix Packa Sixie LLC | 5500 St. Claude Ave. | New Orleans | LA | 70117 | [XX(D)] | 1/26/2018 | | | 12665 | | | 0.86 | 94.47 | $1,196,463 | Crescent City | Photo | | | D | | | | | | Simon, Peragine, Smith & Redfearn, LLP | Peter Thriffley, Jr. 1100 Poydras Street, 30th Floor New Orleans, LA 70163 | (504) 569-2030 | petert@spsr-law.com | |
| 33 | Omni XX(B) | Dugay-Stark, Pamela | 5439 Dauphine Street | New Orleans | LA | 70117 | [XX(B)] | 11/1/2017 | | Yes | 2044 | | | 0.86 | 94.47 | $193,097 | Crescent City | Photo | | | D | | | | | | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com | |
| 34 | Omni XX | Dusset, Lisa | 2804 Cherry St. | New Orleans | LA | 70118 | [XX] | 9/4/2015 | Yes | Yes | 2,085 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $196,970 | Taihe | Photo | "MADE IN CHINA MEET OR EXCEEDS ASTM C1396 04 STANDARD" matches DIG #3 | 17 | I | DUSSET LISA N | Current Owner | City or County Tax Records | 11/19/2002 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | |
| 35 | Omni XX(B) | Dymond, Saundra | 4607 Frenchmen Street | New Orleans | LA | 70122 | [XX(B)] | 11/1/2017 | | Yes | 1242 | | | 0.86 | 94.47 | $117,332 | Taihe | Photo | | | I | | | | | | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | |
| 36 | Omni XX(B) | Emerald Property Management, LLC | 941 Emerald Street | New Orleans | LA | 70124 | [XX(B)] | 11/1/2017 | | Yes | 2480 | | | 0.86 | 94.47 | $234,286 | Taihe | Photo | | | I | | | | | | Pro Se | 1507 Demosthenes Street Metairie, LA 70005 | | | |
| 37 | Omni XX(B) | Ergelen, Mehmet | 732-734 Delachaise Street | New Orleans | LA | 70115 | [XX(B)] | 11/1/2017 | | Yes | 2197 | | | 0.86 | 94.47 | $207,551 | Crescent City | Photo | | | D | | | | | | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | |
| 38 | Omni XX(B) | Estrade, Mary Ann; Trosclair, Linda | 501-503 Dubarry Place | Chalmette | LA | 70043 | [XX(B)] | 11/1/2017 | | Yes | 2000 | | | 0.86 | 94.47 | $188,940 | Taihe | Photo | | | I | | | | | | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | |

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Indicia (Yes/No) | Verified Square Footage | Type of Verfication Provided Uploaded to Shareflie | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Description of Markings | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per BrownGreer | Ownership Status of Named Claimant Per BrownGreer | Proof of Ownership Per BrownGreer | Purchase Date Per BrownGreer | Sell Date if Applicable or Current Owner Per BrownGreer | Counsel | Counsel Address | Counsel Phone | Counsel Email | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 | Omni XX | Favorth, Melissa | 4900 Maid Marion Drive | New Orleans | LA | 70128 | [XX] | 9/4/2015 | Yes | Yes | 1,521 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $143,689 | Crescent City | Photo | "Made in China Crescent City Gypsum Incorporated Manufactured in P.R.C." | 27 | D | SIDER MELISSA F | Current Owner | Title/Deed | 2/12/2004 | Current Owner | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC | Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 | 800-989-2707 | tom@thornhilllawfirm.com | |
| 40 | Omni XX | First National Bank | 1724-1726 Burdette Street | New Orleans | LA | 70118 | [XX] | 9/4/2015 | Yes | Yes | 2,637 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $249,117 | Taihe | Photo | "MEET OR EXCEEDS ASTM" and "MEETS OR EXCEEDS" | 19, 21 | I | CHIU EDWARD KIN P; CHIU SERENA L; CHIU MELISSA | Previous Owner | City or County Tax Records | 9/18/2009 | 3/11/2011 | Lemmon Law Firm | Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA 70057 | 985-783-6789 | andrew@lemmonlawfirm.com | |
| 41 | Omni XX | First National Bank | 3907-3909 Civic Street | New Orleans | LA | 70001 | [XX] | 9/4/2015 | Yes | Yes | 4,370 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $412,834 | Taihe | Photo | "MADE IN CHINA MEET OR EXCEEDS" matches DRG #3 | 17, 19, 20 | I | 3907 & 3909 CIVIC LLC | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Lemmon Law Firm | Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA 70057 | 985-783-6789 | andrew@lemmonlawfirm.com | |
| 42 | Omni XX | First National Bank | 4315 Annunciation St. | New Orleans | LA | 70115 | [XX] | 9/4/2015 | Yes | Yes | 0 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $0 | Crescent City | Photo | "Crescent City Gypsum Inc" | 27 | D | SHOEMAKER MARC D; SHOEMAKER SHERI L | Previous Owner | City or County Tax Records | 2/1/2011 | 6/14/2011 | Lemmon Law Firm | Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA 70057 | 985-783-6789 | andrew@lemmonlawfirm.com | See Marc and Julie Bourgois |
| 43 | Omni XX(B) | Fogan, Darnell R.; Fogan, Wyloma T. | 7615 Forum Boulevard | New Orleans | LA | 70128 | [XX(B)] | 11/1/2017 | | Yes | 1496 | | | 0.86 | 94.47 | $141,327 | Crescent City | Photo | | | D | | | | | | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | |
| 44 | Omni XX(B) | Fortenberry, Stephanie | 3012 Oak Drive | Violet | LA | 70092 | [XX(B)], [XXX(A)] | 11/1/2017 | | Yes | 1356 | | | 0.86 | 94.47 | $128,101 | Crescent City | Photo | | | D | | | | | | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | |
| 45 | Omni XX | Foster, Sherman | 3000 Nancy Street | Meraux | LA | 70075 | [XX] | 9/4/2015 | Yes | Yes | 1,280 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $120,922 | Taishan | Photo | White edge tape | 12 | L | WELLS FARGO BANK, N.A. | Previous Owner | City or County Tax Records | 9/27/2011 | 5/10/2017 | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | |
| 46 | Omni XX(B) | Fowler, Ryan | 2408 Riverbend Drive | Violet | LA | 70092 | [XX(B)] | 11/1/2017 | | Yes | 1000 | | | 0.86 | 94.47 | $94,470 | Taihe | Photo | | | I | | | | | | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | |
| 47 | Omni XX | Francois, Brandon | 1730 Leon C. Simon Drive | New Orleans | LA | 70122 | [XX] | 9/4/2015 | Yes | Yes | 2,385 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $225,311 | Taihe | Photo | "MADE IN CHINA MEET OR EXCEEDS ASTM C1396 04 STANDARD" matches DRG #3 | 17 | I | FRANCOIS BRANDON A; HOUSSER MICHEN M | Current Owner | City or County Tax Records | 8/18/2006 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | |
| 48 | Omni XX | Gallardo, Henry | 3113 Fable Street | Meraux | LA | 70075 | [XX] | 9/4/2015 | Yes | Yes | 2,157 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $203,772 | Crescent City | Photo | "Made in China Crescent" | 27 | D | BROWN, BRIAN K. | Previous Owner | City or County Tax Records | 7/10/2007 | 6/19/2017 | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | |
| 49 | Omni XX | Gilmore, Marquesa Murray | 10200 Flossmoor Dr. | New Orleans | LA | 70127 | [XX] | 9/4/2015 | Yes | Yes | 0 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $0 | Crescent City | Photo | "Crescent City Gypsum" | 27 | D | U S SECRETARY OF HOUSING | Previous Owner | City or County Tax Records | 4/16/2007 | 2/1/2017 | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com | See Marquesa and Shanten Beau on Ex 10/79 |
| 50 | Omni XX | Gordon, Wally | 818 Avenue B | Marrero | LA | 70072 | [XX] | 9/4/2015 | Yes | Yes | 1,572 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $148,507 | Crescent City | Photo | "Crescent City Gypsum" | 27 | D | GORDON,WALLY W | Current Owner | Tax Records + Title/Deed | 6/16/1989 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | |
| 51 | Omni XX | Green, James and Cynder | 2809-11 Orleans Ave. | New Orleans | LA | 70119 | [XX] | 9/4/2015 | Yes | Yes | 1,404 | Property Tax Assessor's Document with Square Footage | | 0.86 | 94.47 | $132,636 | Taishan | Photo | White edge tape | 12 | L | CVITANOVIC DOMINIK | Previous Owner | City or County Tax Records | 4/27/2006 | 2/18/2015 | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | |
| 52 | Omni XX(B) | Green, Reginald & Annette | 4951-53 Camelia Street | New Orleans | LA | 70126 | [XX(B)] | 11/1/2017 | | Yes | 2,218 | | | 0.86 | 94.47 | $209,534 | Crescent City | Photo | | | D | | | | | | Pro Se | 4951-53 Camelia Street New Orleans, LA 70126 | | | |
| 53 | Omni XX | Gullette, Iris Marie | 8840 - 8842 Morrison Road | New Orleans | LA | 70127 | [XX] | 9/4/2015 | Yes | Yes | 2,513 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $237,403 | Crescent City | Photo | "Made in China" | 27 | D | GULLETTE IRIS M | Current Owner | City or County Tax Records | 7/15/2004 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com | |
| 54 | Omni XX | Guraya, Harmeet | 7800 Allison Road | New Orleans | LA | 70126 | [XX] | 9/4/2015 | Yes | Yes | 1,726 | Other | Yes | 0.86 | 94.47 | $163,055 | Crescent City | Photo | "Crescent City Gypsum Incorporated Manufactured in P.R.C." | 27 | D | HALL ALLEN; SANTOS ROSALIND | Previous Owner | City or County Tax Records | 5/31/2005 | 4/3/2017 | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | |
| 55 | Omni XX | Hardy, Eric | 1622 Charlton Drive | New Orleans | LA | 70122 | [XX] | 9/4/2015 | Yes | Yes | 2,640 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $249,401 | Taihe | Photo | "MADE IN CHINA MEET OR EXCEEDS ASTM C1396 04 STANDARD" matches DRG #3 | 17 | I | HARDY ERIC | Current Owner | City or County Tax Records | 1/31/2007 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | |
| 56 | Omni XX | Held, Michael | 2701 Kenilworth Drive | St. Bernard | LA | 70085 | [XX] | 9/4/2015 | Yes | Yes | 0 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $0 | Crescent City | Photo | "Crescent City Gypsum Incorporated" | 27 | D | HELD, MICHAEL D. | Current Owner | City or County Tax Records | 1/12/2007 | Current Owner | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com | *Gift payment to New Orleans Area Habitat for Humanity, Inc. See NOAHH on RP |

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Indicia (Yes/No) | Verified Square Footage | Type of Verification Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Description of Markings | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per BrownGreer | Ownership Status of Named Claimant Per BrownGreer | Proof of Ownership Per BrownGreer | Purchase Date Per BrownGreer | Sell Date if Applicable or Current Owner Per BrownGreer | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57 | Omni XX | Henry, John | 3040 Sullen Place | New Orleans | LA | 70131 | [XX] | 9/4/2015 | Yes | Yes | 2,276 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $215,014 | Crescent City | Photo | "Made in China Crescent City Gypsum" | 27 | D | HENRY JOHN | Current Owner | City or County Tax Records | 7/10/1987 | Current Owner | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| 58 | Omni XX | Hernandez, Bradley | 7608 Birch Street | Violet | LA | 70043 | [XX] | 9/4/2015 | Yes | Yes | 1,100 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $103,917 | Crescent City | Photo | "Made in China Cr" | 27 | D | BIRCH STREET TRUST | Previous Owner | City or County Tax Records | 2/1/2013 | 5/30/2013 | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| 59 | Omni XX | Hillard, Rochell | 7143 Dorian St. | New Orleans | LA | 70126 | [XX] | 9/4/2015 | Yes | Yes | 1,085 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $102,500 | Crescent City | Photo | "Gypsum Incorporated Manufactured in P.R.C." | 27 | D | HILLARD ROCHELL W | Current Owner | City or County Tax Records | 3/24/2004 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 60 | Omni XX(B) | Hudson, Bernice | 2425 St. Matthew Circle | Violet | LA | 70092 | [XX(B)] | 11/1/2017 | | Yes | 1540 | | | 0.86 | 94.47 | $145,484 | Crescent City | Photo | | | D | | | | | | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1335 | jbruno@brunobrunolaw.com |
| 61 | Omni XX | Hueschen, Jr., Lester L. | 3118 Jackson Boulevard | Chalmette | LA | 70043 | [XX] | 9/4/2015 | Yes | Yes | 2,647 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $250,062 | Taihe/ Crescent City | Photo | "MADE IN CHINA MEET OR EXCEEDS ASTM C1396-04 STANDARD" matches DIG #3 and "Crescent City Gypsum" matches DIG #2 | 17, 27 | D, I | HUESCHEN, LESTER L., JR. | Current Owner | City or County Tax Records | 9/19/2012 | Current Owner | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC | Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 | 800-989-2707 | tom@thornhilllawfirm.com |
| 62 | Omni XX | Ingargiola, Brenda C. | 2300 Emily Oaks Dr. | Meraux | LA | 70075 | [XX] | 9/4/2015 | Yes | Yes | 2,728 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $257,714 | Crescent City | Photo | "Crescent City Gypsum Incorporated" | 27 | D | HUNT, ANDREW J., JR. | Current Owner | City or County Tax Records | 10/1/2015 | Current Owner | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com |
| 63 | Omni XX(B) | Irvin, Carl & Velez | 1240 Riviera Drive | New Orleans | LA | 70122 | [XX(B)] | 11/1/2017 | | Yes | 2798 | | | 0.86 | 94.47 | $264,327 | Crescent City | Photo | | | D | | | | | | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 64 | Omni XX(E) | James, Josephine | 7200 Springlake Drive | New Orleans | LA | 70126 | [XX(E)] | 5/22/2018 | | | 2823 | | | 0.86 | 94.47 | $266,689 | Taihe | Photo | | 19 | I | | | | | | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 65 | Omni XX(B) | Jelks, Forrest & Bernadette | 4979 Demontluzin | New Orleans | LA | 70122 | [XX(B)] | 11/1/2017 | | Yes | 1231 | | | 0.86 | 94.47 | $116,293 | Taihe | Photo | | | I | | | | | | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 66 | Omni XX | JGO Properties LLC - Owner, Gary Quaintance | 203, 205 & 207 West Harrison | New Orleans | LA | 70124 | [XX] | 9/4/2015 | Yes | Yes | 4,228 | Property Tax Assessor's Document with Square Footage | No | 0.86 | 94.47 | $399,419 | Taihe | Photo | "MADE IN CHINA, MEETS OR EXCEEDS ASTM C1396-04 STANDARD" matches DIG #3 | 21 | I | JGO PROPERTIES LLC | Current Owner | City or County Tax Records | 9/13/2006 | Current Owner | Pro Se | 205 West Harrison Avenue New Orleans, LA 70124 | 504-512-5285 | N/A |
| 67 | Omni XX | Jones, George | 5620 4th Street | Violet | LA | 70092 | [XX] | 9/4/2015 | Yes | Yes | 1,000 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $94,470 | Crescent City | Photo | "Crescent City Gypsum" | 27 | D | JONES, GEORGE | Current Owner | City or County Tax Records | 10/31/2012 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 68 | Omni XX | Jones, Howard C. | 7911 Windward Court | New Orleans | LA | 70128 | [XX] | 9/4/2015 | Yes | Yes | 1,708 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $161,355 | Taihe | Photo | "MADE IN CHINA MEET OR EXCEEDS ASTM C1396-04 STANDARD" matches DIG #3 | 19 | I | JONES HOWARD C | Current Owner | City or County Tax Records | 5/8/2007 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 69 | Omni XX | Jones, Steve | 3316 Marietta Street | Chalmette | LA | 70043 | [XX] | 9/4/2015 | Yes | Yes | 1,160 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $109,585 | Crescent City | Photo | "Made in China Crescent" | 27 | D | JONES, STEPHEN G | Current Owner | City or County Tax Records | 7/19/2013 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 70 | Omni XX(B) | Joseph, Rose | 7549 Scottwood Drive | New Orleans | LA | 70128 | [XX(B)] | 11/1/2017 | | Yes | 2206 | | | 0.86 | 94.47 | $208,401 | Crescent City | Photo | | | D | | | | | | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 71 | Omni XX | Kardon, Anna | 1726 Burdette St. | New Orleans | LA | 70118 | [XX] | 9/4/2015 | Yes | Yes | 1,210 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $114,309 | Taihe | Photo | "MEET OR EXCEEDS" matches DIG #3 | 19, 21 | I | RAY JONATHAN H RAY ELIZABETH K | Previous Owner | City or County Tax Records | 7/14/2011 | 5/10/2016 | Lemmon Law Firm | Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA 70057 | 985-783-6789 | andrew@lemmonlawfirm.com |
| 72 | Omni XX | Lee, Peter & Marie | 2118 State St. | New Orleans | LA | 70118 | [XX] | 9/4/2015 | Yes | Yes | 710 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $67,074 | Taihe | Photo | "MADE IN CHINA, MEETS OR EXCEEDS ASTM C1396-04 STANDARD" matches DIG #3 | 21 | I | LEE PETER W LEE JUSTIN L LEE PUI-HUNG | Current Owner | City or County Tax Records | 8/17/2007 | Current Owner | Lemmon Law Firm | Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA 70057 | 985-783-6789 | andrew@lemmonlawfirm.com |
| 73 | Omni XX(B) | Lockley, Vendetta | 920 Tupelo Street | New Orleans | LA | 70117 | [XX(B)] | 11/1/2017 | | Yes | 1124 | | | 0.86 | 94.47 | $106,184 | Taihe | Photo | | | I | | | | | | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 74 | Omni XX(B) | Loues, Edward | 3720 Delachaise | New Orleans | LA | 70125 | [XX(B)] | 11/1/2017 | | Yes | 1992 | | | 0.86 | 94.47 | $188,184 | Taihe | Photo | | | I | | | | | | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Indicia (Yes/No) | Verified Square Footage | Type of Verfication Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Description of Markings | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per BrownGreer | Ownership Status of Named Claimant Per BrownGreer | Proof of Ownership Per BrownGreer | Purchase Date Per BrownGreer | Sell Date if Applicable or Current Owner Per BrownGreer | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75 | Omni XX | Mack, Jr., Betty W. and Curtis | 9834 East Rockton Circle | New Orleans | LA | 70127 | [XX] | 9/4/2015 | Yes | Yes | 1,476 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $139,438 | Taihe | Photo | "MADE IN CHINA MEETS OR EXCEEDS ASTM C1396 04 STANDARD" matches DIG #3 | 18 | I | MACK CURTIS JR MACK BETTY W | Current Owner | City or County Tax Records | 9/11/1995 | Current Owner | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC | Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 | 800-989-2707 | tom@thornhilllawfirm.com |
| 76 | Omni XX | Madary, Stephen | 8553-5 Valor Street | Chalmette | LA | 70043 | [XX] | 9/4/2015 | Yes | Yes | 1,900 | Property Tax Assessor's Document with Square Footage | | 0.86 | 94.47 | $179,493 | Taishan/Crescent City | Photo | | 12, 27 | D, L | MADARY, STEPHEN | Current Owner | City or County Tax Records | 3/5/2013 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 77 | Omni XX | Madary, William | 1100 Perrin Drive | Arabi | LA | 70032 | [XX] | 9/4/2015 | Yes | Yes | 3,293 | Other | Yes | 0.86 | 94.47 | $311,090 | Taihe | Photo | "MADE IN CHINA MEETS OR EXCEEDS" DIG #3 | 18 | I | MADARY, WILLIAM G., II | Current Owner | City or County Tax Records | 11/10/1959 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 78 | Omni XX | Magee, Sonia | 4651 Longfellow Drive | New Orleans | LA | 70127 | [XX] | 9/4/2015 | Yes | Yes | 1,387 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $131,030 | Taihe | Photo | "MADE IN CHINA MEET OR EXCEEDS ASTM C1396 04 STANDARD" matches DIG #3 | 17 | I | ROBERTS SONIA M ROBERTS TROY M | Current Owner | City or County Tax Records | 3/24/1988 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 79 | Omni XX(B) | Marks, Noel | 7748 Barataria Blvd | Crown Point | LA | 70072 | [XX(B)] | 11/1/2017 | | Yes | 3535 | | | 0.86 | 94.47 | $333,951 | Taihe | Photo | | | I | | | | | | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 80 | Omni XX | Martin, Clarice | 4816 Mendez Street | New Orleans | LA | 70126 | [XX] | 9/4/2015 | Yes | Yes | 1,175 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $111,002 | Taihe | Photo | "IN CHINA MEETS OR" matches DIG #3 | 12, 18 | I | POLK HAROLD C POLK MAMIE H | Previous Owner | City or County Tax Records | 5/13/2011 | 5/1/2015 | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 81 | Omni XX(B) | Matthews, Gavin & Catherine | 7613 Lacombe Street | New Orleans | LA | 70128 | [XX(B)] | 11/1/2017 | | Yes | 1268 | | | 0.86 | 94.47 | $119,788 | Crescent City | Photo | | | D | | | | | | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |
| 82 | Omni XX | Meehan, Scott | 2116 State St. | New Orleans | LA | 70118 | [XX] | 9/4/2015 | Yes | Yes | 986 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $93,147 | Taihe | Photo | "MADE IN CHINA, MEETS OR EXCEEDS ASTM C1396" matches DIG #3 | 14, 21 | H, I | RAJO-ANDRADE MARCO A | Previous Owner | City or County Tax Records | 9/18/2007 | 10/19/2016 | Lemmon Law Firm | Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA 70057 | 985-783-6789 | andrew@lemmonlawfirm.com |
| 83 | Omni XX | Miller, James | 335 Olive Street | Slidell | LA | 70458 | [XX] | 9/4/2015 | Yes | Yes | 1,205 | Other | Yes | 0.79 | 86.78 | $104,570 | Taihe | Photo | "IN CHINA MEET OR EXCEEDS" matches DIG #3 | 17 | I | HORNBERGER, WILLIAM F III ETUX | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 84 | Omni XX | Mills, Amanda | 5519 Charlotte Drive | New Orleans | LA | 70122 | [XX] | 9/4/2015 | Yes | Yes | 2,538 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $239,765 | Taishan/Crescent City | Photo | | 12, 27 | D, L | MILLS AMANDA E | Current Owner | City or County Tax Records | 6/19/2009 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 85 | Omni XX(E) | Moore, Bernadette | 6601 Pauline Drive | New Orleans | LA | 70126 | [XX(E)] | 5/22/2018 | | | 2220 | | | 0.86 | 94.47 | $209,723 | Crescent City | Photo | | 27 | D | | | | | | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 86 | Omni XX(B) | Mosely, Kirk | 3009 Lakewood Drive | Violet | LA | 70092 | [XX(B)] | 11/1/2017 | | Yes | 1805 | | | 0.86 | 94.47 | $170,518 | Crescent City | Photo | | | D | | | | | | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 87 | Omni XX | Mott, Marcia J. and Mark A. | 2625 Prentiss Ave. | New Orleans | LA | 70122 | [XX] | 9/4/2015 | Yes | Yes | 3,150 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $297,581 | DUN | Photo | "DUN GYPSUM BOARD 4'x12'x1/2" PER ASTM C 1396-04" | 42 | E | MOTT MARK A MOTT MARCIA J | Current Owner | City or County Tax Records | 7/9/2008 | Current Owner | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC | Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 | 800-989-2707 | tom@thornhilllawfirm.com |
| 88 | Omni XX | Mullen, Gwendolyn | 2917 Moss Drive | Violet | LA | 70092 | [XX] | 9/4/2015 | Yes | Yes | 1,748 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $165,134 | Taihe | Photo | "MADE IN CHINA MEET OR EXCEEDS ASTM C1396 04 STANDARD" matches DIG #3 | 13, 17 | I | MULLEN, GWENDOLYN C. | Current Owner | City or County Tax Records | 7/23/2013 | Current Owner | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torreslaw.com |
| 89 | Omni XX | Murphy, Susan | 2204 Jean Lafitte | Chalmette | LA | 70043 | [XX] | 9/4/2015 | Yes | Yes | 2,154 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $203,488 | Taihe | Photo | "MADE IN CHINA MEET OR EXCEEDS ASTM C1396 04 STANDARD" matches DIG #3 | 13, 17 | I | MURPHY, SUSAN FULTON | Current Owner | City or County Tax Records | 7/3/2012 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | sherman@hhklawfirm.com |
| 90 | Omni XX(B) | Musgrave, Richard and Michele | 6864 Colbert Street | New Orleans | LA | 70124 | [XX(B)] | 11/1/2017 | | Yes | 3814 | | | 0.86 | 94.47 | $360,309 | Taihe | Photo | | | I | | | | | | Irpino, Avin & Hawkins | 2216 Magazine Street New Orleans, LA 70130 | 504-525-1500 | airpino@irpinolaw.com |
| 91 | Omni XX(E) | Nierle, Joseph | 1735 Pauline Street | New Orleans | LA | 70117 | [XX(E)] | 5/22/2018 | | | 1824 | | | 0.86 | 94.47 | $172,313 | Taihe | Photo | | 21 | I | | | | | | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 92 | Omni XX | NuMan, Rafeeq and Joyce | 2717-2719 Valence Street | New Orleans | LA | 70125 | [XX] | 9/4/2015 | Yes | Yes | 1,704 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $160,977 | Taihe | Photo | "MADE IN CHINA MEET OR EXCEEDS ASTM C1396 04 STANDARD" matches DIG #3 | 17 | I | SANBORN BRETT A | Previous Owner | City or County Tax Records | 2/20/1980 | 12/22/2011 | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St. New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Indicia (Yes/No) | Verified Square Footage | Type of Verficiation Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Description of Markings | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per BrownGreer | Ownership Status of Named Claimant Per BrownGreer | Proof of Ownership Per BrownGreer | Purchase Date Per BrownGreer | Sell Date if Applicable or Current Owner Per BrownGreer | Counsel | Counsel Address | Counsel Phone | Counsel Email | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93 | Omni XX | Nunez, III, Martin | 13940 Wales Street | New Orleans | LA | 70128 | [XX] | 9/4/2015 | Yes | Yes | 715 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $67,546 | Crescent City | Photo | | 27 | D | NUNEZ MARTIN J III | Current Owner | City or County Tax Records | 10/28/2002 | Current Owner | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com | |
| 94 | Omni XX | Nunez, III, Martin | 13942 Wales Street | New Orleans | LA | 70128 | [XX] | 9/4/2015 | Yes | Yes | 1,062 | Builder's Floor Plan | Yes | 0.86 | 94.47 | $100,327 | Crescent City | Photo | | 27 | D | NUNEZ MARTIN J III | Current Owner | City or County Tax Records | 10/28/2002 | Current Owner | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com | |
| 95 | Omni XX(B) | Nunez, Marlen | 2301 Valmar Street | Meraux | LA | 70075 | [XX(B)] | 11/1/2017 | | Yes | 2200 | | | 0.86 | 94.47 | $207,834 | Crescent City | Photo | | | D | | | | | | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com | |
| 96 | Omni XX(B) | Onagoruwa, Ademike | 411 South Dupre | New Orleans | LA | 70119 | [XX(B)] | 11/1/2017 | | Yes | 1461 | | | 0.86 | 94.47 | $138,021 | Taihe | Photo | | | I | | | | | | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | |
| 97 | Omni XX(B) | Pena, Abraham | 3412 Rosetta Dr. | Chalmette | LA | 70043 | [XX(B)] | 11/1/2017 | | Yes | 1924 | | | 0.86 | 94.47 | $181,760 | Taihe | Photo | | | I | | | | | | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | |
| 98 | Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 2205-07 St. Roch Avenue | New Orleans | LA | 70117 | [XX] | 9/4/2015 | Yes | Yes | 0 | N/A | N/A | 0.86 | 94.47 | $0 | Crescent City | Photo | "Made in China Crescent City Gypsum Incorporated Manufactured in P.R.C." | 27 | D | HEALY LOGAN M KING SAMANTHA E | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com | See Melvina Hunter on RP |
| 99 | Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 2521 St. Roch Avenue | New Orleans | LA | 70117 | [XX] | 9/4/2015 | Yes | Yes | 0 | N/A | N/A | 0.86 | 94.47 | $0 | Crescent City | Photo | "Made in China Crescent City Gypsum Incorporated Manufactured in P.R.C." | 27 | D | HARRIS SHAWN | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com | See Shawn Harris on RP |
| 100 | Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 3035 General Taylor | New Orleans | LA | 70125 | [XX] | 9/4/2015 | Yes | Yes | 0 | N/A | N/A | 0.86 | 94.47 | $0 | Crescent City | Photo | "Made in China Crescent City Gypsum Incorporated" | 27 | D | ROBINSON HAROLD L JR | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com | See Harold Robinson on RP |
| 101 | Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 3320 Delachaise Street | New Orleans | LA | 70125 | [XX] | 9/4/2015 | Yes | Yes | 0 | N/A | N/A | 0.86 | 94.47 | $0 | Crescent City | Photo | "Made in China Crescent City Gypsum Incorporated Manufactured in P.R.C." | 27 | D | LAZARD LLOYD E | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com | See Lloyd Lazard on RP |
| 102 | Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 3815-17 Delachaise | New Orleans | LA | 70125 | [XX] | 9/4/2015 | Yes | Yes | 0 | N/A | N/A | 0.86 | 94.47 | $0 | Crescent City | Photo | "Made in China Crescent City Gypsum Incorporated" | 27 | D | COTTINGHAM CAROLINE A | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com | See John Gross on RP |
| 103 | Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 5319 N. Rampart Street | New Orleans | LA | 70117 | [XX] | 9/4/2015 | Yes | Yes | 0 | N/A | N/A | 0.86 | 94.47 | $0 | Crescent City | Photo | "Made in China Crescent City Gypsum Incorporated Manufactured in P.R.C." | 27 | D | CARTER HENRY H CARTER VERLINE | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com | See Henry and Verline Carter on RP |
| 104 | Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 629 Forstall Street | New Orleans | LA | 70117 | [XX] | 9/4/2015 | Yes | Yes | 0 | N/A | N/A | 0.86 | 94.47 | $0 | Crescent City | Photo | "Made in China Crescent City Gypsum Incorporated Manufactured in P.R.C." | 27 | D | BUTLER CLARICE M | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com | See Clarice Butler on Ex 10/79 |
| 105 | Omni XX | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 820 Deslonde Street | New Orleans | LA | 70117 | [XX] | 9/4/2015 | Yes | Yes | 0 | N/A | N/A | 0.86 | 94.47 | $0 | Crescent City | Photo | "Crescent City" | 27 | D | WHITE JOHN WHITE EVANGELINE | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Simon, Peragine, Smith & Redfearn, LLP | Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 | (504) 569-2030 | redfearnjr@spsr-law.com | See John and Evangeline White on RP |
| 106 | Omni XX(B) | Propps, Timothy | 4448 Parkshore Dr | Marrero | LA | 70072 | [XX(B)] | 11/1/2017 | | Yes | 1821 | | | 0.86 | 94.47 | $172,030 | Taihe | Photo | | | I | | | | | | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com | |
| 107 | Omni XX | Real Investments of New Orleans, LLC | 2824 Lloyds Ave. | Chalmette | LA | 70043 | [XX] | 9/4/2015 | Yes | Yes | 1,030 | Other | Yes | 0.86 | 94.47 | $97,304 | Taihe | Photo | "MADE IN CHINA MEET OR EXCEEDS ASTM C1396 04 STANDARD" matches DIG #3 | 19 | I | BENEDIC, JEFFREY D. | Previous Owner | City or County Tax Records | 4/25/2007 | 4/3/2012 | Law Offices of Sidney D. Torres, III | Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 | 504-271-8422 | storres@torres-law.com | |
| 108 | Omni XX(B) | Regis, Ferdinand | 6026 Campus Boulevard | New Orleans | LA | 70126 | [XX(B)] | 11/1/2017 | | Yes | 959 | | | 0.86 | 94.47 | $90,597 | DUN | Inspection Report | | | E | | | | | | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | |
| 109 | Omni XX(B) | Richard, Dwight & Alice | 4748-4750 Shalimar Drive | New Orleans | LA | 70126 | [XX(B)] | 11/1/2017 | | Yes | 2325 | | | 0.86 | 94.47 | $219,643 | Taihe | Photo | | | I | | | | | | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com | |
| 110 | Omni XX | Richardson, Ronnie | 3001-3 Daniel Drive | Violet | LA | 70092 | [XX] | 9/4/2015 | Yes | Yes | 1,725 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $162,961 | Taihe | Photo | "MADE IN CHINA, ME" matches DIG #3 | 18 | I | RICHARDSON, RONNIE | Current Owner | City or County Tax Records | 12/16/1992 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com | |
| 111 | Omni XX | Riddle, Jeanette | 4659 Lancelot Drive | New Orleans | LA | 70127 | [XX] | 9/4/2015 | Yes | Yes | 1,011 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $95,509 | Taihe | Photo | "MADE IN CHINA MEET OR EXCEEDS ASTM C1396 04 STANDARD" matches DIG #3 | 17, 20 | I | INGRAM BRUCE A INGRAM JODY L | Previous Owner | City or County Tax Records | 6/17/1997 | 10/24/2014 | Collins & Horsley | W. Brian Collins, Esquire Collins Law Firm 1461 Shades Crest Road Hoover, AL 35226 | (205) 529-4988 | bwcollins@wbcollinslaw.com | |
| 112 | Omni XX(B) | Rodney, Lance | 3201 Angelique Drive | Violet | LA | 70092 | [XX(B)] | 11/1/2017 | | Yes | 1246 | | | 0.86 | 94.47 | $117,710 | Crescent City | Photo | | | D | | | | | | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com | |

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Indicia (Yes/No) | Verified Square Footage | Type of Verification Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Description of Markings | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per BrownGreer | Ownership Status of Named Claimant Per BrownGreer | Proof of Ownership Per BrownGreer | Purchase Date Per BrownGreer | Sell Date if Applicable or Current Owner Per BrownGreer | Counsel | Counsel Address | Counsel Phone | Counsel Email |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113 | Omni XX | Rosario, Ricardo | 7157 Dorian Street | New Orleans | LA | 70126 | [XX] | 9/4/2015 | Yes | Yes | 1,260 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $119,032 | Crescent City | Photo | "Made in China Crescent City Gypsum" | 27 | D | ROSARIO RICARDO C | Current Owner | City or County Tax Records | 3/24/2015 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 114 | Omni XX | Ross, Terrance and Rhonda | 316 Woodvine Avenue | Metairie | LA | 70005 | [XX] | 9/4/2015 | Yes | Yes | 3,522 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $332,723 | Taihe | Photo | "MADE IN CHINA, MEETS OR EXCEEDS ASTM C1396-04 STANDARD" matches DIG #3 | 21 | I | ROSS,TERRENCE M & RHONDA | Current Owner | Tax Records + Title/Deed | Unknown | Current Owner | O'Bryon & Schnabel | Kevin O'Bryon, Esq. 1010 Common Street, Suite 1950 New Orleans, LA 70112 | (504) 799-4200 | kob@obryonlaw.com |
| 115 | Omni XX | Sausse, Bertrand & Cynthia | 2900 Meadow Dr. | Violet | LA | 70092 | [XX] | 9/4/2015 | Yes | Yes | 1,778 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $167,968 | Taihe | Photo | "MADE IN CHINA, MEETS OR EXCEEDS ASTM C1396-04 STANDARD" matches DIG #3 | 15 | I | SAUSSE, CYNTHIA WALKER | Current Owner | City or County Tax Records | 1/7/2000 | Current Owner | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St. New Orleans, LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.com |
| 116 | Omni XX(B) | Shaheed, Dawud & Cynthia | 6234 Curran Road | New Orleans | LA | 70126 | [XX(B)] | 11/1/2017 | | Yes | 1346.25 | | | 0.86 | 94.47 | $127,180 | Crescent City | Photo | | | D | | | | | | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, LA 70113 | (504) 525-1335 | jbruno@brunobrunolaw.com |
| 117 | Omni XX | Sharret, Brenda | 3625 Baudin Street | New Orleans | LA | 70119 | [XX] | 9/4/2015 | Yes | Yes | 900 | Other | Yes | 0.86 | 94.47 | $85,023 | Crescent City | Photo | "Made in China Crescent City Gypsum" | 27 | D | SHARRET BRENDA J | Current Owner | City or County Tax Records | 8/24/1994 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com |
| 118 | Omni XX | Sharret, Brenda | 3627 Baudin Street | New Orleans | LA | 70119 | [XX] | 9/4/2015 | Yes | Yes | 900 | Other | Yes | 0.86 | 94.47 | $85,023 | Crescent City | Photo | "Made in China Crescent City Gypsum" | 27 | D | SHARRET BRENDA J | Current Owner | City or County Tax Records | 8/24/1994 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com |
| 119 | Omni XX | Short, Craig and Sabrina | 206 - 208 Third St. | Chalmette | LA | 70043 | [XX] | 9/4/2015 | Yes | Yes | 1,584 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $149,640 | Taihe | Photo | "MADE IN CHINA MEET OR EXCEEDS" matches DIG #3 | 20 | I | SHORT, CRAIG RONALD | Current Owner | City or County Tax Records | 3/20/2007 | Current Owner | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 120 | Omni XX(B) | Smith, Lionel & Darleen (Road Home Remediation) | 2420 St. Paul Ct. | Violet | LA | 70092 | [XX(B)] | 11/1/2017 | | Yes | 2444 | | | 0.86 | 94.47 | $230,885 | Crescent City | Photo | | | D | | | | | | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, LA 70113 | (504) 525-1335 | jbruno@brunobrunolaw.com |
| 121 | Omni XX | Smith, Sabrina | 4575 Hickerson Drive | New Orleans | LA | 70127 | [XX] | 9/4/2015 | Yes | Yes | 1,950 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $184,217 | Taihe | Photo | "MADE IN CHINA MEET OR EXCEEDS ASTM C1396 04 STANDARD" matches DIG #3 | 17 | I | JOHNSON SABRINA M | Current Owner | City or County Tax Records | 4/8/2015 | Current Owner | Parker Waichman | Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 | (239) 390-1000 | jerry@yourlawyer.com |
| 122 | Omni XX | Sterling, Cheryl | 6711 East Hermes Street | New Orleans | LA | 70126 | [XX] | 9/4/2015 | Yes | Yes | 1,993 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $188,279 | Taihe | Photo | "MADE IN CHINA MEET OR EXCE" matches DIG #3 | 20 | I | STERLING CHERYL E | Current Owner | City or County Tax Records | 3/14/2005 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 123 | Omni XX | Sterling, Megan | 3425 Acorn Drive | Violet | LA | 70092 | [XX] | 9/4/2015 | Yes | Yes | 1,441 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $136,131 | Taihe | Photo | "ASTM C1396 04 STANDARD" matches DIG #3 | 17 | I | STERLING, MEGAN MULLET | Current Owner | City or County Tax Records | 4/13/2009 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 124 | Omni XX | Stribling, Linda | 3500 Palmisano Blvd. | Chalmette | LA | 70043 | [XX] | 9/4/2015 | Yes | Yes | 3,770 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $356,152 | Crescent City | Photo | "Made in China" | 27 | D | MAI, PHUONG DIEM | Previous Owner | City or County Tax Records | 11/26/2007 | 12/10/2015 | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 125 | Omni XX | Sunseri, Sal and Victoria | 5714 Memphis St. | New Orleans | LA | 70124 | [XX] | 9/4/2015 | Yes | Yes | 4,788 | Property Tax Assessor's Document with Square Footage | No | 0.86 | 94.47 | $452,322 | Taihe | Photo | "MADE IN CHINA MEETS OR EXCEEDS ASTM C1396 04 STANDARD" matches DIG #3 | 17, 19 | I | SUNSERI VICKY G | Current Owner | City or County Tax Records | 7/7/1993 | Current Owner | Steckler, LLP | Bruce Steckler, Esq. 12720 Hillcrest Road, Suite 1045 Dallas, TX 75230 | (972) 387-4040 | Bruce@stecklerlaw.com |
| 126 | Omni XX(B) | Sutton, Shawndrika | 103129 Lake Carmel Dr. | New Orleans | LA | 70128 | [XX(B)] | 11/1/2017 | | Yes | 1014 | | | 0.86 | 94.47 | $95,793 | Taihe | Photo | | | I | | | | | | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |
| 127 | Omni XX | Tran, Kha | 9811 Andover Drive | New Orleans | LA | 70127 | [XX] | 9/4/2015 | Yes | Yes | 1,889 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $178,454 | Taihe | Photo | "MADE IN CHINA MEET OR EXCEEDS ASTM C1396 04 STANDARD" matches DIG #3 | 17 | I | TILLETT SHERMAN M MISKELL JOHANNA K | Previous Owner | City or County Tax Records | 1/12/2010 | 11/18/2016 | Herman, Herman & Katz | Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 | (504) 581-4892 | rherman@hhklawfirm.com |
| 128 | Omni XX | Trzevis Investments, LLC (sold property) | 204 W. Judge Perez Drive | Chalmette | LA | 70043 | [XX] | 9/4/2015 | Yes | Yes | 0 | N/A | N/A | 0.86 | 94.47 | $0 | Taihe | Photo | "MADE IN CHINA MEET OR EXCEEDS ASTM C1396 04 STANDARD" matches DIG #3 | 17 | I | ASAP BUILDING SUPPLIES, LLC | Previous Owner | City or County Tax Records | 4/30/2012 | 5/3/2012 | Willis & Buckley | William Buckley, Esq. 3723 Canal Street New Orleans, LA 70119 | (504) 488-6301 | bill@willisbuckley.com |
| 129 | Omni XX | Tucker, Phil | 3011 Clouet Street | New Orleans | LA | 70126 | [XX] | 9/4/2015 | Yes | Yes | 1,028 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $97,115 | Taihe | Photo | "MADE IN CHINA MEET OR EXCEEDS ASTM" matches DIG #3 | 17 | I | HOWARD HAMILTON A | Unable to Confirm Ownership | City or County Tax Records | Unknown | Unknown | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com |
| 130 | Omni XX(B) | Umfrey, Kevin; Umfrey, Travis | 3836 Lyndell Drive | Chalmette | LA | 70043 | [XX(B)] | 11/1/2017 | | Yes | 1200 | | | 0.86 | 94.47 | $113,364 | Crescent City | Photo | | | D | | | | | | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |
| 131 | Omni XX(B) | Walsdorf, John | 226 & 228 14th Street | New Orleans | LA | 70124 | [XX(B)] | 11/1/2017 | | Yes | 2578 | | | 0.86 | 94.47 | $243,544 | Taihe | Photo | | | I | | | | | | Becnel Law Firm, LLC | Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 | (985) 536-1186 | schristina@becnellaw.com |

Note (row 128): See Scott McDougal on RP

| Claimant Identifier | Source | Claimant Name | Affected Property Address | City | State | Zip | Omni(s) | Date of Earliest Filed Taishan Omni | PPF (Yes/No) | Indicia (Yes/No) | Verified Square Footage | Type of Verfication Provided Uploaded to Sharefile | Counsel's Declaration Verifying Square Footage | 2017 RS Means Residential Location Factor [A] | 2017 Cost Per SF [B = A x $109.85] | 2017 Remediation Damages [SF x B] | Product Brand(s) | Type of Indicia | Description of Markings | Markings # from Taishan Product ID Catalog | Product Bucket(s) | Current Owner as of May-August 2017 Per BrownGreer | Ownership Status of Named Claimant Per BrownGreer | Proof of Ownership Per BrownGreer | Purchase Date Per BrownGreer | Sell Date if Applicable or Current Owner Per BrownGreer | Counsel | Counsel Address | Counsel Phone | Counsel Email | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132 | Omni XX | Washington, Eva and Edward | 4636 Donna Drive | New Orleans | LA | 70127 | [XX] | 9/4/2015 | Yes | Yes | 1,540 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $145,484 | Crescent City | Photo | "Made in China Crescent City Gypsum Incorporated Manufactured in P.R.C." | 27 | D | WASHINGTON EVA G | Current Owner | City or County Tax Records | 12/15/1995 | Current Owner | The Lambert Firm | Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 | (504) 529-2931 | hlambert@thelambertfirm.co |  |
| 133 | Omni XX | Washington, Lacresha | 5714 Cameron Blvd. | New Orleans | LA | 70122 | [XX] | 9/4/2015 | Yes | Yes | 888 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $83,889 | Crescent City | Photo | "Made in China Cr" | 27 | D | WASHINGTON LACRESHA L | Current Owner | City or County Tax Records | 10/29/2013 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |  |
| 134 | Omni XX | Wells, Patricia | 4701 Marque Drive | New Orleans | LA | 70127 | [XX] | 9/4/2015 | Yes | Yes | 1,892 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $178,737 |  | Taihe | Photo | "MADE IN CHINA MEET OR" matches DIG #3 | 17 | I | WELLS PATRICIA | Current Owner | City or County Tax Records | 10/6/2008 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |  |
| 135 | Omni XX | Wheeler, Netsy and Celestine, Relinda | 4912 Chrysler Street | New Orleans | LA | 70127 | [XX] | 9/4/2015 | Yes | Yes | 1,452 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $137,170 |  | Taihe | Photo | "MADE IN CHINA, MEETS OR EXCEEDS ASTM C1396 04 STANDARD" matches DIG #3 | 15 | I | WHEELER NETSY J CELESTINE RELINDA C | Current Owner | City or County Tax Records | 8/9/1978 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com |  |
| 136 | Omni XX | Williams, Debra Williams, Lawrence M., Jr. | 8600 Scottsdale Drive | New Orleans | LA | 70128 | [XX] | 9/4/2015 | Yes | Yes | 1,535 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $145,011 |  | Taihe | Photo | "MADE IN CHINA MEET OR EXCEEDS ASTM C1396 04 STANDARD" matches DIG #3 | 17 | I | WILLIAMS DEBRA O WILLIAMS LAWRENCE M JR | Current Owner | City or County Tax Records | 11/30/2006 | Current Owner | Gainsburgh Benjamin | Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 | (504) 522-2304 | gmeunier@gainsben.com |  |
| 137 | Omni XX | Williams, Marten | 2428 Magnolia Street | New Orleans | LA | 70113 | [XX] | 9/4/2015 | Yes | Yes | 1,820 | Property Tax Assessor's Document with Square Footage | Yes | 0.86 | 94.47 | $171,935 |  | Crescent City | Photo | "Made in China Crescent City Gypsum" | 27 | D | WILLIAMS MARTEN | Current Owner | City or County Tax Records | 8/17/2010 | Current Owner | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |  |
| 138 | Omni XX(B) | Williams, Ollie (Jr) & Joyce | 4838 Donna Drive | New Orleans | LA | 70127 | [XX(B)] | 11/1/2017 |  | Yes | 1856 |  |  | 0.86 | 94.47 | $175,336 |  | Crescent City | Photo |  |  | D |  |  |  |  |  | Bruno & Bruno, LLP | Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 | (504) 525-1355 | jbruno@brunobrunolaw.com |  |
| 139 | Omni XX(B) | Wilson, Brad | 4516 Stella Dr. | Meraux | LA | 70075 | [XX(B)] | 11/1/2017 |  | Yes | 1567 |  |  | 0.86 | 94.47 | $148,034 |  | Crescent City | Photo |  |  | D |  |  |  |  |  | Bernard Law Firm, LLC | Jeffrey Bernard, Esq. 300 Lafayette St, #101 New Orleans, Louisiana 70130 | (504) 527-6225 | Jeff@garijeff.com |  |
| 140 | Omni XX | Wright Homes, LLC (Barry Wright) | 4925 Elysian Fields | New Orleans | LA | 70122 | [XX] | 9/4/2015 | Yes | Yes | 2,310 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $218,226 |  | Crescent City | Photo | "Made in China Crescent City Gypsum Incorporated Manufactured in P.R.C." | 27 | D | SPARACINO MICHAEL J | Previous Owner | City or County Tax Records | 1/7/2013 | 8/9/2013 | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC | Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 | 800-989-2707 | tom@thornhilllawfirm.com |  |
| 141 | Omni XX | Yorsch, Frederick | 3404-3406 Shangri | Chalmette | LA | 70043 | [XX] | 9/4/2015 | Yes | Yes | 2,037 | Appraisal Showing Floor Plan and Square Footage | Yes | 0.86 | 94.47 | $192,435 |  | Crescent City | Photo | "Made in China Cre" | 27 | D | YORSCH DEVELOPMENT GROUP, LLC | Previous Owner | City or County Tax Records | 2/25/2011 | 3/22/2011 | Lemmon Law Firm | Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA 70057 | 985-783-6789 | andrew@lemmonlawfirm.com |  |
| 142 | Omni XX(B) | Zimmerman, James | 7509 Daniel Drive | New Orleans | LA | 70127 | [XX(B)] | 11/1/2017 |  | Yes | 1608 |  |  | 0.86 | 94.47 | $151,908 |  | Taihe | Photo |  |  | I |  |  |  |  |  | Doyle Law Firm | Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 | (205) 533-9500 | jimmy@doylefirm.com |  |